# Exhibit A
## PART 7 of 11

| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/in-the-nation-one-cause-for-secretary-humphreys-optimism.html | In The Nation One Cause for Secretary Humphreys Optimism | By Arthur Krock | RE0000177972 | 1983-10-06 | B00000552544 |
|---|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/jewish-youth-elect-national-conference-appoints-sue-schectman.html | JEWISH YOUTH ELECT National Conference Appoints Sue Schectman President | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/job-expert-to-advise-india.html | Job Expert to Advise India | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/john-j-skehan.html | JOHN J SKEHAN | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/john-p-donnelly.html | JOHN P DONNELLY | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/kansas-city-opens-90-schools-to-all-transition-after-88-years-of.html | KANSAS CITY OPENS 90 SCHOOLS TO ALL Transition After 88 Years of Segregation Achieved With No Sign of Trouble | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/labor-department-honors-aide.html | Labor Department Honors Aide | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/leader-of-russians-is-dined-in-ottawa.html | LEADER OF RUSSIANS IS DINED IN OTTAWA | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/libby-opposition-boycotts-meeting-board-members-reelected.html | LIBBY OPPOSITION BOYCOTTS MEETING Board Members ReElected Unanimously  Insurgents Plan Further Action | By John H Fenton | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/london-displays-a-cheerier-tone-business-expands-prices-advance.html | LONDON DISPLAYS A CHEERIER TONE Business Expands Prices Advance Moderately in Most Market Sections | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/long-island-golf-put-off.html | Long Island Golf Put Off | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/michael-a-elias-2d.html | MICHAEL A ELIAS 2D | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-gunderson-upsets-miss-brough-and-flam-halts-hartwig-in-u-s.html | Miss Gunderson Upsets Miss Brough and Flam Halts Hartwig in U S Tennis TRABERT BARTZEN AND HOAD VICTORS | By Allison Danzig | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-oppenheim-troth-she-will-be-wed-to-richard-w-nagler-medical.html | MISS OPPENHEIM TROTH She Will Be Wed to Richard W Nagler Medical Student | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/moroccans-set-terms.html | Moroccans Set Terms | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/mrs-john-c-steers-has-son.html | Mrs John C Steers Has Son | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nationalists-to-return-fire.html | Nationalists to Return Fire | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nato-fleet-chief-in-iceland.html | NATO Fleet Chief in Iceland | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/navy-clears-officer-in-reserve-drops-him-as-risk-in-civilian-job.html | Navy Clears Officer in Reserve Drops Him as Risk in Civilian Job Navy Clears Officer in Reserve Drops Him as Risk in Civilian Job | By Peter Kihss | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nbctv-to-present-serlings-director.html | NBCTV TO PRESENT SERLINGS DIRECTOR | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-styles-a-reminder-of-13-look.html | New Styles A Reminder Of 13 Look | By Nan Robertson | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-zealand-adds-u-n-gift.html | New Zealand Adds U N Gift | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/opposition-grows-to-morocco-plan-rightists-in-faures-cabinet.html | OPPOSITION GROWS TO MOROCCO PLAN Rightists in Faures Cabinet Disliking Concessions to Nationalists Call Meeting | By Henry Giniger | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pakistanis-plan-kashmir-march-15000-unarmed-volunteers-propose-to.html | PAKISTANIS PLAN KASHMIR MARCH 15000 Unarmed Volunteers Propose to Cross Truce Line Later This Month | By John P Callahan | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/palestine-proposal-in-u-n.html | Palestine Proposal in U N | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/patricia-a-nolan-is-a-future-bride-nursing-student-betrothed-to.html | PATRICIA A NOLAN IS A FUTURE BRIDE Nursing Student Betrothed to John P Mayers an Alumnus of Springfield | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/peter-m-eriksen.html | PETER M ERIKSEN | SPecial to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pontiff-cautions-on-world-tension-tells-historians-religious-and.html | PONTIFF CAUTIONS ON WORLD TENSION Tells Historians Religious and Moral Unity Is Needed to Avoid a Catastrophe | By Arthur O Sulzberger | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/port-shut-down-by-pier-walkout-court-signs-writ-spread-of-tieup-to.html | PORT SHUT DOWN BY PIER WALKOUT COURT SIGNS WRIT Spread of TieUp to Boston Philadelphia and Baltimore by Today Is Expected | By George Horne | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/president-defers-telling-56-plans-aide-says-he-wont-divulge.html | PRESIDENT DEFERS TELLING 56 PLANS Aide Says He Wont Divulge Intentions at Meeting of G O P Group Saturday | By Russell Baker | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/profit-release-awaited.html | Profit Release Awaited | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/publisher-in-new-post-r-h-amberg-switches-from-syracuse-to-st-louis.html | PUBLISHER IN NEW POST R H Amberg Switches From Syracuse to St Louis Paper | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/radicals-demand-jeered.html | Radicals Demand Jeered | By Tad Szulc | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rails-outlay-put-at-10-billions-by-65.html | RAILS OUTLAY PUT AT 10 BILLIONS BY 65 | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/raritan-pollution-denied-by-bergsma.html | RARITAN POLLUTION DENIED BY BERGSMA | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rebecca-kincaid-will-be-married-she-is-fiancee-of-richard-s.html | REBECCA KINCAID WILL BE MARRIED She Is Fiancee of Richard S Mathewson Both Are Graduates of Cornell | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/red-cross-voices-thanks.html | Red Cross Voices Thanks | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/research-alters-armys-shooting-old-dryrun-rifle-training-now-found.html | RESEARCH ALTERS ARMYS SHOOTING Old DryRun Rifle Training Now Found Meaningless Psychologists Told | By Lawrence E Davies | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/reserve-centers-set-6-established-bases-to-handle-armys-active-duty.html | RESERVE CENTERS SET 6 Established Bases to Handle Armys Active Duty Training | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/revival-planned-for-peter-pan-musical-with-mary-martin-may-play.html | REVIVAL PLANNED FOR PETER PAN Musical With Mary Martin May Play Here for Several Weeks During Yule Season | By Louis Calta | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/richard-eyre.html | RICHARD EYRE | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rider-says-train-is-never-on-time.html | RIDER SAYS TRAIN IS NEVER ON TIME | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/robert-f-daggett.html | ROBERT F DAGGETT | Special to The New York Ttmes | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/russian-menaced-u-s-congressman-holt-says-officer-held-him-at.html | RUSSIAN MENACED U S CONGRESSMAN Holt Says Officer Held Him at Pistol Point in Moscow Bohlen Protest Ignored | By Harrison E Salisbury | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/san-francisco-opera-for-first-time-asks-public-for-financial.html | San Francisco Opera for First Time Asks Public for Financial Assistance | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/security-council-meets-today.html | Security Council Meets Today | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-clarifying-arms-check-plan-sobolev-begins-answering-west-in.html | SOVIET CLARIFYING ARMS CHECK PLAN Sobolev Begins Answering West in U N Group but Replies Are Kept Secret | By Lindesay Parrott | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-reforming-building-method-standardization-is-ordered-for.html | SOVIET REFORMING BUILDING METHOD Standardization Is Ordered for Nearly All Construction Within Two Years | By Clifton Daniel | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-to-aid-indian-school.html | Soviet to Aid Indian School | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/sports-of-the-times-a-visit-with-the-challenger.html | Sports of The Times A Visit With the Challenger | By Arthur Daley | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/square-dance-ice-cream-cake-start-youngsters-off-in-school.html | Square Dance Ice Cream Cake Start Youngsters Off in School | By Richard H Parke | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/state-is-prodded-on-housing-bias-urban-league-official-holds.html | STATE IS PRODDED ON HOUSING BIAS Urban League Official Holds AntiSegregation Law Is Inadequately Enforced | By Edward Ranzal | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/state-study-gets-youth-crime-data-gulotta-one-of-many-nassau-and.html | STATE STUDY GETS YOUTH CRIME DATA Gulotta One of Many Nassau and Suffolk Leaders Who Offer Plans at Hearing | By Charles Grutzner | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/street-signs-criticized-bad-taste-and-squandering-of-citys-funds.html | Street Signs Criticized Bad Taste and Squandering of Citys Funds Charged | EDWIN MANCHESTER | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/submarine-launched-sailfish-to-be-radar-picket-to-detect-enemy.html | SUBMARINE LAUNCHED Sailfish to Be Radar Picket to Detect Enemy Approach | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tender-is-the-night-novel-by-fitzgerald-is-presented-with-miss.html | Tender Is the Night Novel by Fitzgerald Is Presented With Miss McCambridge and James Daly | By J P Shanley | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tennis-joins-parade-of-synthetics-but-experts-say-its-too-early-to.html | Tennis Joins Parade of Synthetics But Experts Say Its Too Early to Judge Ball by Its Cover | By Michael Strauss | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/the-gums-inflated-not-the-price-but-at-nickel-a-pack-sales-come-to.html | The Gums Inflated  Not the Price but at Nickel a Pack Sales Come to 310 Million a Year | By Alexander R Hammer | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/the-theatre-othello.html | The Theatre Othello | By Brooks Atkinson | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/torrey-captures-lead-on-points-in-star-class-sail-championship.html | Torrey Captures Lead on Points in Star Class Sail Championship | By John Rendel | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/truce-chief-asks-barrier-at-gaza-to-block-fighting-israel-endorses.html | TRUCE CHIEF ASKS BARRIER AT GAZA TO BLOCK FIGHTING Israel Endorses the Proposal  Burns Suggests Neutral Strip Along Frontier | By Kennett Love | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-beats-britons-to-tie-canoe-series.html | U S BEATS BRITONS TO TIE CANOE SERIES | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-envoy-pays-visit.html | U S Envoy Pays Visit | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-reports-triple-boom-incomes-jobs-and-building-us-reports-boom.html | U S Reports Triple Boom Incomes Jobs and Building US REPORTS BOOM IN THREE SECTORS | By Joseph A Loftus | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wheat-and-corn-show-resiliency-recover-quickly-from-low-spots.html | WHEAT AND CORN SHOW RESILIENCY Recover Quickly From Low Spots Reached Under the Pressure of Selling | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/william-strangward.html | WILLIAM STRANGWARD | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wood-field-and-stream-wildfowlers-have-but-a-little-time-to-wait.html | Wood Field and Stream Wildfowlers Have but a Little Time to Wait for Duck Crop Is on the Wing | By Raymond R Camp | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/yanks-indians-white-sox-and-red-sox-win-fords-onehitter-nips.html | Yanks Indians White Sox and Red Sox Win FORDS ONEHITTER NIPS ATHLETICS 21 | By Joseph M Sheehan | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/11-nuns-flying-to-u-s-sisters-of-charity-accepted-under-refugee.html | 11 NUNS FLYING TO U S Sisters of Charity Accepted Under Refugee Relief Act | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/2-executed-in-200-murder.html | 2 Executed in 200 Murder | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/3ardinal-de-jolqgi-of-utrecht-dead-first-resident-dutch-prelate.html | 3ARDINAL DE JOlqGI OF UTRECHT DEAD First Resident Dutch Prelate Since 16th Century Was Outspoken Foe of Nazis | By ReIuious News 5crqce | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/5-moroccans-die-at-bombing-scene-police-machine-gun-crowd-after.html | 5 MOROCCANS DIE AT BOMBING SCENE Police Machine Gun Crowd After Grenade Injures Six Aides in Casablanca 5 Killed When Casablanca Police Answer Terrorist Bomb Attack | By Thomas F Bradyspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/65000-at-opening-of-gimbel-branch-new-outlet-in-westchester-sells.html | 65000 AT OPENING OF GIMBEL BRANCH New Outlet in Westchester Sells 100000 in Goods  Growth of Area Is Cited | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/6rahai-ed6ar-chemist-was-67-ethyl-corp-consultant-dies-devised.html | 6RAHAI ED6AR CHEMIST WAS 67 Ethyl Corp Consultant Dies Devised Octane Rating and AntiKnock Additive | Special to Tle New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/about-art-and-artists-a-test-for-connoisseurs-gallery-offers.html | About Art and Artists A Test for Connoisseurs Gallery Offers Drawings Without Naming Authors | S P | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/about-new-york-tide-of-immigration-is-coming-in-by-plane-with.html | About New York Tide of Immigration Is Coming in by Plane With Babies and Elderly Persons Dominant | By Edith Evans Asbury | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/acts-to-curb-industry-greenwich-adopts-report-to-keep-residential.html | ACTS TO CURB INDUSTRY Greenwich Adopts Report to Keep Residential Character | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/adenauer-lands-in-soviet-capital-hopeful-on-talks-returns-greeting.html | ADENAUER LANDS IN SOVIET CAPITAL HOPEFUL ON TALKS Returns Greeting of Bulganin by Voicing His Desire for Normal and Good Ties PRAVDA SOUNDS WARNING Says Parley Will Fail if West Germans Make Unification a Condition for Amity ADENAUER LANDS IN SOVIET CAPITAL | By Clifton Danielspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/adios-boy-torrid-pace-a-dead-heat-bhaven-third-a-head-back-in.html | ADIOS BOY TORRID PACE A DEAD HEAT BHaven Third a Head Back in Yonkers 25000 New York Championship | By William J Flynnspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/aid-rushed-to-pakistan.html | Aid Rushed to Pakistan | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/alaska-asks-u-s-for-tax-holiday-governor-at-coast-parley-urges.html | ALASKA ASKS U S FOR TAX HOLIDAY Governor at Coast Parley Urges Development Aid Hawaii Needs Outlined | By Lawrence E Daviesspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/antigreek-riots-in-turkey-studied-by-nato-council-antigreek-riots.html | AntiGreek Riots in Turkey Studied by NATO Council ANTIGREEK RIOTS STUDIED BY NATO | By Henry Ginigerspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/antiperon-plot-laid-to-5-in-army-general-3-colonels-major-hunted.html | ANTIPERON PLOT LAID TO 5 IN ARMY General 3 Colonels Major Hunted Notice in Paper Demands They Surrender ANTIPERON PLOT LAID TO 5 IN ARMY | By Edward A Morrowspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/arms-concession-by-soviet-hinted-statement-at-un-is-viewed-as.html | ARMS CONCESSION BY SOVIET HINTED Statement at UN Is Viewed as Readiness to Discuss Inspection Steps First ARMS CONCESSION BY SOVIET HINTED | By Lindesay Parrottspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/army-lets-contract-for-dam-in-dispute.html | ARMY LETS CONTRACT FOR DAM IN DISPUTE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/army-safety-chief-named.html | Army Safety Chief Named | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/barbara-e-johnson-bride-in-delaware.html | BARBARA E JOHNSON BRIDE IN DELAWARE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bavaria-is-first-in-aqueduct-test-takes-10450-harbor-hill-chase.html | BAVARIA IS FIRST IN AQUEDUCT TEST Takes 10450 Harbor Hill Chase With Schulhofer Up Rythminhim Second | By Joseph C Nichols | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bay-state-cases-fewer.html | Bay State Cases Fewer | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/both-sides-blamed.html | Both Sides Blamed | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/brazil-seizes-weapons-12-machine-guns-are-found-police-arrest-two.html | BRAZIL SEIZES WEAPONS 12 Machine Guns Are Found Police Arrest Two Men | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/britain-to-offer-3-german-plans-at-big-4-foreign-chiefs-meeting.html | Britain to Offer 3 German Plans At Big 4 Foreign Chiefs Meeting Basic Aim Is to Spur Soviet to Action on Issue of Reunification Prodding by U S on Question Is Denied | By Drew Middletonspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/british-unions-balk-bid-for-link-to-reds.html | BRITISH UNIONS BALK BID FOR LINK TO REDS | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/canada-offers-india-reactor.html | Canada Offers India Reactor | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/carrier-to-round-horn-bennington-to-leave-friday-on-goodwill-voyage.html | CARRIER TO ROUND HORN Bennington to Leave Friday on Goodwill Voyage | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/catholic-prelate-retorts-to-critic-episcopal-speakers-charge-ill.html | CATHOLIC PRELATE RETORTS TO CRITIC Episcopal Speakers Charge Ill Becomes a Clergyman Honolulu Bishop Says | By George Duganspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/chapel-wedding-for-miss-wenger-bride-escorted-by-father-at-marriage.html | CHAPEL WEDDING FOR MISS WENGER Bride Escorted by Father at Marriage in Montrose to Edward H Thorndike | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/charles-e-krahmer.html | CHARLES E KRAHMER | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/church-wont-back-statute-for-saar.html | CHURCH WONT BACK STATUTE FOR SAAR | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/churchchills-son-fined-assessed-110s-on-a-charge-of-parking.html | CHURCHCHILLS SON FINED Assessed 110s on a Charge of Parking Illegally | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/cirus-ii-gains-lead-lippincott-yacht-shows-way-in-comet-class.html | CIRUS II GAINS LEAD Lippincott Yacht Shows Way in Comet Class Series | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/colonial-administration-fine-work-done-by-many-nation-deserves.html | Colonial Administration Fine Work Done by Many Nation Deserves Support It Is Felt | PHILLIP MARSHALL BROWN | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/comer-gains-lead-in-title-sailing-chicagoan-paces-star-class-series.html | COMER GAINS LEAD IN TITLE SAILING Chicagoan Paces Star Class Series  Third Race Taken by Cram of Puget Sound | By John Rendelspecial to the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/connecticut-parley-on-flood-aid-held.html | CONNECTICUT PARLEY ON FLOOD AID HELD | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/costa-rican-strike-set-40-rise-originally-asked-by-banana-workers.html | COSTA RICAN STRIKE SET 40 Rise Originally Asked by Banana Workers | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/d-a-r-to-celebrate-constitution-week.html | D A R TO CELEBRATE CONSTITUTION WEEK | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/data-export-curb-is-relaxed-by-u-s-special-license-not-needed-on.html | DATA EXPORT CURB IS RELAXED BY U S Special License Not Needed on Technical Publications Sent to Friendly Nations | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/de-sapio-sets-fete-to-aid-harriman-he-will-be-host-to-40-party.html | DE SAPIO SETS FETE TO AID HARRIMAN He Will Be Host to 40 Party Leaders at Boxing Match and Dinner Sept 20 | By Leo Egan | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/debate-by-u-n-pressed.html | Debate By U N Pressed | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dodgers-take-eleventh-pennant-yankees-win-but-so-do-indians-dodgers.html | Dodgers Take Eleventh Pennant Yankees Win but So Do Indians Dodgers Clinch Pennant by Beating Braves in 138th Game of Year SPOONER IS VICTOR IN RELIEF 10 TO 2 | By Roscoe McGowenspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dominican-flood-aid-praised.html | Dominican Flood Aid Praised | PEDRO DE MESONES | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-israel-bram.html | DR ISRAEL BRAM | SpeCial to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ecuador-says-peru-threatens-to-attack-ecuador-says-peru-threatens.html | Ecuador Says Peru Threatens to Attack Ecuador Says Peru Threatens To Attack in Dispute on Border | By Harrison E Salisburyspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/edinburgh-hears-brahms-program-e-minor-symphony-d-minor-piano.html | EDINBURGH HEARS BRAHMS PROGRAM E Minor Symphony D Minor Piano Concerto Conducted by Szell at Festival | By Stephen Williamsspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/educator-is-cleared-by-armys-apology-army-apology-clears-educator.html | Educator Is Cleared By Armys Apology Army Apology Clears Educator Security System Being Revised | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/edward-biringer.html | EDWARD BIRINGER | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/egypt-voices-agreement.html | Egypt Voices Agreement | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/eisenhower-fills-2-posts-in-f-t-c-formally-names-anderson-as-member.html | EISENHOWER FILLS 2 POSTS IN F T C Formally Names Anderson as Member and Promotes Gwynne to Chairman | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/eisenhower-in-56-nixon-again-says-advises-gop-school-that-aides-are.html | EISENHOWER IN 56 NIXON AGAIN SAYS Advises GOP School That Aides Are More Optimistic Cites Presidents Health | By Allen Druryspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/exmayors-meet-again-first-encounter-of-adenauer-and-bulganin-20.html | EXMAYORS MEET AGAIN First Encounter of Adenauer and Bulganin 20 Years Ago | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/exsultan-backs-plan-french-say-paris-optimistic-about.html | EXSULTAN BACKS PLAN FRENCH SAY Paris Aides Optimistic About Moroccan Accord After Talks With Exiled Ruler | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ford-safety-items-tested-in-crashes.html | FORD SAFETY ITEMS TESTED IN CRASHES | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/frank-h-janis.html | FRANK H JANIS | Speetat to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/fugitive-at-yonkers-track-shoots-policeman-is-wounded-in-fight.html | Fugitive at Yonkers Track Shoots Policeman Is Wounded in Fight | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/g-o-p-skull-practice-an-evaluation-of-what-is-happening-to-the.html | G O P Skull Practice An Evaluation of What Is Happening to the Republicans Under Eisenhower | By James Restonspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/giants-vanquish-cardinals-6-to-2-mccall-pitches-a-sevenhit-game-new.html | GIANTS VANQUISH CARDINALS 6 TO 2 McCall Pitches a SevenHit Game  New York Wins With FiveRun Sixth | By Louis Effratspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grains-enlivened-by-wheat-and-rye-bread-grains-are-active-and.html | GRAINS ENLIVENED BY WHEAT AND RYE Bread Grains Are Active and Strong but the Feed Items Are Quiet Mixed | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/greek-industry-capitalstarved-a-bank-for-development-is-seen-as.html | GREEK INDUSTRY CAPITALSTARVED A Bank for Development Is Seen as Solution for Lack of LongerTerm Credit | By Michael L Hoffmanspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/greeks-see-ties-to-turks-broken-athens-regime-bars-role-in-nato.html | GREEKS SEE TIES TO TURKS BROKEN Athens Regime Bars Role in NATO Exercises  Severs Ship and Plane Links | By A C Sedgwickspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grenade-hurled-into-fort.html | Grenade Hurled Into Fort | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grotta-brown.html | Grotta  Brown | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/harriman-smiles-at-choral-salute-state-fair-singers-extol-his.html | HARRIMAN SMILES AT CHORAL SALUTE State Fair Singers Extol His Virtues for Presidency as He Makes Official Visit | By Warren Weaver Jrspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/harry-t-smith.html | HARRY T SMITH | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/in-the-nation-a-shrewd-suspicion-that-proved-sound.html | In The Nation A Shrewd Suspicion That Proved Sound | By Arthur Krock | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/india-gets-450-freight-cars.html | India Gets 450 Freight Cars | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/issues-of-britain-falter-in-london-but-the-industrials-extend.html | ISSUES OF BRITAIN FALTER IN LONDON But the Industrials Extend Advance  Gilt Edge Group Steadies After Dip | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/istanbul-recovering.html | Istanbul Recovering | Dispatch of The Times London | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/its-a-great-life-gets-new-tv-time.html | ITS A GREAT LIFE GETS NEW TV TIME | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/james-prescott-gage.html | JAMES PRESCOTT GAGE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/jansen-judge-clash-over-juvenile-crime-youth-crime-linked-to.html | Jansen Judge Clash Over Juvenile Crime Youth Crime Linked to Schools Jansen Defends Methods Here | By Charles Grutzner | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/japanese-assail-u-s-on-training-chinese.html | JAPANESE ASSAIL U S ON TRAINING CHINESE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/jointmarket-pact-in-europe-forecast.html | JOINTMARKET PACT IN EUROPE FORECAST | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/labor-unity-tied-to-gain-in-rights-carey-of-c-i-o-tells-urban.html | LABOR UNITY TIED TO GAIN IN RIGHTS Carey of C I O Tells Urban League Merger Also Can Help End Colonialism | By Edward Ranzalspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/louis-marcus.html | LOUIS MARCUS | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/luther-league-meets-today.html | Luther League Meets Today | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/marine-officer-whos-an-expert-on-food-got-his-basic-training-the.html | Marine Officer Whos an Expert on Food Got His Basic Training the World Over | By June Owen | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/marty-furgol-and-inman-share-lead-as-50000-cavalcade-of-golf-starts.html | Marty Furgol and Inman Share Lead as 50000 Cavalcade of Golf Starts PLAYERS WITH 68S AHEAD BY 2 SHOTS Marty Furgol and Inman Are Followed by Kroll Haas and Barber in Jersey | By Lincoln A Werdenspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/medical-service-in-south-asia.html | Medical Service in South Asia | MARSHALL BROWN | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/member-bank-reserve-balance-average-increases-by-71000000-for-the.html | Member Bank Reserve Balance Average Increases by 71000000 for the Week | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/morse-criticizes-mkay-on-power-attacks-secretary-on-hells-canyon.html | MORSE CRITICIZES MKAY ON POWER Attacks Secretary on Hells Canyon  Calls Him Worst in Post Since A B Fall | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-john-chamberlain.html | MRS JOHN CHAMBERLAIN | Special to The New YorkTimes | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-menzel-sets-pace-leads-by-5-shots-with-79-in-metropolitan.html | MRS MENZEL SETS PACE Leads by 5 Shots With 79 in Metropolitan Senior Golf | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-miller-jr-diesi-n-socal__orr-s9i.html | MRS MILLER JR DIESI n SOCALORR S9I | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-amnesty-bid-made-by-malaya-singapore-joins-in-the-effort-to-end.html | NEW AMNESTY BID MADE BY MALAYA Singapore Joins in the Effort to End 7Year War  Would Forgive Reds Crimes | By Tillman Durdinspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-schick-shop-shaver-unveiled-3000000-spent-on-move-2500000.html | NEW SCHICK SHOP SHAVER UNVEILED 3000000 Spent on Move 2500000 Allotted to Promote Latest Model NEW SCHICK SHOP SHAVER UNVEILED | By William M Freemanspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-sea-pay-set-in-coast-contract-monthly-increase-accepted-by.html | NEW SEA PAY SET IN COAST CONTRACT Monthly Increase Accepted by American Bulk Cargo and Deck Officers Union | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/news-phoned-to-pope.html | News Phoned to Pope | Special Io The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/newsman-named-to-post.html | Newsman Named to Post | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/no-radical-changes-planned.html | No Radical Changes Planned | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/oct-16-tv-bow-set-for-wide-world-nbc-to-transport-viewer-in-air-on.html | OCT 16 TV BOW SET FOR WIDE WORLD NBC to Transport Viewer in Air on Land and Under Water in New Show | By Val Adams | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/other-ports-hit-in-pier-walkout-court-is-defied-philadelphia-and.html | OTHER PORTS HIT IN PIER WALKOUT COURT IS DEFIED Philadelphia and Baltimore Have Stoppages  Norfolk and Boston Act Today GOVERNORS STAND FIRM Harriman and Meyner Balk at Any Intervention  Both Back Waterfront Board WALKOUT ON PIERS HITS OTHER PORTS | By George Horne | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ousted-terrorist-returns-to-nepal-peipingbacked-singh-may-seek-to.html | OUSTED TERRORIST RETURNS TO NEPAL PeipingBacked Singh May Seek to Form Red Regime Indian Experts Fear | By A M Rosenthalspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/paris-trend-in-fashions-noted-here.html | Paris Trend In Fashions Noted Here | By Elizabeth Halsted | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/patrick-dennis-adapting-novel-the-author-of-auntie-mame-eadies-it.html | PATRICK DENNIS ADAPTING NOVEL The Author of Auntie Mame eadies It as Stage Vehicle for Rosalind Russell | By Sam Zolotow | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/paytv-by-wires-described-to-fcc-owners-of-new-system-say-proposed.html | PAYTV BY WIRES DESCRIBED TO FCC Owners of New System Say Proposed Scrambling by Codes Can Be Broken | By Alvin Shusterspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/peiping-cites-foes-air-raids.html | Peiping Cites Foes Air Raids | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/penetrating-the-reserve-how-to-read-central-bank-reports-and-make.html | Penetrating the Reserve How to Read Central Bank Reports  And Make Sense Out of Them RESERVE FIGURES WHAT THEY MEAN | By Edwin L Dale Jr | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/president-works-early-quits-denver-desk-at-9-a-m-for-round-of-golf.html | PRESIDENT WORKS EARLY Quits Denver Desk at 9 A M for Round of Golf | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/referee-opposes-legal-fees-limit-wasservogel-favors-3550-scale-in.html | REFEREE OPPOSES LEGAL FEES LIMIT Wasservogel Favors 3550 Scale in Contingent Cases Rather Than a 35 Top SEES BENEFIT TO PUBLIC Tells Appellate Division His Hearing Showed Insufficient Evidence of Need for Curb Referee Opposes Legal Fee Limit In Negligence Contingent Cases | By Russell Porter | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/rockland-banks-protest-merger-group-opposes-westchester.html | ROCKLAND BANKS PROTEST MERGER Group Opposes Westchester Institutions Plan to Absorb Ramapo Trust Company | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/rosewall-halts-richardson-to-reach-u-s-tennis-semifinals-with.html | Rosewall Halts Richardson to Reach U S Tennis SemiFinals With Seixas AUSSIE TRIUMPHS IN FOURSET DUEL Rosewall 64 97 26 63 Victor  Bartzen Ousted by Seixas  Miss Fry Halted | By Allison Danzig | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sir-atul-chatterjee.html | SIR ATUL CHATTERJEE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/smiling-and-happy-brooks-take-triumph-with-comparative-calm-no-sign.html | Smiling and Happy Brooks Take Triumph With Comparative Calm No Sign of PentUp Feelings as Players Walk Into Clubhouse OMalley Wants Yanks as Rivals in World Series | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/son-to-the-bevin-smiths.html | Son to the Bevin Smiths | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/soviet-in-offer-to-swiss.html | Soviet in Offer to Swiss | By Walter H Waggonerspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sports-of-the-times-return-of-a-firebrand.html | Sports of The Times Return of a Firebrand | By Arthur Daley | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stardust-scores-in-sound-regatta-willcox-international-class-craft.html | STARDUST SCORES IN SOUND REGATTA Willcox International Class Craft Beats Black Arrow in Race Week Event | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stores-sales-up-11-in-the-nation-new-york-citys-volume-last-week-in.html | STORES SALES UP 11 IN THE NATION New York Citys Volume Last Week Increased 3 From Like Period of 1954 | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/strike-on-the-waterfront-purpose-believed-to-be-to-discredit-and.html | Strike on the Waterfront Purpose Believed to Be to Discredit and Destroy Commission | THOMAS JEFFERSON MILEY | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/students-beset-by-builders-din-56-begin-pioneering-monday-in.html | STUDENTS BESET BY BUILDERS DIN 56 Begin Pioneering Monday in Yeshivas Unfinished Einstein Medical College | By Benjamin Fine | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/tel-avivs-mayor-wins-antisocialist-front-retains-rule-of-last.html | TEL AVIVS MAYOR WINS AntiSocialist Front Retains Rule of Last Stronghold | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/terry-ponvert-feted-dinner-dance-for-debutante-is-given-in-parents.html | TERRY PONVERT FETED Dinner Dance for Debutante Is Given in Parents Home | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/textbooks-curb-fought-in-japan-teachers-union-often-called-leftist.html | TEXTBOOKS CURB FOUGHT IN JAPAN Teachers Union Often Called Leftist Opposes Plan for Government Control | By Robert Trumbullspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/the-proud-rebel-planned-as-film-samuel-goldwyn-jr-will-do-story-of.html | THE PROUD REBEL PLANNED AS FILM Samuel Goldwyn Jr Will Do Story of Boy and Father as His Next Production | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/torture-training-denied-by-officer-p-o-w-escape-and-evasion-school.html | TORTURE TRAINING DENIED BY OFFICER P O W Escape and Evasion School Called Vital in War  No Changes Planned | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/touring-russians-yearn-for-home-with-visit-ending-they-buy-loads-of.html | TOURING RUSSIANS YEARN FOR HOME With Visit Ending They Buy Loads of Capitalistic Items as Gifts for Families | By Tania Longspecial To The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-n-council-bids-israel-and-egypt-heed-burns-plan-security-unit-110.html | U N COUNCIL BIDS ISRAEL AND EGYPT HEED BURNS PLAN Security Unit 110 Directs Gaza Foes to Adopt Truce Controls Forthwith U N Council Calls on Gaza Foes to Heed Burns Truce Curb Plan | By Kathleen Teltschspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-farm-devices-attract-russians-companies-receiving-many.html | U S FARM DEVICES ATTRACT RUSSIANS Companies Receiving Many Inquiries  Makers Fear Models May Be Copied | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-maps-landing-onto-south-pole-navy-planes-will-endeavor-to-reach.html | U S MAPS LANDING ONTO SOUTH POLE Navy Planes Will Endeavor to Reach Spot Considered Inaccessible by Air | By Walter Sullivanspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-offers-india-relief-in-floods-gift-of-1000000-in-wheat-is-set.html | U S OFFERS INDIA RELIEF IN FLOODS Gift of 1000000 in Wheat Is Set  Hollister Sees No End Yet to Foreign Aid | By Dana Adams Schmidtspecial To the New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-retains-trophy-sailing-canoe-team-defeats-britain-in-final-race.html | U S RETAINS TROPHY Sailing Canoe Team Defeats Britain in Final Race | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/union-threatens-a-transit-strike-nonoperating-staff-set-to-quit-for.html | UNION THREATENS A TRANSIT STRIKE NonOperating Staff Set to Quit for HalfDay Next Friday as First Step STRIKE WARNING ISSUED BY T W A | By Stanley Levey | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/us-experts-say-polio-has-passed-peak-fewer-new-cases-in-all-regions.html | US Experts Say Polio Has Passed Peak Fewer New Cases in All Regions but One | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/valeria-stevens-to-become-bride-student-at-smith-is-engaged-to-st.html | VALERIA STEVENS TO BECOME BRIDE Student at Smith Is Engaged to St George B Duke Son of Former Ambassador | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/vincent-l-eddy.html | VINCENT L EDDY | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/westport-is-all-agog-about-housewife-who-dunked-health-officer-in-a.html | Westport Is All Agog About Housewife Who Dunked Health Officer in a Pond | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/white-house-shuns-churchill-debate.html | WHITE HOUSE SHUNS CHURCHILL DEBATE | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wodehouse-citizenship-english-novelist-applies-for-naturalization.html | WODEHOUSE CITIZENSHIP English Novelist Applies for Naturalization in Riverhead | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wolfson-pearlman.html | Wolfson  Pearlman | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wood-field-and-stream-large-weaks-taken-in-peconic-and-great-south.html | Wood Field and Stream Large Weaks Taken in Peconic and Great South Bays  L I Stripers Abundant | By Raymond R Camp | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/yanks-blank-athletics-turley-captures-fivehitter-130-yank-pitcher.html | Yanks Blank Athletics TURLEY CAPTURES FIVEHITTER 130 Yank Pitcher Fans 7 As and Wins His 15th  Berra Hits Pair of 3Run Homers | By John Drebinger | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/yugoslav-army-cut-now-reported-near.html | YUGOSLAV ARMY CUT NOW REPORTED NEAR | Special to The New York Times | RE0000177973 | 1983-10-06 | B00000552545 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/43-make-debuts-in-westchester-girls-introduced-to-society-at-17th.html | 43 MAKE DEBUTS IN WESTCHESTER Girls Introduced to Society at 17th Cotillion Held at the Shenorock Shore Club | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/5100000-for-bridges-cost-estimated-for-replacing-or-repairing-on.html | 5100000 FOR BRIDGES Cost Estimated for Replacing or Repairing on Delaware | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/alfred-e-midglen.html | ALFRED E MIDGLEN | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/americas-speed-ecuador-surve-4nation-inspection-team-check-on.html | AMERICAS SPEED ECUADOR SURVE 4Nation Inspection Team Check on Quitos Charges of Threats by Peru | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/andrade-winner-in-zulueta-bout-california-lightweight-gains.html | ANDRADE WINNER IN ZULUETA BOUT California Lightweight Gains Unanimous Decision in His First Fight at Garden | By Deane McGowen | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/argentine-army-bars-labor-offer-rejects-plan-for-a-workers-militia.html | ARGENTINE ARMY BARS LABOR OFFER Rejects Plan for a Workers Militia Minister Silent on Report of New Plot | By Edward A Morrowspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/atomic-power-step-set-board-of-tennessee-valley-association-votes.html | ATOMIC POWER STEP SET Board of Tennessee Valley Association Votes Study | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/austria-to-tax-autos-announces-retroactive-duty-on-cars-of.html | AUSTRIA TO TAX AUTOS Announces Retroactive Duty on Cars of Occupiers | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/barbara-ann-gordon-fiancee.html | Barbara Ann Gordon Fiancee | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/benson-cautions-on-farm-output-tells-rome-talks-production-exceeds.html | BENSON CAUTIONS ON FARM OUTPUT Tells Rome Talks Production Exceeds Buying Power Reassures on Surpluses | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bergen-road-cost-put-at-85-million-jersey-highway-chief-says.html | BERGEN ROAD COST PUT AT 85 MILLION Jersey Highway Chief Says Proposed Expressway Will Run Far Over Estimate RESIDENTS OPPOSE PLAN Present Routes May Be Used However Thus Avoiding a Division of Communities | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bishop-feeney-6t-missionary-dead-vicar-apostolic-of-caroline-j-and.html | BISHOP FEENEY 6t MISSIONARY DEAD Vicar Apostolic of Caroline J and Marshall Islands Was eacher in Philippines | special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bonnsoviet-talk-opens-with-split-on-the-big-issues-bulganin-asks.html | BONNSOVIET TALK OPENS WITH SPLIT ON THE BIG ISSUES Bulganin Asks Normal Ties Now but Adenauer Wants Prisoners Freed First IDEAS ON UNITY DIFFER Some Latitude Is Believed Left for Negotiation Despite Divergence of Opinion BONNSOVIET TALK OPENS WITH SPLIT | By Clifton Danielspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britain-plans-fight-against-inflation.html | BRITAIN PLANS FIGHT AGAINST INFLATION | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britain-plans-to-go-ahead-with-home-rule-for-cyprus-will-act.html | Britain Plans to Go Ahead With Home Rule for Cyprus Will Act Independently if the Greeks and the Turks Fail to Cooperate Rival Terror Groups Warn of Reprisals Britain Intends to Push Ahead With Home Rule Plan for Cyprus | By Benjamin Wellesspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/british-jet-flap-helps-lift-planes.html | BRITISH JET FLAP HELPS LIFT PLANES | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/british-unions-urge-draft-service-cut.html | BRITISH UNIONS URGE DRAFT SERVICE CUT | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britons-appeal-for-robeson.html | Britons Appeal for Robeson | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/business-men-visit-handicapped-on-job.html | BUSINESS MEN VISIT HANDICAPPED ON JOB | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/carrier-set-for-navy-forrestal-to-be-commissioned-but-trials-will.html | CARRIER SET FOR NAVY Forrestal to Be Commissioned but Trials Will Continue | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/catholic-chapel-at-brandeis-open-cushing-at-dedication-on-campus.html | CATHOLIC CHAPEL AT BRANDEIS OPEN Cushing at Dedication on Campus Lauds University for Aid to Religion | By John H Fentonspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/charles-j-bevan-62-publishingr-official.html | CHARLES J BEVAN 62 PUBLISHINGr OFFICIAL | Special to The New ffork I rues | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/civil-defense-spurred-peterson-asks-wider-planning-for-possible.html | CIVIL DEFENSE SPURRED Peterson Asks Wider Planning for Possible Atomic Attack | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cleared-in-slaying-owners-of-place-where-moretti-died-win-bail.html | CLEARED IN SLAYING Owners of Place Where Moretti Died Win Bail Cancellation | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/coast-financier-hails-aid-of-east-bank-of-america-head-calls.html | COAST FINANCIER HAILS AID OF EAST Bank of America Head Calls Westward Flow of Funds Essential to Growth FEDERAL ROLE STRESSED Tapp Says U S Has Pumped 13 Billion Net Into Area Since World War II | By Lawrence E Daviesspecial To The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/coast-trip-banned-by-truman-doctor.html | COAST TRIP BANNED BY TRUMAN DOCTOR | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/collins-2-homers-pace-54-victory-blows-account-for-4-yankee-runs.html | COLLINS 2 HOMERS PACE 54 VICTORY Blows Account for 4 Yankee Runs  Berra Double in 7th Bats In Decisive Tally | By John Drebinger | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/connecticut-cotillion-darien-and-new-canaan-girls-bow-at-autumn.html | CONNECTICUT COTILLION Darien and New Canaan Girls Bow at Autumn Event | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/convoy-attack-begun-u-s-and-british-submarines-in-war-games-at-sea.html | CONVOY ATTACK BEGUN U S and British Submarines in War Games at Sea | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cordelia-d-reid-engaged-to-wed-briarcliff-alumna-is-of-bayard-van-r.html | CORDELIA D REID ENGAGED TO WED Briarcliff Alumna Is of Bayard Van R Robb i Harvard Graduate | Seclal to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/corwin-triumphs-in-regatta-again-he-sails-harpoon-to-third-210.html | CORWIN TRIUMPHS IN REGATTA AGAIN He Sails Harpoon to Third 210 Victory in Row in Manhasset Bay Series | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/course-in-law-at-n-y-u-keeping-women-briefed.html | Course in Law at N Y U Keeping Women Briefed | By Faith Corrigan | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/covey-kerbeck.html | Covey Kerbeck | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/crisis-spurs-plea-for-israel-bonds-u-s-jews-asked-to-increase.html | CRISIS SPURS PLEA FOR ISRAEL BONDS U S Jews Asked to Increase Economic Help in View of North Africa Troubles | By Irving Spiegelspecial To The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/d-jong-funeral-tuesday.html | D Jong Funeral Tuesday | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dealers-see-56-fords-get-a-preview-at-mahwah-safety-is-a-feature.html | DEALERS SEE 56 FORDS Get a Preview at Mahwah Safety Is a Feature | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dodgers-trounce-cubs-169-after-newcombes-114-defeat-grand-slam-one.html | Dodgers Trounce Cubs 169 After Newcombes 114 Defeat Grand Slam One of Zimmers Two Drives in Finale  13 Homers Mark Twin Bill | By Roscoe McGowenspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/douglas-warns-g-o-p-on-farmer-senator-declares-conditions-in.html | DOUGLAS WARNS G O P ON FARMER Senator Declares Conditions in Agriculture Are Tough Predicts 56 Accounting | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dr-d-h-udall.html | DR D H UDALL | Spcial to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dr-myer-segal.html | DR MYER SEGAL | Special to the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/elizabeth-few-scores-westport-rider-takes-junior-title-at-north.html | ELIZABETH FEW SCORES Westport Rider Takes Junior Title at North Shore Show | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/enjoy-tells-india-of-u-s-flood-aid-washington-set-to-help-feed.html | ENJOY TELLS INDIA OF U S FLOOD AID Washington Set to Help Feed Thousands of Victims in Orissa Cooper Says | By A M Rosenthalspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/episcopal-body-bars-new-name-convention-deputies-reject-a-proposal.html | EPISCOPAL BODY BARS NEW NAME Convention Deputies Reject a Proposal to Eliminate the Word Protestant | By George Duganspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/europeans-rush-to-defend-sultan-group-in-rabat-acts-on-false-report.html | EUROPEANS RUSH TO DEFEND SULTAN Group in Rabat Acts on False Report Ouster Is Near Police Question Party | By Michael Clarkspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/exfelon-dies-of-wound-woman-companion-at-yonkers-track-sent-to.html | EXFELON DIES OF WOUND Woman Companion at Yonkers Track Sent to Jersey | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/f-c-c-closes-file-on-pay-television-networks-called-monopolies-by.html | F C C CLOSES FILE ON PAY TELEVISION Networks Called Monopolies by Rivals Say Congress Should Decide Issue | By Alvin Shusterspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/flairs-halsey-wilson-publishers-widow-who-was-active-for-suffrage.html | flairs Halsey Wilson Publishers Widow Who Was Active for Suffrage Dies at 85 | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/food-oldfashioned-brunswick-stew-chicken-now-abundant-a-prime.html | Food OldFashioned Brunswick Stew Chicken Now Abundant a Prime Ingredient of Early American Dish Regional Cookery Gem a Cousin to Gumbo and to Kentucky Burgoo | By Jane Nickerson | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/forecasting-weather.html | Forecasting Weather | IRVING P KRICK | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/foreign-capital-short-in-greece-americans-feel-government-isnt.html | FOREIGN CAPITAL SHORT IN GREECE Americans Feel Government Isnt Trying Hard Despite Enticing Possibilities | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/freight-loadings-rise-03-in-week-total-is-794192-cars-gain-noted.html | FREIGHT LOADINGS RISE 03 IN WEEK Total Is 794192 Cars  Gain Noted for All Commodities Except Coal and Ore | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/frenchman-s-postcard-invention-can-carry-perfumed-message-addressee.html | Frenchman s Postcard Invention Can Carry Perfumed Message Addressee Can Extract Use Frangrance  Electric Machine Sells Insurance Marker Insures Equal Pie Slices Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/g-o-p-chiefs-unanimous-in-asking-president-to-run-gop-chiefs-urge-p.html | G O P Chiefs Unanimous In Asking President to Run GOP CHIEFS URGE PRESIDENT TO RUN | By Allen Druryspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/garden-state-radio-tie-starts.html | Garden State Radio Tie Starts | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/gardner-cassatt.html | GARDNER CASSATT | SpeCial to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/george-d-dodo.html | GEORGE D DODO | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/giants-shut-out-by-redlegs-5-to-0-nuxhall-allows-only-4-hits-to-win.html | GIANTS SHUT OUT BY REDLEGS 5 TO 0 Nuxhall Allows Only 4 Hits to Win No 16 Bell and Post Wallop Homers | By Louis Effratspecial to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grain-futures-show-no-trend-wheat-drops-corn-oats-soybeans.html | GRAIN FUTURES SHOW NO TREND Wheat Drops  Corn Oats Soybeans Unchanged to Up  Rye Steady to Off | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/greek-rejection-indicated.html | Greek Rejection Indicated | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/greeks-look-to-u-n.html | Greeks Look to U N | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grizel-forrester-wed-she-is-married-in-her-parents-home-to-sterling.html | GRIZEL FORRESTER WED She Is Married in Her Parents Home to Sterling N Vines | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/haas-67-for-137-sets-links-pace-california-pro-leads-barber-by-2.html | HAAS 67 FOR 137 SETS LINKS PACE California Pro Leads Barber by 2 Shots in Cavalcade of Golf as Putting Clicks | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/harriet-g-plant-engaged.html | Harriet G Plant Engaged | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/harry-j-theobald.html | HARRY J THEOBALD | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/harvard-public-courses-set.html | Harvard Public Courses Set | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/homers-win-17th-for-lemon-3-to-1-smith- kiner-and-rosen-hit-indians.html | HOMERS WIN 17TH FOR LEMON 3 TO 1 Smith Kiner and Rosen Hit Indians 4Baggers Before 30127 Fans at Boston | By William J Briordyspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/huntington-trio-wins.html | Huntington Trio Wins | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/i-jane-n-youn_____gg-marriedi-i-bride-of- john-paul-ss-lanieri-i.html | I JANE N YOUNGG MARRIEDI I Bride of John Paul SS Lanierl i nsplcrvi n gtw nH u dnI | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/industrial-group-climbs-in-london-but- government-stocks-fall-shell.html | INDUSTRIAL GROUP CLIMBS IN LONDON But Government Stocks Fall Shell Is Outstanding Among Oil Issues | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/israelis-are-ready-to-resume-parley.html | ISRAELIS ARE READY TO RESUME PARLEY | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/it-has-paid-to-use-att-rights-a-hypothetical- 1946-investor-gets-93.html | It Has Paid to Use ATT Rights A Hypothetical 1946 Investor Gets 93 Gain on Outlay IT HAS PAID TO USE RIGHTS OF A T T | By Paul Heffernan | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/jansen-suspends-four-in-red-cases-refusal- to-inform-on-party.html | JANSEN SUSPENDS FOUR IN RED CASES Refusal to Inform on Party Members Brings Action State Terms It Illegal JANSEN SUSPENDS FOUR IN RED CASES | By Gene Currivan | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/jones-grand-slam-of-golf-hailed-bob-to-be- honored-by-players.html | Jones Grand Slam of Golf Hailed Bob to Be Honored by Players Tonight for 1930 Feat | By Lincoln A Werden | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/jungle-curbed-in-japan.html | Jungle Curbed in Japan | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/lima-decries-charges.html | Lima Decries Charges | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/malik-casts-light-on-role-of-envoy-he- goes-to-blackpool-to-turn-on.html | MALIK CASTS LIGHT ON ROLE OF ENVOY He Goes to Blackpool to Turn On Electrical Display and His Best Diplomacy | By Drew Middletonspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/marine-vanguard-arrives.html | Marine Vanguard Arrives | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/miss-america-a-big-business-beauty-queen- choice-today-will-put.html | MISS AMERICA A BIG BUSINESS Beauty Queen Choice Today Will Put Winner in Center of MillionDollar Promotions | By Peter Kihssspecial to the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/miss-starchers-troth-west-virginia-girl-is- engaged-to-harrison.html | MISS STARCHERS TROTH West Virginia Girl Is Engaged to Harrison Nesbit 2d | Special to The Hew York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/monday-deadline-set-to-end-strike-of-dock-workers-court-continues.html | MONDAY DEADLINE SET TO END STRIKE OF DOCK WORKERS Court Continues Temporary Stay Over WeekEnd and Urges Return to Jobs PENALTIES ARE IMPLIED ILA Leaders and Truckers Confer on Getting Aid for Waterfront TieUp MONDAY DEADLINE SET IN PIER STRIKE | By George Horne | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/montclair-girls-presented.html | Montclair Girls Presented | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moroccan-exile-dubious.html | Moroccan Exile Dubious | By Camille M Cianfarraspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moses-sees-peril-of-nassau-slums-postage-stamp-home-sites-threaten.html | MOSES SEES PERIL OF NASSAU SLUMS Postage Stamp Home Sites Threaten Countys Future He Tells Plan Forum BUILDERS ARE DEFENDED Realty Man Urges More Care on Zoning Controls  Rail Improvements Promised | By Murray Illsonspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moslems-slain-in-panic.html | Moslems Slain in Panic | By Robert C Dotyspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-albert-b-losel.html | MRS ALBERT B LOSEL | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-bradner-jr-has-child.html | Mrs Bradner Jr Has Child | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nations-in-security-pact.html | Nations in Security Pact | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/navy-honors-admiral-sabin.html | Navy Honors Admiral Sabin | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/no-belgrade-plan-to-cut-army.html | No Belgrade Plan to Cut Army | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nonnie-phipps-honored.html | Nonnie Phipps Honored | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nudist-magazine-ruled-obscene.html | Nudist Magazine Ruled Obscene | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/oil-deal-creates-crisis-for-peron-fight-on-california-standard-pact.html | OIL DEAL CREATES CRISIS FOR PERON Fight on California Standard Pact Splits His Own Party  Showdown Is at Hand | By Tad Szulcspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pakistan-shows-u-s-aid-in-action-permits-press-to-witness.html | PAKISTAN SHOWS U S AID IN ACTION Permits Press to Witness Demonstration of Arms Received Under Pact | By John P Callahanspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/panama-foreign-chief-quits.html | Panama Foreign Chief Quits | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/park-for-neponsit-urged-sale-of-site-considered-violation-of-park.html | Park for Neponsit Urged Sale of Site Considered Violation of Park Land Policy | C MCKIM NORTON | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pentagon-is-stirred.html | Pentagon Is Stirred | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/philadelphia-hotel-post-filled.html | Philadelphia Hotel Post Filled | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pinay-in-dispute-on-morocco-issue-foreign-chief-quits-meeting-after.html | PINAY IN DISPUTE ON MOROCCO ISSUE Foreign Chief Quits Meeting After Rightists Say France Is Giving Up Protectorate PINAY IN DISPUTE ON MOROCCAN AIM | By Henry Ginigerspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pmr-hs-os-i-mssma-uncanj.html | pmR Hs os I  MssmA UNCANJ | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/position-of-germany-an-analysis-of-factors-held-as-likely-to-effect.html | Position of Germany An Analysis of Factors Held as Likely To Effect Balance of Power in Europe | By Hanson W Baldwin | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/president-awaits-guests.html | President Awaits Guests | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/primary-prices-up-01-in-week-farm-products-and-foods-such-as.html | PRIMARY PRICES UP 01 IN WEEK Farm Products and Foods Such as Livestock and Meats Key the Rise | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/radford-gives-views-by-russell-baker.html | Radford Gives Views By RUSSELL BAKER | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/red-cross-balks-rye-fund-merger-westchester-unit-refuses-to-lift.html | RED CROSS BALKS RYE FUND MERGER Westchester Unit Refuses to Lift Ban on Participation in United Campaigns | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/removing-subway-kiosks-queried.html | Removing Subway Kiosks Queried | WILLFORD I KING | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/retail-sales-rise-volume-for-august-reported-9-above-1954-period.html | RETAIL SALES RISE Volume for August Reported 9 Above 1954 Period | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/russians-imply-loss-to-canada-say-canceled-toronto-visit-would-have.html | RUSSIANS IMPLY LOSS TO CANADA Say Canceled Toronto Visit Would Have Resulted in Farm Machine Sales | By Tania Longspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/samuel-genis.html | SAMUEL GENIS | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/schwarzkopf-hurt-but-how-is-mystery.html | SCHWARZKOPF HURT BUT HOW IS MYSTERY | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/searching-outruns-clear-dawn-for-third-straight-score-handicap.html | Searching Outruns Clear Dawn for Third Straight Score HANDICAP CHOICE AQUEDUCT VICTOR Searching First by a Length in the 10000 Joe Palmer  Boland Gains Triple | By Michael Strauss | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/segregation-end-in-housing-urged-urban-league-head-will-try-to-have.html | SEGREGATION END IN HOUSING URGED Urban League Head Will Try to Have Eisenhower Issue Order to Implement Aim | By Edward Ranzalspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/settling-waterfront-strife-use-of-buffer-committee-in-prior-strike.html | Settling Waterfront Strife Use of Buffer Committee in Prior Strike Situation Recalled | ISRAEL BEN SCHEIBER | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/shigemitsu-reports-japans-opposition-demands-debate-on-dulles-talks.html | SHIGEMITSU REPORTS Japans Opposition Demands Debate on Dulles Talks | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/shingard-helps-bombers-attack-device-saves-collins-from-injury-on.html | SHINGARD HELPS BOMBERS ATTACK Device Saves Collins From Injury on Foul Tip Before He Hits First 4Bagger | By Joseph M Sheehan | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/six-books-bought-fox-for-films-purchase-from-the-feldman-group.html | SIX BOOKS BOUGHT FOX FOR FILMS Purchase From the Feldman Group Includes Wayward Bus by John Steinbeck | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/six-insurgents-put-off-ballot-appeals-court-rules-for-the-tammany.html | SIX INSURGENTS PUT OFF BALLOT Appeals Court Rules for the Tammany Candidates in Two Contests Here | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/soviet-questions-u-s-on-arms-plan-sobolev-asks-if-blueprints-would.html | SOVIET QUESTIONS U S ON ARMS PLAN Sobolev Asks if Blueprints Would Cover Conventional and Nuclear Weapons | By Lindesay Parrottspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/staggwarren.html | StaggWarren | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/strijdom-defends-curb-tells-americans-end-of-race-policy-means.html | STRIJDOM DEFENDS CURB Tells Americans End of Race Policy Means Whites Death | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/swain-faist-victors-but-lippincott-holds-lead-in-comet-class.html | SWAIN FAIST VICTORS But Lippincott Holds Lead in Comet Class Sailing Series | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/sylvia-knobloch-becomes-a-bride-she-has-4-attendants-at-her.html | SYLVIA KNOBLOCH BECOMES A BRIDE She Has 4 Attendants at Her Marriage in Stamford to Mackintosh Brown | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/szell-conducts-wagner-at-fete-leads-n-y-philharmonic-in-opulent.html | SZELL CONDUCTS WAGNER AT FETE Leads N Y Philharmonic in Opulent Performance at the Edinburgh Festival | By Stephen Williamsspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/teahouse-tour-of-asia-planned-exchange-program-panel-to-consider.html | TEAHOUSE TOUR OF ASIA PLANNED Exchange Program Panel to Consider Goodwill Visit to the Far and Middle East | By Louis Calta | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/the-farm-problem-an-analysis-of-how-drop-in-incomes-is-affecting.html | The Farm Problem An Analysis of How Drop in Incomes Is Affecting 1956 Outlook for G O P | By Joseph A Loftusspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archiv es/the-nelson-family-returning-to-video.html | THE NELSON FAMILY RETURNING TO VIDEO | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-opera-amato-theatre-opens-with-don-pasquale.html | The Opera Amato Theatre Opens With Don Pasquale | J B | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/title-to-mrs-menzel-her-159-takes-metropolitan-senior-golf-by-7.html | TITLE TO MRS MENZEL Her 159 Takes Metropolitan Senior Golf by 7 Strokes | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/to-resume-vatican-post.html | To Resume Vatican Post | By Religious News Service | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/todd-sails-boomerang-to-victory-in-fourth-star-class-title-race-but.html | Todd Sails Boomerang to Victory In Fourth Star Class Title Race But Lyon de Cardenas Tie for Lead in Series With One Event Remaining | By John Rendelspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/trabert-and-hoad-reach-semifinals-in-national-tennis-at-forest.html | Trabert and Hoad Reach SemiFinals in National Tennis at Forest Hills U S ACE DEFEATS FLAM 62 64 64 Hoad Turns Back Giammalva 63 62 57 63  Misses Ward and Breit Win | By Allison Danzig | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/transit-agency-rebukes-union-says-strike-would-violate-pact-union.html | Transit Agency Rebukes Union Says Strike Would Violate Pact UNION IS REBUKED BY TRANSIT UNIT | By Stanley Levey | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/truman-attacks-cuts-in-defense-radford-replies-expresident-warns.html | TRUMAN ATTACKS CUTS IN DEFENSE RADFORD REPLIES ExPresident Warns Against Soviet Peace Bid  Admiral Denies Arms Slashes Truman Attacks Defense Reduction | By Richard J H Johnstonspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/turkey-to-aid-victims.html | Turkey to Aid Victims | Dispatch of The Times London | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/tv-review-big-story-returns-for-new-season.html | TV Review Big Story Returns for New Season | R S | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-n-staff-has-party-annual-celebration-held-before-assembly.html | U N STAFF HAS PARTY Annual Celebration Held Before Assembly Convenes | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-bills-for-iceland-theatre.html | U S Bills for Iceland Theatre | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-may-launch-6-to-10-satellites-takeoff-by-the-end-of-1958.html | U S MAY LAUNCH 6 TO 10 SATELLITES TakeOff by the End of 1958 Probable Scientist Tells Geophysical Conference U S MAY LAUNCH 6 TO 10 SATELLITES | By Walter H Waggonerspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-sales-team-plans-soviet-visit.html | U S SALES TEAM PLANS SOVIET VISIT | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/utility-issue-filed-pacific-power-light-to-sell-30000-preferred.html | UTILITY ISSUE FILED Pacific Power Light to Sell 30000 Preferred Shares | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |

| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/views-of-history.html | Views of History | HENRY STONER | RE0000177974 | 1983-10-06 | B00000552546 |
|---|---|---|---|---|---|---|
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/washington-confirms-report.html | Washington Confirms Report | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/west-may-offer-moscow-security-for-german-unity-west-may-offer.html | West May Offer Moscow Security for German Unity WEST MAY OFFER SOVIET SECURITY | By Harrison E Salisburyspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/witnesses-back-uranium-issues-deny-fraud-in-clashes-with.html | WITNESSES BACK URANIUM ISSUES Deny Fraud in Clashes With Congressman at Denver Penny Stock Inquiry | Special to The New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/wood-field-and-stream-improved-railbird-shooting-is-indicated-in.html | Wood Field and Stream Improved Railbird Shooting Is Indicated in Perigee Tides of Early October | By Raymond R Camp | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/wu-e-coa-63i-invstmnj__bankri.html | wu E coA 63i INVSTMNJBANKRI | Special to The New rork Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/yugoslavs-in-bid-for-cyprus-amity-propose-using-balkan-pact.html | YUGOSLAVS IN BID FOR CYPRUS AMITY Propose Using Balkan Pact Machinery to Ease Greek and Turkish Tension | By Jack Raymondspecial To the New York Times | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/zorins-role-in-czech-coup.html | Zorins Role in Czech Coup | IVO DUCHACEK | RE0000177974 | 1983-10-06 | B00000552546 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/-joan-e-toombsengaged.html | Joan E ToombsEngaged | Specfl to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/-miss-trowbridge-wed-married-in-milton-mass-to-peter-albrecht.html | MISS TROWBRIDGE WED Married in Milton Mass to Peter  Albrecht | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/15-gain-forecast-for-frozen-foods-heat-and-eat-meals-won-favor-in.html | 15 GAIN FORECAST FOR FROZEN FOODS Heat  and  Eat Meals Won Favor in Sultry Season Reduced Prices Helped | By James J Nagle | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/4-contests-head-tuesday-primary-quinns-race-in-queens-and-a.html | 4 CONTESTS HEAD TUESDAY PRIMARY Quinns Race in Queens and a Leadership Battle in Manhattan in Spotlight PRIMARY FOCUSES ON FOUR CONTESTS | By Leo Egan | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/50-entered-in-race-for-hartford-posts.html | 50 ENTERED IN RACE FOR HARTFORD POSTS | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/5year-robbery-solved-4-allegedly-took-100000-in-chemicals-in-half-a.html | 5YEAR ROBBERY SOLVED 4 Allegedly Took 100000 in Chemicals in Half a Decade | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/7-12-rise-is-seen-for-1955-output-but-calvin-bullock-forecasts.html | 7 12 RISE IS SEEN FOR 1955 OUTPUT But Calvin Bullock Forecasts Increase of Only 13 in 1956 and 12 in 1957 | By Burton Crane | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/700-in-jersey-guard-train-at-camp-drum.html | 700 IN JERSEY GUARD TRAIN AT CAMP DRUM | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-600page-book-is-all-numbers-completely-random-list-of-1000000.html | A 600PAGE BOOK IS ALL NUMBERS Completely Random List of 1000000 Digets Intended to Fill Mathematical Need | By Robert K Plumb | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-classic-for-today-the-frogs-by-artistophanes-an-english-version.html | A Classic For Today THE FROGS By Artistophanes An English Version by Dudley Fitts 166 pp Flew York Harcourt Brace  Co 4 | By Moses Hadas | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-congressman-defends-junkets-most-of-them-says-representative.html | A Congressman Defends Junkets Most of them says Representative Williams are serious and valuable trips not larks Congressman Defends Junkets | By Harrison A Williams | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-journey-with-a-purpose-the-african-giant-the-story-of-a-journey.html | A Journey With a Purpose THE AFRICAN GIANT The Story of a Journey By Stuart Cloete Illustrated with photographs and maps by Rehna Cloete 400 pp Boston Houghton Mifflin Company 4 | By Herbert L Matthews | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-voice-to-remember-kathleen-ferrier-a-memoir-edited-by-neville.html | A Voice To Remember KATHLEEN FERRIER A Memoir Edited by Neville Cardus Illustrated 125 pp New York G P Putnams Sons 3 | By Howard Taubman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-warm-firm-embrace-the-voice-of-the-desert-a-naturalists.html | A Warm Firm Embrace THE VOICE OF THE DESERT A Naturalists Interpretation By Joseph Wood Krutch Illustrated 223 pp New York William Sloane Associates 37S | By Oliver la Farge | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-yew-to-suit-every-landscape.html | A YEW TO SUIT EVERY LANDSCAPE | By Barbara M Capen | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/about-pistols.html | About Pistols | By E S Kanner | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/acting-dean-appointed-by-brown-university.html | Acting Dean Appointed By Brown University | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adele-manley-bride-married-in-white-plains-to-ensign-morton-d.html | ADELE MANLEY BRIDE Married in White Plains to Ensign Morton D Williams | Speclsl to The New York Time f | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adenauer-bulganin-play-for-high-stakes-their-meeting-opens-a.html | ADENAUER BULGANIN PLAY FOR HIGH STAKES Their Meeting Opens a Struggle to Fix the Future of Germany | By Clifton Danielspecial To The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adenauers-formula-for-vitality-to-an-excellent-constitution-add.html | Adenauers Formula for Vitality To an excellent constitution add equal parts of moderate living and the knack of shedding cares of office Adenauers Formula | By M S Handlerbonn | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/alien-mills-fear-calcutta-unrest-may-quit-city-of-violence-envoy.html | ALIEN MILLS FEAR CALCUTTA UNREST May Quit City of Violence Envoy Cancels Visit to Halted U S Jute Plant | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Gene Smith | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/althea-williams-wed-married-in-stratford-conn-to-richard-hurley-of.html | ALTHEA WILLIAMS WED Married in Stratford Conn to Richard Hurley of Army | Special to The New York TIme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aluminum-gamble-won-by-reynolds-concern-that-dared-to-enter.html | ALUMINUM GAMBLE WON BY REYNOLDS Concern That Dared to Enter OneCompany Field in 40 Is Booming in 55 BETS 235000000 MORE Expansion Based on Policy of Aggressive Promotion of New Product Lines ALUMINUM GAMBLE WON BY REYNOLDS | By Richard Rutter | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/amazon-expedition-starts.html | Amazon Expedition Starts | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/antijungle.html | ANTIJUNGLE | R OBRIEN | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aphrodite-a-la-mode-the-boy-in-blue-by-monica-stirling-254-pp-new.html | Aphrodite a la Mode THE BOY IN BLUE By Monica Stirling 254 pp New York CowardMcCann 3 | EDMUND FULLER | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/appletonwyckoff.html | AppletonWyckoff | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/arctic-radar-line-gains-navy-unit-battles-ice-to-land-huge-supplies.html | ARCTIC RADAR LINE GAINS Navy Unit Battles Ice to Land Huge Supplies for Project | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/arline-leichtman-to-wed.html | Arline Leichtman to Wed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/art-director-named-boston-university-appoints-first-head-of.html | ART DIRECTOR NAMED Boston University Appoints First Head of Division | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/artistic-renaissance-in-modern-greece.html | ARTISTIC RENAISSANCE IN MODERN GREECE | By Peter Gradenwitzathens | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/athletics-rehire-boudreau-for-1956-athletics-rehire-boudreau-for-56.html | Athletics Rehire Boudreau for 1956 ATHLETICS REHIRE BOUDREAU FOR 56 | By the United Press | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/auctioneer-role-delights-banker-hobby-keeps-east-hampton-executive.html | AUCTIONEER ROLE DELIGHTS BANKER Hobby Keeps East Hampton Executive 72 Up to Date on People and Markets | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/authors-query.html | Authors Query | A A HOELING | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/auto-makers-plan-for-big-56-too-closing-record-year-they-will.html | AUTO MAKERS PLAN FOR BIG 56 TOO Closing Record Year They Will Expand Their Facilities | By Damon Stetsonspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/automobiles-variety-materials-from-all-over-the-world-used-in.html | AUTOMOBILES VARIETY Materials From All Over the World Used in Production of 1956 Cars | By Bert Pierce | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/autumn-madness-world-series-time-puts-eye-on-hits-runs-errors-in.html | AUTUMN MADNESS World Series Time Puts Eye on Hits Runs Errors in Sports Broadcasts | By J P Shanley | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/autumn-trips-in-missouris-ozarks.html | AUTUMN TRIPS IN MISSOURIS OZARKS | By Helen Cain | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aviation-new-service-west-coast-to-europe-without-change-of-plane-a.html | AVIATION NEW SERVICE West Coast to Europe Without Change Of Plane and With a Stop in New York | By Richard Witkin | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/b8-hrrinffton-momeran-st-johns-west-hartford-is-scene-of-her.html | B8 HRRINffTON momERAN St Johns West Hartford is Scene of Her Marriage to Edward A Armstrong | special to Tho New York Tlms | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/baireuth-season-new-production-of-flying-dutchman-staged-at-this.html | BAIREUTH SEASON New Production of Flying Dutchman Staged at This Years Festival | By Paul Moorbaireuth | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ban-on-china-visit-queried-action-said-to-overlook-need-to-broaden.html | Ban on China Visit Queried Action Said to Overlook Need to Broaden Our Understanding of Asia | WALDO FRANK | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/barbara-boor-is-wed-m-bride-of-james-f-reeve-in-westfield.html | BARBARA BOOR IS WED m Bride of James F Reeve in Westfield Presbyterian | Special to The ew York Ttmeg | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/barbara-r-grout-married.html | Barbara R Grout Married | I I Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/behringermebrtney.html | BehringerMeBrtney | SI3eclal to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/benedictvan-teeden.html | BenedictVan teeden | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/benhamseleven-wins-lions-test-his-passes-pace-blue-team-to-3419.html | BENHAMSELEVEN WINS LIONS TEST His Passes Pace Blue Team to 3419 Victory in First Camp Columbia Game | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/big-victory-lifts-white-sox-hopes-in-race-to-end-manager-marion.html | BIG VICTORY LIFTS WHITE SOX HOPES In Race to End Manager Marion Declares  Howell and Kennedy Lauded BIG VICTORY LIFTS CHICAGOS HOPES | By Joseph M Sheehan | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/blooming-in-scale-dwarf-shrubs-fit-neatly-in-small-landscapes.html | BLOOMING IN SCALE Dwarf Shrubs Fit Neatly In Small Landscapes | By Cora A Harris | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/boston.html | Boston | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bridge-proper-timing.html | BRIDGE PROPER TIMING | By Albert H Morehead | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bridgeport-wedding-for-miss-gustavson.html | BRIDGEPORT WEDDING FOR MISS GUSTAVSON | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-economy-again-facing-a-critical-test-inflation-causes.html | BRITISH ECONOMY AGAIN FACING A CRITICAL TEST Inflation Causes Anxiety While Labor Critics Assail Policies | By Drew Middletonspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-worried-over-sudan-rifts-fear-recent-rebellion-may-split.html | BRITISH WORRIED OVER SUDAN RIFTS Fear Recent Rebellion May Split Country as It Faces Vote on Independence | By Benjamin Wellesspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bulganin-rejects-prisoners-issue-in-german-talks-says-only-war.html | BULGANIN REJECTS PRISONERS ISSUE IN GERMAN TALKS Says Only War Criminals Are Held  Adenauer and Russians Alike Tough BULGANIN REJECTS PRISONERS ISSUE | By Clifton Danielspecial to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bystate-bride-wedding-in-brgbkline-to-perrin-h-long-jr.html | BYSTATE BRIDE Wedding in Brgbkline to Perrin H Long Jr | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/c-i-o-questions-u-s-job-figures-sees-variances-in-two-sets-of-data.html | C I O QUESTIONS U S JOB FIGURES Sees Variances in Two Sets of Data  Says Government Uses More Favorable One | By Joseph A Loftusspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/capital-market-looks-turbulent-corporations-u-s-local-governments.html | CAPITAL MARKET LOOKS TURBULENT Corporations U S Local Governments Compete for Tight Supply of Money CAPITAL MARKET LOOKS TURBULENT | By Paul Heffernan | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/capitals-school-system-reports-racial-line-has-been-eliminated.html | Capitals School System Reports Racial Line Has Been Eliminated CAPITAL YIELDING IN DESEGREGATION | By Bess Furmanspecial to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/carole-clemens-married-upstate-her-wedding-to-john-fraser-clark-jr.html | CAROLE CLEMENS MARRIED UPSTATE Her Wedding to John Fraser Clark Jr Takes Place in Church at Rensselaer | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/caroline-k-keith-is-a-future-bride-egstudent-at-bradford-will-be.html | CAROLINE K KEITH IS A FUTURE BRIDE EgStudent at Bradford Will Be Wed to Everett Webster  Harvard Alumnus | sol to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/carrier-to-be-altered-coral-sea-is-scheduled-to-be-converted-to.html | CARRIER TO BE ALTERED Coral Sea Is Scheduled to Be Converted to Angled Deck | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/casablanca-city-under-a-pall-of-fear-the-oncethriving-moroccan.html | Casablanca City Under a Pall of Fear The oncethriving Moroccan metropolis is stilled by terror with both Frenchman and Arab dreading new bursts of violence Casablanca City Under a Pall of Fear | By Hal Lehrmancasablanca | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/case-urges-navy-be-fair-on-risks-senator-calls-for-hearings-as.html | CASE URGES NAVY BE FAIR ON RISKS Senator Calls for Hearings As Policy Before Rulings Review on Landy Opens | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cathedral-plan-gains-in-st-louis-byzantineedifice-opened-in-1914.html | CATHEDRAL PLAN GAINS IN ST LOUIS ByzantineEdifice Opened in 1914 Will Be Modernized at Cost of 1780000 | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cautious-hello-guy-bolton-questions-theatrical-protocol.html | CAUTIOUS HELLO Guy Bolton Questions Theatrical Protocol | By Brooks Atkinson | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chefs-tricks-with-beef.html | Chefs Tricks With Beef | By Jane Nickerson | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/claire-l-doyle-bride-in-5ubijrb-aed-at-holy-family-church-new.html | CLAIRE L DOYLE BRIDE IN 5UBiJRB Aed at Holy Family Church New Rochelle to Francis Queally Navy Veteran | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cloudland-and-reality-portrait-of-barrie-by-cynthia-asquith.html | Cloudland And Reality PORTRAIT OF BARRIE By Cynthia Asquith Illustrated 230 pp New York E P Dutton  Co 350 Cloudland And Reality | By Delancey Ferguson | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/company-meeting-urged-westinghouse-workers-who-own-stock-act-in.html | COMPANY MEETING URGED Westinghouse Workers Who Own Stock Act in Strike | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/congressmen-flocking-to-russia-unofficial-visitors-they-see-only.html | CONGRESSMEN FLOCKING TO RUSSIA Unofficial Visitors They See Only the Usual Sights | By Welles Hangenspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/connecticut-acts-to-use-primaries-as-first-such-system-nears-for.html | CONNECTICUT ACTS TO USE PRIMARIES As First Such System Nears for State Political Parties Map Conforming Rules | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/contented-conservative-the-memoirs-of-will-h-hays-600-pp-new-york.html | Contented Conservative THE MEMOIRS OF WILL H HAYS 600 pp New York Doubdleday  Co 750 | By Jonathan Daniels | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cookewood.html | CookeWood | Specfal toThe New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cornell-sets-up-oneida-preserve-biological-and-conservation-station.html | CORNELL SETS UP ONEIDA PRESERVE Biological and Conservation Station Is on Lake Estate of Charles S Brown | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cornell-to-open-88th-year.html | Cornell to Open 88th Year | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/corwin-gains-fourth-straight-victory-of-manhasset-bay-y-c-race-week.html | Corwin Gains Fourth Straight Victory of Manhasset Bay Y C Race Week 210 TITLEHOLDER WINS IN HARPOON Corwin Stays Unbeaten With Laverne Karpf 263 Boats in Race Week Program | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cyprus-a-grave-issue-for-britain-and-nato-balkan-pact-also-seen-in.html | CYPRUS A GRAVE ISSUE FOR BRITAIN AND NATO Balkan Pact Also Seen in Danger Following Failure of London Talks More Riots Feared NEW CONSTITUTION OFFERED | By Benjamin Welles | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dan-weiss.html | DAN WEISS | Special to The New York TImez | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/daughter-to-mrs-w-borden.html | Daughter to Mrs W Borden | Spee Ja to The New York TLmes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/de-cardenas-gains-star-class-crown-star-class-title-to-de-cardenas.html | De Cardenas Gains Star Class Crown STAR CLASS TITLE TO DE CARDENAS | By John Rendelspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/debrah-berkowitz-affianced.html | Debrah Berkowitz Affianced | SPecial to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/delaware-slow-to-act.html | Delaware Slow to Act | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/delegations-win-moscows-cheers-german-and-soviet-leaders-get.html | DELEGATIONS WIN MOSCOWS CHEERS German and Soviet Leaders Get Ovations From Theatre Audience at Ballet | By Welles Hangenspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dennis-scores-with-craft-madeline-iii-in-predictedlog-contest-on.html | Dennis Scores With Craft Madeline III in PredictedLog Contest on Sound KALIL IS SECOND IN 41MILE RACE Dennis Has Accuracy Rating of 98973  Dumont Wins U S Scoring Title | By Clarence E Lovejoyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/denver-girl-crowned-miss-america-of-1956.html | Denver Girl Crowned Miss America of 1956 | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dew-inspection-set-u-s-and-canadian-officials-to-study-warning-net.html | DEW INSPECTION SET U S and Canadian Officials to Study Warning Net | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/discovery-taken-by-westward-ho-saratoga-injured-is-last-at-aqueduct.html | DISCOVERY TAKEN BY WESTWARD HO Saratoga Injured Is Last at Aqueduct but StableMate Scores Over Illusionist DISCOVERY TAKEN BY WESTWARD HO | By James Roach | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/disturbed.html | DISTURBED | PAUL MYERS | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/doctor-need-cited-at-naval-hospital.html | DOCTOR NEED CITED AT NAVAL HOSPITAL | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dodgers-and-cubs-tie-33-rain-halts-play-after-6th-dodgers-cubs-tie.html | Dodgers and Cubs Tie 33 Rain Halts Play After 6th DODGERS CUBS TIE IN SIX INNINGS 33 | By Roscoe McGowenspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dunlapcameron.html | DunlapCameron | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/eastinwnugeng.html | EastinwNugeng | Special to Tne New York limes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ednher-rowe-becomesa-bride-attended-by-six-at-marriage-to-mallolin.html | EDNHER ROWE  BECOMESA BRIDE Attended by Six at Marriage to Mallolin D Crawford in Georgetown Church i | Slcial fo The New York Tlmu | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/egypts-peace-terms.html | EGYPTS PEACE TERMS | By Harry Gilroyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/eichardsstuddiford.html | EichardsStuddiford | Sletal to Nv York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/elainem-nelson-to-become-bride-connecticut-college-senior-affianced.html | ELAINEM NELSON TO BECOME BRIDE Connecticut College Senior Affianced to Thomas Stone Johns Hopkins Graduate | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/elizabeth-hoff-is-married-i.html | Elizabeth Hoff Is Married I | Special to Tile New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/end-of-a-season-time-draws-nigh-to-repot-and-spray-house-plants-for.html | END OF A SEASON Time Draws Nigh to Repot and Spray House Plants for the Move Inside | By Ruth Marie Peters | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/english-at-a-loss-for-words-the-richest-language-in-the-world.html | English at a Loss for Words The richest language in the world sometimes leaves us tonguetied Here are some wordgaps that one hopes may be filled | Br ALBERT H MOREHEAD | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/enid-ivlackle-married-marriage-to-harry-billerbeck-takes-place-in.html | ENID IVlACKLE MARRIED Marriage to Harry Billerbeck Takes Place in Westfield | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/episcopal-parley-honors-war-dead-two-memorial-services-held-in.html | EPISCOPAL PARLEY HONORS WAR DEAD Two Memorial Services Held in Honolulu  Convention Gives Sherrill Pay Rise | By George Duganspecial To The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ernest-blwell-glergyman-diesi-t-pastor-of-broadway-baptist-church.html | ERNEST BLWELL GLERGYMAN DIESi t Pastor of Broadway Baptist Church in Paterson Had Led Ministers Conference | Special t he New Yerk Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/exofficer-weds-dona-chumasero-peter-o-everson-veteran-of-army-and.html | EXOFFICER WEDS DONA CHUMASERO Peter O Everson Veteran of Army and Alumna of Wellesley Are Married | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/farmers-pose-dilemma-for-political-parties-dissatisfied-with.html | FARMERS POSE DILEMMA FOR POLITICAL PARTIES Dissatisfied With Declining Prices They Fail to Agree on Remedies | By Seth S Kingspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/farms-top-issue-in-56-butler-says-democrats-seek-a-new-plan-to.html | FARMS TOP ISSUE IN 56 BUTLER SAYS Democrats Seek a New Plan to Check Drop in Prices Party Chief Asserts FARM DIP CALLED TOP ISSUE IN 1956 | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/federal-aid-for-rural-schools.html | Federal Aid for Rural Schools | B F | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ferns-are-easy-established-plants-give-longterm-rewards.html | FERNS ARE EASY Established Plants Give LongTerm Rewards | J E B | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fiesta-the-fabulous-firework-family-by-james-flora-illustrated-by.html | Fiesta THE FABULOUS FIREWORK FAMILY By James Flora Illustrated by the author 36 pp New York Harcourt Brace  Co 275 For Ages 5 to 9 | E L B | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flnge-alexander-to-be-a-bride.html | flnge Alexander to Be a Bride | Special to The Nev York Times I | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flood-in-poconos-left-town-a-ruin-canadensis-pa-where-nine-died-is.html | FLOOD IN POCONOS LEFT TOWN A RUIN Canadensis Pa Where Nine Died Is Desolate Scene of Natural Disaster | By Milton Brackerspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flowers-without-rainfall-cacti-and-succulents-from-arid-areas-all.html | FLOWERS WITHOUT RAINFALL Cacti and Succulents From Arid Areas All Over the World Grow and Thrive in a Famous California Garden | By Dorothy H Jenkinssan Marino Calif | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/foes-fear-chaos-if-peron-topples-radical-leaders-believe-his-fall.html | FOES FEAR CHAOS IF PERON TOPPLES Radical Leaders Believe His Fall Would Not Necessarily Mean Democratic Rule | By Tad Szulcspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/for-safer-holiday-driving-nationwide-program-of-driver-reeducation.html | FOR SAFER HOLIDAY DRIVING NationWide Program of Driver ReEducation Suggested As Practical Way of Curbing Highway Deaths | By Paul J C Friedlander | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fox-terrier-best-in-far-hills-show-ch-promoter-of-wirehart-scores.html | FOX TERRIER BEST IN FAR HILLS SHOW Ch Promoter of Wirehart Scores in Field of 759 at Somerset Hills | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/frances-gricom-br-mawr-bride-alumna-of-miss-porters-wed-in-church.html | FRANCES GRICOM BR MAWR BRIDE Alumna of Miss Porters Wed in Church of Redeemer to Dr Ioseph G Brewer | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/freighters-of-60-wont-use-atom-7-classes-proposed-by-u-s-agency.html | FREIGHTERS OF 60 WONT USE ATOM 7 Classes Proposed by U S Agency Will Be Powered by Steam or Diesel Units | By Jacques Nevard | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/frices-hijntooh-becomes-enga6-boston-art-staff-member-to-be-wed-to.html | FRICES HIJNTOOH BECOMES ENGA6 Boston Art Staff Member to Be Wed to Gordon Hall 3d Graduate of Amherst | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/from-japanese-roots-roy-sato-new-neighbor-by-vanya-oakes.html | From Japanese Roots ROY SATO New Neighbor By Vanya Oakes Illustrated by Isami Kashiwagi 157 pp New York Julian Messner 275 For Ages 8 to 12 EMILY SAN By Barbara Leonard Reynolds Illustrated by Tack Shigaki 180 pp New York Charles Scribners Sons 250 For Ages 7 to 10 TAMIS NEW HOUSE By Hester Hawkes Illustrated by Betty Matsumoto 30 pp New York CowardMcCann 2 For Ages 6 to 9 | ELLEN LEWIS BUELL | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gall-lawrehce-becomes-bride-she-wears-lace-gown-at-her-wedding-in.html | GAIL LAWREHCE BECOMES BRIDE She Wears Lace Gown at Her Wedding in Oyster Bay to David William Lerch 3d | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/galleries-reopen-new-art-season-offers-variety-of-shows.html | GALLERIES REOPEN New Art Season Offers Variety of Shows | By Stuart Preston | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gloomberghartog.html | gloombergHartog | Special to The New York Timc | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gobbledygooked.html | GOBBLEDYGOOKED | DON STETSON | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gop-leaders-set-out-to-win-friends-in-56-they-study-the-latest.html | GOP LEADERS SET OUT TO WIN FRIENDS IN 56 They Study the Latest Technique for Successful Appeal to the Voters | By Allen Druryspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gop-races-loom-in-westchester-top-lenders-of-mt-vernon-and-new.html | GOP RACES LOOM IN WESTCHESTER Top Lenders of Mt Vernon and New Castle to Vie in Biggest Primary Battles | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gossip-of-the-rialto-roger-stevens-aiding-phoenix-in-new-program.html | GOSSIP OF THE RIALTO Roger Stevens Aiding Phoenix in New Program  Gloria Swanson Reports | By Lewis Funke | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/guatemala-lags-in-tourist-trade-lack-of-publicity-shortage-of.html | GUATEMALA LAGS IN TOURIST TRADE Lack of Publicity Shortage of Hotels and Undeveloped Resorts Cited as Factors | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hammondmmcbrde.html | HammondmMcBrde | Special to The New York T1m | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/happy-hall-hails-big-g-o-p-future-national-chairman-radiates.html | HAPPY HALL HAILS BIG G O P FUTURE National Chairman Radiates Invincible Optimism at Denver Press Audience | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/headlong-toward-catastrophe-the-hawk-and-the-sun-by-byron-herbert.html | Headlong Toward Catastrophe THE HAWK AND THE SUN By Byron Herbert Reece 192 pp New York E P Dutton  Co 3 | By William Goyen | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/health-devices.html | HEALTH DEVICES | WILLIAM STEIG | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/health-rise-cited-in-southeast-asia-gains-reported-in-programs-of-7.html | HEALTH RISE CITED IN SOUTHEAST ASIA Gains Reported in Programs of 7 Lands and World Unit but TB Fight is Slow | By Kathleen McLaughlinspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/helga-gruendling-to-wed.html | Helga Gruendling to Wed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/herbert-elliott-jr-marries-miss-mann.html | HERBERT ELLIOTT JR MARRIES MISS MANN | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/high-cost-of-success-washington-company-takes-drastic-step-to.html | HIGH COST OF SUCCESS Washington Company Takes Drastic Step to Dramatize a Pressing Need THE HIGH COST OF SUCCESS Active Theatre Enterprise in Washington Dramatizes Need For a Better Home by Shutting Down Its Old One | By Zelda Fichandler | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/highway-planned-to-ring-adriatic-four-nations-behind-project-to.html | HIGHWAY PLANNED TO RING ADRIATIC Four Nations Behind Project to Bring Tourists to Centers of GreekRoman Culture | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hillarys-story-of-the-final-triumph-high-adventure-by-edmund.html | Hillarys Story of the Final Triumph HIGH ADVENTURE By Edmund Hillary Illustrated 256 pp New York E P Dutton  Co 450 Hillarys Story | By Charles S Houston | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-dossier-marty-hits-jackpot-team-on-the-set.html | HOLLYWOOD DOSSIER Marty Hits Jackpot Team  On the Set | By Oscar Godbouthollywood | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-notes.html | HOLLYWOOD NOTES | OSCAR GODBOUT | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/honey-ruffle-donkey-detectives-by-lavinia-r-davis-illustrated-by.html | Honey Ruffle DONKEY DETECTIVES By Lavinia R Davis Illustrated by Jean Macdonald Porter 221 pp New York Doubleday  Co 275 For Ages 8 to 12 | MARJORIE BURGER | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hopes-fade-in-rabat-palace.html | Hopes Fade in Rabat Palace | By Michael Clarkspecial To The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hunter-kennedy.html | Hunter  Kennedy | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/i-joan-e-davidsons-nuptials.html | I  Joan E Davidsons Nuptials | I I Special to The New York Times I | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/iartha-yon-ha__-gen-weo-married-in-tuekahoe-church.html | iARTHA YON HA GEN WEO Married in Tuekahoe Church | Special to Tjew | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ichareotte-handy-wed-bride-in-washington-of-lieut-arthur-hald-jrair.html | ICHAREOTTE HANDY WED Bride in Washington of Lieut Arthur Hald JrAir Force | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/identical-twins-identical-traits.html | Identical Twins Identical Traits | W K | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-a-harbor-of-greed-and-violence-waterfront-by-budd-schulberg-320.html | In a Harbor of Greed and Violence WATERFRONT By Budd Schulberg 320 pp New York Random House 39s | By James Kelly | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-this-corner-at-long-last-archie-moore-having-huffed-and-puffed.html | In This Corner At Long Last Archie Moore Having huffed and puffed and blown the door down the eloquent king of the light heavyweights will finally face Rocky Marciano In This Corner Archie Moore | By Gilbert Millstein | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/incidents-in-maryland.html | Incidents in Maryland | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/india-plans-to-curb-press-prize-events.html | INDIA PLANS TO CURB PRESS PRIZE EVENTS | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/indians-down-red-sox-107-tribe-gets-5-in-7th-indians-rally-topples.html | INDIANS DOWN RED SOX 107 TRIBE GETS 5 IN 7TH Indians Rally Topples Kinder to Defeat in Game at Boston RALLY BY INDIANS TOPS RED SOX 107 | By William J Briordyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/into-the-face-of-fate-the-malediction-by-jean-giono-translated-from.html | Into the Face of Fate THE MALEDICTION By Jean Giono Translated from the French by Peter de Mendelssohn 157 pp New York Criterion Books 3 | By Henri Peyre | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/irev-newton-simmonds.html | IREV NEWTON SIMMONDS | Sal to The Nw York Tlme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/is-their-strength-to-sit-still-time-for-living-by-george-soule-184.html | Is Their Strength to Sit Still TIME FOR LIVING By George Soule 184 pp New York The Viking Press 3 | By Gerald W Johnson | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/isabell-dugan-to-be-bride.html | Isabell Dugan to Be Bride | SpecJI tO The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/isjanemoit-a-scrtoh-brae-wears-gown-of-ivory-satin-at-her-marriage.html | ISJANEMOiT A SCRTOH BRaE Wears Gown of Ivory Satin at Her Marriage to Paul Albert Mueller Jr | Special to The New York Ttme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/israel-versus-egypt-as-each-side-sees-it-neither-considers-making.html | ISRAEL VERSUS EGYPT AS EACH SIDE SEES IT Neither Considers Making Peace but Both Want Truce Agreement Kept WHAT ISRAEL DEMANDS | By Kennett Lovespecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/iss-pcr-vlma-iride.html | iss pcr vlma Iride | Special to the enw york times | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/its-william.html | ITS WILLIAM | LAURIE HILLYER | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jean-botktn-a-bride-in-jersey.html | Jean Botktn a Bride in Jersey | spectal to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jersey-school-delays-westfield-expansion-held-up-as-steel-goes-to.html | JERSEY SCHOOL DELAYS Westfield Expansion Held Up as Steel Goes to Flood Zone | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jersey-stakes-goes-to-busher-fantasy-busher-fantasy-first-in-jersey.html | Jersey Stakes Goes To Busher Fantasy BUSHER FANTASY FIRST IN JERSEY | By Michael Strausspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jersey-to-press-important-bills-legislature-may-meet-twice-this.html | JERSEY TO PRESS IMPORTANT BILLS Legislature May Meet Twice This Week to Speed Recess for Election Campaign | By George Cabel Wrightspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jews-in-u-s-hear-of-israels-needs-finance-minister-asks-parley-in.html | JEWS IN U S HEAR OF ISRAELS NEEDS Finance Minister Asks Parley In Capital for 110000000 Loan in 2Year Bond Drive | By Irving Spiegelspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-armstrong-wed-bride-of-charles-b-baker-jr-in-st-lukes-hapel.html | JOAN ARMSTRONG WED Bride of Charles B Baker Jr in St Lukes hapel Darien | Specia to The | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-barnes-isbridei-5-attend-her-at-marriage-toi-edward-b-ledden.html | JOAN BARNES ISBRIDEI 5 Attend Her at Marriage toI Edward B Ledden Jr I | peelal to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-l-keup-_ivarrieo-her-wedding-to-david-seeber-takes-place-in.html | JOAN L KEUP IVARRIEO Her Wedding to David Seeber Takes Place in Fairfield | SpcIa to Theew York Times I | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-rush-s-wed-in-jersey.html | Joan Rush s Wed in Jersey | SJeCial to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-sondra-herman-to-be-wed.html | Joan Sondra Herman to Be Wed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joan-thorns-engaged-to-wedi.html | Joan Thorns Engaged to WedI | Special to The lew orR Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/joanne-r-bnks-is-future-bride-wellesley-senior-is-engaged-to-norman.html | JOANNE R BNKS IS FUTURE BRIDE Wellesley Senior Is Engaged to Norman Matthews of Harvad Graduate School | Special to The New York TInes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/john-a-howe.html | JOHN A HOWE | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/john-f-collins-dies-former-major-leaguer-69-managed-boston-red-sox.html | JOHN F COLLINS DIES Former Major Leaguer 69 Managed Boston Red Sox | Specl to The New York el I | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/jordan-censured-her-aims-praised-u-n-truce-officer-finding-guilt-in.html | JORDAN CENSURED HER AIMS PRAISED U N Truce Officer Finding Guilt in Incident Sees Good Faith on Peace | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/josephine-cronyn-betrothed.html | Josephine Cronyn Betrothed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/judith-b-hosford-married.html | Judith B Hosford Married | Special to The New York Tlnes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/judith-m-chandler-is-married-upstate.html | JUDITH M CHANDLER IS MARRIED UPSTATE | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jungle-furor-varied-views-of-venice-action-on-metro-film.html | JUNGLE FUROR Varied Views of Venice Action on Metro Film | ARTHUR HORNBLOW Jr | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/kathleeh-roohey-beoes-e6aged-cornell-senior-betrothed-to-thomas-a.html | KATHLEEH ROOHEY  BEOES E6AGED Cornell Senior Betrothed to Thomas A Martin Former i Officer in Air Force | Special to The Near York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/korean-envoy-bids-real-neutrals-quit.html | KOREAN ENVOY BIDS REAL NEUTRALS QUIT | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/korean-tax-feud-gains-in-acidity-us-business-men-and-seoul-exchange.html | KOREAN TAX FEUD GAINS IN ACIDITY US Business Men and Seoul Exchange Charges  Envoy Suggests Waiver and Exit | By Greg MacGregorspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/labor-and-prices.html | LABOR AND PRICES | WALTER P REUTHER | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/large-grants-for-college-scholarships-are-a-partial-answer-to-a.html | Large Grants for College Scholarships Are A Partial Answer to a National Problem | By Benjamin Fine | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/latins-begin-war-on-foreign-words-mexicans-and-others-attempt-to.html | LATINS BEGIN WAR ON FOREIGN WORDS Mexicans and Others Attempt to Halt the NonCastilian Invasion of Spanish | By Paul P Kennedyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lavenderllutchins.html | Lavenderllutchins | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lemuel-ayers.html | LEMUEL AYERS | ARNOLD SAINTSUBBER | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT ANDERSON | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lincolns-letters.html | LINCOLNS LETTERS | DONALD J LEHMAN | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/linda-j-hazzard-officers-fiancee-briarcliff-senior-is-engaged-to.html | LINDA J HAZZARD OFFICERS FIANCEE Briarcliff Senior Is Engaged to Lieut Harry Brading Jr of the Air Force | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/little-engine.html | Little Engine | ARNOLD H MUNK | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/louise-gilbert-bride-in-southampton-of-ward-l-mauck.html | Louise Gilbert Bride in Southampton of Ward L Mauck | SIJ to The New York TtmeL | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/m-i-t-names-chairman.html | M I T Names Chairman | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/macdonald-flying-to-india.html | MacDonald Flying to India | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/madeleine-barry-betrothed.html | Madeleine Barry Betrothed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/maine-votes-tomorrow-citizens-to-pass-on-bond-issue-and.html | MAINE VOTES TOMORROW Citizens to Pass on Bond Issue and Constitution Changes | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/malkite-patriarch-honored.html | Malkite Patriarch Honored | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/maniondowd.html | ManionDowd | Special to The New York Tlme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/margaret-king-wedr-chicago-grl-and-thomas-moore-married-there.html | MARGARET KING WEDR Chicago Grl and Thomas Moore Married There | Slclal to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/margaret-woods-wf2-in-coh88et-l-nuptials-held-for-georgian-court.html | MARGARET WOODS WF2 IN COH88ET l Nuptials Held for Georgian Court Graduate and Dr Robert D Harrington | SFecial tohe Ne York Tlmt | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/marriage-announcement-2-no-title-miss-mobley-a-bride-physical.html | Marriage Announcement 2  No Title MISS MOBLEY A BRIDE  Physical Therapist Married to John F Feller Jr | 1 | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mary-m-malqnix-wed-in-sijbijrbs-st-francis-of-6ssisi-in-mt.html | MARY M MAlqNIX WED IN SIJBIJRBS St Francis of 6ssisi in Mt KiscoScene of Marriage to Richard Hughes Jr | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mary-roos-married-bride-in-manhasset-church-of-richard-william-fenn.html | MARY ROOS MARRIED Bride in Manhasset Church of Richard William Fenn | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mcdadebushey.html | McDadeBushey | Special to The New York Tme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/men-in-gray-west-point-plebe-by-col-russell-p-red-reeder-246-pp-new.html | Men in Gray WEST POINT PLEBE By Col Russell P Red Reeder 246 pp New York and Boston Duell Sloan  Pearce  Little Brown 3 For Ages 10 to 14 | JOHN D PRESTON | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mguire-is-hailed-at-its-dedication-greatness-as-international.html | MGUIRE IS HAILED AT ITS DEDICATION Greatness as International Airport Is Predicted by M A T S Commander | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/michigan-gop-to-meet-hall-wilson-and-summerfield-to-address.html | MICHIGAN GOP TO MEET Hall Wilson and Summerfield to Address Workshop | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-ann-obrien-is-bride-upstate-daljghter-of-jurist-married-to.html | MISS ANN OBRIEN IS BRIDE UPSTATE DalJghter of Jurist Married to John Kendall Redmond in Rochester Ceremony | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-anne-bele-married-in-south-franklin-va-church-is-scene-of-her.html | MISS ANNE BELE MARRIED IN SOUTH Franklin Va Church Is Scene of Her Wedding to Lieut A G Parmelee | special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-betsyquirk-becomes-fianoee-tobecoburn-graduate-to-be-bride-of.html | MISS BETSYQUIRK BECOMES FIANOEE TobeCoburn Graduate to Be Bride of Richard Bryan Princeton ExStudent | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-chace-bride-in-suburbsi.html | Miss Chace Bride in SuburbsI | Special to The New York Tlme  i | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-coudert-wed-to-j-t-curry-jr-bride-wears-ivory-satin-at.html | MISS COUDERT WED TO J T CURRY JR Bride Wears Ivory Satin at Marriage at St Marys Church in Greenwich | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-elinor-warren-is-wed-in-delaware.html | MISS ELINOR WARREN IS WED IN DELAWARE | Special to lhe Iew York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-gloria-cucoloi-becomes-affiancedi.html | MISS GLORIA CUCOLOI  BECOMES AFFIANCEDI | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-gospodarek-becomes-fiancee-graduate-nurse-will-be-wed-to.html | MISS GOSPODAREK BECOMES FIANCEE Graduate Nurse Will Be Wed to Second Lieut Alexander S Lett of the Air Force | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-jolly-engaged-to-georgee-estey.html | MISS JOLLY ENGAGED TO GEORGEE ESTEY | Special to The New York Times I | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-milewskengaged-she-will-be-married-oct-8-toi.html | MISS MILEWSKENGAGED She Will Be Married Oct 8 toI | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-olga-sears-engaged-to-wed-vermont-exstudent-fiancee-of-dr-don.html | MISS OLGA SEARS ENGAGED TO WED Vermont ExStudent Fiancee of Dr Don Leveridge Who Is at Goddard College | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-osmunds____-en-bride-married-to-douglas-h-kolb-at-church-in.html | MISS OSMUNDS EN BRIDE Married to Douglas H Kolb at Church in Upper Montclair  I | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-ripley-wed-to-u-s-attornn-salisbury-conn-girl-bride-of-paul.html | MISS RIPLEY WED TO U S ATTORNN Salisbury Conn Girl Bride of Paul Windels Jr Who Is Harvard Law Graduate | Special to The New York TLne | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-shorten-fiancee-of-r-h-mccarthy.html | Miss Shorten Fiancee of R H McCarthy | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-susan-blagk-becomes-fiancee-south-orange-girl-to-be-we-to-alan.html | MISS SUSAN BLAGK BECOMES FIANCEE South Orange Girl to Be We to Alan W Crles Graduate of Newark Engineering I | SIclal to The New NoTk Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-susannah-lee-is-married-to-dr-john-lunt-physician-herei.html | Miss Susannah Lee Is Married  To Dr John Lunt Physician HereI | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/miss-virginia-white-bride-in-delaware.html | MISS VIRGINIA WHITE BRIDE IN DELAWARE | Spectalto The New York a | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/mlsg-ellen-wood-beoomes-fianoee-smith-student-betrothed-toi-david.html | MISg ELLEN WOOD BEOOMES FIANOEE Smith Student Betrothed toi David Norman Freeman | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/modern-fantasy-de-chirico-and-tanguy-in-museum-show.html | MODERN FANTASY De Chirico and Tanguy In Museum Show | By Howard Devree | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/monetary-and-fiscal-policies.html | Monetary and Fiscal Policies | JOHN KENNETH GALBRAITH | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/moroccos-jews-driven-by-strife-pressure-of-current-trouble-impels.html | MOROCCOS JEWS DRIVEN BY STRIFE Pressure of Current Trouble Impels Move to Israel That May Take All | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/morse-prepares-for-1956-election-senator-opens-fire-on-gov.html | MORSE PREPARES FOR 1956 ELECTION Senator Opens Fire on Gov Patterson Whom Oregon GOP Is Expected to Back | By Lawrence E Daviesspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/mr-yerbys-special-world-the-treasure-of-pleasant-valley-by-frank.html | Mr Yerbys Special World THE TREASURE OF PLEASANT VALLEY By Frank Yerby 348 pp New York The Dial Press 350 | HENRY CAVENDISH | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/mrs-edwin-k-fox-has-son.html | Mrs Edwin K Fox Has Son | special to Tne New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/music-festival-begins-on-coast-stokowski-leads-orchestra-in-santa.html | MUSIC FESTIVAL BEGINS ON COAST Stokowski Leads Orchestra in Santa Barbara New Works Are Performed | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/n-y-a-c-oarsmen-capture-10-races-winged-foot-clubs-callahan-rows-in.html | N Y A C OARSMEN CAPTURE 10 RACES Winged Foot Clubs Callahan Rows in 4 Winning Shells in Cambridge Regatta | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nancy-e-stevenson-married.html | Nancy E Stevenson Married | Special to The New Yok Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nancy-lou-jayne-a-bride.html | Nancy Lou Jayne a Bride | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nancy-steele-engage-she-will-be-wed-on-nov-12i-to-carlpete-grimm-j-.html | NANCY STEELE ENGAGE She Will Be Wed on Nov 12I  to CarlPete Grimm J I | SleeJal to The New York TJme I | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nancy-stratford-willbe-married-i-mt-holyokealumnaengaged-to-john.html | NANCY STRATFORD WILLBE MARRIED I Mt HolyokeAlumnaEngaged to John Thomas Perkins Graduate of Princeton | Specla to 1he New York Ttmes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nancy-taylor-a-bride-i-boston-reporter-wed-to-alden-c-davis-at.html | NANCY TAYLOR A BRIDE  I Boston Reporter Wed to Alden C Davis at Providenoo | Special to The mew Zork Tlmes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/nassau-to-settle-democratic-fight-nomination-for-prosecutor-solc.html | NASSAU TO SETTLE DEMOCRATIC FIGHT Nomination for Prosecutor Sole County Contest in Tuesdays Primaries | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nathan-glosser.html | NATHAN GLOSSER | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nehru-souvenirs-go-to-a-museum-mementos-of-his-soviet-tour-are.html | NEHRU SOUVENIRS GO TO A MUSEUM Mementos of His Soviet Tour Are Chiefly of Portraits of Him on Varied Mediums | By A M Rosenthalspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-approach-to-russia-people-to-people-us-information-program.html | NEW APPROACH TO RUSSIA PEOPLE TO PEOPLE US Information Program Attempts to Persuade Not to Condemn | By Harrison E Salisburyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-currents-along-the-rhine.html | New Currents Along the Rhine | Photographs by Jean Marquis | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-era-at-met-without-labor-problems-the-house-can-give-all-its.html | NEW ERA AT MET Without Labor Problems the House Can Give All Its Time to Opera Production | By Howard Taubman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-havens-mayor-seeks-to-run-again.html | New HAVENS MAYOR SEEKS TO RUN AGAIN | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-laboratory-for-lehigh.html | New Laboratory for Lehigh | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-land-policy-irks-u-s-indians-convention-in-west-voices-fear.html | NEW LAND POLICY IRKS U S INDIANS Convention in West Voices Fear Reservation Tracts Will Pass to Outsiders | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/newark-boys-band-wins-jersey-champions-chosen-at-legion-convention.html | NEWARK BOYS BAND WINS Jersey Champions Chosen at Legion Convention | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-and-notes-gathered-from-the-studios-first-allnight-tv-program.html | NEWS AND NOTES GATHERED FROM THE STUDIOS First AllNight TV Program Considered For Area by WOR  West Coast Items | By Val Adams | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-of-the-world-of-stamps-special-section-created-for-young.html | NEWS OF THE WORLD OF STAMPS Special Section Created For Young Exhibitors By FIPEX | By Kent B Stiles | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/not-always-literary-bookmens-bedlam-an-olio-of-literary-oddities-by.html | Not Always Literary BOOKMENS BEDLAM An Olio of Literary Oddities By Walter Hart Blumenthal Illustrated 273 pp New Brunswick Rutgers University Press 5 | By David Dempsey | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/not-found-in-webster-the-language-of-communism-by-harry-hodgkinson.html | Not Found In Webster THE LANGUAGE OF COMMUNISM By Harry Hodgkinson 149 pp New York Pitman Publishing Corporation 375 | By Harry Schwartz | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nuptials-oct-t5-for-miss-piard-middlebury-graduate-will-be-wed-to.html | NUPTIALS OCT t5 FOR MISS PIARD Middlebury Graduate Will Be Wed to Arthur Warner Johnson in Beacon N Y | Special to The New York Tlme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/objection.html | OBJECTION | WALTER R STOREY | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/of-muffins-and-caviar-the-frances-parkinson-keyes-cookbook.html | Of Muffins And Caviar THE FRANCES PARKINSON KEYES COOKBOOK Illustrated 322 pp New York Doubleday  Co 395 | By Charlotte Turgeon | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/officer-marries-5andra-whitlock-lieut-theodore-driscoll-jr-and.html | OFFICER MARRIES 5ANDRA WHITLOCK Lieut Theodore Driscoll Jr and Washington Girl Wed at St Thomas in Capital | SPecial to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/officerarrie-donblilea-smith-lieut-jg-r-m-marshall-3d-of-navy-weds.html | OFFICERARRIE DONblILEA SMITH Lieut jg R M Marshall 3d of Navy Weds Syracuse Alumna in Delaware | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/oh-the-plain-of-it-the-quiz-show-contestant-must-give-the-tax.html | Oh the Plain of It The quiz show contestant must give the tax collector a piece of his prize | By Harry Levine | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/oherronoconnell.html | OHerronOConnell | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/old-favorites.html | Old Favorites | CHRISTIANA BERTRAM | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/on-hiring-handicapped-a-portrayal-of-how-sears-roebuck-adopted-new.html | On Hiring Handicapped A Portrayal of How Sears Roebuck Adopted New Policy Toward Crippled | By Howard A Rusk M D | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/operas-on-disks-a-seldomheard-rossini-work-comes-to-lp.html | OPERAS ON DISKS A SeldomHeard Rossini Work Comes to LP | By John Briggs | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/osbornegambeo.html | OsborneGambeo | SpeCILI to The NtW Yor Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/othhoongbd-of-iolllll-lti-1-brynmawr-girl-s-betrothe-to-james-s.html | OTHHOONGBD OF IOlllll lti 1 BrynMawr Girl s Betrothe to James S choff Jr Both Cornell Graduates | Special to TheNew Yock limes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/p-rr-seek-to-drop-division-upstate.html | P RR SEEK TO DROP DIVISION UPSTATE | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pakistan-election-scandal-aired-frauds-laid-to-moslem-league.html | Pakistan Election Scandal Aired Frauds Laid to Moslem League Opposition Leader Charges Assembly Was Packed by Intimidation and Threats to Cut Off Drinking Water | By John P Callahanspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/parley-abroad-report-on-the-international-theatre-institute-meeting.html | PARLEY ABROAD Report on the International Theatre Institute Meeting in Yugoslavia | By Elmer Rice | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/partial-freedom-offered-morocco-accord- with-former-sultan-calls-for.html | PARTIAL FREEDOM OFFERED MOROCCO Accord With Former Sultan Calls for Sovereign State Dependent on France PARTIAL FREEDOM OFFERED MOROCCO | By Henry Ginigerspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/pearl-levy-affianced-wellesley-alumna-to- be-wed-to-robert-f.html | PEARL LEVY AFFIANCED Wellesley Alumna to Be Wed to Robert F Schwartz | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/people-on-tv-in-out-and-around-town.html | PEOPLE ON TV IN OUT AND AROUND TOWN | By Richard F Shepard | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/peter-p-pap.html | PETER P PAP | Special to The Nev York Tlmez | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/phillipsamer.html | Phillipsamer | SpeCial to The New York tmes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/pier-strike-leaders-press-for-backing-in- other-ports-union-seeking.html | Pier Strike Leaders Press For Backing in Other Ports UNION SEEKING AID IN DOCK WALKOUT | By George Horne | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/pipeline-poser-which-if-any-hearings-will- sift-proposals-for.html | PIPELINE POSER WHICH  IF ANY Hearings Will Sift Proposals for Emergency Facilities From Texas to the East PIPELINE POSER WHICH IF ANY | By J H Carmical | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/planning-conference-set.html | Planning Conference Set | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/popcorn-business-is-just-crackling- theatres-which-also-show-movies.html | POPCORN BUSINESS IS JUST CRACKLING Theatres Which Also Show Movies Help Account for 375000000 | By Alexander R Hammer | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/potomac-dams-advocated.html | Potomac Dams Advocated | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/president-warns-his-party-to-shun-oneman- outlook-tells-state.html | PRESIDENT WARNS HIS PARTY TO SHUN ONEMAN OUTLOOK Tells State Chairmen GOP Overshadows Individuals Defines Its Philosophy LEADERS STILL HOPEFUL LetDown Reaction Changes to Optimism That He Will Run Again in 1956 PRESIDENT SCORES ONEMAN OUTLOOK Volume | By Russell Bakerspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/problems-of-polygamy-up-home-by- ardyth-kennelly-376-pp-boston-the.html | Problems of Polygamy UP HOME By Ardyth Kennelly 376 pp Boston The Houghton Mifflin Company 4 | ANDREA PARKE | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archiv es/psychiatrist-urged-for-all-pow-trials.html | PSYCHIATRIST URGED FOR ALL POW TRIALS | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-r-eleanor-badenberger-a-bride.html | r Eleanor Badenberger a Bride | Special Io the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-rabat-americans-get-safety-plan-general-informs-airmens-wives-on.html | RABAT AMERICANS GET SAFETY PLAN General Informs Airmens Wives on Evacuation in Event of New Strife | By Thomas F Bradyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-racketridden-i-l-a-a-profile-underworld-believed-still-in-control.html | RACKETRIDDEN I L A A PROFILE Underworld Believed Still in Control of Waterfront | By Stanley Levey | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-rdeborah-kni6hts-bay-state-bride-stephens-alumna-married-in-wayland.html | rDEBORAH KNI6HTS BAY STATE BRIDE Stephens Alumna Married in Wayland to Lyman W Smith Harvard Alumnus | SpeCter to Tie Iew York Ime | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-records-are-broken-to-see-how-much-speed-the-human-body-can-stand.html | Records Are Broken to See How Much Speed the Human Body Can Stand | By Waldemar Kaempffert | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-records-norway-a-collection-of-music-from-the-far-north.html | RECORDS NORWAY A Collection of Music From the Far North | By Harold C Schonberg | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-red-bulls-for-russia-the-soviet-farm-visitors-discovered-santa.html | Red Bulls for Russia The Soviet farm visitors discovered Santa Gertrudis and promptly bought some | By E John Long | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-red-china-to-free-all-u-s-civilians-29-due-to-depart-geneva-action.html | RED CHINA TO FREE ALL U S CIVILIANS 29 DUE TO DEPART Geneva Action Says First 10 of Those Known to Be Still There Will Leave Soon CHINESE HERE ASSURED Their Right to Return Home Reaffirmed  Appeal to India for Aid Provided RED CHINA TO FREE ALL U S CIVILIANS | By Harrison E Salisburyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-redlegs-triumph-over-giants-43-disputed-single-by-burgess-decides.html | REDLEGS TRIUMPH OVER GIANTS 43 Disputed Single by Burgess Decides in Eighth  Hearn Suffers Loss in Relief REDLEEGS TRIUMPH OVER GIANTS 43 | By Louis Effratspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-refereeing-childrens-battles.html | Refereeing Childrens Battles | By Rhoda Bacmeister | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-resort-parley-called-connecticut-meeting-sept-20-to-plan-publicity.html | RESORT PARLEY CALLED Connecticut Meeting Sept 20 to Plan Publicity Program | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-richard-froehlinger.html | RICHARD FROEHLINGER | Special to The Iew York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives-richmond.html | Richmond | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/riding-a-cinema-carousel-way-down-east-famed-broadway-musical-gets.html | RIDING A CINEMA CAROUSEL WAY DOWN EAST Famed Broadway Musical Gets a Lively Launching on Location in Maine | By Howard Thompsonboothbay Harbor Me | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/robert-h-obrien-retired-attorney.html | ROBERT H OBRIEN RETIRED ATTORNEY | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/robert-hall-at-15-largest-of-kind-apparel-chain-to-open-200th-unit.html | ROBERT HALL AT 15 LARGEST OF KIND Apparel Chain to Open 200th Unit This Week  It Makes Unusual Methods Count | By Glenn Fowler | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rockland-lacks-tests-in-primary-candidates-for-treasurer-and-clerk.html | ROCKLAND LACKS TESTS IN PRIMARY Candidates for Treasurer and Clerk Unopposed  No Other Offices at Stake | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/roque-its-outdoor-billiards-with-wickets-sport-combines-cue.html | Roque Its Outdoor Billiards With Wickets Sport Combines Cue Technique With Basic Croquet | By Frank M Blunk | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ross-jean-buckley-i-becomes-affiancbdi.html | roSS JEAN BUCKLEY I BECOMES AFFIANCBDI | o | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rossidetmer.html | RossiDetmer | Special to The e York TLez | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/russians-ending-farm-area-tour-delegation-called-instrument-of-high.html | RUSSIANS ENDING FARM AREA TOUR Delegation Called Instrument of High Soviet Policy in Its Visit to Canada | By Tania Longspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/russians-step-up-arctic-shipments-improved-weather-forecasts-a.html | RUSSIANS STEP UP ARCTIC SHIPMENTS Improved Weather Forecasts a Factor in Increased Use of Sea Route to Far East | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sa-imuayabde-marrjagetgrrichard-grantham-takes-place-in-newark.html | SA iMUAYABDE MarrJagetGrRichard Grantham Takes Place in Newark | sil to e | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sally-borland-is-a-bride.html | Sally Borland Is a Bride | Special to Tile New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/schwarzkopf-explains-says-a-bump-wounded-him-but-police-continue.html | SCHWARZKOPF EXPLAINS Says a Bump Wounded Him But Police Continue Inquiry | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/science-notes-nuclear-material-for-reactors-automation-advances.html | SCIENCE NOTES Nuclear Material for Reactors  Automation Advances | W K | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/screening-the-local-motion-picture-scene.html | SCREENING THE LOCAL MOTION PICTURE SCENE | By A H Weiler | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/selection-assures-four-months-of-rhododendron-bloom.html | SELECTION ASSURES FOUR MONTHS OF RHODODENDRON BLOOM | By David G Leach | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/series-spells-headache-to-brook-front-office-demand-for-tickets.html | Series Spells Headache to Brook Front Office Demand for Tickets Undetermined Foe Major Problems Four Possible Rivals for Dodgers Make Program Puzzle | By Joseph M Sheehan | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/setting-pretty.html | Setting Pretty | By Betty Pepis | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/si-aqui-tv-en-ingles-cuban-telecast-draws-american-audience.html | SI AQUI TV EN INGLES Cuban Telecast Draws American Audience | By Charles Friedman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/slaterharrls.html | SlaterHarrls | Special to The New York Tlrae | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/small-but-potent-the-phenix-city-story-an-exciting-film.html | SMALL BUT POTENT The Phenix City Story An Exciting Film | By Bosley Crowther | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/smithbiggrd.html | SmithBiggrd | qpecla to The ew York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/snniey-foim-t-engagbi-to-wed-she-will-be-brideof-henry-jr-barrett.html | SNnlEY FOIM t ENGAGBI TO WED  She Will Be Brideof Henry JR Barrett 3dBoth Are  Midalebury Graduates | Special to the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/soldier-weds-shirley-l-smith.html | Soldier Weds Shirley L Smith | Special to The New York T rues | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/son-to-mrsh-e-st-john-jr.html | Son to MrsH E St John Jr | Special to The Newark TmeJ | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sorrows-of-althea-midpoint-by-isabella-holt-315-pp-indianapolis-and.html | Sorrows Of Althea MIDPOINT By Isabella Holt 315 pp Indianapolis and New York The BobbsMerrill Company 375 | AILEEN PIPPETT | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/species-tulips-give-the-season-a-head-start-many-colorful-kinds-are.html | SPECIES TULIPS GIVE THE SEASON A HEAD START Many Colorful Kinds Are Available To Brighten the Early Spring | By Mary C Seckman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/spenceemery.html | SpenceEmery | SDeClal to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times Visit With the Champion | By Arthur Daley | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stamford-hunts-real-farm-barn-it-wil-be-part-of-museums-project-of.html | STAMFORD HUNTS REAL FARM BARN It Wil Be Part of Museums Project of Bringing Country Life to City Children | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/steep-slopes-cut-by-cable-logging-skylinecrane-system-used-to-raise.html | STEEP SLOPES CUT BY CABLE LOGGING SkylineCrane System Used to Raise Water RunOff High in the Rockies | By Seth S Kingspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stevenson-can-avoid-give-em-hell-tactic-if-he-should-run-again-he.html | STEVENSON CAN AVOID GIVE EM HELL TACTIC If He Should Run Again He Would Not Be Bound as in 1952 to Follow Truman Approach RAPIER THRUSTS HIS STYLE | By Arthur Krock | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stories-worth-retelling-great-folktales-of-wit-and-humor-arranged.html | Stories Worth Retelling GREAT FOLKTALES OF WIT AND HUMOR Arranged and edited by James R Foster 320 pp New York Harper Bros 395 | By E B Garside | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/suburban-nuptials-for-miss-walker.html | SUBURBAN NUPTIALS FOR MISS WALKER | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/suffolk-primary-has-no-top-races-designees-for-four-county-offices.html | SUFFOLK PRIMARY HAS NO TOP RACES Designees for Four County Offices Unopposed  Light Vote Expected Tuesday | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/surveying-medical-schools-contribution-of-flexner-report-to.html | Surveying Medical Schools Contribution of Flexner Report to Patterns of Education Appraised | GURSTON GOLDIN M D | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/susanna-soutter-bride-in-suburbs-russell-sage-alumna-wed-in-christs.html | SUSANNA SOUTTER BRIDE IN SUBURBS Russell Sage Alumna Wed in Christs Church Rye to Clayton Livingston | Special to 1lie New york Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-animal-act-draws-airlines-they-find-it-is-big-business-t-w-a.html | THE ANIMAL ACT DRAWS AIRLINES They Find It Is Big Business  T W A Will Fly Mudder to a Wet Race Track THE ANIMAL ACT DRAWS AIRLINES | By John Stuart | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-big-serve-tennis-with-hart-by-doris-hart-illustrated-with.html | The Big Serve TENNIS WITH HART By Doris Hart Illustrated with photographs 192 pp Philadelphia J B Lippincott Company 275 For Ages 12 to 18 | ALLISON DANZIG | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-bright-twilight-of-h-l-mencken-the-acerb-baltimore-author-and.html | The Bright Twilight of H L Mencken The acerb Baltimore author and editor 75 tomorrow has made a comeback from his illness and finds once again that life can be enjoyed The Bright Twilight of H L Mencken | By Edgar Kemlerbaltimore | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-currents-of-change-nothing-new-under-the-sun-by-riccardo.html | The Currents of Change NOTHING NEW UNDER THE SUN By Riccardo Bacchelli Translated from the Italian by Stuart Hood 518 pp New York Pantheon Boob 450 | By Paolo Milano | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-dance-koner-some-grateful-thoughts-on-a-gifted-artist.html | THE DANCE KONER Some Grateful Thoughts On a Gifted Artist | By John Martin | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-field-of-travel-passport-statistics-indicate-a-record-year-for.html | THE FIELD OF TRAVEL Passport Statistics Indicate a Record Year for TransAtlantic Tourism | By Diana Rice | RE0000177975 | 1983-10-06 | B00000552547 |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-financial-week-demand-lifts-stocks-close-to-record-levels.html | THE FINANCIAL WEEK Demand Lifts Stocks Close to Record Levels Trading Volume Expands | By John G Forrest | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-gentleman-from-mississippi-jefferson-davis-american-patriot.html | THE GENTLEMAN FROM MISSISSIPPI JEFFERSON DAVIS American Patriot 18081861 By Hudson Strode 460 pp New York Harcourt Brace  Co 675 A New Biography of Davis Reappraises The Man Along the Way to Leadership Mississippi Gentleman | By Dumas Malone | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-playful-mr-ocasey-the-bishops-bonfire-a-sad-play-within-the.html | The Playful Mr OCasey THE BISHOPS BONFIRE A Sad Play Within the Tune of a Polka By Sean OCasey 124 pp New York The Macmillan Company 3 | By Brooks Atkinson | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-rise-and-fall-of-a-peasant-mastrodon-gesualdo-by-giovanni-verga.html | The Rise and Fall of a Peasant MASTRODON GESUALDO By Giovanni Verga Translated from the Italian by D H Lawrence 454 pp New York The Grove Press Cloth 350 paper 145 The Peasant | By Marc Slonim | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-soviet-secret-army-the-net-that-covers-the-world-by-e-h.html | The Soviet Secret Army THE NET THAT COVERS THE WORLD By E H Cookridge 315 pp New York Henry Holt  Co 395 | By John H Lichtblau | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-third-wire-the-ground-for-electrical-devices-is-now-handled-in.html | THE THIRD WIRE The Ground for Electrical Devices Is Now Handled in New Ways | By Robert Severt | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-town-of-plaza-the-haunted-hacienda-by-madison-cooper-303-pp.html | The Town Of Plaza THE HAUNTED HACIENDA By Madison Cooper 303 pp Boston The Houghton Mifflin Company 375 | GRANVILLE HICKS | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-ups-and-downs-the-viking-rocket-story-by-milton-w-rosen.html | The Ups and Downs THE VIKING ROCKET STORY By Milton W Rosen Illustrated 242 pp New York Harper  Bros 375 | By Jonathan N Leonard | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-west-side-gets-its-own-air-terminal.html | THE WEST SIDE GETS ITS OWN AIR TERMINAL | By Morris Gilbert | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/those-angry-waters-floods-by-william-g-hoyt-and-walter-m-langbein.html | Those Angry Waters FLOODS By William G Hoyt and Walter M Langbein Illustrated 469 pp Princeton Princeton University Press 750 | By Nash K Burger | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/three-tied-at-209-for-lead-on-links-snead-littler-haas-share-first.html | THREE TIED AT 209 FOR LEAD ON LINKS Snead Littler Haas Share First After 54 Holes of Cavalcade of Golf THREE TIED AT 209 FOR LEAD ON LINKS | By Deane McGowenspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tourism-is-piercing-the-iron-curtain.html | TOURISM IS PIERCING THE IRON CURTAIN | By Norman Moss | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/town-to-rebuild-flooded-library-wilton-conn-begins-project-for.html | TOWN TO REBUILD FLOODED LIBRARY Wilton Conn Begins Project for Village 40 Miles Away as Community Endeavor | By Richard H Parkespecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/trabert-and-rosewall-gain-national-tennis-final-hoad-is-crushed.html | TRABERT AND ROSEWALL GAIN NATIONAL TENNIS FINAL HOAD IS CRUSHED Trabert Routs Aussie  Doris Hart Pat Ward Gain Final TRABERT DEFEATS HOAD 64 62 61 | By Allison Danzig | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tractor-surveys-set-in-antarctic-us-britain-and-france-plan-similar.html | TRACTOR SURVEYS SET IN ANTARCTIC US Britain and France Plan Similar Journeys to Study Volume of Ice Sheet | By Walter Sullivanspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/traders-divided-on-wool-outlook-prices-level-off-20-below-those-of.html | TRADERS DIVIDED ON WOOL OUTLOOK Prices Level Off 20 Below Those of Year Ago  Peak Clip Exerts Pressure TRADERS DIVIDED ON WOOL OUTLOOK | By George Auerbach | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-of-judith-flynn-vassar-exstudent-engaged-to-henry-t.html | TROTH ANNOUNCED OF JUDITH FLYNN Vassar ExStudent Engaged to Henry T Woodland Jr Who Attended Boston U | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-of-louise-cohoht-i-west-hartford-girl-fiancee-of.html | TROTH ANNOUNCED OF LOUISE COHOHt I  West Hartford Girl Fiancee of Arthur Sheldon Meister  an Alumnus of Yale I | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-ofsandra-sharp-i-baldwin-alumna-is-fiancee-of.html | TROTH ANNOUNCED OFSANDRA SHARP i  Baldwin Alumna Is Fiancee of Arthur E French Jr Alumnus of Harvard | Special to The New Norg TJmeL | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-of-barbara-halpern.html | Troth of Barbara Halpern | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troubled-warships-a-summary-of-construction-problems-that-the-navy.html | Troubled Warships A Summary of Construction Problems That the Navy Expects and Is Getting | By Hanson W Baldwin | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tube-makers-aim-tune-out-rackets-philco-and-sylvania-lead-the-drive.html | TUBE MAKERS AIM TUNE OUT RACKETS Philco and Sylvania Lead the Drive Against Sale of Old Items as New A CASH REWARD OFFERED Counterfeiting Is Costly to Radio and TV Set Owners and to the Companies TUBE MAKERS AIM TUNE OUT RACKETS | By Alfred R Zipser Jr | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tv-medical-series-set-boston-noncommercial-outlet-to-report-on-new.html | TV MEDICAL SERIES SET Boston Noncommercial Outlet to Report on New Ideas | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/two-girls-marriedin-fhesuburbs-nnina-hardenberghi-ved-to-r-e.html | Two Girls Marriedin fheSuburbs nnina HardenberghI Ved to R E Demmonl | Speel t 1e New York TLmu | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-agency-urges-global-aid-plan-ica-survey-offers-program.html | U S AGENCY URGES GLOBAL AID PLAN ICA Survey Offers Program Providing for Preparation of LongRange Goals U S AGENCY URGES GLOBAL AID PLAN | By Charles E Eganspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-fixes-subsidy-for-2-new-ships-maritime-board-sets-sum-at.html | U S FIXES SUBSIDY FOR 2 NEW SHIPS Maritime Board Sets Sum at 20000000 for MooreMcCormack Line Vessels | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-praises-greek-conduct.html | U S Praises Greek Conduct | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/uielas-s-wo-i-becomes-bride-in-crestwaod-church-of-donald-b-west.html | UIELAS S wo I Becomes Bride in Crestwaod Church of Donald B West | Rpecial to The New York Timese | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/unified-labor-faces-a-hard-road-aflcio-merger-is-assured-but-big.html | UNIFIED LABOR FACES A HARD ROAD AFLCIO Merger Is Assured but Big Problems Remain | By Joseph A Loftusspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/union-dedicates-medical-center-clothing-workers-750000-health.html | UNION DEDICATES MEDICAL CENTER Clothing Workers 750000 Health Facility Is Named for Sidney Hillman | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-civilian-flier-in-china-5-12-years-california-exmarine-about-to.html | US CIVILIAN FLIER IN CHINA 5 12 YEARS California ExMarine About to Be Freed by Reds Was Caught in Civil War | By Henry R Liebermanspecial to the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-unlikely-to-ease-its-un-china-stand-eased-u-s-stand-in-u-n.html | US Unlikely to Ease Its UN China Stand EASED U S STAND IN U N UNLIKELY | By Lindesay Parrottspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/utes-find-wealth-full-of-worries-once-desperately-poor-they-must.html | UTES FIND WEALTH FULL OF WORRIES Once Desperately Poor They Must Now Learn to Spend 8000000 Sensibly | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vhifeburpee.html | VhifeBurpee | oecia to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/victor-yarmis-to-wed-selma-haubenstock.html | Victor Yarmis to Wed Selma Haubenstock | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/volcos-matador-wins-coates-gelding-triumph-in-stony-brook-jumping.html | VOLCOS MATADOR WINS Coates Gelding Triumph in Stony Brook Jumping Test | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vote-for-mrs-luce.html | VOTE FOR MRS LUCE | MICHAEL WALFIN | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vote-for-showing.html | VOTE FOR SHOWING | MARTIN WOLFSON | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/voting-machines-referendum.html | Voting Machines Referendum | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/voyage-of-the-argonettes-chronicle-of-the-calypso-clipper-by-john.html | Voyage of the Argonettes CHRONICLE OF THE CALYPSO CLIPPER By John Jennings 295 pp Boston Little Brown  Co 395 | WALTER B HAYWARD | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/walter-defends-immigration-act-in-reply-to-congress-critics-he-says.html | WALTER DEFENDS IMMIGRATION ACT In Reply to Congress Critics He Says Aliens Coming Here Do Not Find a Barrier | By C P Trussellspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/washington-not-a-political-movement-but-a-love-affair.html | Washington Not a Political Movement But a Love Affair | By James Reston | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wedding-is-held-for-miss-kirkma-she-is-escorted-by-father-a-her.html | WEDDING IS HELD FOR MISS KIRKMA She Is Escorted by Father a Her Marriage in Larchmont to Peter G Grimm | SIcial to The New York TIme | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wellbeing-aim-of-egyptian-rule-provincial-experiment-seeks-to.html | WELLBEING AIM OF EGYPTIAN RULE Provincial Experiment Seeks to Improve Populations Health and Education | By Harry Gilroyspecial To the New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/west-germans-gain-in-titanium-contest.html | WEST GERMANS GAIN IN TITANIUM CONTEST | North American Newspaper Alliance | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/westchester-lays-flood-relief-plans.html | WESTCHESTER LAYS FLOOD RELIEF PLANS | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/western-style-bullock-show-is-typical-of-california-school.html | WESTERN STYLE Bullock Show Is Typical Of California School | By Jacob Deschin | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/what-emily-really-wrote-the-poems-of-emily-dickinson-including.html | What Emily Really Wrote THE POEMS OF EMILY DICKINSON Including variant readings critically compared with all known manuscripts Edited by Thomas H Johnson Illustrated 3 vols 1266 pp Cambridge Mass The Belknap Press of The Harvard University Press 25 | By Robert Hillyer | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/william-a-bigg.html | WILLIAM A BIGG | Special to The New York TImec | RE0000177975 | 1983-10-06 | B00000552547 |

| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/william-h-beck.html | WILLIAM H BECK | Special to The iew York Tlraes | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wilsonwreed.html | WilsonwReed | peciA to Te New York rime | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wisconsin-plans-college-program-regents-call-for-unit-to-map.html | WISCONSIN PLANS COLLEGE PROGRAM Regents Call for Unit to Map Expansion and to Merge 2 Milwaukee Schools | Special to The New York Times | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/with-f-d-r-in-albany-franklin-d-roosevelt-as-governor-of-new-york.html | With F D R In Albany FRANKLIN D ROOSEVELT AS GOVERNOR OF NEW YORK By Bernard Bellush 338 pp New York Columbia University Press 5 | By Eric F Goldman | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wood-field-and-stream-todays-hunters-dont-hope-for-luck-they-want.html | Wood Field and Stream Todays Hunters Dont Hope for Luck They Want It Guaranteed | By Raymond R Camp | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/worcester.html | Worcester | ERWIN W SMITH | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/world-of-music-prokofieff-his-flaming-angel-will-receive-world.html | WORLD OF MUSIC PROKOFIEFF His Flaming Angel Will Receive World Premiere In Venice This Week | By Ross Parmenter | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/yanks-lose-in-10th-98-white-sox-rally-yanks-fall-1-12-games-behind.html | YANKS LOSE IN 10TH 98 WHITE SOX RALLY Yanks Fall 1 12 Games Behind Tribe  Play Marred by Errors Yanks Lose to White Sox at Stadium on Robinsons Error in Tenth Inning 31 846 FANS WATCH BOMBERS BOW 98 | By John Drebinger | RE0000177975 | 1983-10-06 | B00000552547 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-wg-clark-dies-served-on-tenafln-health-uniti-menglewood-mayors.html | MRS WG CLARK DIES Served on TenaflN Health Unitl mEnglewood Mayors Mother | SPecial to The New York Times I | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/3000-hail-holy-name-candlelight-hour-is-attended.html | 3000 HAIL HOLY NAME Candlelight Hour Is Attended | by Nassau Societiesspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/5-senators-to-see-top-soviet-chiefs-u-s-lawmakers-will-meet.html | 5 SENATORS TO SEE TOP SOVIET CHIEFS U S Lawmakers Will Meet Bulganin and Khrushchev in Kremlin Today | By the United Press | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/about-new-york-sunrise-from-top-of-empire-state-building-is-one-of.html | About New York Sunrise From Top of Empire State Building Is One of Citys Most Impressive Sights | By Clarence Dean | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/adenauer-prays-at-moscow-mass-sees-ordinary-soviet-people-at-st.html | ADENAUER PRAYS AT MOSCOW MASS Sees Ordinary Soviet People at St Louis Church  He Later Fetes Their Chiefs | By Welles Hangenspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/annual-wage-spurned-american-can-union-wants-holiday-benefits.html | ANNUAL WAGE SPURNED American Can Union Wants Holiday Benefits Instead | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/arab-oasis-case-before-tribunal-bribery-by-saudi-arabians-is.html | ARAB OASIS CASE BEFORE TRIBUNAL Bribery by Saudi Arabians Is Charged by Britain in Dispute Over Boundary | Dispatch of The Times London | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/argentine-politics-assayed-coexistence-with-peron-regime-seen-as.html | Argentine Politics Assayed Coexistence With Peron Regime Seen as Proper Role at Present | NOEMI KLASS DE LEMOS | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ballet-paean-to-a-sleeping-beauty-sadlers-wells-opens-fourth-season.html | Ballet Paean to a Sleeping Beauty Sadlers Wells Opens Fourth Season Here Margot Fonteyn Has Role of the Princess | By John Martin | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/best-in-show-goes-to-imported-peke-caversham-ko-ko-here-from.html | BEST IN SHOW GOES TO IMPORTED PEKE Caversham Ko Ko Here From England Three Weeks Wins in 2294Dog Rye Event | By John Rendelspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/betty-jane-blair-is-bride.html | Betty Jane Blair Is Bride | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bonn-still-hopeful.html | Bonn Still Hopeful | By M S Handlerspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/career-aide-gets-trade-hot-seat-gresham-reports-to-o-d-m-today-to.html | CAREER AIDE GETS TRADE HOT SEAT Gresham Reports to O D M Today to Pass on Claims for Tariff Protection | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/china-to-deport-ten-captives-now-hong-kong-waits-americans.html | CHINA TO DEPORT TEN CAPTIVES NOW Hong Kong Waits Americans Communists Deny They Detain Any POWs CHINA TO DEPORT 10 CAPTIVES NOW | By Henry R Liebermanspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/chosen-national-college-queen.html | Chosen National College Queen | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clashes-hold-up-u-s-school-help-even-approach-of-election-year.html | CLASHES HOLD UP U S SCHOOL HELP Even Approach of Election Year Gives Little New Hope for Aid in Construction | By Bess Furmanspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clyde-f-hayward.html | CLYDE F HAYWARD | SPecial to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/colorado-girl-miss-america-of-1956.html | Colorado Girl Miss America of 1956 | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/commodore-barry-honored.html | Commodore Barry Honored | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/constantine-on-alert-french-guards-are-shot-at-in-hitherto-quiet.html | CONSTANTINE ON ALERT French Guards Are Shot At in Hitherto Quiet Algerian City | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/corwin-triumphs-for-5th-straight-karpf-laverne-also-finish-unbeaten.html | CORWIN TRIUMPHS FOR 5TH STRAIGHT Karpf Laverne Also Finish Unbeaten in the Manhasset Bay Race Week Series | By Michael Straussspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/costs-at-college-reach-new-peak-less-of-the-gifted-feared-as.html | COSTS AT COLLEGE REACH NEW PEAK Less of the Gifted Feared as Tuition Tips 1000 and the Total 2000 a Year GRANTS HELP STUDENTS But Scholarships and Loans Have Not Caught Up With Need Educators Observe | By Benjamin Fine | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/cypriote-dispute-links-odd-forces-bishops-reds-and-terrorists-work.html | CYPRIOTE DISPUTE LINKS ODD FORCES Bishops Reds and Terrorists Work to Oust British and Gain Greek Sovereignty | By Kennett Lovespecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/desilu-will-adopt-new-tv-film-series.html | DESILU WILL ADOPT NEW TV FILM SERIES | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/diving-catch-by-evers-necessary-because-ball-was-lost-in-lights.html | Diving Catch by Evers Necessary Because Ball Was Lost in Lights Drive Should Have Been an Easy Chance Outfielder Says Indians Jubilant but Refuse to Claim Pennant | By Joseph M Sheehan | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dodgers-drop-pair-to-redlegs-klippstein-stops-brooks-on-one-hit.html | Dodgers Drop Pair to Redlegs KLIPPSTEIN STOPS BROOKS ON ONE HIT Reeses Bloop Single in 9th of Opener Spoils NoHitter  Redlegs Win 90 53 | By Roscoe McGowenspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/doris-hart-fighter-for-life-as-infant-battles-age.html | Doris Hart Fighter for Life as Infant Battles Age | By Edith Evans Asbury | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dorothy-s-lasher-is-married-in-ohio.html | DOROTHY S LASHER IS MARRIED IN OHIO | ito the New york Time | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dr-m-e-bry-member-of-stock-exchange.html | DR M E BRY MEMBER OF STOCK EXCHANGE | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dutch-market-boom-rise-in-borrowing-and-growing-trade-deficit-stir.html | Dutch Market Boom Rise in Borrowing And Growing Trade Deficit Stir Concern | By Paul Catzspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/eban-sees-perils-in-u-s-peace-plan-israeli-praises-dulles-ideas-for.html | EBAN SEES PERILS IN U S PEACE PLAN Israeli Praises Dulles Ideas for Near East but Objects to Boundary Suggestion | By Irving Spiegelspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/economics-and-finance-senator-ellender-discovers-a-campaign-issue.html | ECONOMICS AND FINANCE Senator Ellender Discovers a Campaign Issue ECONOMICS AND FINANCE | By Edward H Collins | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ellen-leibovici-is-wed-wellesley-graduate-married-in-boston-to.html | ELLEN LEIBOVICI IS WED Wellesley Graduate Married in Boston to Roger Hahn | pcll to ne Ne York lmes | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/emily-dickinson-data-freed.html | Emily Dickinson Data Freed | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/enrollment-up-as-schools-open-1235505-total-is-largest-for-the-city.html | ENROLLMENT UP AS SCHOOLS OPEN 1235505 Total Is Largest for the City in Years 1000 New Teachers Enrollment Up as Schools Open Biggest Rise Is at Junior Highs | By Leonard Buder | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/episcopal-bishop-leaves-church-union-in-protest-over-50000-puzzle.html | Episcopal Bishop Leaves Church Union In Protest Over 50000 Puzzle Contest | By George Duganspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/fangio-registers-close-victory-in-grand-prix-of-italy-auto-race.html | Fangio Registers Close Victory In Grand Prix of Italy Auto Race Drives Mercedes to Triumph by Margin of a Second Over TeamMate Taruffi  Castellottis Ferrari Third | By Arthur O Sulzbergerspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/farmington-four-wins-triumphs-124-ending-streak-of-blind-brook-at.html | FARMINGTON FOUR WINS Triumphs 124 Ending Streak of Blind Brook at Three | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/food-news-unusual-kitchen-ware-handsome-dishes-from-britain-now.html | Food News Unusual Kitchen Ware Handsome Dishes From Britain Now Available at East Side Shop Gadgets Include Basket For Storing Garlic and Ovenproof Egg Cups | By June Owen | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/for-higher-jurors-fees-many-citizens-suffer-economic-loss-in.html | For Higher Jurors Fees Many Citizens Suffer Economic Loss in Serving It Is Said | ARTHUR COOPERMAN | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/foreign-service-discussed-present-condition-attributed-to-dilution.html | Foreign Service Discussed Present Condition Attributed to Dilution of Its Functions | CHARLES MECHLING Jr | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/formosa-strait-issue.html | Formosa Strait Issue | By Dana Adams Schmidtspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/founder-of-home-acclaimed-at-100-cardinal-celebrates-mass-in-bronx.html | FOUNDER OF HOME ACCLAIMED AT 100 Cardinal Celebrates Mass in Bronx Cancer Hospital for Mrs McParlan | By Stanley Rowland Jr | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/france-to-unveil-moroccan-plans-calls-for-calm-cabinet-decides-to.html | FRANCE TO UNVEIL MOROCCAN PLANS CALLS FOR CALM Cabinet Decides to Go Ahead on Reform Program After Word From ExSultan FRANCE TO PRESS MOROCCAN PLANS | By Henry Ginigerspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/frank-tobey-dies-memphis-mayor-former-city-commissioner-led-fight.html | FRANK TOBEY DIES MEMPHIS MAYOR Former City Commissioner Led Fight Against the DixonYates Contract | Special to qc New ork Tlme | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/frederick-e-loud.html | FREDERICK E LOUD | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-airmen-balk-at-going-to-morocco-frenchmen-balk-at-morocco.html | French Airmen Balk At Going to Morocco FRENCHMEN BALK AT MOROCCO DUTY | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-forces-on-alert.html | French Forces on Alert | By Michael Clarkspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/future-is-bright-for-gov-leader-pennsylvanians-aides-talk-of.html | FUTURE IS BRIGHT FOR GOV LEADER Pennsylvanians Aides Talk of Presidency in 60 if He Can Solve State Crisis | By Leo Eganspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/gains-in-wall-st-aid-swiss-market-bond-prices-drop-however-german.html | GAINS IN WALL ST AID SWISS MARKET Bond Prices Drop However German Borrowing Is Held Overemphasized GAINS IN WALL ST AID SWISS MARKET | By George H Morisonspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/germans-to-raise-prisoners-issue-again-in-moscow-some-of-bonn.html | GERMANS TO RAISE PRISONERS ISSUE AGAIN IN MOSCOW Some of Bonn Mission Veer Toward Agreeing to Join East Zone in Talks ADENAUER ACTS AS HOST Foreign Chiefs Meet Today to See What Can Be Saved After Blunt Exchange GERMANS TO MAKE A NEW P O W BID | By Clifton Danielspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/giants-toppled-at-chicago-75-despite-mays-43d-homer-of-year-cubs.html | Giants Toppled at Chicago 75 Despite Mays 43d Homer of Year Cubs Aided by 2 Walks Get 2 Runs in Eighth to Win  Banks Hits No 43 | By Louis Effratspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hadleychesser.html | HadleyChesser | Special to The New York TImes | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hall-now-surer-about-eisenhower-referring-to-denver-visit-he.html | HALL NOW SURER ABOUT EISENHOWER Referring to Denver Visit He Declares I Feel Better Over 56 Candidacy | By Allen Druryspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/henry-a-rehder.html | HENRY A REHDER | SPecial to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/i-l-a-orders-men-to-docks-today-return-in-doubt-legislative-aide.html | I L A ORDERS MEN TO DOCKS TODAY RETURN IN DOUBT Legislative Aide Promises a State Inquiry but Head of Committee Rejects Plan UNION LEADERS AT ODDS Bradley Stands By Edict to Return to Work as Connolly Urges Continued Strike I L A ORDERS MEN BACK TO THE PIERS | By A H Raskin | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/indian-output-up-but-at-a-cost-spending-exceeds-income-britain-u-s.html | INDIAN OUTPUT UP  BUT AT A COST Spending Exceeds Income Britain U S Provide Bulk of New Foreign Capital | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/insurance-firms-resist-ad-curbs-only-2-of-31-cited-for-unfair.html | INSURANCE FIRMS RESIST AD CURBS Only 2 of 31 Cited for Unfair Practices Agree to Desist  Jurisdiction Disputed | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/israeli-assails-egypt-on-aqaba-government-aide-challenges-cairos.html | ISRAELI ASSAILS EGYPT ON AQABA Government Aide Challenges Cairos Right to Control Shipping in Gulf | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/istanbul-is-quiet-under-army-rule-turkish-troops-control-city-after.html | ISTANBUL IS QUIET UNDER ARMY RULE Turkish Troops Control City After AntiGreek Rioting Premier Speaks Today | By Michael L Hoffmanspecial to the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jacob-j-shippey.html | JACOB J SHIPPEY | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jewish-students-get-chapel.html | Jewish Students Get Chapel | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jobless-state-of-older-people.html | Jobless State of Older People | OVER FORTY | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/joseph-g-skirm.html | JOSEPH G SKIRM | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/laborites-facing-fight-over-policy-central-dispute-at-british-party.html | LABORITES FACING FIGHT OVER POLICY Central Dispute at British Party Conference Will Be Over New Leadership | By Drew Middletonspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/lard-futures-drop-prices-off-12-12-to-60c-in-week-september-hits.html | LARD FUTURES DROP Prices Off 12 12 to 60c in Week  September Hits New Low | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/legion-head-proposes-boycott-of-fund-for-republic-projects-legion.html | Legion Head Proposes Boycott Of Fund for Republic Projects LEGION HEAD ASKS BOYCOTT OF FUND | By Jay Walzspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/legionnaires-to-hear-nixon.html | Legionnaires to Hear Nixon | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/lenk-is-victor-as-30-outboards-race-twice-around-manhattan-44.html | Lenk Is Victor as 30 Outboards Race Twice Around Manhattan 44 Starters Drop Out but Two Brothers 13 and 15 Finish 57Mile Test Only Girl Pilot Is Fourth in Her Class | By Clarence E Lovejoy | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/libra-will-film-novel-by-lindop-obtains-the-singer-not-the-song.html | LIBRA WILL FILM NOVEL BY LINDOP Obtains The Singer Not the Song  Universal Buys The Shrinking Man | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/london-financial-times-index.html | London Financial Times Index | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/london-markets-regain-optimism-stock-buyers-encouraged-by-signs-of.html | LONDON MARKETS REGAIN OPTIMISM Stock Buyers Encouraged by Signs of Progress in AntiInflation Program GAINS IN STABILITY CITED Hire Purchase Transactions Are Curbed  Banks Slash Overdrafts 30000000 LONDON MARKETS REGAIN OPTIMISM | By Lewis L Nettletonspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/louis-m-andrews.html | LOUIS M ANDREWS | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/melton-will-sing-in-own-show-here-former-met-tenor-will-be-seen-in.html | MELTON WILL SING IN OWN SHOW HERE Former Met Tenor Will Be Seen in Words and Music Which Is Due in January | By Sam Zolotow | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/middlecoff-beats-snead-by-2-strokes-in-cavalcade-of-golf-at.html | Middlecoff Beats Snead by 2 Strokes in Cavalcade of Golf at Shackamaxon MEMPHIS PRO GETS 65 FOR 276 TOTAL Middlecoff Triumphs With Fine Chips and Putts  Three Share Third | By Gordon S White Jrspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/midwestern-democrats-bid-congress-act-to-aid-farms-democrats-urge.html | Midwestern Democrats Bid Congress Act to Aid Farms DEMOCRATS URGE NEW FARM POLICY | By Seth S Kingspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-alice-sandis-nuptials.html | Miss Alice Sandis Nuptials | I Special to he New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-becker-a-bride-i-mr-holyoke-alumna-is-wedj-to-howard-f-elkins.html | MISS BECKER A BRIDE  I Mr Holyoke Alumna Is WedJ to Howard F Elkins I | I  Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-schrier-wed-in-suburbsi.html | Miss Schrier Wed in SuburbsI | Special To The New York Tlmez J | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-shapiro-nuptials-she-is-the-bride-of-james-lewisohn-authors.html | MISS SHAPIRO NUPTIALS She Is the Bride of James Lewisohn Authors Son | Special to The New York TimeJ | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mobiles-in-caracas-of-calder-opens-exhibition-sculpture-at-museum.html | MOBILES IN CARACAS of Calder Opens Exhibition Sculpture at Museum | Special to Tile New York Tlme | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/morhouse-finds-lessons-useless-he-prepares-speech-based-on-gop.html | MORHOUSE FINDS LESSONS USELESS He Prepares Speech Based on GOP Seminar Then Has Wrong Audience | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-dale-s-tate.html | MRS DALE S TATE | Special to The New York Tlmcs | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-wilfred-c-roszel.html | MRS WILFRED C ROSZEL | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/music-recital-by-lavin-cellist-at-interval-concert-draws-on.html | Music Recital by Lavin Cellist at Interval Concert Draws on Masterpieces of Violin Literature | H C S | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/nbc-radio-plans-a-daily-monitor-major-change-in-network-structure.html | NBC RADIO PLANS A DAILY MONITOR Major Change in Network Structure Will Be on Air 10 to 6 During Week | By Val Adams | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-city-hospitals-are-held-unneeded-city-challenged-on-hospital.html | New City Hospitals Are Held Unneeded CITY CHALLENGED ON HOSPITAL NEED | By Charles G Bennett | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-hartsdale-church-spellman-dedicates-edifice-pastor-becomes.html | NEW HARTSDALE CHURCH Spellman Dedicates Edifice  Pastor Becomes Monsignor | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-pact-guards-creative-works-convention-of-15-nations-effective.html | NEW PACT GUARDS CREATIVE WORKS Convention of 15 Nations Effective Thursday Gives Authors New Protection | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
|---|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/orders-gobble-up-steel-output-rise-production-limited-by-need-to.html | ORDERS GOBBLE UP STEEL OUTPUT RISE Production Limited by Need to Repair Plant Pushed Hard Since Last Year GRAY MARKET LOOMS Some False Claims of Flood Priority Reported  Small Users Shopping Around | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pakistani-scores-india-on-kashmir-prime-minister-says-un-unit-also.html | PAKISTANI SCORES INDIA ON KASHMIR Prime Minister Says UN Unit Also Evaded Commitment to Hold a Plebiscite | By John P Callahanspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/paris-u-s-fashions-share-spotlight-at-bendel-new-styles-same-faces.html | Paris U S Fashions Share Spotlight at Bendel New Styles Same Faces Mark Show | By Nan Robertson | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/paul-offf_nberg.html | PAUL OFFFNBERG | Special to The lew York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pegs-pride-is-hurdle-victor.html | Pegs Pride Is Hurdle Victor | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/penn-state-plans-arts-school.html | Penn State Plans Arts School | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/phyllis-r-turnesa-married.html | Phyllis R Turnesa Married | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pinchwaist-plane-lifts-supersonic-speed-25-new-design-eases-the.html | PinchWaist Plane Lifts Supersonic Speed 25 New Design Eases the Drag Rise at Sound Barrier NEW DESIGN LIFTS SONIC SPEEDS 25 | By Alvin Shusterspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/president-visits-air-force-cadets-during-tour-he-suggests-plan-for.html | PRESIDENT VISITS AIR FORCE CADETS During Tour He Suggests Plan for Longer College Study to Cope With Atomic Age | By Russell Bakerspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/random-notes-from-washington-opinion-in-france-worries-u-s-old.html | Random Notes From Washington Opinion in France Worries U S Old Pattern of Neutralism Is Returning  GOP Chiefs Afraid to Make Outright Request of President to Run Again | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/reprieve-for-the-ramble.html | Reprieve for the Ramble | ROBERT CUSHMAN MURPHY | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tb-hospital-seeks-500000.html | TB Hospital Seeks 500000 | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/television-the-skin-of-our-teeth-wilder-play-offered-in-all-its.html | Television The Skin of Our Teeth Wilder Play Offered in All Its Confusion | By Jack Gould | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/trabert-defeats-rosewall-and-doris-hart-also-captures-u-s-tennis.html | Trabert Defeats Rosewall and Doris Hart Also Captures U S Tennis Final OHIO ACE REGAINS CROWN IN 3 SETS Trabert Wins 97 63 63  Miss Hart Victor Over Patricia Ward 64 62 | By Allison Danzig | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-n-group-elects-thailander.html | U N Group Elects Thailander | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-s-may-ease-ban-on-red-area-trips-study-calls-for-more-liberal.html | U S MAY EASE BAN ON RED AREA TRIPS Study Calls for More Liberal Regulations on Passports  Peiping Not Included U S MAY EASE BAN ON RED AREA TRIPS | By James Restonspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/unbounded-energy-shown-by-trabert-since-birth.html | Unbounded Energy Shown by Trabert Since Birth | By Edwin L Dale Jr | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uniform-auto-registry-urged.html | Uniform Auto Registry Urged | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uptown-group-sings-in-town-hall-debut.html | UPTOWN GROUP SINGS IN TOWN HALL DEBUT | HCS | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/usia-names-symphony-aide.html | USIA Names Symphony Aide | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uzne-wyai-it-is-future-bride-muskegon-girl-engaged-to-capt-nelson-t.html | UZNE WYAI IT IS FUTURE BRIDE Muskegon Girl Engaged to Capt Nelson T Levings Jr U of Virginia Professor | Special to The New York TimeS | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/virginia-teller-beoomesbn6a6ed-smith-student-betrothed-to-lee.html | VIRGINIA TELLER BEOOMESBN6A6ED Smith Student Betrothed to Lee Gwynne Mestres Who Is Attending Princeton | SpeCial to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/weinsteinstern.html | WeinsteinStern | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/wheat-rye-show-strength-in-week-other-grains-also-advance-but.html | WHEAT RYE SHOW STRENGTH IN WEEK Other Grains Also Advance But Soybeans Are Mixed with Tone Bearish | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/white-sox-gain-even-break-with-red-sox-chicagoans-take-second-game.html | White Sox Gain Even Break With Red Sox CHICAGOANS TAKE SECOND GAME 72 White Sox Keep Flag Hopes Alive  Sullivan Wins 18th for the Red Sox 62 | By William J Briordyspecial To the New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/world-bank-sees-production-rise-reports-to-istanbul-meeting-output.html | WORLD BANK SEES PRODUCTION RISE Reports to Istanbul Meeting Output Is Winning Vital Race With Population WORLD BANK SEES PRODUCTION RISE | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archiv es/yale-official-takes-u-s-post.html | Yale Official Takes U S Post | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archiv es/yankees-split-with-indians-and-remain-game-and-half-behind.html | Yankees Split With Indians and Remain Game and Half Behind PaceSetters BOMBERS BOW 32 AFTER 61 VICTORY Wild Pitch by Ford in 8th Lets in Tribes Winning Run Before 65310 | By John Drebinger | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-12 | https://www.nytimes.com/1955/09/12/archiv es/youths-die-in-car-crash-babylon-accident-also-causes-injury-to.html | YOUTHS DIE IN CAR CRASH Babylon Accident Also Causes Injury to Couple | Special to The New York Times | RE0000177976 | 1983-10-06 | B00000552548 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/-dirty-politics-charged-in-timing-of-tax-cuts.html | Dirty Politics Charged In Timing of Tax Cuts | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/-hetherihgton-ihsurance-aide-executive-vice-president-of-atlantic.html | HETHERIHGTON IHSURANGE AIDE Executive Vice President of Atlantic Mutual DiesOnI Board of Montclair Bank 1 | Special to ThNew York lmei | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/-rubber-shuttle-shown-at-work-transit-officials-reserve-opinion.html | Rubber Shuttle Shown at Work Transit Officials Reserve Opinion | By Richard J H Johnston | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/1955-expansion-goal-is-lifted-3-279-billion-outlay-would-top-total.html | 1955 Expansion Goal Is Lifted 3 279 Billion Outlay Would Top Total for 1954 by 4 | By Joseph A Loftus | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/50000-bid-made-for-dolls-movie-goldwyn-ponders-high-offer-from-las.html | 50000 BID MADE FOR DOLLS MOVIE Goldwyn Ponders High Offer From Las Vegas Hotel to Book Film for a Week | By Thomas M Pryor | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/56-chrysler-line-shows-advances-outstanding-is-pushbutton-control.html | 56 CHRYSLER LINE SHOWS ADVANCES Outstanding Is PushButton Control of Automatic Shift  Safety Aids Stressed | By Bert Pierce | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/90000-l-i-riders-hit-by-slowdown-over-schedules-morning-commuters.html | 90000 L I RIDERS HIT BY SLOWDOWN OVER SCHEDULES Morning Commuters Delayed Up to Two Hours as Men Enter Times in Books | By Stanley Levey | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/army-engineer-asks-flood-control-fund.html | ARMY ENGINEER ASKS FLOOD CONTROL FUND | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |

| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/atom-tests-in-56-slated-by-britain-third-in-series-of-weapons.html | ATOM TESTS IN 56 SLATED BY BRITAIN Third in Series of Weapons Trials Scheduled in April on Isles Off Australia | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/balky-reservists-sent-to-morocco-france-denies-400-airmen-mutinied.html | BALKY RESERVISTS SENT TO MOROCCO France Denies 400 Airmen Mutinied in Paris  Flies Them to Protectorate | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/billows-halts-bisplinghoff-in-first-round-of-u-s-amateur-golf-new.html | Billows Halts Bisplinghoff in First Round of U S Amateur Golf NEW YORK PLAYER TRIUMPHS BY 1 UP | LINCOLN A WERDEN | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bloomingdales-at-new-high-in-designer-styles-store-holds-daily.html | Bloomingdales at New High in Designer Styles Store Holds Daily Shows In Stressing Fashion More | By Nan Robertson | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/britains-only-battleship-on-duty-to-go-in-reserve.html | Britains Only Battleship On Duty to Go in Reserve | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/british-balance-of-trade-gains-but-industry-issues-a-warning.html | British Balance of Trade Gains But Industry Issues a Warning | By Thomas P Ronan | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/budgets-story-is-unclear-study-shows-hidden-effects-of-the-law-and.html | Budgets Story Is Unclear Study Shows Hidden Effects of The Law and Play of Economics | By Edwin L Dale Jr | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bulganin-expects-talks-to-succeed-despite-deadlock-implies-he-and.html | BULGANIN EXPECTS TALKS TO SUCCEED DESPITE DEADLOCK Implies He and Adenauer Reached an Understanding at Supper in Kremlin | By Clifton Daniel | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/children-vanish-into-the-schools-only-291-days-remain-until-next.html | CHILDREN VANISH INTO THE SCHOOLS Only 291 Days Remain Until Next Summer Vacation  Mayor and Silver Speak | By Leonard Buder | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/churchs-budget-put-at-new-high-episcopalian-meeting-gets-program.html | CHURCHS BUDGET PUT AT NEW HIGH Episcopalian Meeting Gets Program Involving Costs of 6807947 Annually | By George Dugan | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cirasella-team-on-top-kreisberg-helps-in-64-score-on-vernon-hills.html | CIRASELLA TEAM ON TOP Kreisberg Helps in 64 Score on Vernon Hills Links | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/claims-of-cyprus-upheld-failure-of-british-statement-to-deal-with.html | Claims of Cyprus Upheld Failure of British Statement to Deal With Independence Is Noted | ANDRE MICHALOPOULOS | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/clashes-enliven-inquiry-on-power-exchanges-at-house-hearing-at-san.html | CLASHES ENLIVEN INQUIRY ON POWER Exchanges at House Hearing at San Francisco Set Off by Lobbyists Statement | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |

| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/commerce-curbs-reported-easing-monetary-fund-is-optimistic-at-10th.html | COMMERCE CURBS REPORTED EASING Monetary Fund Is Optimistic at 10th Annual Session  World Bank Also Meets | By Michael L Hoffman | RE0000177977 | 1983-10-06 | B00000552549 |
|---|---|---|---|---|---|---|
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/commercial-tv-gets-british-test-croydon-station-on-air-today.html | COMMERCIAL TV GETS BRITISH TEST Croydon Station on Air Today  Programs Start Sept 22 in Competition With BBC | By Drew Middleton | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/councilman-asks-right-to-car-seal-city-emblem-now-barred-on-private.html | COUNCILMAN ASKS RIGHT TO CAR SEAL City Emblem Now Barred on Private Autos but Ban Is Widely Violated | By Charles G Bennett | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/curbing-highway-casualties.html | Curbing Highway Casualties | HERBERT L NEITLICH | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/cyprus-archbishop-plans-drive-like-indias-against-british-rule.html | Cyprus Archbishop Plans Drive Like Indias Against British Rule CYPRUS CAMPAIGN ARCHBISHOPS AIM | By Kennett Love | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/defense-study-under-way-with-stress-on-air-power-senate-group-tells.html | Defense Study Under Way With Stress on Air Power Senate Group Tells of Widening Inquiry in Report on Profits  Will Seek to Compare US and Soviet Strength | By C P Trussell | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/democrats-charge-deals-under-g-o-p.html | DEMOCRATS CHARGE DEALS UNDER G O P | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/dock-union-calls-a-coastal-tieup-court-ban-defied-some-men-on-job.html | DOCK UNION CALLS A COASTAL TIEUP COURT BAN DEFIED SOME MEN ON JOB | By A H Raskin | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/dollar-area-sales-by-japan-set-mark.html | DOLLAR AREA SALES BY JAPAN SET MARK | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/earthquake-kills-16-persons-in-egypt-28-hurt-by-shock-causing-wide.html | Earthquake Kills 16 Persons in Egypt 28 Hurt by Shock Causing Wide Havoc | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/education-fund-facing-inquiry-senate-subcommittee-calls-southern.html | EDUCATION FUND FACING INQUIRY Senate Subcommittee Calls Southern Group Revival of Unit Termed RedLed | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/educator-sworn-as-folsom-aide-h-c-hunt-of-harvard-takes-oath-as.html | EDUCATOR SWORN AS FOLSOM AIDE H C Hunt of Harvard Takes Oath as Under Secretary  Faces Critical Problems | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/egypt-is-censured-u-n-truce-unit-blames-her-in-israeli-cattle-raid.html | EGYPT IS CENSURED U N Truce Unit Blames Her in Israeli Cattle Raid | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/eisenhower-golf-enters-1956-race-president-erases-a-g-o-p-smile.html | EISENHOWER GOLF ENTERS 1956 RACE President Erases a G O P Smile With Hint Game Might Bar Candidacy | By Russell Baker | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archiv es/first-lap-beats-tick-tock-by-nose-in-18300-babylon-handicap-2to1.html | First Lap Beats Tick Tock by Nose in 18300 Babylon Handicap 2TO1 FAVORITE AQUEDUCT VICTOR | By Joseph C Nichols | RE0000177977 | 1983-10-06 | B00000552549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/flood-fund-voted-by-jersey-senate-6500000-is-approved-for-repairs.html | FLOOD FUND VOTED BY JERSEY SENATE 6500000 Is Approved for Repairs After Meyner Says U S Hasnt Helped Yet | By George Cable Wright | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/for-better-care-of-parks-neglect-said-to-be-marring-beauty-of-fort.html | For Better Care of Parks Neglect Said to Be Marring Beauty of Fort Tryon Park | MIRIAM SACHS | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/frederick-fable-jr.html | FREDERICK FABLE JR | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/freighter-still-aground.html | Freighter Still Aground | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/gaston-is-cleared-by-coast-guard-gaston-cleared-by-coast-guard.html | Gaston Is Cleared by Coast Guard Gaston Cleared by Coast Guard Receives Commission Tomorrow | By Alvin Shuster | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hague-appeal-denied-sought-rehearing-on-right-of-jersey-city-to-sue.html | HAGUE APPEAL DENIED Sought Rehearing on Right of Jersey City to Sue Him | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hurt-to-consumer-in-strikes.html | Hurt to Consumer in Strikes | JOHN KHANLIAN | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/icebreaker-back-from-arctic.html | Icebreaker Back From Arctic | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/in-the-nation-a-topic-for-this-months-john-marshall-celebration.html | In The Nation A Topic for This Months John Marshall Celebration | By Arthur Krock | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/india-house-votes-business-control-bill-to-put-private-industry.html | INDIA HOUSE VOTES BUSINESS CONTROL Bill to Put Private Industry Under State Regulation Due to Be Law This Year | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/integration-runs-evenly-in-capital-2d-year-of-school-switch-begins.html | INTEGRATION RUNS EVENLY IN CAPITAL 2d Year of School Switch Begins Without Incident  Classrooms Crowded | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/jacob-m-paul-62-dies-baltimore-jeweler-was-head-o.html | JACOB M PAUL 62 DIES  Baltimore Jeweler Was Head o | ZZvz ZijT i | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/japan-to-station-officers-abroad-will-attach-military-aides-to.html | JAPAN TO STATION OFFICERS ABROAD Will Attach Military Aides to Western Embassies to Help in Building Defense | By Robert Trumbull | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/latinamerican-development.html | LatinAmerican Development | ROBERT G MEAD Jr | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/limitation-asked-on-federal-scope-attorneys-general-are-urged-to.html | LIMITATION ASKED ON FEDERAL SCOPE Attorneys General Are Urged to Back Plan to Return Powers to States | By Luther A Huston | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/melbourne-wool-is-steady-in-price-rate-firm-with-recent-sales.html | MELBOURNE WOOL IS STEADY IN PRICE Rate Firm With Recent Sales Crossbreds Comebacks Below Last Seasons End | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-gote-_-aeoi-fashion-editors-aide-will.htms | Miss GoTE AEOI  Fashion Editors Aide Will BeI | | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-jane-h-bird-will-be-married-alumna-ofvassar-engage-to-scott-m-.html | MISS JANE H BIRD WILL BE MARRIED Alumna ofVassar Engage to Scott M Sterns Jr Graduate of Trinity | Special to 3he New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-rhoda-berman-a-pro-s_pectiv-e-bridei.html | MISS RHODA BERMAN  A PRO SPECTIV E BRIDEI | Sleelal to The New York Times I | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-venezia-wed-in-german.html | Miss Venezia Wed in German | I Special to Trm New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/moroccans-make-cult-of-youssef-under-a-portrait-of-former-sultan.html | MOROCCANS MAKE CULT OF YOUSSEF Under a Portrait of Former Sultan 9YearOld Girl Recites a Catechism | By Michael Clark | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mother-mary-evelyn.html | MOTHER MARY EVELYN | special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/movies-ordered-released-for-tv-u-s-court-directs-republic-to.html | MOVIES ORDERED RELEASED FOR TV U S Court Directs Republic to License 80 of Pre48 Films Some Later Ones | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mrs-alston-brook-pilots-no-1-fan-her-20year-travels-capped-by.html | Mrs Alston Brook Pilots No 1 Fan Her 20Year Travels Capped by Thrill of First Series | By Anna Petersen | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mrs-philip-n-knapp.html | MRS PHILIP N KNAPP | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nancy-e-watson-connetrcut-stfidehtwill-be-bride-of-charles-tighewho.html | NANCY E WATSON Connetrcut StfidehtWill Be Bride of Charles TigheWho Is Junior at Harvard | Special tb The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nantes-is-tied-up-by-24hour-strike-walkout-regarded-as-part-of-move.html | NANTES IS TIED UP BY 24HOUR STRIKE Walkout Regarded as Part of Move That May Bring New Inflation to France | By Harold Callender | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/new-haven-asks-its-commuters-to-form-service-advisory-units.html | New Haven Asks Its Commuters To Form Service Advisory Units | By Richard H Parke | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nuclear-arm-ban-held-infeasible-atomic-bulletin-editor-cites-bomb.html | NUCLEAR ARM BAN HELD INFEASIBLE Atomic Bulletin Editor Cites Bomb Stockpiles Backs Aerial Survey Plan | By Edward Ranzal | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/officer-wrecked-argintine-plot-details-told-of-an-attempted.html | OFFICER WRECKED ARGINTINE PLOT Details Told of an Attempted LargeScale Army Revolt 7 in Cordoba Province | By Tad Szulc | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/own-3ring-circus-stirs-new-mexico-election-a-special-session-and-a.html | OWN 3RING CIRCUS STIRS NEW MEXICO Election a Special Session and a Tall Man Among the Many Attractions | By Gladwin Hill | RE0000177977 | 1983-10-06 | B00000552549 |

| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/palisades-park-pools-close.html | Palisades Park Pools Close | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/peiping-contact-goes-on-u-n-hints-hammarskjold-report-on-us-fliers.html | PEIPING CONTACT GOES ON U N HINTS Hammarskjold Report on US Fliers Notes Chou Voiced Hope of Keeping Liaison | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/peninsular-and-oriental-adding-tankers-to-fleet.html | Peninsular and Oriental Adding Tankers to Fleet | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/plan-for-morocco-deposing-sultan-approved-in-paris-reforms-pending.html | PLAN FOR MOROCCO DEPOSING SULTAN APPROVED IN PARIS REFORMS PENDING | By Henry Giniger | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/president-charts-g-o-p-landslide-his-goal-of-15-vote-gain-if.html | PRESIDENT CHARTS G O P LANDSLIDE His Goal of 15 Vote Gain if Achieved Could Give Party a Sweep in 1956 | By James Reston | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/primaries-today-center-on-queens-heaviest-turnout-expected-in-the.html | PRIMARIES TODAY CENTER ON QUEENS Heaviest Turnout Expected in the Democratic Contest for District Attorney | By Leo Egan | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/project-set-to-keep-mississippi-from-abandoning-new-orleans.html | Project Set to Keep Mississippi From Abandoning New Orleans 47000000 Outlay Will Bar the River From Changing Its Channel to Gulf  Life of Huge Port in the Balance | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/protectorate-is-calm.html | Protectorate Is Calm | By Thomas F Brady | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/pulaski-skyway-to-get-new-and-safer-surface.html | Pulaski Skyway to Get New and Safer Surface | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/red-china-seeks-wider-u-s-amity-repatriation-talks-termed-good.html | RED CHINA SEEKS WIDER U S AMITY Repatriation Talks Termed Good Beginning Peiping Pledges All Effort | By Henry R Lieberman | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/reds-return-plane-in-korea.html | Reds Return Plane in Korea | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/roses-to-bloom-at-the-playhouse-edith-sommers-comedy-set-for-oct-17.html | ROSES TO BLOOM AT THE PLAYHOUSE Edith Sommers Comedy Set For Oct 17 Bow  Bad Seed to Begin Tour on Nov 24 | By Louis Calta | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sally-mkeldins-troth-winnetka-girl-will-become-bride-of-george.html | SALLY MKELDINS TROTH Winnetka Girl Will Become Bride of George Wright | Spedal to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sleeping-on-side-urged-for-babies-stomach-position-likely-to-causes.html | SLEEPING ON SIDE URGED FOR BABIES Stomach Position Likely to Causes Flat Feet or PigeonToes Surgeons Told | By William G Weart | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/son-to-the-carl-j-lusters.html | Son to the Carl J Lusters | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/spooner-appears-a-series-starter-newcombe-erskine-and-loes-other.html | SPOONER APPEARS A SERIES STARTER Newcombe Erskine and Loes Other Dodgers Likely to Pitch in the Classic | By Roscoe McGowen | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sports-of-the-times-the-long-road-home.html | Sports of The Times The Long Road Home | By Arthur Daley | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/state-democrats-slate-pep-rally-harriman-to-help-spur-2000-nominees.html | STATE DEMOCRATS SLATE PEP RALLY Harriman to Help Spur 2000 Nominees and Party Aides in Albany on Oct 7 | By Warren Weaver Jr | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/stocks-in-london-climb-slightly-rally-in-british-government-issues.html | STOCKS IN LONDON CLIMB SLIGHTLY Rally in British Government Issues Leads Market Up  Demand Is Selective | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/test-tower-begun-for-atomic-plant.html | TEST TOWER BEGUN FOR ATOMIC PLANT | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/troth-made-known-or-m-arr__porcello.html | TROTH MADE KNOWN or M ARrPORCELLO | Special to The New York Tlms | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/turk-envoy-offers-greeks-indemnity.html | TURK ENVOY OFFERS GREEKS INDEMNITY | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/tv-montgomery-begins-new-season-woman-in-the-window-opens-drama.html | TV Montgomery Begins New Season Woman in the Window Opens Drama Series | By Jack Gould | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-expert-lists-soviet-law-plans-harvard-jurist-describes-changes.html | U S EXPERT LISTS SOVIET LAW PLANS Harvard Jurist Describes Changes Planned to Give More Rights to Accused | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-money-costs-dip-small-fraction.html | U S MONEY COSTS DIP SMALL FRACTION | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-senators-get-soviet-trade-bid-kremlin-chiefs-in-interview-ask.html | U S SENATORS GET SOVIET TRADE BID Kremlin Chiefs in Interview Ask Machines Not Toys in Return for Manganese | By Welles Hangen | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/un-child-fund-told-of-new-food-aids.html | UN CHILD FUND TOLD OF NEW FOOD AIDS | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/vienna-is-visited-by-philharmonic-new-york-orchestra-plays-to-large.html | VIENNA IS VISITED BY PHILHARMONIC New York Orchestra Plays to Large Audience Which Gives It 6 Curtain Calls | By John MacCormac | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/virus-tests-spur-war-on-diseases-chemistry-session-is-told.html | VIRUS TESTS SPUR WAR ON DISEASES Chemistry Session Is Told Splitting and Restoration May Aid Immunizations | By Robert K Plumb | RE0000177977 | 1983-10-06 | B00000552549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/walkout-causing-loss-in-millions-perishables-rot-on-piers-truck.html | WALKOUT CAUSING LOSS IN MILLIONS Perishables Rot on Piers  Truck Embargo Urged  Resentment Grows | By Jacques Nevard | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/westchester-voices-air-base-protests.html | WESTCHESTER VOICES AIR BASE PROTESTS | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/westport-republicans-vote.html | Westport Republicans Vote | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wheat-soybeans-and-rye-advance-price-moves-for-corn-mixed-oats-are.html | WHEAT SOYBEANS AND RYE ADVANCE Price Moves for Corn Mixed Oats Are Unchanged to 14 Cent Lower | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wierdest-slum-case-eviction-of-100-in-glen-cove-stayed-pending.html | WIERDEST SLUM CASE Eviction of 100 in Glen Cove Stayed Pending Hearing | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wood-field-and-stream-big-blues-fluke-abundant-in-new-jersey.html | Wood Field and Stream Big Blues Fluke Abundant in New Jersey Coastal Waters Striper Fishing Fair | By Raymond R Camp | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/world-is-warned-on-security-lure-social-scientists-in-milan-told.html | WORLD IS WARNED ON SECURITY LURE Social Scientists in Milan Told Sacrificing Freedoms Will Not Assure Survival | By Arthur O Sulzberger | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/world-librarians-confer.html | World Librarians Confer | Special to The New York Times | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/yanks-will-send-turley-to-mound-against-tigers-at-stadium-today.html | Yanks Will Send Turley to Mound Against Tigers at Stadium Today BOMBERS PITCHER TO BID FOR NO 16 | By William J Briordy | RE0000177977 | 1983-10-06 | B00000552549 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/1000-get-pay-rise-in-jersey.html | 1000 Get Pay Rise in Jersey | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/13nation-group-studies-publicity-officials-brought-to-america-by-i.html | 13NATION GROUP STUDIES PUBLICITY Officials Brought to America by I C A Learning How to Disseminate Skills | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/1955-auto-output-is-put-at-7400000-ford-will-offer-50000-cars-of-56.html | 1955 AUTO OUTPUT IS PUT AT 7400000 Ford Will Offer 50000 Cars of 56 Model on Sept 23  Sales Record Forecast | By Bert Piercespecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/3000-japanese-fail-to-prevent-u-s-base-survey.html | 3000 Japanese Fail to Prevent U S Base Survey | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/80-at-harwell-for-atomic-talk.html | 80 at Harwell for Atomic Talk | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/about-new-york-costume-maker-in-a-47th-st-loft-furnishes-glamour-by.html | About New York Costume Maker in a 47th St Loft Furnishes Glamour by Air Express for Las Vegas | By Clarence Dean | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/accord-criticized-in-west-germany-leader-of-free-democrats-says.html | ACCORD CRITICIZED IN WEST GERMANY Leader of Free Democrats Says Adenauer Did Not Get Firm Pledges From Soviet ACCORD ASSAILED IN WEST GERMANY | By M S Handlerspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/aid-for-crippled-is-topio.html | Aid for Crippled Is Topio | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/allies-to-parole-3-war-criminals-of-japan-today-freeing-of-some-of.html | ALLIES TO PAROLE 3 WAR CRIMINALS OF JAPAN TODAY Freeing of Some of the Chief Defendants in 1948 Trials Follows Shigemitsu Plea Japans War Criminals to Be Freed 3 WAR CRIMINALS TO BE FREED TODAY | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/antonelli-scores-for-giants-9-to-1-he-limits-braves-to-6-hits-gets.html | ANTONELLI SCORES FOR GIANTS 9 TO 1 He Limits Braves to 6 Hits Gets Homer Double and 2 Singles Bats In 4 Runs | By Louis Effratspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/applause-at-opera-protested.html | Applause at Opera Protested | W J P JONES | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/arthur-j-foley.html | ARTHUR J FOLEY | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ballet-beauty-encore-violetta-elvin-dances-with-sadlers-wells.html | Ballet Beauty Encore Violetta Elvin Dances With Sadlers Wells | By John Martin | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bishop-mcarthy-rites-successor-sings-a-pontifical-mass-for-portland.html | BISHOP MCARTHY RITES Successor Sings a Pontifical Mass for Portland Prelate | Scial to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bishops-are-elected-episcopalian-session-assigns-missionary.html | BISHOPS ARE ELECTED Episcopalian Session Assigns Missionary District Heads | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bolivia-pays-u-n-dues-sends-check-for-19981-for-1952-assessment.html | BOLIVIA PAYS U N DUES Sends Check for 19981 for 1952 Assessment | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bomber-crashes-in-cemetery-6-die-pilot-taking-off-at-mitchel-air.html | BOMBER CRASHES IN CEMETERY 6 DIE Pilot Taking Off at Mitchel Air Force Base Aims Away From Houses in Crisis | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bonn-acts-to-spur-role-of-its-money-moves-in-world-bank-to-put.html | BONN ACTS TO SPUR ROLE OF ITS MONEY Moves in World Bank to Put Deutsche Mark Ahead of the British Pound | By Michael L Hoffmanspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/cambodia-prince-hails-his-victory-norodom-plans-to-delegate-more.html | CAMBODIA PRINCE HAILS HIS VICTORY Norodom Plans to Delegate More Power to People by Decentralization | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/caracas-regime-rides-boom-wave-no-one-in-venezuela-seems-to-care.html | CARACAS REGIME RIDES BOOM WAVE No One in Venezuela Seems to Care About Absence of Basic Freedoms | By Sam Pope Brewerspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/chemists-trace-source-of-smog-poisonous-compounds-said-to-form-in.html | CHEMISTS TRACE SOURCE OF SMOG Poisonous Compounds Said to Form in Air as Result of Combustion on Ground CREATED ON LARGE SCALE Bewildering Variety of New Active Chemicals Believed to Evolve as Irritants | By Robert K Plumbspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/child-to-mrs-paul-temple-jr.html | Child to Mrs Paul Temple Jr | Special to The New York Tmes | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/cockell-stopped-at-end-of-third-in-london-fight-against-valdes.html | Cockell Stopped at End of Third In London Fight Against Valdes Cuban Floors Rival for 7 and Opens Cut Over His Eye Before Referee Halts Bout  Potgieter Beats Templar | By Drew Middletonspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/coty-presses-sultan-to-leave-morocco-coty-asks-sultan-to-quit.html | Coty Presses Sultan To Leave Morocco COTY ASKS SULTAN TO QUIT MOROCCO | By Henry Ginigerspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/court-post-denied-delany-mayor-critical-of-his-views-former.html | Court Post Denied Delany Mayor Critical of His Views Former Domestic Relations Jurist Hits Back  E R Dudley Gets Job  Justice Polier Is Reappointed WAGNER REJECTS DELANY FOR COURT Involved in City Court Moves | By Charles G Bennett | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/credit-curbs-urged-on-australia-banks.html | CREDIT CURBS URGED ON AUSTRALIA BANKS | Special to THE NEW YORK TIMES | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/desegregation-issue-south-said-to-be-reacting-without-taking-negro.html | Desegregation Issue South Said to Be Reacting Without Taking Negro Views Into Account | DAVID D CARROLL | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dock-chiefs-accept-plan-to-end-east-coast-tieup-union-will-get-a.html | DOCK CHIEFS ACCEPT PLAN TO END EAST COAST TIEUP UNION WILL GET A HEARING MEN TO ACT TODAY FaceSaving Out Seen for ILA as Forum Is Offered in Jersey PIER STRIKES END IS EXPECTED SOON | By George Horne | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dr-c-h-reckefu-jr.html | DR C H RECKEFU JR | Spectl to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dudley-t-bloodgood.html | DUDLEY T BLOODGOOD | Speclet to The lTe York TZmes | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dunking-incident-has-amiable-close.html | DUNKING INCIDENT HAS AMIABLE CLOSE | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/evelyn-wyche-a-bride-wed-at-spaanburg-s-c-to-charles-theran-camp.html | EVELYN WYCHE A BRIDE Wed at Spaanburg S C to Charles Theran Camp | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/fao-says-world-is-eating-better-than-before-war-reports-production.html | FAO SAYS WORLD IS EATING BETTER THAN BEFORE WAR Reports Production Exceeds Population Rise in Most NonCommunist Areas FAO SAYS WORLD IS EATING BETTER | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/fare-rise-sought-in-boston.html | Fare Rise Sought in Boston | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/fonda-will-make-film-at-warners-actor-to-star-in-hitchcocks.html | FONDA WILL MAKE FILM AT WARNERS Actor to Star in Hitchcocks Production of Wrong Man by Maxwell Anderson | By Thomas M Pryorspecial To the Hew York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/food-carbonnades-a-la-flamande-beer-is-combined-with-beef-in-a-dish.html | Food Carbonnades a la Flamande Beer Is Combined With Beef in a Dish Made Famous by Belgians Half as Much Onions as Meat Should Be Used  Substitutes Listed | By June Owen | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/free-junior-colleges-an-analysis-of-eisenhowers-remarks-on-need-for.html | Free Junior Colleges An Analysis of Eisenhowers Remarks On Need for Expansion of Curriculum | By Benjamin Fine | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/gaza-topic-of-cairo-talk.html | Gaza Topic of Cairo Talk | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/giltedges-lead-london-advance-market-sentiment-is-aided-by-rise-in.html | GILTEDGES LEAD LONDON ADVANCE Market Sentiment Is Aided by Rise in Wall St and August Export Data | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/glenda-farrell-quits-desk-set-leaving-marchant-comedy-on.html | GLENDA FARRELL QUITS DESK SET Leaving Marchant Comedy on PreBroadway Tour  Her Role Is Rewritten | By Sam Zolotow | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/godfrey-air-inquiry-begun.html | Godfrey Air Inquiry Begun | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/grant-c-tallman.html | GRANT C TALLMAN | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/harvester-in-the-dark.html | Harvester in the Dark | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/harvey-e-teller.html | HARVEY E TELLER | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/henryf-kramer-i-physician-was-691-specialist-in-diseases-ofthe.html | HENRYF KRAMER I PHYSICIAN WAS 691 Specialist in Diseases ofthe Stomach and Intestine Dies mPracticed in Brooklyn | Special to The e York Tfume | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/imiss-martha-o-englishi.html | iMISS MARTHA O ENGLISHI | Special to The New YorR Times  I | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/indians-beat-senators-twice-and-lift-lead-to-2-games-garcia.html | Indians Beat Senators Twice and Lift Lead to 2 Games Garcia Registers 3to1 Verdict Then Lemon Takes No 18 by 82 Senators Held to Six Hits in Opener  Doby Sparks Tribe in 2d Game | By William J Briordyspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archiv es/israeli-acceptance-of-borders.html | Israeli Acceptance of Borders | JOSHUA H JUSTMAN | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/israeli-village-raided-in-north-bands-believed-to-have-come-from.html | ISRAELI VILLAGE RAIDED IN NORTH Bands Believed to Have Come From Lebanon  Burns and Johnston Due in Cairo | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/issler-leads-on-links-shreve-is-2-strokes-back-at-75-in-jersey.html | ISSLER LEADS ON LINKS Shreve Is 2 Strokes Back at 75 in Jersey Senior Play | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/john-edward-pegues.html | JOHN EDWARD PEGUES | SpeCter to The New York Ttmes | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/john-honan.html | JOHN HONAN | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/judy-mintz-golf-victor-glen-oaks-player-takes-low-gross-award-with.html | JUDY MINTZ GOLF VICTOR Glen Oaks Player Takes Low Gross Award With 74 | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/kennan-doubtful-on-soviet-growth-former-us-envoy-declares.html | KENNAN DOUBTFUL ON SOVIET GROWTH Former US Envoy Declares Artificial Prices Are Used in Reports on Economy | By Arthur O Sulzbergerspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/lebanons-premier-out-resigns-after-parliamentary-attack-on-cabinet.html | LEBANONS PREMIER OUT Resigns After Parliamentary Attack on Cabinet | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/london-hopes-for-delay.html | London Hopes for Delay | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/lucas-out-of-senate-race.html | Lucas Out of Senate Race | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/manila-pact-talk-ends-military-staff-cites-progress-at-auckland.html | MANILA PACT TALK ENDS Military Staff Cites Progress at Auckland Meeting | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/marcia-a-draper-to-be-wed-hov-t9-foxcroft-alumna-engaged-to-michael.html | MARCIA A DRAPER TO BE WED HOV t9 Foxcroft Alumna Engaged to Michael Anthony Barra Jr Veteran of the Army | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/marine-wins-64000-tv-quiz-aided-by-father-in-food-queries-marine.html | Marine Wins 64000 TV Quiz Aided by Father in Food Queries Marine Captain Wins 64000 Television Quiz | By J P Shanley | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/menderes-charges-reds-led-turk-riots.html | MENDERES CHARGES REDS LED TURK RIOTS | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/meyner-for-machines-governor-urges-mandatory-use-in-all-jersey.html | MEYNER FOR MACHINES Governor Urges Mandatory Use in All Jersey Counties | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/milton-n-rosenthal.html | MILTON N ROSENTHAL | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-abbott-to-be-wed-in-cuba.html | Miss Abbott to Be Wed in Cuba | Special to The Nev Yok Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-fahnestock-will-be-arri-senior-at-radcliffe-engaged-to-charles.html | MISS FAHNESTOCK WILL BE ARRI Senior at Radcliffe Engaged to Charles Hawkes Miller 54 Bowdoin Graduato | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/morocco-aftermath-an-analysis-of-french-actions-hinting-trend-to.html | Morocco Aftermath An Analysis of French Actions Hinting Trend to New SetUp for North Africa | By Harold Callenderspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/moscow-and-bonn-agree-to-diplomatic-relations-prisoner-accord.html | MOSCOW AND BONN AGREE TO DIPLOMATIC RELATIONS PRISONER ACCORD REACHED AID TO UNITY SEEN Adenauer Says Pact Does Not Weaken Ties to NATO MOSCOW AND BONN WILL SET UP TIES | By Clifton Danielspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-fergus-buckley-has-child.html | Mrs Fergus Buckley Has Child | Special To The New York Times i | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-gail-s-soule-will-be-remarried.html | MRS GAIL S SOULE WILL BE REMARRIED | Special to ne ew York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-herbert-triumphs-captures-low-gross-with-78-net-goes-to-mrs.html | MRS HERBERT TRIUMPHS Captures Low Gross With 78  Net Goes to Mrs Cooke | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-oeoil-davis-artist-dies-at-78-davis-was-courted-from-aoross-the.html | MRS OEOIL DAVIS ARTIST DIES AT 78 Davis Was Courted From Aoross the Atlantio | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-overto_____nn-to-rewed-paris-nuptials-saturday-for.html | MRS OVERTONN TO REWED Paris Nuptials Saturday for | special to | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/music-italian-program-interval-concert-offers-rare-chamber-works-at.html | Music Italian Program Interval Concert Offers Rare Chamber Works at Carnegie Recital Hall | J B | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/oconnor-defeats-quinn-loser-may-ask-recount-oconnor-wins-34178-to.html | OConnor Defeats Quinn Loser May Ask Recount OCONNOR WINS 34178 TO 32055 | By Leo Egan | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/odm-threatens-oil-import-curbs-flemming-tells-18-concerns-voluntary.html | ODM THREATENS OIL IMPORT CURBS Flemming Tells 18 Concerns Voluntary Quotas Havent Been Effective So Far | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/odwyer-is-named-in-u-s-tax-action-he-and-former-wife-oppose-10820.html | ODWYER IS NAMED IN U S TAX ACTION He and Former Wife Oppose 10820 Claim  4000000 Sought From Ericksons | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/oscar-schneidenbach.html | OSCAR SCHNEIDENBACH | Special to The llcr York lnel | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pakistani-gets-post-in-peiping.html | Pakistani Gets Post in Peiping | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pay-plan-offered-by-sailors-union-agreement-that-would-giv-6000-on.html | PAY PLAN OFFERED BY SAILORS UNION Agreement That Would Giv 6000 on | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/prices-of-grains-show-increases-wheat-opens-off-on-report-of-drop.html | PRICES OF GRAINS SHOW INCREASES Wheat Opens Off on Report of Drop in Amount Under Loan but Then Rallies | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/r-vvncan-jvsr-soorganized.html | r VVNCAN Jvsr SOORGANIZED | AIRLINEI | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/railroad-income-above-forecasts-new-estimate-84-ahead-of-1954.html | RAILROAD INCOME ABOVE FORECASTS New Estimate 84 Ahead of 1954 Operating Figure Wont Affect Rate Plea | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/reaction-in-morocco.html | Reaction in Morocco | By Thomas F Bradyspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/read-b-simonsoi.html | READ B SIMONSOI | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/reds-ask-voiding-of-mcarran-act-plea-to-high-court-terms-law.html | REDS ASK VOIDING OF MCARRAN ACT Plea to High Court Terms Law Unconstitutional and Scores Registration Order | By Bess Furmanspecial to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rhodesia-widens-negro-job-role-second-giant-copper-outfit-in-north.html | RHODESIA WIDENS NEGRO JOB ROLE Second Giant Copper Outfit in North Joins in Accord Industrial Peace Is Aim | By Leonard Ingallsspecial to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rice-parachuted-to-starving-laos-u-s-planes-fly-1000-tons-to-area.html | RICE PARACHUTED TO STARVING LAOS U S Planes Fly 1000 Tons to Area Hit by Drought and Communist Raids | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rocket-men-seek-a-satellite-role-white-sands-hopes-for-word-that-it.html | ROCKET MEN SEEK A SATELLITE ROLE White Sands Hopes for Word That It Will Share in First Venture Into Space | By Gladwin Hillspecial to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/santo-toms-opened.html | Santo Toms Opened | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/schlissel-nassau-victor-wins-democratic-nomination-for-district.html | SCHLISSEL NASSAU VICTOR Wins Democratic Nomination for District Attorney | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/schmidt-of-cards-trips-brooks-82-rookie-fans-8-in-pitching-a.html | SCHMIDT OF CARDS TRIPS BROOKS 82 Rookie Fans 8 in Pitching a SixHitter as Dodgers Drop 3d Straight | By Roscoe McGowenspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/senators-seeking-schools-red-ties-inquiry-is-aimed-primarily-at.html | SENATORS SEEKING SCHOOLS RED TIES Inquiry Is Aimed Primarily at Trade Institutions Attended by G Is | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/settling-strikes-by-arbitration.html | Settling Strikes by Arbitration | PERCY HUGHES | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/shifting-of-trade-in-strike-feared-industry-officials-say-10-of.html | SHIFTING OF TRADE IN STRIKE FEARED Industry Officials Say 10 of Business Diverted From the Port Is Not Regained | By Jacques Nevard | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sinkiang-area-set-up-northwest-autonomous-zone-established-by.html | SINKIANG AREA SET UP Northwest Autonomous Zone Established by Peiping | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/some-uranium-stocks-held-pure-speculation.html | Some Uranium Stocks Held Pure Speculation | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/soviet-due-to-pay-authors-abroad-official-says-foreign-writers-may.html | SOVIET DUE TO PAY AUTHORS ABROAD Official Says Foreign Writers May Ask Royalties for Republished Works | By Welles Hangenspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/soviet-military-cuts-queried.html | Soviet Military Cuts Queried | PAVEL KORBEL | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ss-col-an-of-joc_srr-jr1.html | ss coL AN oF Jocsrr jR1 | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/state-department-pleased-with-results-of-the-talks-officials-say.html | State Department Pleased With Results of the Talks Officials Say Adenauer Has Avoided Any Unity Move Embarrassing to West Bonn Reservations Cited US AIDES PLEASED BY MOSCOW TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/surgery-found-cure-for-funnel-chest.html | SURGERY FOUND CURE FOR FUNNEL CHEST | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/television-screen-shift-warner-brothers-in-another-medium-gives.html | Television Screen Shift Warner Brothers in Another Medium Gives Away Only Long Commercial | By Jack Gould | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/the-ila-peace-hunt-an-analysis-of-the-unions-problem-in-face-of.html | The ILA Peace Hunt An Analysis of the Unions Problem In Face of Governmental Opposition | By A H Raskin | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/thruway-bridge-at-tarrytown-is-to-be-opened-by-christmas.html | Thruway Bridge at Tarrytown Is to Be Opened by Christmas | By Merrill Folsomspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/to-return-enemy-property-restitution-to-germans-and-japanese.html | To Return Enemy Property Restitution to Germans and Japanese Advocated Through Legislation | JAMES FINUCANE | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/transit-pay-rise-of-14c-is-offered-3c-above-last-weeks-bid-it-still.html | TRANSIT PAY RISE OF 14C IS OFFERED 3c Above Last Weeks Bid It Still Doesnt Suit Quill but He Keeps Bargaining | By Stanley Levey | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/trucks-vs-railroads-a-review-of-the-issues-in-the-battle-to-be.html | Trucks vs Railroads A Review of the Issues in the Battle To Be Staged Next Week in Capital TRUCKS VS RAILS SET FOR CONTEST | By Robert E Bedingfield | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/trujillos-regime-in-25th-year-will-it-be-a-benevolent-rule.html | Trujillos Regime in 25th Year Will It Be a Benevolent Rule Observers Believe 1955 May Determine Final Stamp the Generalissimo Will Leave on Dominican Republic | By Paul P Kennedyspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/two-bright-stars-from-gimbels-import-show-attire-made-abroad-rich.html | Two Bright Stars From Gimbels Import Show Attire Made Abroad Rich in Looks and Moderate in Cost | By Elizabeth Halsted | RE0000177978 | 1983-10-06 | B00000552550 |

| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-aides-wary-on-soviet-trade-russian-bid-finds-capital-interested.html | U S AIDES WARY ON SOVIET TRADE Russian Bid Finds Capital Interested but Skeptical  Old Obstacles Recalled | By Charles E Eganspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-bids-u-n-back-arms-data-trade-wants-assembly-to-endorse.html | U S BIDS U N BACK ARMS DATA TRADE Wants Assembly to Endorse Unanimously Exchange of Blueprints With Soviet US BIDS UN BACK ARMS DATA TRADE | By Thomas J Hamiltonspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-concern-makes-deal-on-korean-tax.html | U S CONCERN MAKES DEAL ON KOREAN TAX | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-is-repaying-aluminum-loan-metal-borrowed-of-britain-during.html | U S IS REPAYING ALUMINUM LOAN Metal Borrowed of Britain During 195253 Shortage Is Allocated for Return 9000 TONS THIS QUARTER Part of Stockpile Deliveries Also Deferred by O D M for Benefit of Industry | Special to THE NEW YORK TIMES | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-must-cut-aid-bridges-asserts-gop-senator-says-country-should.html | U S MUST CUT AID BRIDGES ASSERTS GOP Senator Says Country Should Help Only Nations Willing to Cooperate | By Luther A Hustonspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/union-position-criticized.html | Union Position Criticized | JAMES IMBRIE | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/upset-in-westchester-in-new-castle-travis-the-g-o-p-supervisor.html | UPSET IN WESTCHESTER In New Castle Travis Wins the G O P Supervisor Nomination | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/value-of-new-scholarships-way-opened-to-solve-problem-of-bright.html | Value of New Scholarships Way Opened to Solve Problem of Bright Student It Is Hoped | HARTWELL DALEY | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/vienna-acclaims-us-orchestra-critics-extol-philharmonic-and.html | VIENNA ACCLAIMS US ORCHESTRA Critics Extol Philharmonic and Mitropoulos Who Also Leads Second Concert | By John MacCormacspecial To the New York Time | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/walter-m-mdoweli2.html | WALTER M MDOWELI2 | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/willie-turnesa-defeats-sweeny-on-19th-in-second-round-of-u-s.html | Willie Turnesa Defeats Sweeny on 19th in Second Round of U S Amateur WARD CAPTURES EXTRAHOLE TEST Harvie Downs Ray Palmer at Richmond  Willie Turnesa Wins With Aid of Wedge | By Lincoln A Werdenspecial To the New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/wilson-and-brucker-will-confer-today.html | WILSON AND BRUCKER WILL CONFER TODAY | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/winfred-f-whitcomb.html | WINFRED F WHITCOMB | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/wood-field-and-stream-unsuccessful-rail-hunter-takes-no-joy-from-no.html | Wood Field and Stream Unsuccessful Rail Hunter Takes No Joy From Not Needing to Clean Gun | By Raymond R Camp | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/woodhouse-rides-mandingo-to-a-length-triumph-in-feature-at-aqueduct.html | Woodhouse Rides Mandingo to a Length Triumph in Feature at Aqueduct KAPLANS GELDING PAYS 510 FOR 2 Mandingo Choice Outraces South Point  Affrighted Is Distant Third in Race | By Joseph C Nichols | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/working-model-of-un-on-sale.html | Working Model of UN on Sale | Special to The New York Times | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/yanks-rout-tigers-turley-triumphs-with-5hitter-60-he-fans-7-for.html | Yanks Rout Tigers TURLEY TRIUMPHS WITH 5HITTER 60 He Fans 7 for Total of 200 in Hurling Sixth Shutout  Bauer Clouts Homer | By John Drebinger | RE0000177978 | 1983-10-06 | B00000552550 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/17canhour-rise-and-longer-pact-set-transit-peace-no-fare-increase.html | 17CANHOUR RISE AND LONGER PACT SET TRANSIT PEACE No Fare Increase Is Seen as Both Authority and Union Win Major Objectives A 30000000 PACKAGE Agreement Grants 7 Cents Retroactively Contract Runs to End of 1957 TRANSIT PEACE SET WITH 17CENT RISE | By Stanley Levey | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-lee-reade.html | A LEE READE | Special to The New Yorh Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-peaceful-demonstration.html | A Peaceful Demonstration | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/adenauer-criticized-on-return-to-bonn-adenauer-chided-on-reaching.html | Adenauer Criticized On Return to Bonn ADENAUER CHIDED ON REACHING BONN | By M S Handlerspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/apartheid-policy-upheld-south-african-action-in-refusing-student.html | Apartheid Policy Upheld South African Action in Refusing Student Passport Is Approved | J J KRUGER | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/argentine-troops-alert-unexplained-guard-appears-at-buenos-aires.html | ARGENTINE TROOPS ALERT Unexplained Guard Appears at Buenos Aires Airport | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/attlee-is-ready-to-quit-party-job-labor-head-expected-to-back.html | ATTLEE IS READY TO QUIT PARTY JOB Labor Head Expected to Back Gaitskell as His Successor  Also Leaving Commons | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/australia-says-spying-by-soviet-periled-all-west-petrov-case-report.html | AUSTRALIA SAYS SPYING BY SOVIET PERILED ALL WEST Petrov Case Report Charges Foreign Affairs Officials Were Espionage Targets AUSTRALIA CITES SOVIET SPY PERIL | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/backing-is-given-oil-import-curbs-government-threat-to-limit.html | BACKING IS GIVEN OIL IMPORT CURBS Government Threat to Limit Shipments Is Endorsed by Independent Producers | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ballet-two-newcomers-sadlers-wells-offers-ashtons-scenes-de-ballet.html | Ballet Two Newcomers Sadlers Wells Offers Ashtons Scenes de Ballet and Crankos Lady and the Fool | By John Martin | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/belgians-listen-to-philharmonic-audience-in-brussels-cheers.html | BELGIANS LISTEN TO PHILHARMONIC Audience in Brussels Cheers Mitropoulos and Symphony as Music Season Begins | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/benson-promises-farm-price-help-says-on-return-from-europe-that.html | BENSON PROMISES FARM PRICE HELP Says on Return From Europe That Administration Scans Several Aid Proposals BENSON PROMISES FARM PRICE HELP | By William M Blairspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/bid-for-chou-talk-rebuffed-by-u-s-chinese-in-geneva-is-told-promise.html | BID FOR CHOU TALK REBUFFED BY U S Chinese in Geneva Is Told Promise to Free Captives Must Be Met First BID FOR CHOU TALK REBUFFED BY U S | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/board-of-education-criticized.html | Board of Education Criticized | HARRY STARFIELD | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/boston-symphony-accepts-bid.html | Boston Symphony Accepts Bid | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/bradley-h-fox.html | BRADLEY H FOX | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/briton-criticizes-press-on-margaret.html | BRITON CRITICIZES PRESS ON MARGARET | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/burlington-county-cuts-auto-toll-on-2-bridges.html | Burlington County Cuts Auto Toll on 2 Bridges | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/business-loans-drop-97000000-u-s-security-holdings-off-by-157000000.html | BUSINESS LOANS DROP 97000000 U S Security Holdings Off by 157000000 in Week at the Member Banks | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/cancer-diagnosis-aided-by-isotopes-japanese-surgeon-reveals-how.html | CANCER DIAGNOSIS AIDED BY ISOTOPES Japanese Surgeon Reveals How Radioactivity Detects Stomach Malignancies | By William G Weartspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/center-planned-as-playgoers-aid-roger-stevens-is-setting-up-service.html | CENTER PLANNED AS PLAYGOERS AID Roger Stevens Is Setting Up Service That Eventually Will Reserve Tickets | By Louis Calta | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/child-to-mrs-t-scudder-jr.html | Child to Mrs T Scudder Jr | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/claire-korn-wed-to-army-officer-she-is-married-in-purchase-to-lieut.html | CLAIRE KORN WED TO ARMY OFFICER She Is Married in Purchase to Lieut Richard A Yaffa Graduate of Princeton | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/columbia-kickers-drill-lions-also-work-on-ground-plays-carroll.html | COLUMBIA KICKERS DRILL Lions Also Work on Ground Plays  Carroll Excels | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/country-store-is-making-comeback-in-rural-jersey.html | Country Store Is Making Comeback in Rural Jersey | By Agnes McCarty | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/counts-slated-to-head-liberals-two-other-educators-set-to-be-vice.html | Counts Slated to Head Liberals Two Other Educators Set to Be Vice Chairmen in Vote Tonight on Intellectuals COUNTS IS SLATED TO HEAD LIBERALS | By Leo Egan | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/curb-is-opposed-in-gas-price-war-socony-mobil-head-says-law-that.html | CURB IS OPPOSED IN GAS PRICE WAR Socony Mobil Head Says Law That Dealers SeekWill Dilute Competition | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/danila-coles-nuptials-she-is-wed-in-delaware-to-john-philip.html | DANILA COLES NUPTIALS She Is Wed in Delaware to John Philip Spielman Jr | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/dodgers-beaten-by-cards-3-to-0-poholsky-hurls-3hitter-as-brooks.html | DODGERS BEATEN BY CARDS 3 TO 0 Poholsky Hurls 3Hitter as Brooks Drop 4th in Row  Erskine Mound Loser | By Roscoe McGowenspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/dollars-pounds-etc-a-look-at-the-economic-factors-behind.html | Dollars Pounds Etc A Look at the Economic Factors Behind Convertibility or Lack of It A STUDY OF ISSUES IN CONVERTIBILITY | By Edwin L Dale Jr | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/dr-frederick-shaul.html | DR FREDERICK SHAUL | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/dr-haakon-tyri.html | DR HAAKON TYRI | Special to The lew York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/egypt-weighs-gaza-buffer.html | Egypt Weighs Gaza Buffer | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/electoral-reforms-planned-in-pakistan.html | ELECTORAL REFORMS PLANNED IN PAKISTAN | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/end-of-conscription-asked.html | End of Conscription Asked | SAMUEL MICHAELSON | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/esso-defends-allowances.html | Esso Defends Allowances | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archiv es/evatt-followers-face-a-dilemma-soviet-spy-report-in-petrov-case.html | EVATT FOLLOWERS FACE A DILEMMA Soviet Spy Report in Petrov Case Could Widen Split in Australia Labor Party | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/expansion-urged-in-junior-college-federal-aide-suggests-using.html | EXPANSION URGED IN JUNIOR COLLEGE Federal Aide Suggests Using Public High Schools for AfterHours Classes | By Bess Furmanspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/frank-b-wingert-sr.html | FRANK B WINGERT SR | | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/g-i-civil-trials-abroad-defended-halleck-back-after-checkup-says.html | G I CIVIL TRIALS ABROAD DEFENDED Halleck Back After Checkup Says Treaty Arrangement Is Working Out Fairly | By C Ptrussellspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/g-ls-wed-british-girls-at-rate-of-250-a-month.html | G ls Wed British Girls At Rate of 250 a Month | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gains-reported-by-episcopalians-membership-is-at-new-high.church.html | GAINS REPORTED BY EPISCOPALIANS Membership Is at New High  Church Schools Clergy and Donations Increase | By George Duganspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gaston-commissioned-question-of-mothers-loyalty-ends-for-coast.html | GASTON COMMISSIONED Question of Mothers Loyalty Ends for Coast Guardsman | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/godfrey-cited-by-caa-report-on-air-incident-asked-he-denies.html | GODFREY CITED BY CAA Report on Air Incident Asked  He Denies Crowding Liner | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gov-leader-says-president-drifts-tells-democrats-eisenhower-can-be.html | GOV LEADER SAYS PRESIDENT DRIFTS Tells Democrats Eisenhower Can Be Beaten  Criticizes His Bad Manners | By Lawrence E Daviesspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/greek-envoy-warns-on-us-cyprus-stand.html | GREEK ENVOY WARNS ON US CYPRUS STAND | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/hillside-bank-interest-up.html | Hillside Bank Interest Up | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/home-loan-banks-to-tighten-credit-curbs-necessary-to-prevent.html | HOME LOAN BANKS TO TIGHTEN CREDIT Curbs Necessary to Prevent Inflation Federal Board Tells 11 District Units | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ice-capades-of-1956.html | Ice Capades of 1956 | By Lewis Funke | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/iluamkrsi-i-excus_roms____.html | ILUAMKrSI I EXCUSrOMS | JUDCI Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/in-the-nation-an-undeserved-reproach-in-the-circumstances.html | In The Nation An Undeserved Reproach in the Circumstances | By Arthur Krock | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/india-seeks-control-of-prices-of-papers.html | INDIA SEEKS CONTROL OF PRICES OF PAPERS | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/industry-to-get-more-u-s-copper-11000-tons-to-be-diverted-in-4th.html | INDUSTRY TO GET MORE U S COPPER 11000 Tons to Be Diverted in 4th Quarter for Total of 59500 Since February 100000 BEING SOUGHT Producers Say Amount Falls Far Short of Meeting Their Minimum Needs | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/issler-keeps-lead-in-essex-fells-golf.html | ISSLER KEEPS LEAD IN ESSEX FELLS GOLF | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/john-b-chevalier.html | JOHN B CHEVALIER | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/john-m-davies.html | JOHN M DAVIES | Special to The qew York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/jp-hoag-of-boston-i-an-ad-executive-52.html | JP HOAG OF BOSTON i AN AD EXECUTIVE 52 | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/kefauver-finds-amity-in-poland-people-like-u-s-he-says-after-visit.html | KEFAUVER FINDS AMITY IN POLAND People Like U S He Says After Visit to Big Steel Plant Near Cracow | By Harry Schwartzspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/larsen-registers-8th-triumph-64-yankee-hurler-limits-tigers-to-five.html | LARSEN REGISTERS 8TH TRIUMPH 64 Yankee Hurler Limits Tigers to Five Blows Bauer and McDougald Hit Homers | By Joseph M Sheehan | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lebanon-permits-search-by-israel-lets-police-tracker-pursue-arab.html | LEBANON PERMITS SEARCH BY ISRAEL Lets Police Tracker Pursue Arab Band That Blew Up Two Houses and Barn | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/leo-j-falk-dies-i-boise-merchanti.html | LEO J FALK DIES I BOISE MERCHANTI | Civic Leader Was Active in Idaho Republican PolitiCs Founded Hotel at 21special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lois-facius-is-future-bride.html | Lois Facius Is Future Bride | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/london-market-registers-gains-industrials-rise-moderately.html | LONDON MARKET REGISTERS GAINS Industrials Rise Moderately Government Securities Are Strongest Feature | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/louise-a-munson-becomes-fiancee.html | LOUISE A MUNSON BECOMES FIANCEE | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/many-are-called-but-few-are-paged-at-stadium-yankee-officials-sift.html | Many Are Called but Few Are Paged at Stadium Yankee Officials Sift Emergencies From Routine Requests Theres No Speaker Loud Enough for Deaf Children | By Joseph M Sheehan | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/maryland-football-team-despite-injuries-is-rated-powerhouse.html | Maryland Football Team Despite Injuries Is Rated Powerhouse TERRAPIN ELEVEN STRONGER ON LINE Maryland to Face Missouri Squad Saturday Without Selep and Lazzarino | By Allison Danzigspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mays-gets-pair-but-giants-bow-he-ties-kluszewski-at-45-for-homer.html | MAYS GETS PAIR BUT GIANTS BOW He Ties Kluszewski at 45 for Homer Lead as Braves Beat New Yorkers 92 | By Louis Effratspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mccall-upsets-willie-turnesa-in-national-amateur-ward-and-conrad.html | McCall Upsets Willie Turnesa in National Amateur Ward and Conrad Win EXCOLGATE STAR VICTORY BY 4 AND 3 McCall Gains Round of 16  Ward Downs Stott Baxter on Links at Richmond | By Lincoln A Werdenspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/miss-kip-married-to-john-connolly-bride-wears-a-gown-of-silk-at.html | MISS KIP MARRIED TO JOHN CONNOLLY Bride Wears a Gown of Silk at Wedding in St Marys Catholic Church Deal | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moore-compares-fists-to-bullets-heavyweight-contender-says-no.html | MOORE COMPARES FISTS TO BULLETS Heavyweight Contender Says No Target Can Stand His Velocity and Trajectory | By Frank M Blunkspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/morhouse-in-clash-over-questionnaire.html | MORHOUSE IN CLASH OVER QUESTIONNAIRE | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moscowbonn-tie-disturbs-british-soviet-gain-in-struggle-for-germany.html | MOSCOWBONN TIE DISTURBS BRITISH Soviet Gain in Struggle for Germany Is Seen Despite Foreign Office Reaction | By Drew Middletonspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-bennett-to-reweb-airmans-widow-will-be-bride-of-lieut-w-b.html | MRS BENNETT TO REWEB Airmans Widow Will Be Bride of Lieut W B Wallace 3d | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-martin-fennelly.html | MRS MARTIN FENNELLY | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-school-unfinished-pupils-will-rough-it.html | New School Unfinished Pupils Will Rough It | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/no-peru-army-found-on-ecuador-border.html | NO PERU ARMY FOUND ON ECUADOR BORDER | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/officer-to-marry-miss-ann-foucault.html | OFFICER TO MARRY MISS ANN FOUCAULT | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/oliver-iselin-weds-mrs-henry-w-howe.html | OLIVER ISELIN WEDS MRS HENRY W HOWE | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/paris-dispute-snags-morocco-peace-plan-morocco-formula-faces-new.html | Paris Dispute Snags Morocco Peace Plan MOROCCO FORMULA FACES NEW SNAGS | By Henry Ginigerspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/parking-plan-offered-use-of-lowrate-parking-meters-advocated-to-aid.html | Parking Plan Offered Use of LowRate Parking Meters Advocated to Aid Traffic Flow | HENRY DE BRIT0 | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/parkway-parking-hit-police-cite-merritt-rule-on-allday-use-of-grass.html | PARKWAY PARKING HIT Police Cite Merritt Rule on AllDay Use of Grass | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pier-peace-plan-arouses-jersey-naming-of-inquiry-group-is-sharply.html | PIER PEACE PLAN AROUSES JERSEY Naming of Inquiry Group Is Sharply Criticized  Political Repercussions Weighed | By George Cable Wrightspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pier-strike-ends-men-cry-victory-but-intervention-by-jersey-senator.html | PIER STRIKE ENDS MEN CRY VICTORY But Intervention by Jersey Senator Strikes Snag as Officials Denounce It PIER STRIKE ENDS MEN CRY VICTORY | By George Horne | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/plane-blocks-road-as-takeoff-fails.html | PLANE BLOCKS ROAD AS TAKEOFF FAILS | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/police-captain-indicted.html | Police Captain Indicted | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/polluted-city-air-traced-in-survey-2-million-tons-of-sulphuric-acid.html | POLLUTED CITY AIR TRACED IN SURVEY 2 Million Tons of Sulphuric Acid a Year Are Produced Here Parley Is Told SPEEDY RELIEF DOUBTED Industry May Be Asked to Use a Better Fuel Oil or Shift to Natural Gas | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/precious-lady-takes-sprint-favorite-is-third-in-filly-feature.html | Precious Lady Takes Sprint FAVORITE IS THIRD IN FILLY FEATURE Precious Lady Smart Devil Beat Tremor at Aqueduct Victor Pays 1310 | By Joseph C Nichols | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prelates-meet-in-guatemala.html | Prelates Meet in Guatemala | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prof-orie-w-long.html | PROF ORIE W LONG | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/public-influence-on-policy-argued-sociologists-differ-on-role-of.html | PUBLIC INFLUENCE ON POLICY ARGUED Sociologists Differ on Role of the People in Setting Nations Foreign Program | By Arthur O Sulzbergerspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/public-vs-private-spending.html | Public vs Private Spending | GRENVILLE CLARK Jr | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/r-h-handy-exaidei-of-rhode-i_____sland-711.html | R H HANDY EXAIDEI OF RHODE ISLAND 711 | Speeia to The New York Times I | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/red-china-may-join-in-world-research.html | RED CHINA MAY JOIN IN WORLD RESEARCH | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/report-predicts-air-lines-gains-commercial-travel-will-top-railbus.html | REPORT PREDICTS AIR LINES GAINS Commercial Travel Will Top RailBus Total in 1965 Federal Unit Says | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/rumors-on-pound-denied-by-britain-butler-tells-world-bankers-it.html | RUMORS ON POUND DENIED BY BRITAIN Butler Tells World Bankers It Wont Be Devalued or Set Loose to Fluctuate RUMORS ON POUND DENIED BY BRITAIN | By Michael L Hoffmanspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sand-victor.html | Sand  Victor | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/school-boards-told-to-publicize-policy.html | SCHOOL BOARDS TOLD TO PUBLICIZE POLICY | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/schools-plagued-by-space-problem-overcrowding-in-one-area-empty.html | SCHOOLS PLAGUED BY SPACE PROBLEM Overcrowding in One Area Empty Seats in Another Found in City Study CAUSES ARE ANALYZED Shifting Population Cutting Class Sizes Among Factors Reported to Mayor | By Benjamin Fine | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ship-search-in-ceylon-futile.html | Ship Search in Ceylon Futile | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-announces-visit-tomorrow-by-east-germans-talks-with.html | SOVIET ANNOUNCES VISIT TOMORROW BY EAST GERMANS Talks With Grotewohl Group to Follow Closely on Heels of Adenauer Conference CAPTIVES LIKELY TOPIC Russian Leaders Expected to Give Satellite Mission Data on Bonn Accord SOVIET VISIT SET BY EAST GERMANS | By Clifton Danielspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-criticizes-arms-data-trade-charges-in-u-n-talks-that.html | SOVIET CRITICIZES ARMS DATA TRADE Charges in U N Talks That Eisenhowers Plan Lacks Disarmament Steps | By Thomas J Hamiltonspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-to-speed-germans-return-adenauer-says-bulganin-gave-him.html | SOVIET TO SPEED GERMANS RETURN Adenauer Says Bulganin Gave Him Pledge on Release of Soldiers and Others | By Welles Hangenspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sports-of-the-times-still-listening.html | Sports of The Times Still Listening | By Arthur Daley | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/stassen-to-give-president-report-disarmament-aide-to-arrive-in.html | STASSEN TO GIVE PRESIDENT REPORT Disarmament Aide to Arrive in Denver Today to Tell of Progress in U N Talks | BY Russell Bakerspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/state-role-urged-in-sedition-cases-brownell-tells-attorneys-general.html | STATE ROLE URGED IN SEDITION CASES Brownell Tells Attorneys General Security Is Not Solely Federal Concern | By Luther A Hustonspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/states-fight-on-mental-ills-intensified-under-new-plan-state-will.html | States Fight on Mental Ills Intensified Under New Plan STATE WILL WIDEN MENTAL ILLS FIGHT | By Warren Weaver Jrspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/strijdom-details-republic-policy-south-african-chief-pledges-one.html | STRIJDOM DETAILS REPUBLIC POLICY South African Chief Pledges One Flag One People but Will Retain Race Laws | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/the-busy-republicans-a-discussion-of-the-partys-activities.html | The Busy Republicans A Discussion of the Partys Activities Including a Plan to Enlist Eggheads | By James Restonspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/top-war-criminals-in-japan-pardoned.html | TOP WAR CRIMINALS IN JAPAN PARDONED | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/treasure-chest-of-accessories-from-europe-is-opened-here.html | Treasure Chest of Accessories From Europe Is Opened Here | By Dorothy Hawkins | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tribe-halted-32-by-run-in-eighth-senators-win-though-score-fans-9.html | TRIBE HALTED 32 BY RUN IN EIGHTH Senators Win Though Score Fans 9 in 6 13 Innings for 23S Rookie Mark | By William J Briordyspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/trujillo-waging-a-literacy-drive-school-attendance-required-between.html | TRUJILLO WAGING A LITERACY DRIVE School Attendance Required Between Ages of 14 and 60 in Dominican Republic | By Paul F Kennedyspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/truman-to-visit-albany-expresident-and-wife-to-be-guest-of.html | TRUMAN TO VISIT ALBANY ExPresident and Wife to Be Guest of Harrimans | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tv-dumbo-brightens-kids-world-disney-presents-saga-of-flying.html | TV Dumbo Brightens Kids World Disney Presents Saga of Flying Elephant MGM Parade Sticks to Plugging MGM | By J P Shanleyr F S | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/u-n-revenue-listed-stamps-gift-shop-and-tours-netted-700800-in-54.html | U N REVENUE LISTED Stamps Gift Shop and Tours Netted 700800 in 54 | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/u-s-view-divided-on-moscow-talks-officially-bonnsoviet-pact-is.html | U S VIEW DIVIDED ON MOSCOW TALKS Officially BonnSoviet Pact Is Wests Victory  Aides Are Privately Skeptical U S VIEW DIVIDED ON MOSCOW TALKS | By Elie Abelspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/upset-in-new-castle.html | Upset in New Castle | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/w-b-mack-actor-dies-within-the-law-arid-littlestj-rebel-among-his.html | W B MACK ACTOR DIES Within the Law arid Littlestl Rebel Among His Plays | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/walter-f-curtis.html | WALTER F CURTIS | SpeCial to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/water-producing-seen-as-industry-chemical-society-told-1000-cities.html | WATER PRODUCING SEEN AS INDUSTRY Chemical Society Told 1000 Cities and Towns Suffered Shortages Last Year | By Robert K Plumbspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wheat-off-corn-oats-and-rye-up-changes-in-soybean-futures-are.html | WHEAT OFF CORN OATS AND RYE UP Changes in Soybean Futures Are Irregular Trading Is Dull at Times | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wide-variety-of-canned-fish-should-inspire-home-cooks-open.html | Wide Variety of Canned Fish Should Inspire Home Cooks Open Sandwiches as First or Main Dish Among Suggestions | By Jane Nickerson | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/williams-marks.html | Williams  Marks | Special to The New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wilson-reviews-budget-for-army-economies-would-not-affect-the.html | WILSON REVIEWS BUDGET FOR ARMY Economies Would Not Affect the Services Muscle Brucker Declares | By Damon Stetsonspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wood-field-and-stream-surfcasters-from-6-states-open-30day-derby-at.html | Wood Field and Stream Surfcasters From 6 States Open 30Day Derby at Marthas Vineyard Today | By Raymond R Camp | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/yates-reassures-theatres-on-tv-republic-president-asserts-studio.html | YATES REASSURES THEATRES ON TV Republic President Asserts Studio Will Not Release Films Made After 1948 | By Thomas M Pryorspecial To the New York Times | RE0000177979 | 1983-10-06 | B00000553474 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/20000-workers-return-to-docks-port-busy-on-8day-backlog-as-new.html | 20000 WORKERS RETURN TO DOCKS Port Busy on 8Day Backlog as New Citizens Committee Sets Stage for Hearings | By George Horne | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3-london-papers-raise-price.html | 3 London Papers Raise Price | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3375000-fund-set-to-combat-malaria.html | 3375000 FUND SET TO COMBAT MALARIA | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/360-citizens-ask-voiding-of-internal-security-act-360-ask-voiding.html | 360 Citizens Ask Voiding Of Internal Security Act 360 ASK VOIDING OF SECURITY ACT | By Bess Furmanspecial to the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/73-paces-golf-tourney-mrs-weinsiermrs-trepner-lead-in-bestball.html | 73 PACES GOLF TOURNEY Mrs WeinsierMrs Trepner Lead in BestBall Event | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/a-survey-of-bretton-woods-twins-as-they-mark-their-10th-birthday.html | A Survey of Bretton Woods Twins as They Mark Their 10th Birthday | By Michael L Hoffmanspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/about-new-york-the-sands-of-time-run-slowly-in-a-little-shop-that.html | About New York The Sands of Time Run Slowly in a Little Shop That Still Makes Hour Glasses | By Clarence Dean | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/adios-harry-outraces-diamond-hal-by-a-neck-in-good-time-pace-at.html | Adios Harry Outraces Diamond Hal by a Neck in Good Time Pace at Yonkers 75 CHOICE FIRST IN 27900 EVENT Lyons Drives Adios Harry to Victory in 1 12Mile Test  Torrid Third at Wire | By William J Flynnspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/admiral-clark-in-atlantic-post.html | Admiral Clark in Atlantic Post | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/aida-opens-season-in-san-francisco.html | AIDA OPENS SEASON IN SAN FRANCISCO | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/aluminum-pinch-laid-to-stockpile-producers-also-say-failure-to.html | ALUMINUM PINCH LAID TO STOCKPILE Producers Also Say Failure to Limit Exports of Scrap Contributes to Shortage | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/appeal-questions-inquirys-tactics-challenges-right-to-compel.html | APPEAL QUESTIONS INQUIRYS TACTICS Challenges Right to Compel Testimony on Former Reds Known to Committee | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/arbitrator-is-appointed-head-of-princeton-unit.html | Arbitrator Is Appointed Head of Princeton Unit | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/argentines-hunt-antiperon-youth-cordoba-university-student-called.html | ARGENTINES HUNT ANTIPERON YOUTH Cordoba University Student Called President a Tyrant at Memorial Meeting | By Tad Szulcspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/arthur-rushmore-book-publisher-72.html | ARTHUR RUSHMORE BOOK PUBLISHER 72 | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/at-80-j-c-penney-has-topped-alger-chain-store-leader-recalls.html | AT 80 J C PENNEY HAS TOPPED ALGER Chain Store Leader Recalls Earning His Way Upward Since He Was Only 8 | By Charles Grutzner | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/britain-gives-u-n-arms-check-plan-outlines-of-wests-proposals-and.html | BRITAIN GIVES U N ARMS CHECK PLAN Outlines of Wests Proposals and Soviets Inspection Ideas Are Presented | By Thomas J Hamiltonspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/building-safer-roads.html | Building Safer Roads | MORTON S RAFF | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/c-w-post-college-signing-students-new-rural-branch-of-l-i-u-has.html | C W POST COLLEGE SIGNING STUDENTS New Rural Branch of L I U Has Primary Aim to Serve Nassau and Suffolk | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cadillac-team-drops-new-play-kaufman-and-teichmann-are-reported-to.html | CADILLAC TEAM DROPS NEW PLAY Kaufman and Teichmann Are Reported to Be on Verge of Going Own Ways | By Sam Zolotow | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/canada-approves-pipeline-link-and-gas-deal-with-us-concern-fuel-to.html | Canada Approves Pipeline Link And Gas Deal With US Concern Fuel to Be Imported at Niagara to Serve Ontario and Quebec While Alberta Supplies Go Into North Dakota CANADA APPROVES GAS IMPORT DEAL | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/caracas-denies-oil-overshipment-venezuela-minister-of-mines-and.html | CARACAS DENIES OIL OVERSHIPMENT Venezuela Minister of Mines and Producers Say Quotas to U S Are Observed | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/child-to-mrs-j-s-bigelow-3d.html | Child to Mrs J S Bigelow 3d | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/contest-with-red-sox-tonight-opens-last-yank-home-series-stadium.html | Contest With Red Sox Tonight Opens Last Yank Home Series Stadium Game Expected to Draw 50000 With Ford Slated to Face Sullivan Williams to Play Despite Bruise | By Joseph M Sheehan | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/convicted-of-perjury-alu-waterfront-thug-guilty-in-dade-payroll.html | CONVICTED OF PERJURY Alu Waterfront Thug Guilty in Dade Payroll Padding Case | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/copter-experts-back-port-body-support-its-argument-that-heliport-at.html | COPTER EXPERTS BACK PORT BODY Support Its Argument That Heliport at Hudson River and 30th St Is Safe OCONNOR BARS A PERMIT He Favors Freight Terminal Built to Handle Rotary Wing Craft on Roof | By Richard Witkin | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/copyright-code-in-force-today.html | Copyright Code in Force Today | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/diphtheria-rises-as-polio-declines-increase-in-last-six-weeks.html | DIPHTHERIA RISES AS POLIO DECLINES Increase in Last Six Weeks Worries U S Health Aides  237 Cases Reported | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/discharge-taint-in-army-fought-new-legal-challenges-test-security.html | DISCHARGE TAINT IN ARMY FOUGHT New Legal Challenges Test Security Risk Program on PreInduction Status | By Peter Kihss | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/dodgers-drop-fifth-game-in-row-losing-to-cardinals-in-twelfth.html | Dodgers Drop Fifth Game in Row Losing to Cardinals in Twelfth Inning BROOKS BOW 32 HOMER MARK TIED League Total at 1197 After Musial Repulski Connect  Record Set by Stan | By Roscoe McGowenspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/doom-of-times-sq-belt-shuttle-indicated-by-transit-authority-belt.html | Doom of Times Sq Belt Shuttle Indicated by Transit Authority BELT FOR SHUTTLE APPEARS DOOMED | By Stanley Levey | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/eden-ill-of-influenza-cancels-appointments.html | Eden Ill of Influenza Cancels Appointments | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archiv es/education-week-set-by-president-he-asks-observance-during-nov-612-a.html | EDUCATION WEEK SET BY PRESIDENT He Asks Observance During Nov 612 as a Pledge of Citizen Interest | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eisenhower-calls-faith-of-jews-a-world-force.html | Eisenhower Calls Faith Of Jews a World Force | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eisenhower-gets-turncoats-plea-attorneys-for-trio-promise.html | EISENHOWER GETS TURNCOATS PLEA Attorneys for Trio Promise Information for Fighting Red Propaganda | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/elizabeth-kassel-o-engaged-to-marry.html | ELIZABETH KASSEL o ENGAGED TO MARRY | Special to The New York rimes | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/episcopal-letter-cites-asias-role-its-hungry-and-depressed-may.html | EPISCOPAL LETTER CITES ASIAS ROLE Its Hungry and Depressed May Determine Fate of World Bishops Say EPISCOPAL LETTER CITES ASIAS ROLE | By George Dugan special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eugene-f-smith.html | EUGENE F SMITH | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/europeamerica-groups-open-assembly-in-rome.html | EuropeAmerica Groups Open Assembly in Rome | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fairfield-veniremen-get-tv.html | Fairfield Veniremen Get TV | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/figurative-painting-at-aaa-galleryfour-french-moderns-shown-by.html | Figurative Painting at AAA GalleryFour French Moderns Shown by Kootz | H D | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/for-subway-escalators.html | For Subway Escalators | ERNEST R BARRA | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/free-selling-met-on-rises-in-grains-benson-promise-of-new-plan.html | FREE SELLING MET ON RISES IN GRAINS Benson Promise of New Plan Spurs Buying but Caution Prevails With Upturns | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/freight-loadings-are-175-over-54-but-holiday-weeks-706575-car-total.html | FREIGHT LOADINGS ARE 175 OVER 54 But Holiday Weeks 706575 Car Total Was 11 Below Previous 7Day Period | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/french-send-protest-to-coty.html | French Send Protest to Coty | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fuel-idea-given-for-atom-plants-columbia-team-suggests-way-to.html | FUEL IDEA GIVEN FOR ATOM PLANTS Columbia Team Suggests Way to Produce Heavy Nitrogen for Breeder Reactors | By Robert K Plumb special To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/george-g-jones.html | GEORGE G JONES | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/german-reds-ask-captives-release-pieck-writes-to-voroshilov-urging.html | GERMAN REDS ASK CAPTIVES RELEASE Pieck Writes to Voroshilov Urging That Presidium Act  Bonn Delays Pact Action | By M S Handler special to the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/german-unity-blow-seen.html | German Unity Blow Seen | By Drew Middleton special To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gop-planners-to-meet.html | GOP Planners to Meet | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gov-leader-rakes-president.html | Gov Leader Rakes President | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/governor-orders-state-power-line-decision-risks-court-action-on-the.html | GOVERNOR ORDERS STATE POWER LINE Decision Risks Court Action on the Public Transmission of St Lawrence Energy GOVERNOR ORDERS STATE POWER LINE | By Leo Egan | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/green-is-injured-in-horse-show-test.html | GREEN IS INJURED IN HORSE SHOW TEST | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/guiltbykinship-cited-at-inquiry-foreign-service-is-reported-by.html | GUILTBYKINSHIP CITED AT INQUIRY Foreign Service Is Reported by Wriston to Have Rejected Several on That Basis | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/herbert-hirshberg-led-library-school.html | HERBERT HIRSHBERG LED LIBRARY SCHOOL | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hoover-jr-to-survey-far-east.html | Hoover Jr to Survey Far East | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/horses-lend-color-to-callers-life-dean-daly-follows-jockeys-silks.html | Horses Lend Color to Callers Life  Dean Daly Follows Jockeys Silks Not Racers Numbers | By James J Tuite | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hungarian-says-u-s-is-meddling-foreign-office-aide-assails-july.html | HUNGARIAN SAYS U S IS MEDDLING Foreign Office Aide Assails July Note  Bad Relations Held Washington Fault | By Jack Raymondspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/iev-eorge-a-morgan.html | IEV EORGE A MORGAN | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/immigration-act-criticized-main-reasons-for-opposition-to-the.html | Immigration Act Criticized Main Reasons for Opposition to the McCarranWalter Act Outlined | SHAD POLIER | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/in-the-nation-a-fable-that-is-creeping-into-history.html | In The Nation A Fable That Is Creeping Into History | By Arthur Krock | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/india-an-unhappy-host-prods-u-n-on-disposal-of-82-red-captives-in.html | INDIA AN UNHAPPY HOST Prods U N on Disposal of 82 Red Captives in Korean War | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/indians-counting-on-their-pitching-they-claim-sounder-deeper-staff.html | INDIANS COUNTING ON THEIR PITCHING They Claim Sounder Deeper Staff Than Yanks  Tribe Meets Tigers Tonight | By Louis Effratspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/indonesia-is-accused-south-moluccas-makes-fourth-protest-on-rule-to.html | INDONESIA IS ACCUSED South Moluccas Makes Fourth Protest on Rule to U N | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/israel-chides-west-in-holiday-message.html | ISRAEL CHIDES WEST IN HOLIDAY MESSAGE | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/isslers-148-is-best-essex-county-golfer-takes-jersey-seniors-crown.html | ISSLERS 148 IS BEST Essex County Golfer Takes Jersey Seniors Crown | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/james-a-hogle-78-broker-financier.html | JAMES A HOGLE 78 BROKER FINANCIER | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/jersey-eases-bank-act-stock-investment-rate-lifted-from-30-to-40-of.html | JERSEY EASES BANK ACT Stock Investment Rate Lifted From 30 to 40 of Surplus | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/johnsonwhite.html | JohnsonWhite | Soecial to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/keys-stolen-from-police-car.html | Keys Stolen From Police Car | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/king-paul-cancels-holiday.html | King Paul Cancels Holiday | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/l-elona-6ru__bbe__rr-is-brioe-wed-at-her-home-in-paterson-to-edward.html | L ELONA 6RUBBERR IS BRIOE Wed at Her Home in Paterson to Edward B Henig | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/librarian-disputes-panels-right-to-question-her-on-communism-mrs.html | Librarian Disputes Panels Right To Question Her on Communism Mrs Knowles Again Refuses to Say if She Was a Red  Warned on Contempt LIBRARIAN BALKS AT PANEL QUERIES | By C P Trussellspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/lindbergh-in-pakistan.html | Lindbergh in Pakistan | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/makarios-willing-to-die.html | Makarios Willing to Die | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/marciano-plans-simple-attack-hes-going-in-there-punching-world.html | Marciano Plans Simple Attack Hes Going in There Punching World Heavyweight Champion Expects No Great Trouble in Title Bout With Tricky Moore Next Tuesday | By Joseph C Nicholsspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mayor-restricts-capital-spending-to-4-vital-areas-these-he-lists-as.html | MAYOR RESTRICTS CAPITAL SPENDING TO 4 VITAL AREAS These He Lists as Schools Pollution Control Transit and Port Development FUND LIMITS STRESSED Plan Agency Urged to Finish Jobs Begun or Projected Before Starting Others | By Paul Crowell | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mclevy-is-renominated.html | McLevy Is Renominated | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/miracles-are-performed-by-latest-machine-tools-industrial-tools-at.html | Miracles Are Performed by Latest Machine Tools INDUSTRIAL TOOLS AT CHICAGO FAIR | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/money-in-circulation-is-up-84000000-reserve-credit-increases.html | Money in Circulation Is Up 84000000 Reserve Credit Increases 176000000 | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moore-will-fight-delinquency-too-archie-wants-to-take-care-of-the.html | MOORE WILL FIGHT DELINQUENCY TOO Archie Wants to Take Care of the Juveniles After He Takes Care of Rocky | By Frank M Blunkspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/more-police-join-war-on-narcotics-kennedy-alerts-entire-force.html | MORE POLICE JOIN WAR ON NARCOTICS Kennedy Alerts Entire Force Issues a Most Wanted List Warns Gamblers KENNEDY PRESSES NARCOTICS FIGHT | By Milton Esterow | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/morningside-site-is-set-for-coop-ground-to-be-broken-today-for.html | MORNINGSIDE SITE IS SET FOR COOP Ground to Be Broken Today for Second Housing Project in Areas Rehabilitation PROGRAM STARTED IN 47 Cultural Improvement in the Heights District Pressed as Slums Are Cleared MORNINGSIDE SITE IS SET FOR A COOP | By Ira Henry Freeman | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moroccan-strife-injures-economy-imports-from-france-drop-sharply.html | MOROCCAN STRIFE INJURES ECONOMY Imports From France Drop Sharply Under Boycotts  Crisis Still Unsolved | By Thomas F Bradyspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moscow-rejects-the-reservations-adenauer-filed-it-denies-he-speaks.html | MOSCOW REJECTS THE RESERVATIONS ADENAUER FILED It Denies He Speaks for All Germany  East Group Bids for Prisoners Release MOSCOW REJECTS ADENAUER VIEWS | By Clifton Danielspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mountbatten-visit-set-set-british-first-sea-lord-to-stay-at-white-house.html | MOUNTBATTEN VISIT SET British First Sea Lord to Stay At White House Tour Bases | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/movie-workers-ask-5day-week-business-agents-of-stage-employes.html | MOVIE WORKERS ASK 5DAY WEEK Business Agents of Stage Employes Alliance Stress Key Contract Demand | By Thomas M Pryorspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-bolton-buys-tract-to-guard-mount-vernon.html | Mrs Bolton Buys Tract To Guard Mount Vernon | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-choate-pair-wins-mrs-ewing-helps-get-75-on-westchester-hills.html | MRS CHOATE PAIR WINS Mrs Ewing Helps Get 75 on Westchester Hills Links | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-eliot-s-adams.html | MRS ELIOT S ADAMS | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-wick-is-remarried.html | Mrs Wick Is Remarried | Spectal to The New ork Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/music-song-program-alice-esty-soprano-offers-contemporary.html | Music Song Program Alice Esty Soprano Offers Contemporary Selections in Carnegie Recital Hall | J B | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navy-is-planning-a-draft-of-56000-first-call-since-world-war-ii-is.html | NAVY IS PLANNING A DRAFT OF 56000 First Call Since World War II Is Set for November  Lag in Enlistments a Factor | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navys-splitt-artists-ready-to-draw-victories-welsh-quarterback-may.html | Navys SplitT Artists Ready to Draw Victories Welsh Quarterback May Paint Gloomy Picture for Foes | By Allison Danzigspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-yale-year-starts-early-opening-brings-7200-to-college-and.html | NEW YALE YEAR STARTS Early Opening Brings 7200 to College and Graduate Schools | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/nixon-will-enter-farm-price-fight-declares-address-will-show.html | NIXON WILL ENTER FARM PRICE FIGHT Declares Address Will Show President Kept Pledge Hall Vows GOP Action | By William M Blairspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/not-book-shop-member-testimony-discloses-error-in-article-on-v-a.html | NOT BOOK SHOP MEMBER Testimony Discloses Error in Article on V A Aide | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/odria-shifts-aides-for-perus-56-poll.html | ODRIA SHIFTS AIDES FOR PERUS 56 POLL | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/of-truth-and-fantasy-an-assay-of-us-habit-in-foreign-affairs-of.html | Of Truth and Fantasy An Assay of US Habit in Foreign Affairs of Claiming Victories That Ring Hollow | By James Restonspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/oneman-regime-rules-colombia-people-say-rojas-pinilla-has-shifted.html | ONEMAN REGIME RULES COLOMBIA People Say Rojas Pinilla Has Shifted From Peacemaker Into Military Dictator | By Sam Pope Brewerspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/p-priscilla-s-clute-prospective-bride.html | P PRISCILLA S CLUTE PROSPECTIVE BRIDE | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pakistan-assembly-prodded.html | Pakistan Assembly Prodded | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pakistanis-delay-march.html | Pakistanis Delay March | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/paris-hopes-for-break.html | Paris Hopes for Break | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/peron-army-rallies-against-a-new-plot.html | Peron Army Rallies Against a New Plot | By the United Press | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pier-fire-smoldering-damage-in-jersey-city-may-exceed-million.html | PIER FIRE SMOLDERING Damage in Jersey City May Exceed Million Insurance | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/poisoning-inquiry-set-in-argentina-family-asserts-imprisoned.html | POISONING INQUIRY SET IN ARGENTINA Family Asserts Imprisoned Generals Life Is in Peril Radical Deputy Says | By Edward A Morrowspecial to the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/psychiatrist-for-boys-school.html | Psychiatrist for Boys School | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/purpose-of-our-propaganda-our-task-said-to-be-to-present-truth-to.html | Purpose of Our Propaganda Our Task Said to Be to Present Truth to People Behind Iron Curtain | VOLDEMAR VEEDAM | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/question-sought-by-overseas-tv-britain-and-france-to-try-to.html | QUESTION SOUGHT BY OVERSEAS TV Britain and France to Try to Translate the 64000 Into Pounds and Francs | By Richard F Shepard | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/r-j-niol-fiance-of-miss-gamma6e-haryard-law-graduate-and-wellesley.html | R J NIOL FIANCE OF MISS GAMMA6E Haryard Law Graduate and Wellesley ExStudent to Be Wed in Atlanta Oct 29 | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/radford-strikes-at-complacency-tells-oil-men-we-lead-soviet-in-the.html | RADFORD STRIKES AT COMPLACENCY Tells Oil Men We Lead Soviet in the Technological Race but Must Press Drive | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/red-china-frees-first-2-americans-of-civilian-group-father-rigney.html | RED CHINA FREES FIRST 2 AMERICANS OF CIVILIAN GROUP Father Rigney Seattle Man Cross Communist Border Into Hong Kong OTHERS AWAITED THERE Two or Three Are Reported at Frontier From Canton on Way to Freedom RED CHINA FREES AMERICAN GROUP | By the United Press | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/red-cross-greets-arrivals.html | Red Cross Greets Arrivals | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/resident-visits-tribesmen.html | Resident Visits Tribesmen | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/russians-to-make-u-s-housing-tour.html | RUSSIANS TO MAKE U S HOUSING TOUR | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/schwarzkopf-stricken-injured-jersey-law-official-returns-to-orange.html | SCHWARZKOPF STRICKEN Injured Jersey Law Official Returns to Orange Hospital | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-premier-ill-cannot-meet-finns-bulganin-sick-is-unable-to.html | Soviet Premier Ill Cannot Meet Finns Bulganin Sick Is Unable to Meet Visiting Finn Leaders at Airport | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-to-give-china-coal-mine.html | Soviet to Give China Coal Mine | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/sports-of-the-times-into-the-homestretch.html | Sports of The Times Into the Homestretch | By Arthur Daley | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/spy-report-stirs-australian-fight-menzies-calls-evatt-charge.html | SPY REPORT STIRS AUSTRALIAN FIGHT Menzies Calls Evatt Charge Miserable Attack on Both Judges and Witnesses | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/stocks-in-london-dip-in-dull-trade-price-moves-in-government-shares.html | STOCKS IN LONDON DIP IN DULL TRADE Price Moves in Government Shares Are Irregular in a Selective Market | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/text-of-pastoral-letter-of-bishops-to-episcopalians.html | Text of Pastoral Letter of Bishops to Episcopalians | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/the-long-lean-look-in-french-modes-at-macys-straight-and-limpid.html | The Long Lean Look in French Modes at Macys Straight and Limpid Lines Likely to Prevail This Fall | By Elizabeth Halsted | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/third-copy-takes-hurdle-handicap-1490for2-shot-defeats-the-proff-at.html | THIRD COPY TAKES HURDLE HANDICAP 1490for2 Shot Defeats The Proff at Aqueduct Hyvania Runs Third | By James Roach | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-n-atom-panel-sought-hammarskjold-would-retain-7-who-aided-geneva.html | U N ATOM PANEL SOUGHT Hammarskjold Would Retain 7 Who Aided Geneva Talk | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-n-medical-aid-linked-to-peace-doctors-efforts-can-reach-where.html | U N MEDICAL AID LINKED TO PEACE Doctors Efforts Can Reach Where Diplomats Cannot Surgeons College Hears | By William G Weartspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-demurs-at-a-parley.html | U S Demurs at a Parley | By Dana Adams Schmidtspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-gives-israel-new-study-of-jewish-code-envoy-presents-first-part.html | U S Gives Israel New Study of Jewish Code Envoy Presents First Part of Tosefta to President Benzvi Commentary on Bible Is Hailed as Major Rabbinic Work | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-steals-show-at-viennas-fair-soviet-exhibit-overshadowed-by-the.html | U S STEALS SHOW AT VIENNAS FAIR Soviet Exhibit Overshadowed by the Americans First Official Presentation | By John MacCormacspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-store-sales-up-11-last-week-new-yorks-volume-increased-15-from.html | U S STORE SALES UP 11 LAST WEEK New Yorks Volume Increased 15 From Corresponding Period a Year Ago | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/us-delays-clearing-of-unesco-speakers.html | US DELAYS CLEARING OF UNESCO SPEAKERS | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/us-envoy-to-ceylon-on-leave.html | US Envoy to Ceylon on Leave | Special to The New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/ward-booe-robbins-and-hyndman-gain-semifinals-in-u-s-amateur-golf.html | Ward Booe Robbins and Hyndman Gain SemiFinals in U S Amateur Golf COAST ACE SCORES BY 3 AND 2 6 AND 4 Ward Downs McCall McCoy  Booe Beats Kunkle and Robbins Halts Hopkins | By Lincoln A Werdenspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/wedding-at-home-formissgraham-she-is-married-to-william-l-standish.html | WEDDING AT HOME FORMISSGRAHAM She Is Married to William L Standish 4th in Ceremony at West Chester Pa | Seclal to Xhe New York Time | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/white-house-scores-gov-leader-on-tieing-gop-to-underworld.html | White House Scores Gov Leader On Tieing GOP to Underworld Eisenhower Aide Says Criminal Forces Fought Republicans Pennsylvanian in New Attack on Administration | By Russell Bakerspecial To the New York Times | RE0000177980 | 1983-10-06 | B00000553475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/wood-field-and-stream-firearms-training-for-youngsters-cited-in.html | Wood Field and Stream Firearms Training for Youngsters Cited in Reduction of Hunting Accidents | By Raymond R Camp | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/work-at-a-c-a-illustrates-daily-life.html | Work at A C A Illustrates Daily Life | S P | RE0000177980 | 1983-10-06 | B00000553475 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/-charles-j-paul-jr-i-i.html | CHARLES J PAUL JR I I | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/3-in-rhee-cabinet-leave-under-fire-assembly-bloc-said-to-plan.html | 3 IN RHEE CABINET LEAVE UNDER FIRE Assembly Bloc Said to Plan Action Against Others in Nations Economic Crisis | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/300000-line-up-to-hail-dodgers-national-league-champions-cheered-on.html | 300000 LINE UP TO HAIL DODGERS National League Champions Cheered on 2Mile Route in Downtown Brooklyn SILVER GIVEN TO PLAYERS Reese Robinson Snider and Hodges Prove Favorites at Borough Hall Ceremony | By James P McCaffrey | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/3for2-split-voted-by-jersey-utility.html | 3FOR2 SPLIT VOTED BY JERSEY UTILITY | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-p-strike-settled-in-jersey.html | A  P Strike Settled in Jersey | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/adenauer-calls-soviet-strength-cause-of-bonn-tie-urges-west-to.html | ADENAUER CALLS SOVIET STRENGTH CAUSE OF BONN TIE Urges West to Recognize Factors Behind Moscow Bid for Easing Tension ADENAUER GIVES BASIS OF ACCORD | By M S Handlerspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/admiral-gets-new-post-parks-commander-at-norfolk-is-assigned-to-the.html | ADMIRAL GETS NEW POST Parks Commander at Norfolk Is Assigned to the Far East | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/air-force-erases-guilt-by-descent-airman-wins-honorable-discharge.html | AIR FORCE ERASES GUILT BY DESCENT Airman Wins Honorable Discharge  Bedell Smith Replies to Wriston | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/allan-mc-craig-jr-i.html | ALLAN MC CRAIG JR I | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/arena-stars-win-104-beat-huntington-polo-team-as-iglehart-gets-5.html | ARENA STARS WIN 104 Beat Huntington Polo Team as Iglehart Gets 5 Goals | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/arthur-w-rossiter.html | ARTHUR W ROSSITER | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/asbury-park-flower-show.html | Asbury Park Flower Show | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ballet-superb-tiresias-ashton-number-seen-here-first-time.html | Ballet Superb Tiresias Ashton Number Seen Here First Time | By John Martin | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bay-state-session-ends-legislature-adjourns-after-it-adopts-budget.html | BAY STATE SESSION ENDS Legislature Adjourns After It Adopts Budget Measure | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/benson-declares-plight-of-farmer-is-inherited-mess-he-scores-rivals.html | BENSON DECLARES PLIGHT OF FARMER IS INHERITED MESS He Scores Rivals for Trying to Make Political Capital on Price Fall Issue SEES NO EASY WAY OUT Secretary Promises Federal Action in Agricultures LongTime Interest BENSON ATTACKS FARM POLICY FOES | By William M Blairspecial to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
|---|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/board-to-get-plan-for-rutgers.html | Board to Get Plan for Rutgers | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/boy-2-drowns-in-creek.html | Boy 2 Drowns in Creek | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-air-chief-due-in-u-s.html | British Air Chief Due in U S | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-map-coal-study-national-board-and-union-to-seek-cause-of.html | BRITISH MAP COAL STUDY National Board and Union to Seek Cause of Output Lag | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/cancer-reported-as-iron-absorber-chemists-are-told-amounts-drawn.html | CANCER REPORTED AS IRON ABSORBER Chemists Are Told Amounts Drawn From Blood Make Animal Victims Anemic | By Robert K Plumbspecial to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/chapel-stresses-presidents-faith-room-in-skyscraper-named-for-him.html | CHAPEL STRESSES PRESIDENTS FAITH Room in Skyscraper Named for Him Because of His Profession of Trust | By Seth S Kingspecial to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/chiles-problems-abroad-complex-she-rejects-world-court-idea-on.html | CHILES PROBLEMS ABROAD COMPLEX She Rejects World Court Idea on Antarctica  Conference on 200Mile Limit On | By Tad Szulcspecial to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/civil-liberties-study-seeks-guide-for-congregational-christians.html | Civil Liberties Study Seeks Guide For Congregational Christians | By Edward Ranzalspecial to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/civil-war-breaks-out-in-argentina-military-units-rise-against-peron.html | CIVIL WAR BREAKS OUT IN ARGENTINA MILITARY UNITS RISE AGAINST PERON REBELS SET UP A PROVISIONAL REGIME MARTIAL RULE ON Insurgents Assert They Hold Large Areas  Peronists Hit Back Civil War Breaks Out in Argentina | By Edward A Morrowspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/coast-art-festival-bans-satire-on-nixon-titled-dick-mcsmear.html | Coast Art Festival Bans Satire on Nixon Titled Dick McSmear and Priced at 25 | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/college-fund-suggested-creation-of-a-federal-scholarship-agency-is.html | College Fund Suggested Creation of a Federal Scholarship Agency Is Advocated | LEO A SUSLOW | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/colombia-regime-warring-on-press-criticism-of-president-found.html | COLOMBIA REGIME WARRING ON PRESS Criticism of President Found Virtually Halted  Official Denies Censorship Exists | By Sam Pope Brewerspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/company-in-italy-strikes-oil-there-discovery-is-in-abruzzi-area.html | COMPANY IN ITALY STRIKES OIL THERE Discovery Is in Abruzzi Area Petroleum Stocks Soar on Nations Exchanges | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/current-fails-in-jersey-area.html | Current Fails in Jersey Area | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/democracys-rules-asked-by-nigerian.html | DEMOCRACYS RULES ASKED BY NIGERIAN | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/doctor-convicted-in-antiques-theft-psychiatrist-who-was-head-of.html | DOCTOR CONVICTED IN ANTIQUES THEFT Psychiatrist Who Was Head of City Court Unit Admitted Entering Piermont Home | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dodgers-triumph-over-giants-43-shuba-drives-home-winning-run-in.html | DODGERS TRIUMPH OVER GIANTS 43 Shuba Drives Home Winning Run in Seventh Hodges Gets 2 FourBaggers | By Roscoe McGowen | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/doom-of-colonialism-seen-we-are-urged-to-support-emerging.html | Doom of Colonialism Seen We Are Urged to Support Emerging SelfGoverning States | KEITH IRVINE | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dulles-back-in-capital-he-faces-much-work-plans-address-to-u-n.html | DULLES BACK IN CAPITAL He Faces Much Work  Plans Address to U N Assembly | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/eastland-fears-red-agent-influx-opposes-relaxation-of-curbs-on.html | EASTLAND FEARS RED AGENT INFLUX Opposes Relaxation of Curbs on Entry of Refugees  Sleeper Spy Cited | By C P Trussellspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/eden-somewhat-better-but-prime-minister-cancels-visit-to-queens.html | EDEN SOMEWHAT BETTER But Prime Minister Cancels Visit to Queens Castle | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/foreign-affairs-disastrous-effects-of-the-turkish-riots.html | Foreign Affairs Disastrous Effects of the Turkish Riots | By C L Sulzberger | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/free-narcotics-to-be-pondered-senate-group-sets-inquiry-here-monday.html | FREE NARCOTICS TO BE PONDERED Senate Group Sets Inquiry Here Monday on Proposal of Medical Academy | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/freed-flier-visits-u-n-arnold-thanks-hammarskjold-for-his-peiping.html | FREED FLIER VISITS U N Arnold Thanks Hammarskjold for His Peiping Efforts | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/french-plant-uses-u-s-pay-rise-policy.html | FRENCH PLANT USES U S PAY RISE POLICY | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/full-purity-tests-set-again-for-grain.html | FULL PURITY TESTS SET AGAIN FOR GRAIN | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/g-o-p-may-select-latham-to-run-for-supreme-court-gop-eyes-latham.html | G O P May Select Latham To Run for Supreme Court GOP Eyes Latham for Justice Halpern for His Congress Seat | By Leo Egan | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gruenther-acts-in-turkish-riots-sends-fechteler-to-izmir-to-deal.html | GRUENTHER ACTS IN TURKISH RIOTS Sends Fechteler to Izmir to Deal With Disruption in Atlantic Alliance | By A C Sedgwickspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-harry-a-cunningham-i-i.html | I HARRY A CUNNINGHAM I I | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-rev-john-n-steele-i-i.html | I REV JOHN N STEELE I I | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-the-thomas-craigshave-sonl-.html | I The Thomas CraigsHave Sonl | SpeciAl to the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/igeorge-e-whittemorei.html | IGEORGE E WHITTEMOREI | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/im-ready-says-archie-moore-after-last-big-drill-for-fight.html | Im Ready Says Archie Moore After Last Big Drill for Fight | By Frank M Blunkspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/indians-entry-stirs-ceylon.html | Indians Entry Stirs Ceylon | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/invasion-of-daman-halted.html | Invasion of Daman Halted | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/inventors-typewriter-taps-out-key-words-automatically-on-cue-wide.html | Inventors Typewriter Taps Out Key Words Automatically on Cue Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/iowans-protest-farm-price-drop-committees-formed-to-go-to-capital.html | IOWANS PROTEST FARM PRICE DROP Committees Formed to Go to Capital and Demand U S Act to Check Decline | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/istiqlal-rejects-changes.html | Istiqlal Rejects Changes | By Camille M Cianfarraspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-going-to-red-china.html | Japanese Going to Red China | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-movie-is-made-on-coast-american-and-visiting-crews-work.html | JAPANESE MOVIE IS MADE ON COAST American and Visiting Crews Work Together on Film at the Goldwyn Studio | By Thomas M Pryorspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-uniting-to-curb-u-s-bases-left-inspiring-nation-wide-move.html | JAPANESE UNITING TO CURB U S BASES Left Inspiring Nation  Wide Move to Bar Acquisition of Land for Military Use | By Robert Trumbullspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/jews-of-egypt-marking-the-new-year-with-mixed-hopes-and.html | Jews of Egypt Marking the New Year With Mixed Hopes and Apprehensions | By Harry Gilroyspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/john-j-doherty.html | JOHN J DOHERTY | Special tohe New York Tfme | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/johnston-hopeful-on-water-project.html | JOHNSTON HOPEFUL ON WATER PROJECT | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/joseph-m-philbrick.html | JOSEPH M PHILBRICK | Special tO The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/joseph-skwirsky-diabetes-expert-chief-of-medical-service-at-beth.html | JOSEPH SKWIRSKY DIABETES EXPERT Chief of Medical Service at Beth Israel in Newark Dies Allergy Specialist | Special to The New York lmes | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/journalists-in-poland-deplore-their-propaganda-against-u-s.html | Journalists in Poland Deplore Their Propaganda Against U S | By Harry Schwartzspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/langmannowen.html | LangmannOwen | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/larkin-quits-senate-for-a-town-office.html | LARKIN QUITS SENATE FOR A TOWN OFFICE | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/leader-of-revolt-a-career-officer-gen-balaguer-said-to-have-avoided.html | LEADER OF REVOLT A CAREER OFFICER Gen Balaguer Said to Have Avoided Argentine Politics  Served Abroad as Attache | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/life-in-budapest-runs-on-2-levels-on-one-salary-at-official-prices.html | LIFE IN BUDAPEST RUNS ON 2 LEVELS On One Salary at Official Prices It Would Be Bleak but There Are Deals | By Jack Raymondspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/london-market-shows-declines-nearly-every-section-down-demand-for.html | LONDON MARKET SHOWS DECLINES Nearly Every Section Down  Demand for Government Securities Falls Away | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/louis-leventhal.html | LOUIS LEVENTHAL | Speclato The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/ls-ameryde-british-leader-conservative-m-p-for-34-yearsv-cabinet.html | LS AMERYDE BRITISH LEADER Conservativ M P for 34 Yearsv Cabinet Officer Won Support for War | Special to The NeYor Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/marciano-enjoys-day-of-rest-yankees-players-perform-at-camp.html | Marciano Enjoys Day of Rest YANKEES PLAYERS PERFORM AT CAMP Marciano Sees Larsen Leja Howard Carey and Bauer in Softball Game | By Joseph C Nicholsspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/mediation-on-goa-held-indias-aim-nehru-is-said-to-want-u-s-as.html | MEDIATION ON GOA HELD INDIAS AIM Nehru Is Said to Want U S as Arbiter Still Insists Portuguese Must Go | By Drew Middletonspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/melvyn-douglas-steps-in-tonight-actor-replaces-paul-muni-in-inherit.html | MELVYN DOUGLAS STEPS IN TONIGHT Actor Replaces Paul Muni in Inherit the Wind  Play Halted on Sept 2 | By Louis Calta | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/miss-crandall-wed-to-dr-k-f-schmidt.html | MISS CRANDALL WED TO DR K F SCHMIDT | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/miss-judith-lee-brant-will-be-married-to-peter-banker-johns-hopkins.html | Miss Judith Lee Brant Will Be Married To Peter Banker Johns Hopkins Junior | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archiv es/moroccan-accord-postponed.html | Moroccan Accord Postponed | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/moses-says-f-h-a-delays-on-slums-dozen-private-projects-here-suffer.html | MOSES SAYS F H A DELAYS ON SLUMS Dozen Private Projects Here Suffer He Charges at Start of Morningside Gardens MOSES SAYS F H A DELAYS ON SLUMS | By Ira Henry Freeman | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives-w-benjamin-has-son.html | Mrs W Benjamin Has Son | Special fo The New York lmes | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/mrs-weinsier-victor-she-and-mrs-trepner-take-low-gross-at-pine.html | MRS WEINSIER VICTOR She and Mrs Trepner Take Low Gross at Pine Hollow | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/n-a-m-chief-scores-recent-dock-strike.html | N A M CHIEF SCORES RECENT DOCK STRIKE | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/nancy-upp-betrothed-former-wave-to-be-married-to-joseph-w-potter-jr.html | NANCY UPP BETROTHED Former WAVE to Be Married to Joseph W Potter Jr | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/nenni-trip-stirs-talk-rome-socialist-sees-gronchi-on-eve-of-moscow.html | NENNI TRIP STIRS TALK Rome Socialist Sees Gronchi on Eve of Moscow Visit | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-mexico-faces-school-bus-fight-some-protestants-challenge-law.html | NEW MEXICO FACES SCHOOL BUS FIGHT Some Protestants Challenge Law Providing Funds for Parochial Pupils Vehicles | By Gladwin Hillspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-port-board-goes-into-action-g-p-schmidt-heads-citizens-unit.html | NEW PORT BOARD GOES INTO ACTION G P Schmidt Heads Citizens Unit  Hearings Set Oct 3 With ILA Presentation | By George Horne | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/news-of-food-big-time-in-little-italy-feast-of-san-gennaro-is-now.html | News of Food Big Time in Little Italy Feast of San Gennaro Is Now Being Celebrated Along Mulberry St Wide Variety of Exotic Things to Eat Available at Stands Pushcarts | By June Owen | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/no-approach-to-u-s.html | No Approach to U S | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/panama-canal-use-off-commercial-transits-drop-from-727-to-676-in.html | PANAMA CANAL USE OFF Commercial Transits Drop From 727 to 676 in Month | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/panama-names-foreign-chief.html | Panama Names Foreign Chief | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/paris-calls-its-chief-in-morocco-for-talk-france-summons-top.html | Paris Calls Its Chief In Morocco for Talk FRANCE SUMMONS TOP MOROCCO AIDE | By Henry Ginigerspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/peiping-releases-a-third-american-buol-a-civilian-airlines-pilot-an.html | PEIPING RELEASES A THIRD AMERICAN Buol a Civilian Airlines Pilot and Also an III Italian Priest Are Freed at Hong Kong PEIPING RELEASES A THIRD AMERICAN | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/penn-outlook-brighter-despite-hard-schedule-big-strong-linemen-fast.html | Penn Outlook Brighter Despite Hard Schedule Big Strong Linemen Fast Backfield Are Assets of Team Players Improved by Return to Normal Defense Posts | By Allison Danzigspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/piping-rock-scene-of-annual-ball-horse-show-fete-highlight-of-event.html | PIPING ROCK SCENE OF ANNUAL BALL Horse Show Fete Highlight of Event on Long Island Many Dinners Are Given | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/president-scored-on-parity-pledge-wickard-says-eisenhower-failed-to.html | PRESIDENT SCORED ON PARITY PLEDGE Wickard Says Eisenhower Failed to Keep Promise Made to Farmers in 52 | By Richard J H Johnstonspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/primary-prices-rise-03-per-cent-gains-last-week-were-led-by-higher.html | PRIMARY PRICES RISE 03 PER CENT Gains Last Week Were Led by Higher Farm Products and Processed Foods | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/prospectors-note-map-for-sale-please-dont-apply-to-mr-mckay.html | Prospectors Note Map for Sale Please Dont Apply to Mr McKay | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rail-board-reports-white-house-panel-suggests-plan-for-new-york.html | RAIL BOARD REPORTS White House Panel Suggests Plan for New York Central | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rebellion-is-widespread-u-s-ambassador-reports-revolt-is-wide-u-s.html | Rebellion Is Widespread U S Ambassador Reports REVOLT IS WIDE U S ENVOY SAYS | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rebels-see-new-era.html | Rebels See New Era | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reds-free-3-south-koreans.html | Reds Free 3 South Koreans | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reed-stock-car-victor.html | Reed Stock Car Victor | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reply-is-pledged-on-copper-appeal-o-d-m-to-rule-in-few-days-on.html | REPLY IS PLEDGED ON COPPER APPEAL O D M to Rule in Few Days on Metal in Stockpile  Legal Barrier Cited | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/republic-lays-off-1200-cutback-by-aviation-concern-will-affect-2500.html | REPUBLIC LAYS OFF 1200 Cutback by Aviation Concern Will Affect 2500 Workers | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reservist-needs-up-by-750000000-pentagon-says-new-facilities-must.html | RESERVIST NEEDS UP BY 750000000 Pentagon Says New Facilities Must Be Built Appeal for Funds to Be Delayed | Special To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rioting-in-turkey-called-danger-sign-rioting-in-turkey-held-danger.html | Rioting in Turkey Called Danger Sign RIOTING IN TURKEY HELD DANGER SIGN | By Michael L Hoffmanspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rumanian-prisoners-of-war.html | Rumanian Prisoners of War | M C CARP | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/russell-p-smith-sr.html | RUSSELL P SMITH SR | Specia To The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/salk-shot-supply-allocated-by-us-3819621-doses-are-divided-between.html | SALK SHOT SUPPLY ALLOCATED BY US 3819621 Doses Are Divided Between Polio Foundation and State Programs | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/socialists-agree-on-israeli-policy-three-parties-set-program-for.html | SOCIALISTS AGREE ON ISRAELI POLICY Three Parties Set Program for BenGurions Regime  Cabinet Still Delayed | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/stassen-hopes-soviet-will-back-eisenhowers-arms-check-plan-says.html | Stassen Hopes Soviet Will Back Eisenhowers Arms Check Plan Says After Seeing President He Believes Moscow Will Approve Air Surveys and Military Blueprint Exchange | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/study-lauds-result-of-tuberculin-test.html | STUDY LAUDS RESULT OF TUBERCULIN TEST | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/swedes-limit-u-s-film-censors-bar-children-under-15-from-disney.html | SWEDES LIMIT U S FILM Censors Bar Children Under 15 From Disney Movie | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sweet-music-defeats-rosy-finch-by-3-lengths-in-silver-blaze-at.html | Sweet Music Defeats Rosy Finch by 3 Lengths in Silver Blaze at Aqueduct MCREARY MOUNT PAYS 940 FOR 2 Sweet Music in Front From Start in Feature Bolero Jane Is 11370 Victor | By James Roach | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/talks-on-economies-of-latin-states-end.html | TALKS ON ECONOMIES OF LATIN STATES END | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-clown-takes-horse-show-title-gains-green-jumper-laurels-at.html | THE CLOWN TAKES HORSE SHOW TITLE Gains Green Jumper Laurels at Piping Rock  Volcos Paleface Wins Stake | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-reserve-forces-act-discussion-of-the-new-training-program-and.html | The Reserve Forces Act Discussion of the New Training Program And Some Possible Manpower Problems | By Hanson W Baldwin | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tigers-shut-out-indians-detroit-victor-30-as-gromek-takes-over-when.html | Tigers Shut Out Indians Detroit Victor 30 as Gromek Takes Over When Hoeft Is Hurt Tiger RightHander Goes to Mound in Fourth Wynn of Indians Suffers Loss | By Louis Effratspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/to-aid-traffic-problem.html | To Aid Traffic Problem | FRANK GREENWALL | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/transit-peace-to-1958-an-analysis-of-the-factors-involved-and-the.html | Transit Peace to 1958 An Analysis of the Factors Involved and The Tactics Used to Satisfy Both Sides | By Stanley Levey | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/trend-is-lacking-in-grain-markets-late-rally-raises-wheat-corn-and.html | TREND IS LACKING IN GRAIN MARKETS Late Rally Raises Wheat  Corn and Soybeans Fall  Changes in Oats Mixed | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tryout-on-video-for-ann-harding-actress-semiretirement-to-end-oct-2.html | TRYOUT ON VIDEO FOR ANN HARDING Actress SemiRetirement to End Oct 2 With Leading Role in General Electric Show | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tv-break-for-teenager-school-boys-story-on-star-stage.html | TV Break for Teenager School Boys Story on Star Stage | By J P Shanley | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tv-meeting-in-tangier-set.html | TV Meeting in Tangier Set | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-n-leans-to-u-s-plan.html | U N Leans to U S Plan | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-s-video-a-hit-at-fair-other-exhibitors-at-karachi-see-viewers.html | U S VIDEO A HIT AT FAIR Other Exhibitors at Karachi See Viewers Backs | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/undergoes-operation-schwarzkopfs-lung-injury-received-in-accident.html | UNDERGOES OPERATION Schwarzkopfs Lung Injury Received in Accident | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/usually-staid-bombers-explode-with-joy-after-their-comeback.html | Usually Staid Bombers Explode With Joy After Their Comeback Whooping and Shouting Follow Wallop of High Fast Ball by Berra  Yogis Aim to Cut at First Pitch Paid Off | By Joseph M Sheehan | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/visit-in-soviet-to-aid-unity-east-german-premier-says-grotewohl.html | Visit in Soviet to Aid Unity East German Premier Says Grotewohl Declares Stronger Bond Will Show All Germans Value of Moscow Friendship  Talks With Finns Open Grotewohl Says Visit to Moscow Will Contribute to German Unity | By Clifton Danielspecial to the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/war-on-slums-spurred-appeal-is-made-for-support-by-all-information.html | WAR ON SLUMS SPURRED Appeal Is Made for Support by All Information Media | Special to The New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ward-and-hyndman-advance-to-final-of-national-amateur-golf-at.html | Ward and Hyndman Advance to Final of National Amateur Golf at Richmond COAST MAN HALTS BOOE BY 4 AND 2 Ward Reaches U S Final for First Time  Hyndman Wins From Robbins 4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/william-devereux-exmining-engineer.html | WILLIAM DEVEREUX EXMINING ENGINEER | Special to Tle Hew York Times | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/wood-field-and-stream-excellent-fishing-from-hatteras-to-cape-cod.html | Wood Field and Stream Excellent Fishing From Hatteras to Cape Cod Is Reported by Surfcasters | By Raymond R Camp | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/yanks-beat-red-sox-and-lead-league-by-2-points-bauer-berra-hit.html | Yanks Beat Red Sox and Lead League by 2 Points BAUER BERRA HIT HOMERS TO WIN 54 Hanks Blow Lifts Yanks to Tie in 9th Yogis Second 4Bagger Beats Boston | By John Drebinger | RE0000177981 | 1983-10-06 | B00000553476 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dont-bother-me-i-wont-bother-you-the-beast-that-walks-like-man-the.html | Dont Bother Me I Wont Bother You THE BEAST THAT WALKS LIKE MAN The Story of the Grizzly Bear By Harold McCracken Illustrated 319 pp New York Hanover House 450 | By Frederick F Manfred | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/-el-r-betarries-patricla-a-lohse-i-couple-wed-in-white-plains-bride.html | El R BETARRIES PATRICIA A LOHSE i Couple Wed in White Plains Bride Attired in Gown of Ivory Peru de Sole | Sclal to Tlte NewYork Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/-hoveyanderson.html | HoveyAnderson | l SPecial to The New Yok Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/-quality-football-ranks-thinner-at-princeton-tigers-fortunes-still-.html | Quality Football Ranks Thinner at Princeton TIGERS FORTUNES STILL ON DECLINE | By Allison Danzig | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/1000-enroll-at-union-college.html | 1000 Enroll at Union College | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/15-major-cities-picked-for-civil-defense-study.html | 15 Major Cities Picked For Civil Defense Study | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2-to-lead-fund-drive-treasury-exaides-chosen-by-civil-service.html | 2 TO LEAD FUND DRIVE Treasury ExAides Chosen by Civil Service League | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/22-raised-batons-great-conductors-by-kurt-blaukopf-translated-from.html | 22 Raised Batons GREAT CONDUCTORS By Kurt Blaukopf Translated from the German by Miriam Blaukopf Illustrated 194 pp New York Arco Publishing Company 3 | By Harold C Schonberg | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/260000-is-given-for-church-study-christianitys-role-in-africa-and.html | 260000 IS GIVEN FOR CHURCH STUDY Christianitys Role in Africa and Asia to Be Surveyed in Rockefeller Grant | By Stanley Rowland Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2way-cargo-ship-now-major-boon-sinclair-petrolore-is-first-tanker.html | 2WAY CARGO SHIP NOW MAJOR BOON Sinclair Petrolore Is First Tanker and Ore Carrier of 55000 Deadweight Tons | By Arthur F Richter | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3ennett-alum_____na-web-i-anne-throckmorton-bridei.html | 3ENNETT ALUMNA WEB I anne Throckmorton BrideI | Special to The New YorkTimes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/411-ask-aid-at-port-jervis.html | 411 Ask Aid at Port Jervis | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/500-honor-penney-on-80th-birthday-attend-lawn-party-at-home-of.html | 500 HONOR PENNEY ON 80TH BIRTHDAY Attend Lawn Party at Home of Merchant  Hoover and Baruch Send Messages | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/5400-at-notre-dame-university-to-open-its-114th-academic-year.html | 5400 AT NOTRE DAME University to Open Its 114th Academic Year Thursday | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/67yearold-case-ends-aden-supreme-court-divides-fortune-of-sultan.html | 67YEAROLD CASE ENDS Aden Supreme Court Divides Fortune of Sultan | Dispatch of The Times London | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6ail-h-lovejoy-is-a-bridetobe-vassar-exstudent-engaged-to-anthony-m.html | 6AIL H LOVEJOY IS A BRIDETOBE Vassar ExStudent Engaged to Anthony M Astrachan  Who s in Signal Corps | oecial to e New York Wime | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6ayle-b-belkin-becomes-engaged-radcliffe-sophomore-will-be-wed-to.html | 6AYLE B BELKIN BECOMES ENGAGED Radcliffe Sophomore Will Be Wed to David Joseph Lobel a Senior at M I T | Specfal to The New YorR Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/778444-for-denison-u-donations-to-ohio-institution-set-an-annual.html | 778444 FOR DENISON U Donations to Ohio Institution Set an Annual Record | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-bride-in-capitalt-daughter-of-rear-admiral-wed-in-a-navy-chapel.html | A BRIDE IN CAPITALt Daughter of Rear Admiral Wed in a Navy Chapel to I Lieut Robert C Angus i | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-e-c-bares-curb-on-nobel-winner-banned-thesis-on-hiroshima-at-the.html | A E C BARES CURB ON NOBEL WINNER Banned Thesis on Hiroshima at the Geneva Meeting on Peaceful Uses of Energy | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-e-kline-fiance-of-miss-stowell-wedding-in-winter-planned-for.html | A E KLINE FIANCE OF MISS STOWELL Wedding in Winter Planned for Harvard Law Graduate I | Seclal to The Wew York Times I | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-new-approach-novice-can-enjoy-the-unusual-shrubs-by-starting-with.html | A NEW APPROACH Novice Can Enjoy the Unusual Shrubs By Starting With Small Sizes | By Alice R Ireys | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-new-role-for-the-opposition-party-leader-it-is-suggested-that-his.html | A New Role for the Opposition Party Leader It is suggested that his job be formalized and strengthened to make the outs a more effective opponent of the party in power | By Paul T David | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-newcomer-says-egypt-is-not-so-big-and-backward-as-israel-believes.html | A newcomer says Egypt is not so big and backward as Israel believes Egypt Myths And Realities | By Harry Gilroy | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-victory-built-of-faith-pertinacity-and-judgment-the-life-and-work.html | A Victory Built of Faith Pertinacity and Judgment THE LIFE AND WORK OF SIGMUND FREUD Vol 11 Years of Maturity 19011919 By Ernest Jones Illustrated 512 pp New York Basic Books 675 | By Lionel Trilling | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-view-from-the-bridge.html | A View from the Bridge | Photographs by Fred Fehl | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-vision-that-faded-giorgio-de-chirico-by-james-thrall-soby-267-pp.html | A Vision That Faded GIORGIO DE CHIRICO By James Thrall Soby 267 pp Illustrated New York The Museum of Modern Art Distributed by Simon  Schuster 750 | By Stuart Preston | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-visitor-finds-israel-not-the-semianarchy-pictured-by-the-arabs.html | A visitor finds Israel not the semianarchy pictured by the Arabs Israel Myths and Realities | By Kennett Love | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/action-for-lawns-rehabilitation-now-is-timed-for-response.html | ACTION FOR LAWNS Rehabilitation Now Is Timed for Response | P J MCKENNA | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ad-planes-protested-blaring-loudspeakers-stir-complaints-in.html | AD PLANES PROTESTED Blaring Loudspeakers Stir Complaints in Huntington | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/aita-zuc__-egaged-chicago-alumna-will-be-wedi-nov-20-to-william.html | AITA ZUC EGAGED Chicago Alumna Will Be Wedl Nov 20 to William Kaplan | Special to The New York limes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/amerigo-vespucci.html | Amerigo Vespucci | CHARLES T CHATFIELD | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ames-nixon-weds-miss-e-a-fitzwate.html | AMES NIXON WEDS MISS E A FITZWATE | Splcal to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/amity-is-stressed-moscow-also-decrees-a-russian-amnesty-in-bids-to.html | AMITY IS STRESSED Moscow Also Decrees a Russian Amnesty in Bids to West | By Clifton Daniel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-c-falk-betrothed.html | Ann C Falk Betrothed | Special to The Ilew York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-eilers-affianced-i-rochester-girl-engaged.html | ANN EILERS AFFIANCED I Rochester Girl Engaged | to | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-servey-to-wed-betrothed-to-thomas-collins-a-navy-reserve.html | ANN SERVEY TO WED Betrothed to Thomas Collins a Navy Reserve Officer | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/anne-m-gebert-betrothed-s.html | Anne M Gebert Betrothed S | oecl to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/antonia-m-childge-encac-ro-nsign.html | ANTONIA M CHILDGE ENcAc ro NSIGN | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/apaches-demand-return-of-land-say-u-s-should-relinquish-tract-taken.html | APACHES DEMAND RETURN OF LAND Say U S Should Relinquish Tract Taken for Fort in War Against Geronimo | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraisal-to-start.html | Appraisal to Start | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraisal.html | APPRAISAL | LONDON | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraising-the-u-ns-influence-the-american-ambassador-finds-the.html | Appraising the U Ns Influence The American Ambassador finds the organizations effect on public opinion its best implement for an enduring peace | By Henry Cabot Lodge Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arms-control-can-us-plan-work-difficulties-are-vast-in-working-out.html | ARMS CONTROL CAN US PLAN WORK Difficulties Are Vast In Working Out Inspection | By Hanson W Baldwin | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/army-heeds-civic-plea-engineers-to-keep-rural-air-at-westport-nike.html | ARMY HEEDS CIVIC PLEA Engineers to Keep Rural Air at Westport Nike Installation | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/article-2-no-title.html | Article 2  No Title | By Paul Rotha | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/article-3-no-title-needs-of-highway-and-home-builders-force.html | Article 3  No Title Needs of Highway and Home Builders Force Expansion | By Alexander R Hammer | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/artistic-problem-perspective-seen-lacking-in-tv-camera-technique.html | ARTISTIC PROBLEM Perspective Seen Lacking in TV Camera Technique for Skin of Our Teeth | By Jack Gould | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/atherine-fixx-will-be-married-senior-at-oberlin-betrothed-to.html | ATHERINE FIXX WILL BE MARRIED Senior at Oberlin Betrothed to Richard Kimball Fennan Alumnus of Yale | special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/australia-chief-justice-will-get-yale-award.html | Australia Chief Justice Will Get Yale Award | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/authors-query-91366476.html | Authors Query | QUAINTANCE EATON | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/automobiles-costs-makers-seeking-economies-to-offset-possible.html | AUTOMOBILES COSTS Makers Seeking Economies to Offset Possible Higher 1956 Car Prices | By Bert Pierce | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/aviation-a-new-lift-the-jet-flap-may-reduce-runways-from-5000-to.html | AVIATION A NEW LIFT The Jet Flap May Reduce Runways From 5000 to Only 1000 Feet | By Richard Witkin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/baffle-the-breeze-new-types-of-structural-windbreaks-combine.html | BAFFLE THE BREEZE New Types of Structural Windbreaks Combine Protection and Beauty | By Harold Wallis Steck | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/barbara-delaney-married.html | Barbara Delaney Married | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/big-league-baseball-facing-shutout-by-tv-increase-in-armchair-fans.html | BIG LEAGUE BASEBALL FACING SHUTOUT BY TV Increase in Armchair Fans Forces Search for Greener Pastures | By Murray Schumach | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/big-river-challenge-the-sound-of-white-water-by-hugh-fosburgh-192.html | Big River Challenge THE SOUND OF WHITE WATER By Hugh Fosburgh 192 pp New York Charles Scribners Sons 3 | HAL BORLAND | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/blue-choir-first-at-atlantic-city-takes-foreignbred-stakes-prince.html | BLUE CHOIR FIRST AT ATLANTIC CITY Takes ForeignBred Stakes  Prince Hill Scores in AmericanBred Event | By Michael Strauss | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bonjour-again-maurice-on-his-return-to-this-country-the-ineffable.html | Bonjour Again Maurice On his return to this country the ineffable Chevalier will exercise his Gallic charm on two generations | By Henry Giniger | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boom-in-mexico-drama-flourishes-south-of-the-border-with-new.html | BOOM IN MEXICO Drama Flourishes South of the Border With New Theatres More Plays | By Robert S Benjamin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston-hails-325th-birthday.html | Boston Hails 325th Birthday | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston-u-names-dean.html | Boston U Names Dean | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston.html | Boston | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boylecole.html | BoyleCole | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brakes-on-boom-eyed-by-wall-st-moves-by-washington-called-political.html | BRAKES ON BOOM EYED BY WALL ST Moves by Washington Called Political Motivated by Desire to Cut Taxes | By Burton Crane | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brb-ille-i-ill-beiarriedi-iqlumna-of-boston-u-engaged-to-robert-a.html | BRB ILLE I ILL BEIARRIEDI iqlumna of Boston U Engaged to Robert A Lewis a Kent State Graduate | peetlt tO lle NeW York TJmel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/breaking-language-barriers.html | Breaking Language Barriers | BEN M ZEFF | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bridge-an-easy-way-to-win-give-your-opponents-a-chance-to-beat.html | BRIDGE AN EASY WAY TO WIN Give Your Opponents A Chance to Beat Themselves | By Albert H Morehead | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/britain-to-review-her-ties-to-malta-mediterranean-isle-unlike.html | BRITAIN TO REVIEW HER TIES TO MALTA Mediterranean Isle Unlike Cyprus Asks Closer Link  Hearing on Tomorrow | By Benjamin Welles | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/britons-to-hunt-spanish-treasure-company-given-concession-to.html | BRITONS TO HUNT SPANISH TREASURE Company Given Concession to Recover Galleon Cargo Sunk in 18th Century | By Camille M Cianfarra | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/browngaylord.html | BrownGaylord | pccial to The New York TimeL | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/buol-has-happiest-day.html | Buol Has Happiest Day | By Foster Hailey | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/buried.html | Buried | JANET C TROXELL | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/by-jove-so-this-is-france-the-notebooks-of-major-thompson-an.html | By Jove So This Is France THE NOTEBOOKS OF MAJOR THOMPSON An Englishman Discovers France and the French By Pierre Daninos Translated from the French by Robin Farn Illustrated by Walter Goetz 213 pp New York Alfred A Knopf 295 | By Francis Steegmuller | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/candidates-get-a-questionnaire-jersey-council-of-churches-asks-for.html | CANDIDATES GET A QUESTIONNAIRE Jersey Council Of Churches Asks for Stands on Social Moral Ethical Points | By Alfred E Clark | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cao-atz-f-t-syracuse-alumna-is-engagedi.html | CAO ATZ F t Syracuse Alumna Is EngagedI | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/carol-schaefer-becomes-a-bride-her-wedding-to-graham-john-keenan.html | CAROL SCHAEFER BECOMES A BRIDE Her Wedding to Graham John Keenan Held in Reformed Church in Bronxville | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/centers-of-sophistication-cities-in-revolt-urban-life-in-america.html | Centers of Sophistication CITIES IN REVOLT Urban Life in America 17431776 By Carl Bridenbaugh Illustrated 434 pp New York Alfred A Knopf 750 | By James Thomas Flexner | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/change-of-season-autumn-again-brings-new-planting-opportunities-to.html | CHANGE OF SEASON Autumn Again Brings New Planting Opportunities to City and Suburb | By Dorothy H Jenkins | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/chicago-seminary-picks-aide.html | Chicago Seminary Picks Aide | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-andrew-oiistein.html | Child to Mrs Andrew OIIstein | pedal to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-b-cobb-jr.html | Child to Mrs B Cobb Jr | SPecial to The New York Time | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-m-goldberger-.html | Child to Mrs M Goldberger | Special to The New York Times I | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/church-journal-issued-catholic-review-will-print-missionaries.html | CHURCH JOURNAL ISSUED Catholic Review Will Print Missionaries Activities | Religious News Service | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/citizens-go-to-capitol-on-constitution-day-to-tell-of-abuses-of.html | Citizens Go to Capitol on Constitution Day to Tell of Abuses of Rights ABUSES OF RIGHTS TOLD TO SENATORS | By Harrison E Salisbury | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/claire-moersd____-orf-wed-married-to-richard-a-finki-in-hasbrouck.html | CLAIRE MOERSD ORF WED Married to Richard A FinkI in Hasbrouck Heights | I Speelal to The New York Times I | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/clearance-of-officers-candidate.html | Clearance of Officers Candidate | ABRAHAM L POMERANTZ | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/closing-the-gaps-this-is-the-season-for-caulking-the-house.html | CLOSING THE GAPS This Is the Season for Caulking the House | By Robert Severt | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/connecticut-committee-maps-a-state-aid-plan.html | Connecticut Committee Maps a State Aid Plan | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/connecticut-slow-to-recover.html | Connecticut Slow to Recover | By Richard H Parke | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/contrast.html | CONTRAST | ROBERT BENJAMIN | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/copyright-accord-recalls-a-battle-convention-in-force-legal-war-in.html | COPYRIGHT ACCORD RECALLS A BATTLE Convention in Force  Legal War in 14 Countries Over Gone With Wind Cited | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/costa-rica-reduces-her-trade-surplus.html | COSTA RICA REDUCES HER TRADE SURPLUS | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/covers-dull-the-bites-of-frost.html | COVERS DULL THE BITES OF FROST | By O S McCollum | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cynthia-ebbets-to-become-bride-wellesley-alumna-engaged-i-i-to-john.html | CYNTHIA EBBETS TO BECOME BRIDE Wellesley Alumna Engaged I i to John G M Bartlett I Former Art Student | Special to Tie New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dance-premieres-sadlers-wells-lists-ashton-work-firebird-and.html | DANCE PREMIERES Sadlers Wells Lists Ashton Work  Firebird and Coppelia Revivals | By John Martin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/deep-scars-in-massachusetts.html | Deep Scars in Massachusetts | By John H Fenton | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/despirito-and-cole-hurt-as-lalun-takes-beldame-lalun-191-takes.html | DeSpirito and Cole Hurt As Lalun Takes Beldame LALUN 191 TAKES 69400 BELDAME | By James Roach | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dith-r-obrien-rene-laurencot-graduate-of-lehigh-and-washington.html | DITH R OBRIEN Rene Laurencot Graduate of Lehigh and Washington Newswoman Engaged | dttl to lbt lqew York Tlm | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/doctors-selfhealing-an-apple-a-day-by-lenard-kaufman-285-pp-new.html | Doctors SelfHealing AN APPLE A DAY By Lenard Kaufman 285 pp New York Henry Holt  Co 350 | FRANK G SLAUGHTER | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dulles-plunges-into-heavy-work-back-from-vacation-he-will-leave-for.html | DULLES PLUNGES INTO HEAVY WORK Back From Vacation He Will Leave for U N Meeting  Diplomatic Talks Set | By Elie Abel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/east-zone-hits-faith-antireligions-slogan-used-in-promoting-the.html | EAST ZONE HITS FAITH AntiReligions Slogan Used in Promoting the Harvest | Religious News Service | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eddyburelbaeh.html | EddyBurelbaeh | Special to The New York TimeS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-for-what-and-how-the-restoration-of-learning-a-program.html | Education for What  And How THE RESTORATION OF LEARNING A Program for Redeeming the Unfulflled Promise of American Education By Arthur Bestor 459 pp New York Alfred A Knopf 6 | By Francis H Horn | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-in-review-school-and-college-enrollment-has-risen-to.html | EDUCATION IN REVIEW School and College Enrollment Has Risen To 40000000 and Worse Is Coming | By Benjamin Fine | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elayne-montrose-affianced.html | Elayne Montrose Affianced | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eleanor-b-lasky-to-be-wed.html | Eleanor B Lasky to Be Wed | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elegance-in-one-room.html | Elegance in One Room | By Betty Pepis | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elizabeth-black-cleveland-bridt-wears-ivory-satin-gown-a-wedding-in.html | ELIZABETH BLACK CLEVELAND BRIDt Wears Ivory Satin Gown a Wedding in St Pauls to Alexander Vehring Jr | Specta to File eW York Tlm | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elkindgoldstein.html | ElkindGoldstein | Speca to The New York Tlmeo | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ellen-englert-a-bride-she-is-wed-in-catskill-church-to-henry-adam.html | ELLEN ENGLERT A BRIDE She Is Wed in Catskill Church to Henry Adam Ozga | Special to The New York Timel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ellen-g-comper-becomes-engaged-she-is-fiancee-of-jack-gwynn-both.html | ELLEN G COMPER BECOMES ENGAGED  She Is Fiancee of Jack Gwynn Both Graduate Students at University of Michigan | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/erwin-canham-to-be-cited.html | Erwin Canham to Be Cited | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/evergreen-formula-the-soil-must-be-right-for-good-growth.html | EVERGREEN FORMULA The Soil Must Be Right For Good Growth | By P J McKenna | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ewing-l-miller-jr.html | EWING L MILLER JR | Special to The Nw York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/exception.html | EXCEPTION | Mrs JOHN S CALDERWOOD | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/faces-on-tv-this-week-man-in-burbank-and-girl-from-the-old.html | FACES ON TV THIS WEEK Man in Burbank and Girl From the Old Neighborhood Discuss Problems | By J P Shanley | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fellowships-to-aid-staff-psychiatrists.html | FELLOWSHIPS TO AID STAFF PSYCHIATRISTS | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fharriet-batewla-bay-state-bridi-sheis-married-to-maurice.html | fHARRIET BATEWIA BAY STATE BRIDI SheIs Married to Maurice FremontSmith Jr at St Patricks in Lawrence | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/finest-note.html | FINEST NOTE | HANSON W BALDWIN | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fitzgeralds-heroine-portrait-of-the-young-and-beautiful-josephine.html | FITZGERALDS HEROINE Portrait of the Young and Beautiful Josephine Perry of a Past Generation | By Sally Benson | RE0000177982 | 1983-10-06 | B00000553477 |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/flynncllagher.html | FlynnCllagher | Special to Tle New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/for-peaceful-use-of-atom-establishment-of-an-international.html | For Peaceful Use of Atom Establishment of an International Organization Is Advocated | YASUHIRO NAKASONE M P | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/forest-fire-loss-put-in-millions-in-two-weeks-this-month-10000-men.html | FOREST FIRE LOSS PUT IN MILLIONS In Two Weeks This Month 10000 Men Were Fighting Major California Blazes | By Lawrence E Davies | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/forrestal-is-ready-for-new-sea-tests.html | FORRESTAL IS READY FOR NEW SEA TESTS | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/france-accepts-colonial-change-embrace-new-look-in-policy-under.html | FRANCE ACCEPTS COLONIAL CHANGE Embrace New Look in Policy Under Pressure of Events in Morocco and Algiers | By Harold Callender | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/frances-l-reese-married-in-virginia.html | FRANCES L REESE MARRIED IN VIRGINIA | ecl to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/free-planning-course-westchester-to-offer-series-on-community.html | FREE PLANNING COURSE Westchester to Offer Series on Community Development | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/from-far-and-near-exhibitions-that-reveal-trends-of-the-time.html | FROM FAR AND NEAR Exhibitions That Reveal Trends of the Time | By Howard Devree | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/from-tifft.html | FROM TIFFT | TIFFT | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gairda-messersmith-wed.html | Gairda Messersmith Wed | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gamisonmanser.html | gamisonManser | Special tO Tile New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/garden-club-goals-each-local-group-faces-a-challenge-to-work-on-a.html | GARDEN CLUB GOALS Each Local Group Faces a Challenge To Work on a Civic Project | By Edward A Connell | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gen-john-clinnin-leader-in-chicago.html | GEN JOHN CLINNIN LEADER IN CHICAGO | Spechl to lhe New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/germans-are-confused-by-moscow-agreement-but-adenauers-prestige-is.html | GERMANS ARE CONFUSED BY MOSCOW AGREEMENT But Adenauers Prestige Is Expected To Prevail Against Socialists | By M S Handler | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/giants-turn-back-dodgers-by-8-to-5-four-of-new-yorks-runs-are.html | GIANTS TURN BACK DODGERS BY 8 TO 5 Four of New Yorks Runs Are Unearned Mays Hofman Furillo Blast Homers | By Roscoe McGowen | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gifted-children-subject-of-study-connecticut-survey-seeks-data-on.html | GIFTED CHILDREN SUBJECT OF STUDY Connecticut Survey Seeks Data on Help Given Those in the Public Schools | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/good-news-in-morocco-a-summary-of-a-victorious-world-fight-against.html | Good News in Morocco A Summary of a Victorious World Fight Against Blindness by I7 Health Teams | By Howard A Rusk Md | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gop-moves-to-allay-farmers-discontent-party-leaders-agree-something.html | GOP MOVES TO ALLAY FARMERS DISCONTENT Party Leaders Agree Something Must Be Done to Eliminate Serious Threat for 1956 | By Arthur Krock | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gossip-of-the-rialto-american-theatre-wing-school-starts-tenth-year.html | GOSSIP OF THE RIALTO American Theatre Wing School Starts Tenth Year Tomorrow  Other Items | By Lewis Funke | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/greece-sets-amity-terms.html | Greece Sets Amity Terms | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/greenwood-obrien.html | Greenwood  OBrien | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/group-shows-art-old-and-new.html | GROUP SHOWS ART OLD AND NEW | By Stuart Preston | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/guatemala-permits-religious-teaching.html | GUATEMALA PERMITS RELIGIOUS TEACHING | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harvard-expects-10500-to-enroll-undergraduates-will-include-1125.html | HARVARD EXPECTS 10500 TO ENROLL Undergraduates Will Include 1125 Freshmen a Fourth Getting Scholarship Aid | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harvester-union-wins-11cent-rise-26day-strike-settled-by-pact.html | HARVESTER UNION WINS 11CENT RISE 26Day Strike Settled by Pact Including Fringe Benefits and Annual Wage | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/he-tested-his-mettle-on-the-field-of-war-portrait-of-patton-by.html | He Tested His Mettle on the Field of War PORTRAIT OF PATTON By Harry H Semmes Illustrated 308 pp New York AppletonCenturyCrofts 6 | By S L A Marshall | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hendersonhelsing.html | HendersonHelsing | Special to The Near York Tlme | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/henry-warren-jr-u-s-steel-official.html | HENRY WARREN JR U S STEEL OFFICIAL | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hollywood-trial-industry-faces-federal-antitrust-action.html | HOLLYWOOD TRIAL Industry Faces Federal AntiTrust Action | By Thomas M Pryor | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/home-fruit-growing-has-charms-for-all.html | HOME FRUIT GROWING HAS CHARMS FOR ALL | HAYDN S PEARSON | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hotels-for-fans-world-series-time-offers-no-problems-to-new-yorks.html | HOTELS FOR FANS World Series Time Offers No Problems To New Yorks Many Hostelries | By Stanley Levey | RE0000177982 | 1983-10-06 | B00000553477 |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/how-to-tip-the-americans-a-britons-view.html | HOW TO TIP THE AMERICANS  A BRITONS VIEW | By Douglas Capper | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hungarians-lack-fear-of-regime-visitor-to-budapest-surprised-by.html | HUNGARIANS LACK FEAR OF REGIME Visitor to Budapest Surprised by Their Good Humor and Outspoken Complaints | By Jack Raymond | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/i-rlss-virginia-giles-i-bideof-a-st_____-udenti.html | i rlSS VIRGINIA GILES i BIDEOF A ST UDENTI | Spee3al to New York Tm I | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ibanez-appears-stronger-in-chile-president-79-earns-rightist.html | IBANEZ APPEARS STRONGER IN CHILE President 79 Earns Rightist Backing by Firm Stand in Labor Union Crisis | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ida-richards-marriel-wed-to-robert-chamberlin-jrt-in-englewood.html | IDA RICHARDS MARRIEL  Wed to Robert Chamberlin Jrt in Englewood Church I | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ielten-woodward-wjin-prinoetoii-married-to-william-dixon-at.html | iELTEN WOODWARD WJIN PRINOETOII Married to William Dixon at Ceremony in Trinity Church She Wears Nylon Gown | Special to The Zew York Tlmes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/if-i-were-a-young-mother-today.html | If I Were a Young Mother Today | By Sidonie Gruenberg | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/iisoneil-bride-inmassaohusetts-wears-vorypeau-de-sole-at-marriage.html | IISONEIL BRIDE INMASSAOHUSETTS Wears voryPeau de Sole at Marriage in Hyanris Port to Ronald  Wills | Special to The liew York Tlmel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/imiss-halse__y-engaged-i-stepheng-exstudent-will.html | IMISS HALSEY ENGAGED I Stepheng ExStudent Will | BeI | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-the-guise-of-a-god-cortes-and-montezuma-by-maurice-collis.html | In the Guise of a God CORTES AND MONTEZUMA By Maurice Collis Illustrated 256 pp New York Harcourt Brace Co 4 | By Carlos E Castaneda | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/including-an-elusive-anteater-three-tickets-to-adventure-by-gerald.html | Including an Elusive Anteater THREE TICKETS TO ADVENTURE By Gerald M Durrell Illustrated 203 pp New York The Viking Press 375 | By Marston Bates | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/indians-lose-to-tigers-31-lary-of-detroit-outpitches-lemon-in.html | INDIANS LOSE TO TIGERS 31 Lary of Detroit Outpitches Lemon in Cleveland Game | By Louis Effrat | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/indoor-solution-improvised-planter-will-conceal-many-pots.html | INDOOR SOLUTION Improvised Planter Will Conceal Many Pots | E S A | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/infinite-contrasts-mexico-revisited-by-erna-fergusson-illustrated.html | Infinite Contrasts MEXICO REVISITED By Erna Fergusson Illustrated 346 pp New York Alfred A Knopf 5 | By Milton Bracker | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/integration-shows-progress-in-phoenix.html | INTEGRATION SHOWS PROGRESS IN PHOENIX | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pauline-roberts-troti-she-is-engaged-to-2d-lieut-22ol-.html | iPAULINE ROBERTS TROTI She Is Engaged to 2d Lieut 22oL | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/is-tankard-wed-to-r-g-de-palma.html | IS TANKARD WED TO R G DE PALMA | Special to The New York Timel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/susan-pendleton-baltimore-bride-ishe-is-escorted-by-uncle-atl.html | ISUSAN PENDLETON BALTIMORE BRIDE iShe Is Escorted by Uncle atl Wedding to John Wharton at Church of Redeeme a | Special to he New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ivargaret-bower-becomes-engaged-wheaton-student-to-be-wed-to-james.html | IVARGARET BOWER BECOMES ENGAGED Wheaton Student to Be Wed to James Robinson Bresee t Senior at Princeton I | Speclat to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/j-e-keyes-hgtt-of-julia-t-sitlt-yale-graduate-will-mark-alumna-of.html | J E KEYES HGtt OF JULIA T SITlt Yale Graduate Will MarK Alumna of Finch College in November Ceremony | Specfal to rheew York Ttmelg | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jacobsgross.html | JacobsGross | Special to The New York Tles | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/james-h-griffih-subwayaide-dies-retired-chief-engineer-of-city.html | JAMES H GRIFFIH SUBWAYAIDE DIES Retired Chief Engineer of City Transit AuthorityIn TubeWork 42 Years | SPecial to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/japan-seeks-relief-wants-to-buy-less-surplus-leaf-tobacco-from-u-s.html | JAPAN SEEKS RELIEF Wants to Buy Less Surplus Leaf Tobacco From U S | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/japan-seeks-role-of-asian-arsenal-leading-industrialists-to-ask-u-s.html | JAPAN SEEKS ROLE OF ASIAN ARSENAL Leading Industrialists to Ask U S and Tokyo to Agree on Arms Production Rise | By Robert Trumbull | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jean-k-kenah-is-bride.html | Jean K Kenah Is Bride | Special to The New YOrk Tlme e | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jersey-ironworkers-strike.html | Jersey Ironworkers Strike | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jersey-to-step-up-election-battles-party-chiefs-and-candidates-will.html | JERSEY TO STEP UP ELECTION BATTLES Party Chiefs and Candidates Will Meet in Trenton This Week to Plot Strategy | By George Cable Wright | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jerseyquptials-for-miss-duggalq-her-wedding-to-j-f-rubacky-i-jr-s.html | JERSEYqUPTIALS FOR MISS DUGGAlq Her Wedding to J F Rubacky i Jr s Held in Teaneck at j St Anastasia Church 1 Special to The New | York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jews-of-poland-a-waning-group-despite-help-of-red-regime-only-a-few.html | JEWS OF POLAND A WANING GROUP Despite Help of Red Regime Only a Few Old Folk Attend Services for New Year | By Harry Schwartz | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/joan-goldsteins-troth-teacher-in-bay-state-will-bei-wed-to-henry.html | JOAN GOLDSTEINS TROTH Teacher in Bay State Will Bel Wed to Henry Wechsler J | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/joan-mariner-is-a-bride.html | Joan Mariner Is a Bride | Special to The Nev York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johnson-sees-farm-action-as-key-senate-task-in-56-action-forecast.html | Johnson Sees Farm Action As Key Senate Task in 56 ACTION FORECAST ON FARM PRICES | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johnsontighe.html | JohnsonTighe | Special to The New York limes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johores-sultan-holds-to-britain-he-warns-of-reds-threat-malayan.html | JOHORES SULTAN HOLDS TO BRITAIN He Warns of Reds Threat  Malayan Heads Assail Him as Blocking Freedom | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/josephine-hanlon-becomes-engaged.html | JOSEPHINE HANLON BECOMES ENGAGED | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jumper-laurels-won-by-diamant-miss-sears-gelding-takes-piping-rock.html | JUMPER LAURELS WON BY DIAMANT Miss Sears Gelding Takes Piping Rock Blue Ping Pong Gains Reserve | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jungle-appalls-critics-in-britain-depiction-of-amoral-attitude.html | JUNGLE APPALLS CRITICS IN BRITAIN Depiction of Amoral Attitude Deplored Although Acting Is Termed Admirable | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/katieeiahan-aied-in-nyaoki-i-bride-in-st-anns-church-ofi-count.html | KATIEEIAHAN AIED IN NYAOKI I Bride in St Anns Church ofI Count Christopher Reitberg i British Army Veteran | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kelleytrott.html | KelleyTrott | Special to ae New York Tights | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kennan-stresses-price-of-freedom-at-final-session-of-cultural.html | KENNAN STRESSES PRICE OF FREEDOM At Final Session of Cultural Parley He Calls Restraints Essential Facet of Liberty | By Arthur O Sulzberger | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/khrushchev-warns-west-communism-will-win-out-says-smiles-since.html | Khrushchev Warns West Communism Will Win Out Says Smiles Since Geneva Do Not Mean Reversal of MarxLenin Line | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/korean-reds-found-in-antivote-drive.html | KOREAN REDS FOUND IN ANTIVOTE DRIVE | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/krausewarncke.html | KrauseWarncke | Special to The New ork Tlmu | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/labor-leader-honored-800-pay-tribute-to-woll-of-a-f-l-at-chicago.html | LABOR LEADER HONORED 800 Pay Tribute to Woll of A F L at Chicago Dinner | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/laborites-warn-of-pay-struggle-two-m-ps-predict-strikes-unless.html | LABORITES WARN OF PAY STRUGGLE Two M Ps Predict Strikes Unless Britain Imposes Controls on Inflation | By Drew Middleton | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/land-of-the-deep-cold-highway-to-the-north-by-frank-illingworth.html | Land of the Deep Cold HIGHWAY TO THE NORTH By Frank Illingworth Illustrated 290 pp New York Philosophical Library 750 | By Richard L Neuberger | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/landing-on-moon-faces-new-peril-experts-declare-that-lunar.html | LANDING ON MOON FACES NEW PERIL Experts Declare That Lunar Atmosphere Is Very Much Thinner Than Was Thought | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/language.html | Language | INGE FISCHER | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lathamforster.html | LathamForster | 2pecal to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawmakers-set-bay-state-mark-general-court-voted-record-spending.html | LAWMAKERS SET BAY STATE MARK General Court Voted Record Spending During Session  Rivals Eye 56 Vote | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawyer-is-fiahce-of-miss-keeher-john-yatsko-nd-alumna-of-smith-also.html | LAWYER IS FIAHCE OF MISS KEEHER John Yatsko nd Alumna of Smith Also an Attorney to Be Wed Next Month | Special to The New York Timer | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/legion-ranks-are-split-over-the-unesco-issue-bitter-fight-in.html | LEGION RANKS ARE SPLIT OVER THE UNESCO ISSUE Bitter Fight in Prospect on Report Repudiating Criticism of Agency | By Allen Drury | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ARV L GRUSS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | A J RICE | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lewis-b-van-leuven.html | LEWIS B VAN LEUVEN | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/life-with-r-l-s-our-samoan-adventure-by-fanny-and-robert-louis.html | Life With R L S OUR SAMOAN ADVENTURE By Fanny and Robert Louis Stevenson With a threeyear diary by Mrs Stevenson now published for the first time Edited with an Introduction and Notes by Charles Neider Illustrated 264 pp New York Harper  Bros 4 | By Delancey Ferguson | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/little-red-schoolhouse-up-to-date-that-clever-new-school-the.html | Little Red Schoolhouse  Up to Date That clever new school the children attend is quite like one that seemed gone for good | By Mary Roche | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/little-sister-marsha-by-margaret-maze-craig-248-pp-new-york-thomas.html | Little Sister MARSHA By Margaret Maze Craig 248 pp New York Thomas Y Crowell Company 275 | E L B | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/long-staple-finds-way-home-at-last-native-fine-cotton-driven-out-by.html | LONG STAPLE FINDS WAY HOME AT LAST Native Fine Cotton Driven Out by Boll Weevil Years Ago Back as Pima S1 | By J H Carmical | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lord-ihyerforthi-is-dead-ibl-britaih-leader-in-shipping-oil-and.html | LORD IHYERFORTHI IS DEAD Ibl BRITAIH Leader in Shipping Oil and Communications Industries J Was Munitions Minister | SpecJl to e lqew York lmei | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/los-alamos-finds-homes-a-problem-residents-live-on-u-s-land-want-to.html | LOS ALAMOS FINDS HOMES A PROBLEM Residents Live on U S Land Want to Have Their Own but It Is Not Easy | By Gladwin Hill | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/losers-keepers-come-back-paul-by-muriel-rukeyser-illustrated-by-the.html | Losers Keepers COME BACK PAUL By Muriel Rukeyser Illustrated by the author 32 pp New York Harper Bros 250 | ELLEN LEWIS BUELL | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/luclnda-n-hash-will-be-married-vassar-gxstudent-enaged-to-wesley-c.html | LUCINDA N HASH WILL BE MARRIED Vassar gxStudent Enaged to Wesley C Dudley 2d Undergraduate at Yale | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lynn-t-nadanyi-to-be-wed.html | Lynn T Nadanyi to Be Wed | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mackenzie-fischer-reyling-only-victors-as-lack-of-wind-mars-regatta.html | Mackenzie Fischer Reyling Only Victors as Lack of Wind Mars Regatta THIRTY CRAFT SAIL FOURMILE COURSE | By John Rendel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mantle-is-lost-for-final-drive-skowron-also-sidelined-by-injury.html | MANTLE IS LOST FOR FINAL DRIVE Skowron Also Sidelined by Injury Suffered Friday  Rizzuto Is Beaned | By Joseph M Sheehan | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marciano-will-risk-title-sixth-time-when-he-meets-moore-next.html | Marciano Will Risk Title Sixth Time When He Meets Moore Next Tuesday 50000 EXPECTED AT STADIUM FIGHT | By Joseph C Nichols | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/margaret-carrs-troth-research-worker-is-engaged-to-joel-start.html | MARGARET CARRS TROTH Research Worker Is Engaged to Joel Start Veteran | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marie-m-smillie-becomes-fiancee.html | MARIE M SMILLIE BECOMES FIANCEE | Special to The Blew York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Roslyn Miller Betrothed | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marsh-painter-of-new-yorks-portrait-for-34-years-he-roamed-the-city.html | Marsh Painter Of New Yorks Portrait For 34 years he roamed the city and the city and its people kept few secrets from him | By Charlotte Devree | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marshallmulligan.html | MarshallMulligan | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mary-m-sherer-is-future-bride-former-drama-student-will-be-wed-to.html | MARY M SHERER IS FUTURE BRIDE Former Drama Student Will Be Wed to Thomas Dillon ExStudent at Trinity | Special to Tle New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/maryland-downs-missouri-by-1312-maryland-beats-missouri-1312.html | Maryland Downs Missouri by 1312 MARYLAND BEATS MISSOURI 1312 | By the United Press | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mcdonald-bales.html | McDonald  Bales | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/menace-removed-in-panama-canal-contractors-dig-up-rockface-that.html | MENACE REMOVED IN PANAMA CANAL Contractors Dig Up Rockface That Might Have Blocked Waterway for Months | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/methodists-to-meet-new-jersey-conference-will-open-session-thursday.html | METHODISTS TO MEET New Jersey Conference Will Open Session Thursday | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/michael-orourke-dies-beverly-hills-expostmaster-helped-found.html | MICHAEL OROURKE DIES Beverly Hills ExPostmaster Helped Found Football Unit | Special to The New Yok Imel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/millions-for-florida-mansions-gold-coast-is-entering-another-period.html | MILLIONS FOR FLORIDA MANSIONS Gold Coast Is Entering Another Period of Rapid Expansion | By Arthur L Himbert | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mindszenty-held-vatican-believes.html | MINDSZENTY HELD VATICAN BELIEVES | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/minor-and-major-little-bulbs-are-prelude-to-the-big-display.html | MINOR AND MAJOR Little Bulbs Are Prelude To the Big Display | By Claire Norton | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mispronounced.html | MISPRONOUNCED | AS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-ann-rosa-wed-in-jersey.html | Miss Ann Rosa Wed in Jersey | I I Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-crowther-bride-iwed-in-dobbs-ferry-church-to-dudley-phelps.html | MiSS CROWTHER BRIDE iWed in Dobbs Ferry Church to Dudley Phelps Cooke | Special to The New York Imes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-kirkpatrick-bride-wed-to-james.html | MISS KIRKPATRICK BRIDE Wed to James | McGregorl | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-knochs-nuptials-are-held.html | Miss Knochs Nuptials Are Held | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-marbles-miss.html | MISS MARBLES MISS | JOSEPHINE E SAVOCA | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-nanoi-ouu-wed-in-westfield.html | MISS NANoI oUu WED IN WESTFIELD | Specla to The New York Tlmeso | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-pepsi-leads-in-potomac-race-captures-2-heats-in-speedboat-test.html | MISS PEPSI LEADS IN POTOMAC RACE Captures 2 Heats in SpeedBoat Test for Presidents Cup  Two Share Second | By Clarence E Lovejoy | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-richardson-towed-rosemont-alumna-is-fiancee-of-peter-hoe-lewis.html | MISS RICHARDSON TOWED Rosemont Alumna Is Fiancee of Peter Hoe Lewis | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-rilier-wed-to-john-m-hardingi-vassar-alumna-is-bride-ou.html | Miss Rilier Wed to John M HardingI Vassar Alumna Is Bride ou Harvard Law Graduate | Decial o The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-robbins-betrothqd.html | Miss Robbins Betrothqd | Special to Tte New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/miss-sally-lyles-begones-fiancee-smith-college-senior-to-be-wed-to.html | MISS SALLY LYLES BEGONES FIANCEE Smith College Senior to Be Wed to William W Rees an M T Chemistry Student | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/miss-utci-en6aged-she-is-fiancee-of-dean-hiekox-both-stldents-at.html | MISS UTCI EN6AGED She Is Fiancee of Dean Hiekox Both StLdents at Cornell | Special to Tne New York Tlmel t | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/miss-van-wagoner-is-a-future-bride.html | MISS VAN WAGONER IS A FUTURE BRIDE | Special to The New York Tlmei I | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/missdavis-bride-of-w-g-tull-jr-she-wears-ivory-satin-at-marriage-in.html | MISSDAVIS BRIDE OF W G TULL JR She Wears Ivory Satin at Marriage in Congregational Church Upper Montclair | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/missjoan-monturi-engaged.html | MissJoan Monturi Engaged | Special to The New York Tlmel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mit-aide-named-philosophy-teacher-will-be-consultant-to-dean.html | MIT AIDE NAMED Philosophy Teacher Will Be Consultant to Dean | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mixture-as-before-operation-future-edited-and-with-an-introduction.html | Mixture as Before OPERATION FUTURE Edited and with an introduction by Groff Conklin 356 pp New York Permabooks 35 cents | J FRANCIS MCCOMAS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/moment-of-truth-the-lovely-april-by-margaret-h-freydberg-302-pp-new.html | Moment Of Truth THE LOVELY APRIL By Margaret H Freydberg 302 pp New York Charles Scribners Sons 350 | CHARLOTTE CAPERS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/more-polio-in-jersey-county.html | More Polio in Jersey County | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mortality-rates-ebb-u-n-bulletin-also-reports-dip-in-world-birth.html | MORTALITY RATES EBB U N Bulletin Also Reports Dip in World Birth Figures | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/moscow-amnesty-move-russian-collaborators-and-exiles-are-declared.html | MOSCOW AMNESTY MOVE Russian Collaborators and Exiles Are Declared Beneficiaries | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mrs-edward-h-silleri.html | MRS EDWARD H SILLERI | Special tO The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mrs-eugene-w-varian.html | MRS EUGENE W VARIAN | Slmecta to tt New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mrs-frank-l-sealy.html | MRS FRANK L SEALY | Spcial to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/mrs-vernon-lauer.html | MRS VERNON LAUER | SpeClt to The Nw York mes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/nancy-e-taylor-bride.html | Nancy E Taylor Bride | pecla to he New York nes | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/nancy-e-white-engaged.html | Nancy E White Engaged | Svectal to The New York Trues | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nature-is-at-work-wild-plants-have-set-their-harvest-and-the.html | NATURE IS AT WORK Wild Plants Have Set Their Harvest And the Roadsides Are Aglow | By Doris G Schleisner | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nehru-declares-goa-is-acid-test-says-india-will-judge-other-nations.html | NEHRU DECLARES GOA IS ACID TEST Says India Will Judge Other Nations on Basis of Stand on Portuguese Colony | By A M Rosenthal | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-haven-urged-to-alter-charter-4year-elective-posts-and-combining.html | NEW HAVEN URGED TO ALTER CHARTER 4Year Elective Posts and Combining of Departments Recommended in Report | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-high-for-tv-set-production-predicted-by-trade-group-head-output.html | New High for TV Set Production Predicted by Trade Group Head OUTPUT PEAK SEEN FOR TV THIS YEAR | By Alfred R Zipser Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-home-building-shows-august-rise.html | NEW HOME BUILDING SHOWS AUGUST RISE | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-instruments.html | NEW INSTRUMENTS | FRED M MINOTTI | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-opera-by-egk-irish-legend-is-given-at-salzburg-festival.html | NEW OPERA BY EGK  Irish Legend Is Given At Salzburg Festival | By Henry Pleasants | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-unit-added-to-atomic-center-first-of-3-major-additions-for-the.html | NEW UNIT ADDED TO ATOMIC CENTER First of 3 Major Additions for the Battelle Institute Set In Columbus Ohio | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-war-fleet-stress-aircraft-carriers-submarines-destroyers-and.html | New War Fleet Stress Aircraft Carriers Submarines Destroyers And Missile Ships Are Put to Fore by Navy | By Hanson W Baldwin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-television-and-radio-n-b-cs-talent-search-produces-results.html | NEWS OF TELEVISION AND RADIO N B Cs Talent Search Produces Results  West Coast Items | By Richard F Shepard | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-the-world-of-stamps-laszlo-portrait-of-t-r-adorns-6center.html | NEWS OF THE WORLD OF STAMPS Laszlo Portrait of T R Adorns 6Center Going On Sale Nov 18 | By Kent B Stiles | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nixon-sets-a-plan-for-aid-to-farms-chides-democrats-offers-5point.html | NIXON SETS A PLAN FOR AID TO FARMS CHIDES DEMOCRATS Offers 5Point Program at National Plowing Contest Says Issue Is Football | By Richard J H Johnston | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nortonmullins-specia.html | NortonMullins SpeCia | l to The Hew York TIme | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/of-pictures-and-people-alfred-e-smith-biography-is-planned-on-end-a.html | OF PICTURES AND PEOPLE Alfred E Smith Biography Is Planned  On End as a Man  Other Matters | By A H Weiler | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/offbeat-olio-the-old-die-rich-and-other-science-fiction-stories-by.html | Offbeat Olio THE OLD DIE RICH AND OTHER SCIENCE FICTION STORIES By H L Gold 250 pp New York Crown Publishers 3 | J F McC | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/officer-to-wed-mariltn-irch-lieut-douglas-f-johnston-of-the-navy.html | OFFICER TO WED MARILtN IRCH Lieut Douglas F Johnston of the Navy and Skidmore Alumna Are Engaged | Soecial to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ohio-expressway-finished-on-time-all-241-miles-from-indiana-to.html | OHIO EXPRESSWAY FINISHED ON TIME All 241 Miles From Indiana to Pennsylvania Will Open as Scheduled on Oct 1 | By Paul Heffernan | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oil-export-spurs-venezuela-boom-possibility-u-s-imports-will.html | OIL EXPORT SPURS VENEZUELA BOOM Possibility U S Imports Will Continue Gives New Lift Aids Internal Peace | By Sam Pope Brewer | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/on-the-murmansk-run-red-sky-at-midnight-by-robert-f-mirvish-348-pp.html | On the Murmansk Run RED SKY AT MIDNIGHT By Robert F Mirvish 348 pp New York William Sloane Associates 395 | E B GARSIDE | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/one-hour-extra-longer-daylight-saving-is-a-time-for-work.html | ONE HOUR EXTRA Longer Daylight Saving Is a Time for Work | By Philip Sears | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/one-impeachment.html | ONE IMPEACHMENT | CHARLF BRILL | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/opposition-grows-to-free-toll-law-lawmakers-in-connecticut-balk-at.html | OPPOSITION GROWS TO FREE TOLL LAW Lawmakers in Connecticut Balk at Plan Will Review It at Oetober Session | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ore-mark-forecast-for-lakes-carriers.html | ORE MARK FORECAST FOR LAKES CARRIERS | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/othello-on-film-orson-welles-beshadows-a-classic-tragedy.html | OTHELLO ON FILM Orson Welles Beshadows A Classic Tragedy | By Bosley Crowther | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/othello-on-stage-city-center-production-by-the-brattle-players-is.html | OTHELLO ON STAGE City Center Production by the Brattle Players Is FirstRate Theatre | By Brooks Atkinson | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/over-the-canyon-arizona-airline-covers-the-great-gorge.html | OVER THE CANYON Arizona Airline Covers The Great Gorge | By Abbie Ayres | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oyitthiabijllook-become5-r-bride-wed-in-bryn-mawr-church-to-rev.html | OYItTHIABIJLLOOK BECOME5 R BRIDE Wed in Bryn Mawr Church to Rev Benjamin J Lake a Presbyterian Minister | gpeclaJ to The New York TImel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paggets-the-fittest-by-j-t-mcintosh-192-pp-new-york-doubleday-co.html | Paggets THE FITTEST By J T McIntosh 192 pp New York Doubleday  Co 295 | V G | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/panama-treaty-stirs-a-debate-on-whether-to-raise-canal-tolls.html | Panama Treaty Stirs a Debate On Whether to Raise Canal Tolls Waterway Faces an Increase in Payments to Central American Republic  Rates Have Stayed Same for 17 Years | By Olive Brooks | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/past-recaptured.html | Past Recaptured | By Dorothy Hawkins | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/patricia-keegan-will-be-mkllried-pediatrics-nurse-betrothed-i-to.html | PATRICIA KEEGAN WILL BE MkllRIED Pediatrics Nurse Betrothed I to Richard gFerren an Alumnus of Nillanova | Special to The New York Timel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paul-h-strohmenger.html | PAUL H STROHMENGER | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peiping-seeks-big-objectives-in-new-talks-its-proposals-are.html | PEIPING SEEKS BIG OBJECTIVES IN NEW TALKS Its Proposals Are Expected to Deal With Formosa and a U N Seat | By Henry R Lieberman | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/perilous-plight-of-the-pitcher-baseballs-key-man-an-observer-says.html | Perilous Plight of the Pitcher Baseballs key man an observer says is a victim of close fences tight rules and a ball triggered for cheap home runs No wonder he rarely finishes a game he starts | By John Lardner | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peronists-claim-capture-of-insurgents-key-base-rebel-ships-peril.html | PERONISTS CLAIM CAPTURE OF INSURGENTS KEY BASE REBEL SHIPS PERIL CAPITAL FIGHT AT CORDOBA | By Edward A Morrow | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/philharmonic-in-paris.html | Philharmonic in Paris | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/phoebe-kruge-engaged-marriage-to-dwight-pfaehler-to-take-place-on.html | PHOEBE KRUGE ENGAGED Marriage to Dwight Pfaehler to Take Place on Ndv 12 | Special to The lew York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/placement-counts-planning-brings-the-best-results-from-roses.html | PLACEMENT COUNTS Planning Brings the Best Results From Roses | By Gene Schrickel Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/plant-investment-perennials-can-be-selected-to-give-a-round-of.html | PLANT INVESTMENT Perennials Can Be Selected to Give A Round of Spring to Fall Bloom | By Olive E Allen | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/poconos-rebuild-rapidly.html | Poconos Rebuild Rapidly | By Clarence Dean | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/politics-plagues-venice-showing-edinburgh-expands-its-lists.html | Politics Plagues Venice Showing  Edinburgh Expands Its Lists | By Robert F Hawkins | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/potato-futures-fail-to-respond-surplus-keeps-prices-low-despite.html | POTATO FUTURES FAIL TO RESPOND Surplus Keeps Prices Low Despite Flood Crop Loss and U S Bonus Plan | By George Auerbach | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/primitive-jazz-southern-brass-groups-offer-music-that-later-evolved.html | PRIMITIVE JAZZ Southern Brass Groups Offer Music That Later Evolved Into Ragtime | By John S Wilson | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/princeton-offers-phd-in-religion-graduate-courses-in-field-begin.html | PRINCETON OFFERS PHD IN RELIGION Graduate Courses in Field Begin With Universitys 210th Year Tomorrow | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/problems-beset-saratoga-hotel-gideon-putnam-is-officially-operating.html | PROBLEMS BESET SARATOGA HOTEL Gideon Putnam Is Officially Operating But Its Lease Situation Is Unsolved | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/progress-report-on-city-schools.html | Progress Report on City Schools | B F | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/proposal.html | PROPOSAL | SAUL COLIN | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pursuits-of-reason-biblical-religion-and-the-search-for-ultimate.html | Pursuits Of Reason BIBLICAL RELIGION AND THE SEARCH FOR ULTIMATE REALITY By Paul Tillich 65 pp Chicago University of Chicago Press 225 REASON AND EXISTENZ By Karl Jaspers Translated from the German with an Introduction by William Earle 157 pp New York Noonday Press 350 JOURNEY THROUGH DREAD A Study of Kierkegaard Heidegger and Sartre By Arland Ussher Illustrated 160 pp New York The DevinAdair Company 375 | By Paul Ramsey | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pw-swlrrsl-miss-mcandlessi-mrriaee-s-held-at-home-of-srldes-parents.html | Pw swlrrsl MISS MCANDLESSI MrriaEe s Held at Home of Srldes Parents in Hamden J 4Jho Wears White Satin 1 | to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/r-d-cole-jean-white-married.html | R D Cole Jean White Married | Special to The New York Tlmea | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/racial-issues-stirred-by-mississippi-killing-whites-are-quick-to.html | RACIAL ISSUES STIRRED BY MISSISSIPPI KILLING Whites Are Quick to Condemn It But Many Resent Interference | By John N Popham | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/railroads-specials-fall-brings-a-rich-crop-of-excursions-for-the.html | RAILROADS SPECIALS Fall Brings a Rich Crop of Excursions For the Lovers of Railroading | By Ward Allan Howe | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/reassurance.html | REASSURANCE | CHARLES GERRAS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rebels-claim-cordoba.html | Rebels Claim Cordoba | By Tad Szulc | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/records-hofmanns-jubilee-concert.html | RECORDS HOFMANNS JUBILEE CONCERT | By Harold C Schonberg | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/red-deals-snare-latin-americans-countries-to-the-south-face-major.html | RED DEALS SNARE LATIN AMERICANS Countries to the South Face Major Losses in Barter With Soviet Bloc | By Charles E Egan | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/repeat-performances-stendhal-gibbon-and-others.html | Repeat Performances Stendhal Gibbon and Others | By Harvey Breit | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/republican-chief-attacks-reuther-hall-says-leftwing-labor-leaders.html | REPUBLICAN CHIEF ATTACKS REUTHER Hall Says LeftWing Labor Leaders Rule Democrats  Bid to Workers Seen | By Damon Stetson | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/restaurant-men-set-sights-high-company-headed-by-2-young-veterans.html | RESTAURANT MEN SET SIGHTS HIGH Company Headed by 2 Young Veterans Is Expanding Over a Wide Field | By James J Nagle | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rhodesias-enact-antirevolt-laws-south-follows-norths-lead-chief-aim.html | RHODESIAS ENACT ANTIREVOLT LAWS South Follows Norths Lead  Chief Aim Held to Avert Rising Such as Mau Mau | By Leonard Ingalls | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/richland-awaits-appraisal.html | Richland Awaits Appraisal | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rizzuto-to-do-giving-on-his-day-to-receive-yankee-steals-show-with.html | Rizzuto to Do Giving on His Day to Receive Yankee Steals Show With Scholarship Assist to Youth | By Joseph M Sheehan | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/roads-bond-issue-is-hotly-debated-both-parties-leaders-favor.html | ROADS BOND ISSUE IS HOTLY DEBATED Both Parties Leaders Favor Amendment Opposed by State Auto Club | By Warren Weaver Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/roentgen-society-to-meet.html | Roentgen Society to Meet | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rome-lawyer-cleared-sotgiu-expelled-red-acquitted-by-investigating.html | ROME LAWYER CLEARED Sotgiu Expelled Red Acquitted by Investigating Magistrate | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ruthelaine-love-will-be-married-enioi-atwelesley-engaged-to-pvt.html | RUTHELAINE LOVE WILL BE MARRIED enioi atWelesley Engaged to Pvt Stanley M Wieland Jr Alumnus of Princeton | Special to The New York Ttmel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/saga-of-a-tulip-ideal-darwins-mark-the-culmination-of-decades-of.html | SAGA OF A TULIP Ideal Darwins Mark the Culmination Of Decades of Dutch Research | JOAN LEE FAUST | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sally-ann-gillette-bride.html | Sally Ann Gillette Bride | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/samaritan-clinic-to-close-sept-30-dispensary-that-has-helped-east.html | SAMARITAN CLINIC TO CLOSE SEPT 30 Dispensary That Has Helped East Side Thousands for 64 Years No Longer Needed | By Ralph Katz | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/school-to-build-in-philadelphia.html | SCHOOL TO BUILD IN PHILADELPHIA | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/science-in-review-virus-torn-apart-and-put together-again-creating.html | SCIENCE IN REVIEW Virus Torn Apart and Put Together Again Creating Living Organism in Laboratory | By Waldemar Kaempffert | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/science-notes-high-immunity-from-salk- vaccine-cosmicray-expedition.html | SCIENCE NOTES High Immunity From Salk Vaccine  CosmicRay Expedition | W K | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/scientist-in-state-post-dr-kelley-of-long- island-joins-commerce.html | SCIENTIST IN STATE POST Dr Kelley of Long Island Joins Commerce Department | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/secret-weapon-not-this-august-by-c-m- kornbluth-190-pp-new-york.html | Secret Weapon NOT THIS AUGUST By C M Kornbluth 190 pp New York Doubleday Co 295 | VILLIERS GERSON | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/shakespeare.html | Shakespeare | BARBARA GARLITZ | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/shestackkittay.html | ShestackKittay | Special to The ew York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/shocked.html | SHOCKED | DEAN NORTON | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/silvery-ornament-artemisias-pale-leaves- highlight-a-border.html | SILVERY ORNAMENT Artemisias Pale Leaves Highlight a Border | ALMA B BOND | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/smith-act-case-first-in-state-buffalo-man- is-facing-trial-as-member.html | SMITH ACT CASE FIRST IN STATE Buffalo Man Is Facing Trial as Member of Society Labeled Subversive | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/smiths-boys-valley-of-rebellion-a-story-of- americas-first-armed.html | Smiths Boys VALLEY OF REBELLION A Story of Americas First Armed Revolt Against British Authority By Donald E Cooke Illustrated by Henry C Pitz 210 pp Philadelphia The John C Winston Company 250 | G A W | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/soviet-seeks-openings-for-foreign-trade- but-as-khrushchev-says-the.html | SOVIET SEEKS OPENINGS FOR FOREIGN TRADE But as Khrushchev Says the Aim Is Political Rather Than Economic | By Clifton Daniel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/sovietbonn-pact-on-trade-is-seen-moscow- reported-to-want-longterm.html | SOVIETBONN PACT ON TRADE IS SEEN Moscow Reported to Want LongTerm Deal Adenauer Trip Viewed in New Light | By M S Handler | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/soy-milk-plant-to-aid-indonesia-factory-at- jogjakarta-may-build-up.html | SOY MILK PLANT TO AID INDONESIA Factory at Jogjakarta May Build Up Nutritional Values for All Southeast Asia | By Kathleen McLaughlin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archiv es/sparks-will-fly-on-power-policy-senate- hearings-will-scan.html | SPARKS WILL FLY ON POWER POLICY Senate Hearings Will Scan Administration Stand on Preference Clause | By Gene Smith | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | PORTLAND Me | RE0000177982 | 1983-10-06 | B00000553477 |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/st-louis-to-get-expressway-link-2mile-route-controversial-issue-for.html | ST LOUIS TO GET EXPRESSWAY LINK 2Mile Route Controversial Issue for 20 Years Would Ease County Tieups | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/strongbrand.html | StrongBrand | Special to The ew York Time | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/student-to-wed-mary-h-jenney-charles-arthur-stewart-3d-who-attends.html | STUDENT TO WED MARY H JENNEY Charles Arthur Stewart 3d Who Attends Brown and 53 Debutante Are Engaged | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/suffolk-planning-drainage-survey-board-of-supervisors-seeks-a.html | SUFFOLK PLANNING DRAINAGE SURVEY Board of Supervisors Seeks a Method to Link Projects in the Whole County | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sugar-workers-end-strike-in-louisiana.html | SUGAR WORKERS END STRIKE IN LOUISIANA | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/suggestion.html | SUGGESTION | MRS J B STEINHILBER | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/summer-will-linger-in-new-jersey-state-will-aid-resorts-to-keep.html | SUMMER WILL LINGER IN NEW JERSEY State Will Aid Resorts To Keep Open House Through October | By George Cable Wright | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/swinchattbean.html | SwinchattBean | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/terminology.html | Terminology | HENRY STONER | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/test-pilot-he-flies-a-desk-too-the-swashbuckler-of-aviation-legend.html | Test Pilot He Flies a Desk Too The swashbuckler of aviation legend has become a team man whose work is done mostly on the ground | By Gladwin Hill | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/texas-tax-supports-a-hospital-district.html | TEXAS TAX SUPPORTS A HOSPITAL DISTRICT | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thank-you.html | THANK YOU | H FABER | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-absurd-endless-struggle-the-myth-of-sisyphus-and-other-essays.html | The Absurd Endless Struggle THE MYTH OF SISYPHUS AND OTHER ESSAYS By Albert Camus Translated from the French by Justin OBrien 212 pp New York Alfred A Knopf 350 | By William Barrett | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-epicures-cup-of-tea.html | The Epicures Cup of Tea | By Jane Nickerson | RE0000177982 | 1983-10-06 | B00000553477 |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-field-of-travel-virginia-and-kentucky-establish-park-along.html | THE FIELD OF TRAVEL Virginia and Kentucky Establish Park Along Sandy Rivers Great Gorge | By Diana Rice | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-financial-week-rails-make-a-big-advance-on-a-little-good-news.html | THE FINANCIAL WEEK Rails Make a Big Advance on a Little Good News  New Highs Rest on Narrow Base | By John G Forrest | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-fulfillment-of-the-artist-confessions-of-felix-krull-confidence.html | THE FULFILLMENT OF THE ARTIST CONFESSIONS OF FELIX KRULL CONFIDENCE MAN The Early Years By Thomas Mann Translated from the German by Denver Lindley 384 pp New York Alfred A Knopf 450 | By Maxwell Geismar | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-games-the-thing-general-baseball-doubleday-the-story-of.html | The Games the Thing GENERAL BASEBALL DOUBLEDAY The Story of Baseball and of Its Inventor By Robert S Holzman Illustrated by E Harper Johnson 111 pp New York Longmans Green  Co 250 | GEORGE A WOODS | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-long-trail-to-texas-the-far-journey-by-loula-grace-erdman-282.html | The Long Trail to Texas THE FAR JOURNEY By Loula Grace Erdman 282 pp New York Dodd Mead  Co 350 | LEWIS NORDYKE | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-rumpusraiser-skipper-riley-the-terrier-sea-dog-by-mabel-louise.html | The RumpusRaiser SKIPPER RILEY The Terrier Sea Dog By Mabel Louise Robinson Illustrated by Leonard Shortall 91 pp New York Random House 250 | MIRIAM JAMES | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-second-outburst-red-scare-a-study-in-national-hysteria-19191920.html | The Second Outburst RED SCARE A Study in National Hysteria 19191920 By Robert K Murray Illustrated 337 pp Minneapolis University of Minnesota Press 475 | By Eric F Goldman | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-test-is-music-international-exchanges-are-welcome-but-art-must.html | THE TEST IS MUSIC International Exchanges Are Welcome But Art Must Be the Major Factor | By Howard Taubman | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-things-men-do-the-tree-of-culture-by-ralph-linton-illustrated.html | The Things Men Do THE TREE OF CULTURE By Ralph Linton Illustrated 692 pp New York Alfred A Knopf 750 | By Clyde Kluckhohn | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thompsonkoenlg.html | ThompsonKoenlg | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/three-die-in-surf-off-jersey-shore.html | THREE DIE IN SURF OFF JERSEY SHORE | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thruway-receipts-rise-collections-on-superhighways-reach-1752547-in.html | THRUWAY RECEIPTS RISE Collections on Superhighways Reach 1752547 in August | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tired-of-it-all.html | Tired of It All | By Gilbert Millstein | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/to-offset-curtailed-credit-expanded-fiscal-policy-to-bolster.html | To Offset Curtailed Credit Expanded Fiscal Policy to Bolster Consumer Market Questioned | WILLIAM H PETERSON | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tomthumb-elephant-chaga-by-will-and-nicolas-36-pp-new-york-harcourt.html | TomThumb Elephant CHAGA By Will and Nicolas 36 pp New York Harcourt Brace  Co 250 | E L B | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tourists-in-moscow-visitors-from-the-west.html | Tourists In Moscow VISITORS FROM THE WEST | MOSCOW | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trees-for-shade-new-jersey-nurserymen-compile-best-list.html | TREES FOR SHADE New Jersey Nurserymen Compile Best List | HERBERT C BARDES | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trial-tomorrow-in-boys-murder-counsel-for-2-mississippians-accused.html | TRIAL TOMORROW IN BOYS MURDER Counsel for 2 Mississippians Accused of Killing Negro to Raise Venue Issue | By John N Popham | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trothahhouhed-of-mib-cuti3hihs-smith-alumna-is-engaged-to-charles-s.html | TROTHAHHOUHED OF MIb CUTI3HIHS Smith Alumna Is Engaged to Charles S Smith Jr Who Served in Marine Corps | SpeCial to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trothannounged-of-sandra-farley-mt-holyoke-senior-will-be-wed-to.html | TROTHANNOUNGED OF SANDRA FARLEY Mt Holyoke Senior Will Be Wed to Robert H Aldrich Student at Princeton | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tuna-fisherman-the-silver-fleet-by-ernie-rydberg-decorations-by.html | Tuna Fisherman THE SILVER FLEET By Ernie Rydberg Decorations by Allan Thomas 150 pp New York Longmans Green  Co 250 | M J | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tustctartage-or-iss-coletti-krke-lewis-mechem-of-menlo-college-to.html | tUStCtArtAGE Or ISS COLETTI Krke Lewis Mechem of Menlo College to Marry 54 Alumna of Smith | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-new-shows-silver-and-jacobs-have-oneman-exhibits.html | TWO NEW SHOWS Silver and Jacobs Have OneMan Exhibits | By Jacob Deschin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-tormented-souls-dust-over-the-city-by-andre-langevin-translated.html | Two Tormented Souls DUST OVER THE CITY By Andre Langevin Translated from the French by John Latrobe and Robert Gottlieb 215 pp New York G P Putnams Sons 350 | ANDREA PARKE | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-views-on-the-recent-connecticut-shakespeare-festival-other.html | Two Views on the Recent Connecticut Shakespeare Festival  Other Notes | RICHARD L FRANCISCO | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/twotone-finishes.html | TWOTONE FINISHES | By Max Alth | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-n-assembly-meeting-test-of-geneva-spirit-milder-tone-of-speeches.html | U N ASSEMBLY MEETING TEST OF GENEVA SPIRIT Milder Tone of Speeches at Least Is Expected to Create a Better Atmosphere for Agreement | By Thomas J Hamilton | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-n-chief-seeks-to-aid-iran-sect-hammarskjold-is-seeking-to-end.html | U N CHIEF SEEKS TO AID IRAN SECT Hammarskjold Is Seeking to End Bahais Difficulties  Assured by Teheran | By Kathleen Teltsch | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-acts-to-slow-mortgage-boom-savings-loan-associations-barred.html | U S ACTS TO SLOW MORTGAGE BOOM Savings  Loan Associations Barred From Borrowing to Expand Operations | By Leif H Olsen | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-aid-to-flood-area-listed-by-white-house.html | U S Aid to Flood Area Listed by White House | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-citizens-safe-in-argentine-revolt.html | U S CITIZENS SAFE IN ARGENTINE REVOLT | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-names-aides-to-fitness-group-139-prominent-persons-will-attend.html | U S NAMES AIDES TO FITNESS GROUP 139 Prominent Persons Will Attend Presidential Meeting to Build Up Youths | By Russell Baker | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-now-puts-more-emphasis-on-diplomacy-building-confidence-is-the.html | U S NOW PUTS MORE EMPHASIS ON DIPLOMACY Building Confidence Is the Primary Problem in EastWest Relations | By Harrison E Salisbury | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-to-fly-flood-aid-of-east-germans-to-india.html | U S to Fly Flood Aid of East Germans to India | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-sbritish-trade-crisis-nears-as-rift-is-widened-usbritish-crisis.html | U SBritish Trade Crisis Nears as Rift Is Widened USBRITISH CRISIS ON TRADE IS SEEN | By Felix Belair Jr | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/unruffled-survivor-untold-friendships-by-schuyler-livingston.html | Unruffled Survivor UNTOLD FRIENDSHIPS By Schuyler Livingston Parsons Illustrated 252 pp Boston Houghton Mifflin Company 4 | By Wayne Andrews | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/up-mt-washington-by-car-drive-to-summit-gives-exciting-new-slant-on.html | UP MT WASHINGTON BY CAR Drive to Summit Gives Exciting New Slant On Fall Scenery | By Louis Calta | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/upsala-winner-1413-favored-vikings-triumph-over-stubborn-norwich.html | UPSALA WINNER 1413 Favored Vikings Triumph Over Stubborn Norwich Eleven | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/uranium-in-stamford-engineer-reports-finding-of-traces-at-two-sites.html | URANIUM IN STAMFORD Engineer Reports Finding of Traces at Two Sites | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/uranium-stocks-may-face-curbs-further-protection-of-buyers-by.html | URANIUM STOCKS MAY FACE CURBS Further Protection of Buyers By Congress in Prospect After Hearings in West | Special To The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/us-acts-to-widen-forests-control-will-regain-huge-acreages-by.html | US ACTS TO WIDEN FORESTS CONTROL Will Regain Huge Acreages by Voiding Mining Claims Shown to Lack Validity | By Seth S King | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/usc-power-routs-wash-state-5012-u-s-c-trounces-cougars-50-to-12.html | USC Power Routs Wash State 5012 U S C TROUNCES COUGARS 50 TO 12 | By the United Press | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/utah-air-rides-new-wilderness-sights-accessible-by-plane.html | UTAH AIR RIDES New Wilderness Sights Accessible by Plane | By Jack Goodman | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/validity.html | VALIDITY | CARL BOWMAN | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/views-on-filmcutting-and-other-tv-sins.html | Views on FilmCutting And Other TV Sins | EDWARD CONNOR | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/villanova-to-honor-spellman.html | Villanova to Honor Spellman | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/violence-marks-morocco-impasse-killings-accompany-apparent.html | VIOLENCE MARKS MOROCCO IMPASSE Killings Accompany Apparent Hardening of Opposing Political Positions | By Thomas F Brady | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/virginia-glaser-future-bride.html | Virginia Glaser Future Bride | qocclal to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/w.html | W | A | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ward-began-play-on-tarboro-sand-learned-golf-while-working-in.html | WARD BEGAN PLAY ON TARBORO SAND Learned Golf While Working in Fathers Drug Store  Now in Auto Field | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ward-gains-golf-title-margin-is-9-and-8.html | WARD GAINS GOLF TITLE MARGIN IS 9 AND 8 | By Lincoln A Werden | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/warren-will-pay-marshall-honor-he-will-address-harvard-fete-to-be.html | WARREN WILL PAY MARSHALL HONOR He Will Address Harvard Fete to Be Held in Memory of First U S Chief Justice | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/washington-the-cool-war-is-tougher-than-the-cold-war.html | Washington The Cool War Is Tougher Than the Cold War | By James Reston | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/waterfront-problem-how-to-stop-strikes-bad-conditions-there-are.html | WATERFRONT PROBLEM HOW TO STOP STRIKES Bad Conditions There Are Likely To Continue as Long as the ILA | By A H Raskin | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wbddinoinmainei-for_-miss-5ewall-daughter-of-ex-governor-is-married.html | WBDDINOINMAINEI FOR MISS 5EWALL Daughter of Ex Governor Is Married in Bath Church to Albert M Mackey Jr | Special to The New Yor Ttmel | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/whirling-machine-tests-flyers.html | Whirling Machine Tests Flyers | W K | RE0000177982 | 1983-10-06 | B00000553477 |

| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/william-a-miles.html | WILLIAM A MILES | SpeCla to T2e Tew Yorlc TtaTes | RE0000177982 | 1983-10-06 | B00000553477 |
|---|---|---|---|---|---|---|
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/william-f-thomann.html | WILLIAM F THOMANN | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wood-field-and-stream-california-permitted-to-bait-waterfowl-to.html | Wood Field and Stream California Permitted to Bait Waterfowl to Keep Them Off Rice Farms | By Raymond R Camp | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/world-farm-group-hits-trade-barriers.html | WORLD FARM GROUP HITS TRADE BARRIERS | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/world-librarians-agree-1200-of-free-and-communist-nations-vote.html | WORLD LIBRARIANS AGREE 1200 of Free and Communist Nations Vote Unanimously | Special to The New York Times | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/yanks-beat-red-sox-41-byrne-gets-no-16.html | YANKS BEAT RED SOX 41 BYRNE GETS NO 16 | By John Drebinger | RE0000177982 | 1983-10-06 | B00000553477 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/10th-u-n-session-opens-tomorrow-disarmament-to-be-dominant-on.html | 10TH U N SESSION OPENS TOMORROW Disarmament to Be Dominant on Agenda Cyprus and Morocco Likely Issues 10TH U N SESSION OPENS TOMORROW | By Kathleen McLaughlinspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/3-priests-freed-by-peiping-lost-weight-but-not-sense-of-humor.html | 3 Priests Freed by Peiping Lost Weight but Not Sense of Humor PRIESTS NOW JEST OF IMPRISONMENT | By Henry R Liebermanspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/64000-question-sought-by-n-b-c-tv-network-offers-time-for-tiein.html | 64000 QUESTION SOUGHT BY N B C TV Network Offers Time for TieIn Program to Capture Quiz Show From CBS | By Val Adams | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/about-new-york-casey-stengel-analyzes-brooklyn-fans-finds-them-loud.html | About New York Casey Stengel Analyzes Brooklyn Fans Finds Them Loud and Invincible | By Murray Schumach | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/albert-ackerman.html | ALBERT ACKERMAN | special to The New York lmes | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/argentine-workers-urged-to-join-fight-peron-labor-head-asks-unions.html | Argentine Workers Urged to Join Fight PERON LABOR HEAD ASKS UNIONS AID | By Edward A Morrowspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/avoiding-the-hammer-a-word-about-chapter-xi-wherein-debtor-creditor.html | Avoiding the Hammer A Word About Chapter XI Wherein Debtor Creditor Escape Auctioneer CHAP XI AVOIDING THE AUCTIONEER | By William M Freeman | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ballet-a-new-beauty-svetlana-beriosova-dances-title-role.html | Ballet A New Beauty Svetlana Beriosova Dances Title Role | By John Martin | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/barring-of-alien-causes-a-furor-importer-here-was-cleared-for.html | BARRING OF ALIEN CAUSES A FUROR Importer Here Was Cleared for ReEntry Spellman 2 Senators Back Him | By Anthony Lewis | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/beauty-in-the-back-is-tatianas-new-hat-theme-schooling-in-the-fine.html | Beauty in the Back Is Tatianas New Hat Theme Schooling in the Fine Arts Is Put to Use by Milliner | By Agnes McCarty | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/benson-concedes-farm-price-drop-is-key-1956-issue-says-it-is-all.html | BENSON CONCEDES FARM PRICE DROP IS KEY 1956 ISSUE Says It Is All Right With Him  Cautions Against Partisan Manipulation SEEKS HELP ON PROBLEM 2 House Members Support Land Rental Plan to Restrict Production BENSON CONCEDES FARMS ARE 56 KEY | By John D Morrisspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/betty-a-burton-wed-in-suburbs-her-parents-home-in-new-rochelle.html | BETTY A BURTON WED IN SUBURBS Her Parents Home in New Rochelle Scene of Marriage to GuionHall Kropp | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/blind-brook-beaten-loses-second-week-in-row-to-farmington-poloists.html | BLIND BROOK BEATEN Loses Second Week in Row to Farmington Poloists 104 | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bonn-is-worried-by-u-s-misgivings-germans-hear-adenauer-has-lost.html | BONN IS WORRIED BY U S MISGIVINGS Germans Hear Adenauer Has Lost Prestige in Washington by His Soviet Agreement BONN IS WORRIED BY U S MISGIVINGS | By M S Handlerspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/british-consider-armyservice-cut-higher-callup-age-studied-also-to.html | BRITISH CONSIDER ARMYSERVICE CUT Higher CallUp  Age Studied Also to Raise Labor Pool and Lower Expenditures | By Drew Middletonspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/brucesrdlth-dies-crimil0logist63-public-administration-expert.html | BRUCESrdlTH DIES CRIMIl0LOGIST63 Public Administration Expert Revised Police Departments Taught at F B I Academy | Secial to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cairo-leader-in-karachi-deputy-premier-arrives-for-twoweek-state.html | CAIRO LEADER IN KARACHI Deputy Premier Arrives for TwoWeek State Visit | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/call-it-open-city-attack-on-buenos-aires-threatened-unless.html | CALL IT OPEN CITY Attack on Buenos Aires Threatened Unless President Quits PERONISTS PLEAD WITH INSURGENTS | By Tad Szulcspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/canada-aids-u-s-fete-envoy-speaks-at-bicentennial-of-fort.html | CANADA AIDS U S FETE Envoy Speaks at Bicentennial of Fort Ticonderogas Start | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cottage-washed-away-in-hurricane-flood-reconstructed-on-stilts-at.html | Cottage Washed Away in Hurricane Flood Reconstructed on Stilts at East Hampton | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/curtains-of-steel-help-to-improve-lighting-in-room.html | Curtains of Steel Help to Improve Lighting in Room | By Betty Pepis | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dallas-g-young.html | DALLAS G YOUNG | SPecial to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dalton-a-dwyer.html | DALTON A DWYER | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/democrats-point-to-history-for-56-think-odds-favor-stevenson-in.html | DEMOCRATS POINT TO HISTORY FOR 56 Think Odds Favor Stevenson in Eisenhower Rematch  Give Four Examples | By W H Lawrencespecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/democrats-to-set-farm-aims-today-wickard-committee-meets-in-chicago.html | DEMOCRATS TO SET FARM AIMS TODAY Wickard Committee Meets in Chicago to Map Attack on Eisenhower Program | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/detroit-gains-revenge-for-loss-of-4th-in-1954.html | Detroit Gains Revenge For Loss of 4th in 1954 | Special to the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/detroits-miller-triumphs-10-to-3-southpaw-also-drives-in-2-tallies.html | DETROITS MILLER TRIUMPHS 10 TO 3 Southpaw Also Drives In 2 Tallies in SixRun Sixth Inning at Cleveland | By Louis Effratspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dodds-reaffirms-princetons-faith-belief-in-uncommon-man-is-cited-as.html | DODDS REAFFIRMS PRINCETONS FAITH Belief in Uncommon Man Is Cited as the University Opens Its 210th Year | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dr-dorothy-bulgeri-a-pe_diatrician-56.html | DR DOROTHY BULGERI A PEDIATRICIAN 56 | I Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/economics-and-finance-monetary-policy-in-perspective-i-economics.html | ECONOMICS AND FINANCE Monetary Policy in Perspective  I ECONOMICS AND FINANCE | By Edward H Collins | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/flippin-injury-slight-princeton-captain-is-expected-to-face-rutgers.html | FLIPPIN INJURY SLIGHT Princeton Captain Is Expected to Face Rutgers Saturday | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/food-a-touch-of-india-in-new-york-meal-cooked-here-by-a-sikh.html | Food A Touch of India in New York Meal Cooked Here by a Sikh Contains Hardly a Trace of Curry Visitor Has High Regard for French Cuisine American Gadgets | By Jane Nickerson | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/foreign-affairs-greek-anger-may-result-in-neutralism.html | Foreign Affairs Greek Anger May Result in Neutralism | By C L Sulzberger | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/fox-seeks-rights-to-the-desk-set-negotiates-for-play-before-its.html | FOX SEEKS RIGHTS TO THE DESK SET Negotiates for Play Before Its Opening Here School for Technicians at U C L A | By Thomas M Pryorspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/george-leary-jr.html | GEORGE LEARY JR | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/giants-lose-to-dodgers-despite-mays-48th-homer-and-muellers-1000th.html | Giants Lose to Dodgers Despite Mays 48th Homer and Muellers 1000th Hit BROOKLYN VICTOR WITH 3 IN 7TH 75 Dodgers Take Season Series From Giants 13 to 9  Labine Stars in Relief | By Roscoe McGowen | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/goldburgstern-i.html | GoldburgStern I | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grain-soybeans-firm-last-week-july-wheat-was-especially-strong.html | GRAIN SOYBEANS FIRM LAST WEEK July Wheat Was Especially Strong Owing to Delay in Sowing Due to Drought GRAIN SOYBEANS FIRM LAST WEEK | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/greeks-and-turks-get-dulles-plea-he-urges-them-not-to-let-riots.html | GREEKS AND TURKS GET DULLES PLEA He Urges Them Not to Let Riots Destroy Alliance in Support of Free World DULLES APPEALS TO GREEKS TURKS | By Dana Adams Schmidtspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grim-wins-3-to-2-as-relief-hurler-pitches-7-hitless-innings-for.html | GRIM WINS 3 TO 2 AS RELIEF HURLER Pitches 7 Hitless Innings for Yanks After Red Sox Rout Turley in Third | By John Drebinger | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hands-triumph-in-golf-take-westchester-husbandwife-playoff-with-73.html | HANDS TRIUMPH IN GOLF Take Westchester HusbandWife PlayOff With 73 | Special to The New York Times | RE0000177983 | 1983-10-6 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/horse-show-title-to-strange-lady-captures-jumper-honors-in-watchung.html | HORSE SHOW TITLE TO STRANGE LADY Captures Jumper Honors in Watchung Event  Hunter Coquette Also Wins | By Gordon S White Jrspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/houston-paces-nyac-oarsman-15-contributes-to-four-victories-at.html | HOUSTON PACES NYAC Oarsman 15 Contributes to Four Victories at Regatta | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hungarys-role-in-red-bloc-cited-budapest-paper-describes-trade.html | HUNGARYS ROLE IN RED BLOC CITED Budapest Paper Describes Trade Interdependence In Soviet Sphere | By Jack Raymondspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-capt-john-ellicott-i-i.html | I CAPT JOHN ELLICOTT I I | Oldest Annapolis Graduate IsI Dead on coast at 96 | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-l-a-asks-waldman-to-make-its-plea-to-citizens-committee-veteran-l.html | I L A Asks Waldman to Make Its Plea to Citizens Committee Veteran Labor Lawyer to Decide Today or Tomorrow  Waterfront Strife Hearings Start Next Month | By George Horne | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-lawrence-k-paul.html | I LAWRENCE K PAUL | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/invitations-sent-for-tuxedo-ball-four-debutantes-from-out-of-town.html | INVITATIONS SENT FOR TUXEDO BALL Four Debutantes From Out of Town Among 12 Who Will Bow on Oct 22 | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jane-ioynahan-bay-state-bride-radcliffe-graduate-is-wedl-to-pvt.html | JANE IOYNAHAN BAY STATE BRIDE Radcliffe Graduate Is Wedl to Pvt Richard L McVity in Church at Belmont | Specie to The New York Ttml | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/japan-may-lose-source-of-ore-if-india-seizes-portuguese-goa.html | Japan May Lose Source of Ore If India Seizes Portuguese Goa JAPANESE FACING LOSS OF GOA IRON | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jersey-leaders-back-stevenson-56-lineup-puts-kefauver-second-top.html | JERSEY LEADERS BACK STEVENSON 56 LineUp Puts Kefauver Second  Top Democrats Oppose Harriman | By George Cable Wrightspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/king-paul-sees-party-chiefs.html | King Paul Sees Party Chiefs | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/kingsley-trying-to-save-theatres-playwright-and-associates-seek-to.html | KINGSLEY TRYING TO SAVE THEATRES Playwright and Associates Seek to Get Renovation of 48th Street House | By Arthur Gelb | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/krais-and-jenter-triumph.html | Krais and Jenter Triumph | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/lard-market-weak-futures-end-15o-off-to-2-12o-up-export-trade.html | LARD MARKET WEAK Futures End 15o Off to 2 12o Up  Export Trade Limited | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/legion-man-backs-hutchins-group-fund-for-republic-is-praised-for.html | LEGION MAN BACKS HUTCHINS GROUP Fund for Republic Is Praised for Aiding Veterans Unit LEGION MAN BACKS HUTCHINS GROUP | By Richard J H Johnstonspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/london-market-more-cheerful-foreign-trade-steady-tone-in-value-of.html | LONDON MARKET MORE CHEERFUL Foreign Trade Steady Tone in Value of Sterling Fight on Inflation Credited INVESTMENT STOCKS UP Exports Delayed by Recent Dock and Railway Strikes Are on the Move Again LONDON MARKET MORE CHEERFUL | By Lewis L Nettletonspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/longshoremans-view-given.html | Longshoremans View Given | A LONGSHOREMAN | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/lss-rancs-nevin-i-a-pro-spective-bridei.html | lss RANCS NEVIN I A PRO SPECTIVE BRIDEI | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/main-attraction-captures-rosette-working-hunter-9-wins-2-titles-and.html | MAIN ATTRACTION CAPTURES ROSETTE Working Hunter 9 Wins 2 Titles and Five Blues in Bedford Horse Show | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/marciano-moore-end-heavy-work-each-spars-2-rounds-for-tomorrows.html | MARCIANO MOORE END HEAVY WORK Each Spars 2 Rounds for Tomorrows Title Bout  Will Fly to New York | By Joseph C Nicholsspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/meadow-brook-victor-iglehart-leads-poloists-in-103-defeat-of.html | MEADOW BROOK VICTOR Iglehart Leads Poloists in 103 Defeat of Bethpage | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mertens-takes-bicycling-title.html | Mertens Takes Bicycling Title | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
|---|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mihran-kalaid1an-minister-in-nyack.html | MIHRAN KALAID1AN MINISTER IN NYACK | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mlean-burgess-spied-for-soviet-britain-reports-findings-on-missing.html | MLEAN BURGESS SPIED FOR SOVIET Britain Reports Findings on Missing ExDiplomats MLEAN BURGESS SPIED FOR SOVIET Missing Diplomats Declared Spies | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mrs-howard-t-walden.html | MRS HOWARD T WALDEN | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/music-on-archies-mind.html | Music on Archies Mind | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-paris-effort-made-on-morocco-cabinet-asks-faure-to-find-key-to.html | NEW PARIS EFFORT MADE ON MOROCCO Cabinet Asks Faure to Find Key to Throne Council Deadlock by Today | By Henry Ginigerspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-strikes-face-miami-hotel-area-union-giving-notice-of-aims-warns.html | NEW STRIKES FACE MIAMI HOTEL AREA Union Giving Notice of Aims Warns Members to Avoid Winter Jobs in Region | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/nuschke-echoed-chief-his-remarks-were-mistakenly-attributed-to.html | NUSCHKE ECHOED CHIEF His Remarks Were Mistakenly Attributed to Grotewohl | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pakistan-arrests-frontier-gandhi.html | PAKISTAN ARRESTS FRONTIER GANDHI | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/paying-for-college-educations.html | Paying for College Educations | CECIL PLUMB | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/phil-rizzutos-day-full-of-warm-tributes-shortstop-hailed-by.html | Phil Rizzutos Day Full of Warm Tributes Shortstop Hailed by Neighbors Friends Yank TeamMates | By Joseph M Sheehan | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/philharmonic-wins-an-ovation-in-paris.html | PHILHARMONIC WINS AN OVATION IN PARIS | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/plant-life-area-spotted-on-mars-bluegreen-blotch-nearly-the-size-of.html | PLANT LIFE AREA SPOTTED ON MARS BlueGreen Blotch Nearly the Size of Texas Changes Geography of Planet | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pohlmannvan-ardsdale.html | PohlmannVan Ardsdale | Sleclal to The New York TIme | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/poland-exploits-return-of-hanke-defection-of-former-emigre-premier.html | POLAND EXPLOITS RETURN OF HANKE Defection of Former Emigre Premier Used by Press to Discredit Exile Group | By Harry Schwartzspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/proposed-agenda-for-10th-session-of-united-nations-general-assembly.html | Proposed Agenda for 10th Session of United Nations General Assembly | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/quill-would-ban-manhattan-autos-offers-plan-for-city-transit-aid.html | QUILL WOULD BAN MANHATTAN AUTOS Offers Plan for City Transit Aid Without Fare Rise  Tells Bus Wage Aims QUILL WOULD BAN MANHATTAN CARS | By A H Raskin | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/random-notes-from-washington-a-quest-for-cash-and-economy.html | Random Notes From Washington A Quest for Cash and Economy | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/reading-president-honored.html | Reading President Honored | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rise-is-reported-in-dutch-credit-but-no-curbs-contemplated-now.html | RISE IS REPORTED IN DUTCH CREDIT But No Curbs Contemplated Now  Bankers Are Urged to Watch Developments | By Paul Catzspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rs-guewnin-71-awriterihsoijth-widow-of-surgeon-dead-collaborated-on.html | Rs GUEWNIN 71 AWRITERIHSOiJTH Widow of Surgeon Dead Collaborated on Virginia Ghosts Was HiStorian | | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rutgers-coach-sees-rosy-future-for-scarlet-players-from-star.html | Rutgers Coach Sees Rosy Future for Scarlet Players From Star Freshman Eleven Bolster Team | By Michael Strausspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ships-threaten-capital.html | Ships Threaten Capital | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/slain-boys-uncle-ready-to-testify-negro-to-be-key-prosecution.html | SLAIN BOYS UNCLE READY TO TESTIFY Negro to Be Key Prosecution Witness for Mississippi Trial Opening Today | By John N Pophamspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviet-suggests-u-s-also-give-up-its-foreign-bases-zhukov-at.html | SOVIET SUGGESTS U S ALSO GIVE UP ITS FOREIGN BASES Zhukov at Finnish Reception Says Return of Porkkala Exemplifies New Policy SOVIET SUGGESTS U S GIVE UP BASES | By Clifton Danielspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviets-1955-diplomacy-plays-neverending-diplomats-march-snappy.html | Soviets 1955 Diplomacy Plays NeverEnding Diplomats March Snappy Band Presents Theme Song as the Delegations Come and Go in Moscow  Peace offensive Pace Is Wearing | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/spearfisherman-drowns.html | Spearfisherman Drowns | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/sperry-sets-yale-fellowship.html | Sperry Sets Yale Fellowship | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/sports-of-the-times-a-day-for-the-scooter.html | Sports of The Times A Day for the Scooter | By Arthur Daley | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/standoffs-seen-on-world-issues-educator-declares-progress.html | STANDOFFS SEEN ON WORLD ISSUES Educator Declares Progress Culminating in Atomic Age Makes War Impossibility | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/state-pharmacy-aide-quits.html | State Pharmacy Aide Quits | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/steel-mills-fight-to-keep-up-output-drastic-schedules-instituted-by.html | STEEL MILLS FIGHT TO KEEP UP OUTPUT Drastic Schedules Instituted by Many in Hope of Holding Breakdowns to Minimum ORDER VOLUME GROWING Deliveries Not Improving  Users Call on Warehouses to Replenish Inventories | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/stravinsky-mass-sung-for-downes-pacific-coast-music-festival-closes.html | STRAVINSKY MASS SUNG FOR DOWNES Pacific Coast Music Festival Closes With Memorial for Late Critic of The Times | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/strike-of-longshoremen-legislation-back-of-the-waterfront.html | Strike of Longshoremen Legislation Back of the Waterfront Commission Termed Socially Evil | MORRIS L ERNST | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/surf-leads-international-class-in-8mile-sail-off-city-island.html | Surf Leads International Class In 8Mile Sail Off City Island OMealeyManny Sloop Beats Mutiny  88 Craft Compete in Final Y R A Regatta | By William J Briordy | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/swiss-boom-cuts-prices-of-stocks-low-yields-cited-as-factories.html | SWISS BOOM CUTS PRICES OF STOCKS Low Yields Cited as Factories Strive to Fill Orders  US Certificates Are Favored | By George H Morisonspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tempo-vii-triumphs-in-presidents-cup-race-as-miss-pepsi-is.html | Tempo VII Triumphs in Presidents Cup Race as Miss Pepsi Is Disqualified LOMBARDOS BOAT WINS ON POTOMAC Foster Drives to Victory as Misjudged Start Nullifies Thompsons Front Run | By Clarence E Lovejoyspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/text-of-dulles-letters.html | TEXT OF DULLES LETTERS | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/theodore-s-wilkinson.html | THEODORE S WILKINSON | Special to The Iew York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/troth-announoed-of-janet-mcobb-student-at-smith-college-will-be-wed.html | TROTH ANNOUNOED OF JANET MCOBB Student at Smith College Will Be Wed to Patrick Daniel Riedel Veteran | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/turkeys-stand-on-cyprus-official-explains-nations-interest-in-fate.html | Turkeys Stand on Cyprus Official Explains Nations Interest in Fate of Island | NURI EREN | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tv-and-radio-shows-set-up-for-harriman-harriman-slated-for-tv-and.html | TV and Radio Shows Set Up for Harriman HARRIMAN SLATED FOR TV AND RADIO | By Richard Amper | RE0000177983 | 1983-10-06 | B00000553478 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tv-como-on-nbc-singer-makes-debut-on-network-in-his-relaxed-manner.html | TV Como on NBC Singer Makes Debut on Network in His Relaxed Manner on Hour Program | By J L Shanley | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/us-aides-split-on-travel-curbs-plan-to-bargain-with-soviet-on.html | U S AIDES SPLIT ON TRAVEL CURBS Plan to Bargain With Soviet on Lifting of Bars Called Violation of Principles | By Harrison E Salisburyspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-minimizes-step.html | U S Minimizes Step | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-phone-links-to-argentina-cut-state-department-is-unable-to.html | U S PHONE LINKS TO ARGENTINA CUT State Department Is Unable to Reach Embassy  No More Cables Received | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/us-is-prepared-brucker-retorts-says-democrats-are-trying-to-dredge.html | US IS PREPARED BRUCKER RETORTS Says Democrats Are Trying to Dredge Up Unjustified Issue on Defense Status | By Damon Stetsonspecial To the New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/white-house-explains-president-did-not-register-because-of.html | WHITE HOUSE EXPLAINS President Did Not Register Because of Residence Rule | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/william-d-robertson.html | WILLIAM D ROBERTSON | Special to The New York Times | RE0000177983 | 1983-10-06 | B00000553478 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/-w-9i-dr-john-e-potzger-a-botanist-as-6.html |  w 9i DR JOHN E POTZGER A BOTANIST AS 6 | Special to The lw York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/106-to-complete-in-wheeler-golf-mrs-untermeyer-to-defend-laurels-in.html | 106 TO COMPLETE IN WHEELER GOLF Mrs Untermeyer to Defend Laurels in Test Slated to Start Tomorrow | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-stage-openings-set-for-tonight-marceau-french-mime-and-threepenny.html | 2 STAGE OPENINGS SET FOR TONIGHT Marceau French Mime and Threepenny Opera Revival Are OffBroadway Fare | By Louis Calta | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/a-general-delays-paris-morocco-plan.html | A GENERAL DELAYS PARIS MOROCCO PLAN | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/action-on-delany-criticized.html | Action on Delany Criticized | JAMES F RIDGEWAY | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ailing-pakistani-quits-as-governor-general.html | Ailing Pakistani Quits As Governor General | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/alston-to-lead-dodgers-in-1956-omalley-gives-assurance-manager-will.html | ALSTON TO LEAD DODGERS IN 1956 OMalley Gives Assurance Manager Will Be Back  Brooks Play 2 Tonight | By William J Briordy | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/army-football-team-stronger-defensively-weaker-offensively-this.html | Army Football Team Stronger Defensively Weaker Offensively This Season KYASKY KEY BACK LOST FOR OPENER Blaik Army Coach Shuffles LineUp for Contest With Furman on Saturday | By Allison Danzigspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/australian-gets-yale-medal.html | Australian Gets Yale Medal | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/balance-is-urged-in-saving-buying-treasury-official-calls-for.html | BALANCE IS URGED IN SAVING BUYING Treasury Official Calls for Proper Ratio for Growth in Nations Economy | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/banker-here-gets-key-geneva-role-dulles-assigns-jackson-as-aide-to.html | BANKER HERE GETS KEY GENEVA ROLE Dulles Assigns Jackson as Aide to Handle Increased Contact With Red World | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bbc-considering-the-500-question-may-offer-quiz-show-to-meet.html | BBC CONSIDERING THE 500 QUESTION May Offer Quiz Show to Meet Rivalry of Commercial TV Which Begins Thursday | By Jack Gouldspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bonn-cabinet-backs-moscow-relations.html | BONN CABINET BACKS MOSCOW RELATIONS | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/brazil-orders-neutral-stand.html | Brazil Orders Neutral Stand | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/broadcasts-to-satellites-continued-support-advocated-for-programs.html | Broadcasts to Satellites Continued Support Advocated for Programs for Captive Nations | PAUL TIGRID | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/browns-team-in-front-mrs-bradley-shares-victory-at-68-in-piping.html | BROWNS TEAM IN FRONT Mrs Bradley Shares Victory at 68 in Piping Rock Golf | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/butler-and-hall-trade-sharp-attacks-on-farms-and-eisenhower.html | Butler and Hall Trade Sharp Attacks On Farms and Eisenhower Candidacy | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/carl-miues-sculptor-is-dead-noted-for-his-fountain-designs.html | Carl MiUes Sculptor Is Dead Noted for His Fountain Designs | Special t9 The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/carol-l-collins-engaged-to-wed-wellesley-alumna-to-be-wed-to-lieut.html | CAROL L COLLINS ENGAGED TO WED Wellesley Alumna to Be Wed to Lieut Nicholas Gillham Graduate of Harvard | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/caspar-downer.html | Caspar Downer | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/celler-criticizes-stand-on-refugees.html | CELLER CRITICIZES STAND ON REFUGEES | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/charles-g-bauer.html | CHARLES G BAUER | Special to The New York Tinier | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/command-vague-rebels-believed-to-be-in-3-groups-with-no-overall.html | COMMAND VAGUE Rebels Believed to Be in 3 Groups With No OverAll Chief REBEL COMMAND APPEARS DIVIDED | By Tad Szulcspecial To The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/compensating-city-nurses-pay-scale-commensurate-with-services.html | Compensating City Nurses Pay Scale Commensurate With Services Performed Urged | EUGENE R CANUDO | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/cuban-congress-opens-session.html | Cuban Congress Opens Session | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/decline-in-rights-charged-by-cain-exsenator-tells-citizenship.html | DECLINE IN RIGHTS CHARGED BY CAIN ExSenator Tells Citizenship Parley U S Is Not Nearly So Free as in 1945 | By Bess Furmanspecial to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/democratic-farm-experts-call-republicans-program-ruinous-democrats.html | Democratic Farm Experts Call Republicans Program Ruinous DEMOCRATS SCORE GOP FARM POLICY | By Richard J H Johnstonspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/democrats-prod-benson-on-plans-try-to-goad-administration-into.html | DEMOCRATS PROD BENSON ON PLANS Try to Goad Administration Into Unveiling Farm Policy Before Congress Meets | By William M Blairspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/dr-hyman-frieman.html | DR HYMAN FRIEMAN | Special to The New York TJnles | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/dr-mathilda-k-wallin-a-physician-diesi-american-womens-hospital.html | Dr Mathilda K Wallin a Physician DiesI American Womens Hospital Official 97i | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/eisenhower-goes-to-fishing-camp-will-stay-at-nielsen-ranch-for-a.html | EISENHOWER GOES TO FISHING CAMP Will Stay at Nielsen Ranch for a WeekAide Disputes Story on Defense Status | By Russell Bakerspecial to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/excerpts-from-dr-hutchins-address-on-function-of-foundations.html | Excerpts From Dr Hutchins Address on Function of Foundations | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/f-a-cobntway-79-a-soap-e0utivb-former-president-of-lever-brothers.html | F A COBNTWAY 79 A SOAP E0UTIVB Former President of Lever Brothers Dies n BosfonWith Company 33Years m r | Special to The New Yorl Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/finns-and-soviet-renew-alliance-moscow-agrees-to-withdraw-its.html | FINNS AND SOVIET RENEW ALLIANCE Moscow Agrees to Withdraw Its Military and Naval Forces Within 3 Months FINNS AND SOVIET RENEW ALLIANCE | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/fire-kills-trade-expert-t-g-kemeryharding-loses-life-as-his-home.html | FIRE KILLS TRADE EXPERT T G KemeryHarding Loses Life as His Home Burns | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/food-talk-with-a-gourmet-an-allpurpose-cracker-held-to-be-best-when.html | Food Talk With a Gourmet An AllPurpose Cracker Held to Be Best When Made With Butter SmallNative Peas Are Believed Sweeter Than Those From Europe | By Jane Nickerson | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/foreign-bases-bid-pushed-by-soviet-russian-makes-challenge-in-u-n-u.html | FOREIGN BASES BID PUSHED BY SOVIET Russian Makes Challenge in U N Unit  U S Asks for Clarification | By Kathleen Teltschspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/gales-move-on-the-city-damage-is-severe-new-york-area-due-to-feel.html | GALES MOVE ON THE CITY DAMAGE IS SEVERE New York Area Due to Feel the Effects of Hurricane Today Hurricane Ione Lashes at Carolina Coast With High Winds and Tides STORM TEARS PATH ALONG EAST COAST | By Peter Kihss | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/george-b-clifton.html | GEORGE B CLIFTON | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/george-madden.html | GEORGE MADDEN | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/governor-calls-for-federal-aid-to-save-nations-ailing-schools-but.html | Governor Calls for Federal Aid To Save Nations Ailing Schools But Royall Tells Conference That the Education System Should Be Contracted GOVERNOR URGES U S SCHOOL AID | By Benjamin Fine | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/harriman-ready-to-compete-in-56-adviser-declares-prendergast-says.html | HARRIMAN READY TO COMPETE IN 56 ADVISER DECLARES Prendergast Says Governor Would Oppose Stevenson if Party Wanted Him 56 HARRIMAN BID FORECAST BY AIDE | By Warren Weaver Jrspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/hawkinsmontgelas-59-takes-proamateur-golf-at-a-pawamis.html | HawkinsMontgelas 59 Takes ProAmateur Golf at A pawamis | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/hilda-rips-tampico-in-worst-disaster-hurricane-hilda-strikes.html | Hilda Rips Tampico In Worst Disaster HURRICANE HILDA STRIKES TAMPICO | By the United Press | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/hungary-presses-land-collectives-regime-aims-at-socialization-of-50.html | HUNGARY PRESSES LAND COLLECTIVES Regime Aims at Socialization of 50 Per Cent of Crop Area by 60 Party Aide Says | By Jack Raymondspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/hutchins-decries-conformity-aim-hospital-administrators-are-urged.html | HUTCHINS DECRIES CONFORMITY AIM Hospital Administrators Are Urged to Uphold Discussion as Essence of Americanism | By Edith Evans Asburyspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/in-the-nation-secretary-weeks-is-rich-enough-to-buy-one.html | In The Nation Secretary Weeks Is Rich Enough to Buy One | By Arthur Krock | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archiv es/informing-on-others-opposed.html | Informing on Others Opposed | HARRY WEINBERG | RE0000177984 | 1983-10-06 | B00000553479 |

| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/james-a-keane.html | JAMES A KEANE | Specl | RE0000177984 | 1983-10-06 | B00000553479 |
|---|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/james-l-webster.html | JAMES L WEBSTER | Special to The Nev York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/kasselfischer.html | KasselFischer | peela to The Nw York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/keynote-talk-favors-paring-of-functions-and-questions-college-needs.html | Keynote Talk Favors Paring of Functions and Questions College Needs for Many Controversy Follows | By Leonard Buder | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/landr-r-krk-8s.html | LANDR R KRK 8S | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lebanon-gets-cabinet-10man-cabinet-is-organized-by-premier-karami.html | LEBANON GETS CABINET 10Man Cabinet Is Organized by Premier Karami | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/london-issues-dip-as-demand-fades-giltedges-lose-up-to-10s.html | LONDON ISSUES DIP AS DEMAND FADES GiltEdges Lose Up to 10s Industrials Index Drops 2 Points to 1961 | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lopez-promises-fight-to-finish-in-final-week-of-pennant-race.html | Lopez Promises Fight to Finish In Final Week of Pennant Race | By Louis Effratspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mainbocher-levels-off-evening-skirts-in-tiers-lines-of-classic.html | Mainbocher Levels Off Evening Skirts in Tiers Lines of Classic Elegance Again Mark His Collection | By Nan Robertson | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/marciano-is-3to1-favorite-to-keep-title-in-moore-bout-at-stadium-to.html | Marciano Is 3to1 Favorite to Keep Title in Moore Bout at Stadium Tonight WEATHER PICTURE FACTOR WITH FANS Fair Day Will Make for Brisk Seat Sales and Bring Gate to Expected 750000 | By Joseph C Nichols | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mental-aid-gets-final-jersey-nod-assembly-votes-1500000-for.html | MENTAL AID GETS FINAL JERSEY NOD Assembly Votes 1500000 for Retarded Children and Meyner Signs Measure | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-alice-hoag-is-a-future-bride-smith-graduate-betrothed-to-paul.html | MISS ALICE HOAG IS A FUTURE BRIDE Smith Graduate Betrothed to Paul M Bator Student at Harvard Law School | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-goldman-engaged-radcliffe-junior-will-be-wed-to-lawrence.html | MISS GOLDMAN ENGAGED Radcliffe Junior Will Be Wed to Lawrence Schneiderman | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-orcutt-gains-medal-in-jersey-defenders-par-74-leads-16.html | MISS ORCUTT GAINS MEDAL IN JERSEY Defenders Par 74 Leads 16 Qualifiers in 30th MatchPlay Test at Plainfield | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-weesie-outruns-four-rivals-in-the-mount-kisco-at-aqueduct-31.html | Miss Weesie Outruns Four Rivals in the Mount Kisco at Aqueduct 31 SHOT DEFEATS ROMAN WARBLER Miss Weesie Gains 3Length Score in Handicap Test Nine in Cowdin Today | By Michael Strauss | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/molotov-in-visit-to-hammarskjold-soviet-has-strong-un-unit-this.html | MOLOTOV IN VISIT TO HAMMARSKJOLD Soviet Has Strong UN Unit This Year Kuznetsov to Head Delegation Later | By Kathleen McLaughlinspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/moscow-to-insist-on-bonnred-talk-soviet-will-shun-any-voice-in.html | MOSCOW TO INSIST ON BONNRED TALK Soviet Will Shun Any Voice in German Domestic Rifts in Treaty Due Today MOSCOW TO INSIST ON BONNRED TALK | By Clifton Danielspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-daly-remarried-wed-in-sarasota-fla-church-to-george-uffington.html | MRS DALY REMARRIED Wed in Sarasota Fla Church to George Uffington Bliss | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-h-b-van-hoesen.html | MRS H B VAN HOESEN | Speclat to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-s-j-wakefield.html | MRS S J WAKEFIELD | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-s-weinsteln-has-child.html | Mrs S Weinsteln Has Child | I Specta to be New York ltmes | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/narcotics-supply-asked-for-users-clinic-dispensing-drugs-at-low.html | NARCOTICS SUPPLY ASKED FOR USERS Clinic Dispensing Drugs at Low Cost or Free Urged at Senate Hearing Here GOVERNOR IS SKEPTICAL Recalls Disastrous Failure of Similar Plan in 191920 Favors Tighter Laws | By Charles Grutzner | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-korea-party-challenges-rhee-founded-as-a-result-of-his-changing.html | NEW KOREA PARTY CHALLENGES RHEE Founded as a Result of His Changing of Constitution to Retain Presidency | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-labor-group-may-elect-negro-possibility-grows-as-quill-drops.html | NEW LABOR GROUP MAY ELECT NEGRO Possibility Grows as Quill Drops Out of Contention for Vice Presidency | By A H Raskin | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/news-ban-on-kashmir-india-to-bar-correspondents-if-pakistanis.html | NEWS BAN ON KASHMIR India to Bar Correspondents if Pakistanis Invade Area | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/no-rift-on-trade-is-seen-by-london-but-officials-agree-with-u-s.html | NO RIFT ON TRADE IS SEEN BY LONDON But Officials Agree With U S View That Britains Troubles Are of Own Making | By Thomas P Ronanspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/peak-polish-crop-seen.html | Peak Polish Crop Seen | By Harry Schwartzspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/peiping-condemns-us-stand-on-talk-envoy-says-parleys-cant-go-on-if.html | PEIPING CONDEMNS US STAND ON TALK Envoy Says Parleys Cant Go On if All Civilians Must Be Freed First | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/perons-regime-is-overthrown-junta-will-meet-with-rebels-crowds-hail.html | PERONS REGIME IS OVERTHROWN JUNTA WILL MEET WITH REBELS CROWDS HAIL FALL OF DICTATOR PEACE IS SOUGHT Government Orders Its Forces to End Fight  Port Is Shelled REVOLT TOPPLES PERONS REGIME | By Edward A Morrowspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/plane-crash-laid-to-pilot-fatigue-cab-ends-long-inquiry-on-italian.html | PLANE CRASH LAID TO PILOT FATIGUE CAB Ends Long Inquiry on Italian Airlines Disaster Here in Which 26 Died | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/polio-sets-55-mark-in-upstate-counties.html | POLIO SETS 55 MARK IN UPSTATE COUNTIES | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/power-peak-is-set-in-1956-cadillacs-engines-range-to-305-rating.html | POWER PEAK IS SET IN 1956 CADILLACS Engines Range to 305 Rating Transmission New Some Grilles GoldPlated | By Bert Piercespecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/power-plant-study-reopens-in-norwalk.html | POWER PLANT STUDY REOPENS IN NORWALK | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/prices-increase-in-corn-oats-rye-wheat-falls-in-early-trade-then.html | PRICES INCREASE IN CORN OATS RYE Wheat Falls in Early Trade Then Rallies Changes in Soybeans Are Mixed | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/radiation-issue-pushed-india-lists-reasons-why-she-wants-discussion.html | RADIATION ISSUE PUSHED India Lists Reasons Why She Wants Discussion in U N | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rafus-merger-of-bombers-eyed-british-chief-who-is-on-way-to.html | RAFUS MERGER OF BOMBERS EYED British Chief Who Is on Way to Washington May Ask a Joint Command | By Benjamin Wellesspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/refugees-may-return-argentine-political-exiles-in-uruguay-hail.html | REFUGEES MAY RETURN Argentine Political Exiles in Uruguay Hail Shift | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rpi-coach-making-college-debut-lyon-takes-position-after-success.html | RPI Coach Making College Debut Lyon Takes Position After Success With School Elevens Teams Poor Record Hard Slate Fail to Faze Mentor | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/seat-on-council-for-liberia.html | Seat on Council for Liberia | GEORGE S SCHUYLER | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/sports-of-the-times-he-talks-big.html | Sports of The Times He Talks Big | By Arthur Daley | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/spy-revelation-arouses-britain-foreign-office-and-security-service.html | SPY REVELATION AROUSES BRITAIN Foreign Office and Security Service Attacked on Case of Burgess and MacLean | By Drew Middletonspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/state-is-charged-with-fund-misuse.html | STATE IS CHARGED WITH FUND MISUSE | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/storm-patterns-hard-to-predict-17-hurricane-tracks-in-last-two.html | STORM PATTERNS HARD TO PREDICT 17 Hurricane Tracks in Last Two Years Not Enough to Form Trend Christie Says | By Robert K Plumb | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-cash-budget-a-further-study-of-why-economists-and-politicians.html | The Cash Budget A Further Study of Why Economists And Politicians Use Different Figures | By Edwin L Dale Jr | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-porkkala-gesture-an-analysis-of-soviet-decision-to-return.html | The Porkkala Gesture An Analysis of Soviet Decision to Return Baltic Base to Finns | By Hanson W Baldwin | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tisobrozman-pair-wins-triumph-in-westchester-proamateur-bestball.html | TISOBROZMAN PAIR WINS Triumph in Westchester ProAmateur BestBall With 66 | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/top-aides-support-rail-rate-policy-weeks-wilson-and-flemming-deny.html | TOP AIDES SUPPORT RAIL RATE POLICY Weeks Wilson and Flemming Deny Plan Discriminates Against Other Carriers | By Joseph A Loftusspecial To The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/treasury-bills-rate-below-last-weeks.html | TREASURY BILLS RATE BELOW LAST WEEKS | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/trial-under-way-in-youths-killing-tense-crowd-in-mississippi-sees-2.html | TRIAL UNDER WAY IN YOUTHS KILLING Tense Crowd in Mississippi Sees 2 Accused of Slaying Negro Boy Face Court | By John N Pophamspecial To The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tv-our-town-still-is-entertaining-music-added-to-prize-play-on.html | TV Our Town Still Is Entertaining Music Added to Prize Play on Showcase | By J P Shanley | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-n-unit-blames-egypt-says-army-planned-a-raid-into-isarel-aug-25.html | U N UNIT BLAMES EGYPT Says Army Planned a Raid Into Isarel Aug 25 | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-aides-combat-tariff-criticism-seek-to-assure-europeans-that.html | U S AIDES COMBAT TARIFF CRITICISM Seek to Assure Europeans That Some Minor Increases Wont Wreck OverAll Plan | By Michael L Hoffmanspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-court-logjam-called-appalling-brownell-aide-tells-parley-civil.html | U S COURT LOGJAM CALLED APPALLING Brownell Aide Tells Parley Civil Cases in New York Wail 4 12 Years for Trial REMEDIES ARE PROPOSED Reduction in Federal Scope and 20 More Judgeships Supported by Rogers | By Alvin Shusterspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-films-urged-as-link-to-japan-pictures-can-aid-friendship.html | U S FILMS URGED AS LINK TO JAPAN Pictures Can Aid Friendship Producers Told by Kono Agriculture Official | By Thomas M Pryorspecial To The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-park-service-plans-expansion-conference-to-study-details-of.html | U S PARK SERVICE PLANS EXPANSION Conference to Study Details of Program Overuse of Facilities Emphasized | By Sydney Grusonspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-ties-hinted-will-grant-recognition-to-insurgents-as-they-take.html | U S TIES HINTED Will Grant Recognition to Insurgents as They Take Over Nation U S RECOGNITION OF REBELS HINTED | By Dana Adams Schmidtspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/un-opening-in-harmony-today-chilean-next-head-of-assembly-u-n-opens.html | UN Opening in Harmony Today Chilean Next Head of Assembly U N OPENS TODAY ON HARMONY NOTE | By Thomas J Hamiltonspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/union-fights-long-pact-group-ousted-by-cio-scores-rival-in-electric.html | UNION FIGHTS LONG PACT Group Ousted by CIO Scores Rival in Electric Field | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/west-acts-to-end-split-on-germany-bonn-aide-joins-in-opening-talk.html | WEST ACTS TO END SPLIT ON GERMANY Bonn Aide Joins in Opening Talk on Common Approach to Soviet in Geneva | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/weyantwetzel.html | WeyantWetzel | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wilfred-h-mcracken.html | WILFRED H MCRACKEN | special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wood-field-and-stream-state-expands-its-program-of-safety-education.html | Wood Field and Stream State Expands Its Program of Safety Education for Young Hunters | By John Rendelspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/yanks-senators-to-play-2-today-day-and-night-games-listed-for.html | YANKS SENATORS TO PLAY 2 TODAY Day and Night Games Listed for Capital Larsen and Ford Bomber Hurlers | By John Drebingerspecial To the New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ziv-planning-to-film-stockade-tv-series.html | ZIV PLANNING TO FILM STOCKADE TV SERIES | Special to The New York Times | RE0000177984 | 1983-10-06 | B00000553479 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/henry-iv-part-1-arriving-tonight-brattle-players-version-of.html | HENRY IV PART 1 ARRIVING TONIGHT Brattle Players Version of Shakespeare Comedy Will Open City Center Run | By Sam Zolotow | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-thomas-thompson.html | MRS THOMAS THOMPSON | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/otto-nagel.html | OTTO NAGEL | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/the-threepenny-opera-comes-back.html | The Threepenny Opera Comes Back | L F | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/5-streamliners-switch-tracks-milwaukee-line-replacing-north-western.html | 5 STREAMLINERS SWITCH TRACKS Milwaukee Line Replacing North Western on OmahaChicago Part of Coast Run | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/a-e-c-offers-to-power-groups-subsidies-for-atomic-reactors.html | A E C Offers to Power Groups Subsidies for Atomic Reactors | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/aaa-head-chides-quill-on-car-ban-envisions-new-york-as-ghost-town.html | AAA HEAD CHIDES QUILL ON CAR BAN Envisions New York as Ghost Town if Manhattan Is Barred to Private Autos | By Bert Piercespecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/about-art-and-artists-full-range-of-marshs-work-in-media-and.html | About Art and Artists Full Range of Marshs Work  In Media and Subject  On View at Whitney | By Howard Devree | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/about-new-york-battles-for-theatre-tickets-will-rage-soon-at-box-of.html | About New York Battles for Theatre Tickets Will Rage Soon at Box Offices of the Hit Shows | By Murray Schumach | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/admiral-pirie-in-atlantic-post.html | Admiral Pirie in Atlantic Post | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/air-force-halted-on-plan-to-lease-radar-network-u-s-controller.html | Air Force Halted on Plan To Lease Radar Network U S Controller Rules Funds of 240000000 Yearly Need Approval AIR FORCE HALTED ON NETWORK PLAN | By W H Lawrencespecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/all-grains-climb-early-then-drop-soybeans-close-sharply-up-changes.html | ALL GRAINS CLIMB EARLY THEN DROP Soybeans Close Sharply Up  Changes Are Mixed for Wheat Corn and Oats | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/argentines-fled-rebel-navy-guns-populace-of-2-seaside-cities-near.html | ARGENTINES FLED REBEL NAVY GUNS Populace of 2 Seaside Cities Near Panic as MenofWar Shelled Ports Monday | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/assembly-votes-delay-on-peiping-at-opening-of-u-n-us-move-to-put-off.html | ASSEMBLY VOTES DELAY ON PEIPING AT OPENING OF U N US Move to Put Off Seating Issue Wins 42 to 12 Molotov Shows Restraint ASSEMBLY VOTES TO DELAY ON CHINA | By Thomas J Hamiltonspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/automation-gain-seen-new-highs-are-forecast-for-sales-of-office.html | AUTOMATION GAIN SEEN New Highs are Forecast for Sales of Office Machines | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ballet-the-firebird-sadlers-wells-offers-fokinestravinsky-work-in.html | Ballet The Firebird Sadlers Wells Offers FokineStravinsky Work in Brilliant Revival Performance | By John Martin | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/barilan-university-is-opened-in-israel.html | BARILAN UNIVERSITY IS OPENED IN ISRAEL | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bids-up-on-argentines-report-on-a-flurry-in-wall-street-over.html | Bids Up on Argentines Report on a Flurry in Wall Street Over Liquidation of a Dictatorship ARGENTINE UPSET STIRS INVESTORS | By Robert E Bedingfield | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/big-atomic-supply-pictured-by-lapp.html | BIG ATOMIC SUPPLY PICTURED BY LAPP | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bonn-socialists-back-soviet-ties-but-opposition-will-attack.html | BONN SOCIALISTS BACK SOVIET TIES But Opposition Will Attack Adenauers Foreign Policy in Bundestag Tomorrow | By M S Handlerspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/british-tv-aims-at-u-s-markets-programs-being-planned-to-attract.html | BRITISH TV AIMS AT U S MARKETS Programs Being Planned to Attract the Interest of American Viewers | By Jack Gouldspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/canada-protests-to-u-s-over-base-near-cranes.html | Canada Protests to U S Over Base Near Cranes | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cbs-to-televise-hit-play-by-wouk-caine-mutiny-court-martial-will-be.html | CBS TO TELEVISE HIT PLAY BY WOUK Caine Mutiny Court Martial Will Be Seen in Color on Star Jubilee Nov 19 | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/charles-mackenzie-of-salvation-army.html | CHARLES MACKENZIE OF SALVATION ARMY | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/child-to-mrs-w-c-nettleton.html | Child to Mrs W C Nettleton | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/citizens-queried-on-free-speech-senate-unit-seeks-opinions-on.html | CITIZENS QUERIED ON FREE SPEECH Senate Unit Seeks Opinions on Whether U S Actions Violate Guarantees | By Bess Furmanspecial to the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/clubwomens-conference-set.html | Clubwomens Conference Set | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/college-grid-game-cancelled-by-polio.html | COLLEGE GRID GAME CANCELLED BY POLIO | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/comment-by-u-s-on-peron-barred-suydam-holds-it-improper-to-speak.html | COMMENT BY U S ON PERON BARRED Suydam Holds It Improper to Speak Now of Question of Recognizing New Regime | By Dana Adams Schmidtspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/company-forces-federal-retreat-for-dropping-damage-suit-it-gets.html | COMPANY FORCES FEDERAL RETREAT For Dropping Damage Suit It Gets Finance Guarantee for Aluminum Project | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cornell-football-team-has-speedy-backfield-but-lacks-experience-in.html | Cornell Football Team Has Speedy Backfield but Lacks Experience in Line BIG RED IS GEARED FOR QUICK SCORING But Cornell May Be Unable to Stop Rivals Drives  DeGraaf Is Sparkplug | By Allison Danzigspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dewey-to-take-trip-around-the-world-dewey-to-circle-world-by-plane.html | Dewey to Take Trip Around the World DEWEY TO CIRCLE WORLD BY PLANE | By Russell Porter | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/diehards-on-morocco-study-of-those-who-oppose-change-in-the.html | Diehards on Morocco Study of Those Who Oppose Change in the Protectorate | By Harold Callenderspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/doctors-opposed-on-aid-to-addicts-academy-plan-for-supplying.html | DOCTORS OPPOSED ON AID TO ADDICTS Academy Plan for Supplying Narcotics to Incurables Is Condemned at Hearing ALTERNATIVE IS OFFERED Senator Would Send Patients to Farm Colony A M A Is Making New Study | By Charles Grutzner | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dodgers-defeat-phils-by-63-61-roberts-yields-39th-and-40th-homers.html | DODGERS DEFEAT PHILS BY 63 61 Roberts Yields 39th and 40th Homers in Second Game to Set Season Record | By Roscoe McGowen | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-dodds-quiets-rumor-he-will-retire-in-1956.html | Dr Dodds Quiets Rumor He Will Retire in 1956 | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-reynold-l-haas.html | DR REYNOLD L HAAS | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/early-vote-and-no-more-tyrants-are-pledged-by-leader-of-rebels.html | Early Vote and No More Tyrants Are Pledged by Leader of Rebels PLEDGE BY REBEL NO MORE TYRANTS | By Tad Szulcspecial to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/egypt-pulls-back-from-line-in-gaza-army-withdrawing-1600-feet-cairo.html | EGYPT PULLS BACK FROM LINE IN GAZA Army Withdrawing 1600 Feet  Cairo Action Said to Put Israel on Diplomatic Spot | By Harry Gilroyspecial to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/eisenhower-eats-but-twice-daily-in-regimen-of-health-and-play.html | Eisenhower Eats but Twice Daily In Regimen of Health and Play | By Russell Bakerspecial to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/escalators-for-subways.html | Escalators for Subways | ROSE DIPPOLIT0 | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/few-russians-heed-bid-to-return-home.html | FEW RUSSIANS HEED BID TO RETURN HOME | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/fighting-flares-in-buenos-aires-2-army-tanks-shell-quarters-of.html | FIGHTING FLARES IN BUENOS AIRES 2 Army Tanks Shell Quarters of Fanatical Peronists as 400 Refuse to Surrender FIGHTING FLARES IN BUENOS AIRES | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/foreign-affairs-dealings-of-communists-and-kings.html | Foreign Affairs Dealings of Communists and Kings | By C L Sulzberger | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/g-o-p-division-formed-c-g-adamy-heads-group-to-enroll-new.html | G O P DIVISION FORMED C G Adamy Heads Group to Enroll New Republicans | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/giants-rout-pirates-111-148-mays-gets-2-homers-to-total-50.html | Giants Rout Pirates 111 148 Mays Gets 2 Homers to Total 50 Antonelli Captures Opener at Polo Grounds  Wilhelm Is Victor in Relief Role | By William J Briordy | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/gifts-to-harvard-total-3471275.html | GIFTS TO HARVARD TOTAL 3471275 | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/guizado-appeals-in-panama.html | Guizado Appeals in Panama | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
|---|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/h-albert-phillips.html | H ALBERT PHILLIPS | Spectat to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/harmons-67-ties-fenways-record-winged-foot-golfer-leader-in.html | HARMONS 67 TIES FENWAYS RECORD Winged Foot Golfer Leader in Metropolitan Open by 3 Shots  Six in 70 Group | By Lincoln A Werdenspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/hospitals-urged-to-expand-roles-include-health-maintenance-and.html | HOSPITALS URGED TO EXPAND ROLES Include Health Maintenance and Prevention of Diseases in Services Scheele Asks | By Edith Evans Asburyspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/illegal-parking-in-midtown-put-at-100000-cars-a-day-illegal-parking.html | Illegal Parking in Midtown Put at 100000 Cars a Day ILLEGAL PARKING FOUND HIGH HERE | By Joseph C Ingraham | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/indians-top-white-sox-cleveland-stays-in-pennant-race-with-3to2.html | Indians Top White Sox Cleveland Stays in Pennant Race With 3to2 Decision at Chicago Avilas 2Run Triple in Eighth Gives Indians Victory Over White Sox  Wynn Scores | By Louis Effratspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/indonesia-nears-a-difficult-poll-island-republic-of-mountains.html | INDONESIA NEARS A DIFFICULT POLL Island Republic of Mountains Jungles and Swamps Holds National Vote Sept 29 | By Robert Aldenspecial to the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ione-veers-to-sea-city-area-spared-but-5-die-in-south-course-of-the.html | IONE VEERS TO SEA CITY AREA SPARED BUT 5 DIE IN SOUTH Course of the Storm Puzzles Experts and Delays End of Alert Until Noon CAROLINA GETS U S AID Princeton Critic Renews His False Predictions Attack Scores Radar Tracking Hurricane Ione Swirls Into the Atlantic Carolina Is Hard Hit IONE GOES TO SEA CITY AREA SPARED | By Peter Kihss | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/israel-derides-move.html | Israel Derides Move | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/israelis-to-attend-trade-talks.html | Israelis to Attend Trade Talks | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/issghendler-engagedtowed-senior-atwheaton-betrotheo-to-bruce-eclwin.html | ISSGHENDLER ENGAGEDTOWED Senior atWheaton Betrotheo to Bruce Eclwin Hausser Student at Vermont | Special to The Nev Yok Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jan-perdue-is-bride-of-george-e-chasei.html | JAN PERDUE IS BRIDE OF GEORGE E CHASEI | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/japanese-plead-for-korean-talks-offer-certain-concessions-for.html | JAPANESE PLEAD FOR KOREAN TALKS Offer Certain Concessions for Renewal of Parley Broken Off in 1953 | By Robert Trumbullspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jersey-will-spend-34140751-on-roads.html | JERSEY WILL SPEND 34140751 ON ROADS | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
|---|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jewish-bid-to-molotov-labor-unit-asks-whereabouts-of-68-cultural.html | JEWISH BID TO MOLOTOV Labor Unit Asks Whereabouts of 68 Cultural Leaders | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/john-a-rowe.html | JOHN A ROWE | pectal to The New York Tlme | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/largest-class-enters-stevens.html | Largest Class Enters Stevens | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/london-reflects-wall-st-setback-end-of-bookkeeping-account-also.html | LONDON REFLECTS WALL ST SETBACK End of Bookkeeping Account Also Contributes to Drop in Prices of Securities | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/lorenzo-knapp-64-a-former-principal.html | LORENZO KNAPP 64 A FORMER PRINCIPAL | Special to The New York Tlme | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/marciano-and-moore-rated-at-peak-form-for-postponed-title-fight.html | Marciano and Moore Rated at Peak Form for Postponed Title Fight Tonight DEFENDER RULES 4TO1 FAVORITE Marciano at 188 14 Pounds Moore 188 After Hurricane Threat Puts Off Bout | By Joseph C Nichols | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/military-closes-5-turkish-papers-ankara-and-istanbul-organs-accused.html | MILITARY CLOSES 5 TURKISH PAPERS Ankara and Istanbul Organs Accused of Breaking Rules of Military Censorship | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-alice-a-roberts.html | MISS ALICE A ROBERTS | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-co0_k-be___trrothed-marymount-exstudent-to-bei-wed-to-robert-s.html | MISS CO0K BETTROTHED Marymount ExStudent to BeI Wed to Robert S Stimpson I I | Special to The New York Times I | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-henderson-to-wedi-engaged-to-james-r-rattnov-2-wedding-planned.html | MISS HENDERSON TO WEDi Engaged to James R rattNov 2 Wedding Planned | Special to The New Nor1 Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/morocco-accord-in-paris-reported-agreement-on-regency-may-enable.html | MOROCCO ACCORD IN PARIS REPORTED Agreement on Regency May Enable French to Start Their Program Today | By Henry Ginigerspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-herbert-cards-77-beats-mrs-wolinsky-by-five-strokes-in-old-oaks.html | MRS HERBERT CARDS 77 Beats Mrs Wolinsky by Five Strokes in Old Oaks Golf | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-power-fan-bats-in-32000-baseball-expert-on-64000-question.html | MRS POWER FAN BATS IN 32000 Baseball Expert on 64000 Question Identifies Six 3000Hit Players | By Val Adams | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/music-kraeuter-trio.html | Music Kraeuter Trio | J B | RE0000177985 | 1983-10-06 | B00000553480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/neilburkinshaw-attorney-isdead-lawyer-in-washington-took-part-in.html | NEILBURKINSHAW ATTORNEY ISDEAD Lawyer in Washington Took Part in the Lindbergh and TeapotDome Court Cases e | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nephew-of-flynn-to-seek-flynn-inlaws-judgeship-nephew-of-flynn-seek.html | Nephew of Flynn to Seek Flynn InLaws Judgeship NEPHEW OF FLYNN SEEKS JUDGESHIP | By Leo Egan | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-soviet-pacts-increase-powers-of-east-germany-full-sovereignty.html | NEW SOVIET PACTS INCREASE POWERS OF EAST GERMANY Full Sovereignty and Control Over Borders and Traffic Granted in Agreements EAST GERMANS GET INCREASED POWER | By Clifton Danielspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-study-on-ulcer-stresses-nerve-link.html | NEW STUDY ON ULCER STRESSES NERVE LINK | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-u-n-leader-a-good-mediator-maza-chilean-lawyer-kept-even-temper.html | NEW U N LEADER A GOOD MEDIATOR Maza Chilean Lawyer Kept Even Temper in 30 Years of Politics Friends Say | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-us-tax-form-drabber-simpler-stripeless-blanks-designed-to-make.html | NEW US TAX FORM DRABBER SIMPLER Stripeless Blanks Designed to Make Things Easier for Those Who Pay | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-men-shown-soviet-atom-site-reporters-latecomers-at-power-plant.html | NEWS MEN SHOWN SOVIET ATOM SITE Reporters Latecomers at Power Plant Hear It Adds Its Bit to Moscow Grid | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-of-food-chocolate-cake-test-of-offerings-from-retail-shops.html | News of Food Chocolate Cake Test of Offerings From Retail Shops Finds Wide Variations Restaurant in Jackson Heights Prepares Fine Italian Dishes | By June Owen | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-of-the-screen-allied-artists-plans-to-film-foreign-legion-tale.html | NEWS OF THE SCREEN Allied Artists Plans to Film Foreign Legion Tale Jury Bribe Story and Four Other Pictures | By Thomas M Pryorspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nicaraguan-study-on-world-bank-mission-seeks-to-improve-main-port.html | NICARAGUAN STUDY ON World Bank Mission Seeks to Improve Main Port | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/no-shift-on-u-s-bases-quarles-says-global-plans-stand-despite.html | NO SHIFT ON U S BASES Quarles Says Global Plans Stand Despite Soviet Drive | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/noorsaga-victor-in-cowdin-stakes-2130for2-shot-scores-when-busher.html | NOORSAGA VICTOR IN COWDIN STAKES 2130for2 Shot Scores When Busher Fantasy Is Penalized at Aqueduct | By James Roach | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/oberlin-college-opens.html | Oberlin College Opens | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/parillokuhlthau.html | ParilloKuhlthau | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/patrick-flanagan-jersey-police-aide.html | PATRICK FLANAGAN JERSEY POLICE AIDE | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/prayers-held-for-victims.html | Prayers Held for Victims | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/prepearl-harbor-events-reply-made-to-questions-regarding-note-sent.html | PrePearl Harbor Events Reply Made to Questions Regarding Note Sent to Japan | STANLEY K HORNBECK | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rails-truckers-clash-at-hearing-former-defend-flexible-rate.html | RAILS TRUCKERS CLASH AT HEARING Former Defend Flexible Rate Proposal of Cabinet Unit Latter Fear Price War | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/reports-on-strike-disturb-figueres.html | REPORTS ON STRIKE DISTURB FIGUERES | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rhee-alerts-nation-asks-it-to-be-ready-to-march-against-korean-reds.html | RHEE ALERTS NATION Asks It to Be Ready to March Against Korean Reds | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/savoys-dividing-exkings-estate-return-to-rome-of-family-of-victor.html | SAVOYS DIVIDING EXKINGS ESTATE Return to Rome of Family of Victor Emmanuel III Hardly Causes a Stir | By Paul Hofmannspecial To The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/schools-parley-for-federal-aid-state-education-conference-adopts.html | SCHOOLS PARLEY FOR FEDERAL AID State Education Conference Adopts Resolution by a 21 Vote After Stormy Debate | By Benjamin Fine | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sherrill-sees-australian-chief.html | Sherrill Sees Australian Chief | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ship-still-in-port-general-is-said-later-to-be-hiding-junta-and.html | SHIP STILL IN PORT General Is Said Later to Be Hiding  Junta and Insurgents Meet PERON IN REFUGE ON PARAGUAY SHIP | By Edward A Morrowspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sophie-tucker-endows-chair.html | Sophie Tucker Endows Chair | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/speeches-by-temporary-and-new-presidents-of-the-assembly.html | Speeches by Temporary and New Presidents of the Assembly | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sports-of-the-times-marking-time.html | Sports of The Times Marking Time | By Arthur Daley | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tap-dancing-may-put-backfield-on-its-toes.html | Tap Dancing May Put Backfield on Its Toes | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/taxes-by-cities-rise-to-64-a-resident-599-is-reported-debt-per.html | Taxes by Cities Rise to 64 a Resident 599 Is Reported Debt Per Capita Here | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/theatre-m-marceau-french-mime-appears-on-the-phoenix-stage.html | Theatre M Marceau French Mime Appears on the Phoenix Stage | By Brooks Atkinson | RE0000177985 | 1983-10-06 | B00000553480 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/thomas-f-cranley.html | THOMAS F CRANLEY | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/to-spur-interest-in-science-using-local-scientists-as-speakers-in.html | To Spur Interest in Science Using Local Scientists as Speakers in High Schools Favored | JEROME GROSS | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/toronto-transit-chief-named.html | Toronto Transit Chief Named | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/trial-is-delayed-in-boys-slaying-mississippi-prosecutor-tells-of.html | TRIAL IS DELAYED IN BOYS SLAYING Mississippi Prosecutor Tells of New Major Witnesses  Jury Is Completed | By John N Pophamspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/truce-broken-rebels-charge.html | Truce Broken Rebels Charge | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tv-m-sgt-phil-silvers-canned-laughter-mars-bow-of-lively-show.html | TV M  Sgt Phil Silvers Canned Laughter Mars Bow of Lively Show | By J P Shanley | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/two-fragile-beauties-in-lace-and-print-chiffon-arden-collection.html | Two Fragile Beauties in Lace and Print Chiffon Arden Collection Offers Fashions of Many Eras | By Dorothy Hawkins | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/two-share-golf-lead-mrs-torgerso-and-mrs-weil-get-77s-at-cherry.html | TWO SHARE GOLF LEAD Mrs Torgerso and Mrs Weil Get 77s at Cherry Valley | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-n-salutes-ione-by-removing-its-sixty-flags-on-day-of-opening.html | U N Salutes Ione by Removing Its Sixty Flags on Day of Opening Crowds Undaunted by the Threat of Storm Rush to See the Delegates | By Kathleen Teltschspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-n-seats-group-from-argentina-delegation-appointed-before-perons.html | U N SEATS GROUP FROM ARGENTINA Delegation Appointed Before Perons Fall Is Due to Stay Till Disavowed From Home U N SEATS GROUP FROM ARGENTINA | By Lindesay Parrottspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-and-peiping-break-deadlock-envoys-in-geneva-talks-move-on-to.html | U S AND PEIPING BREAK DEADLOCK Envoys in Geneva Talks Move On to Political and Trade Issues for First Time | By the United Press | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-parks-study-stresses-needs-report-on-expansion-plans-examined.html | U S PARKS STUDY STRESSES NEEDS Report on Expansion Plans Examined by Government Experts at Meeting | By Sydney Grusonspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-refuses-to-explain.html | U S Refuses to Explain | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-seeks-to-end-transit-job-bias-presidential-committee-asks.html | U S SEEKS TO END TRANSIT JOB BIAS Presidential Committee Asks Nondiscrimination Clause in Carrier Contracts U S SEEKS TO END TRANSIT JOB BIAS | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/union-assails-both-parties.html | Union Assails Both Parties | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/uruguayans-see-possible-war.html | Uruguayans See Possible War | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/voters-decision-on-pay-tv-urged-sarnoff-suggests-issue-be-brought.html | VOTERS DECISION ON PAY TV URGED Sarnoff Suggests Issue Be Brought Into 56 Campaign to Educate the Country | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/warren-w-sears.html | WARREN W SEARS | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wedemeyer-urges-president-to-run.html | WEDEMEYER URGES PRESIDENT TO RUN | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/westchester-appointment.html | Westchester Appointment | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wiley-is-suspicious-of-soviets-policy.html | WILEY IS SUSPICIOUS OF SOVIETS POLICY | Special to The New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/woman-defied-reds.html | Woman Defied Reds | By Henry R Liebermanspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wood-field-and-stream-adirondack-bonus-plan-of-two-deer-on-one.html | Wood Field and Stream Adirondack Bonus Plan of Two Deer on One Hunting License Is Abandoned | By John Rendelspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/yanks-beat-senators-twice-need-3-games-for-flag-bombers-triumph-by.html | Yanks Beat Senators Twice Need 3 Games for Flag BOMBERS TRIUMPH BY 63 97 SCORES Yankees Get Six Runs in 7th of Night Test Stave Off Rally for 7th in Row | By John Drebingerspecial To the New York Times | RE0000177985 | 1983-10-06 | B00000553480 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/2-states-seek-aid-in-water-project-pennsylvania-and-new-jersey-urge.html | 2 STATES SEEK AID IN WATER PROJECT Pennsylvania and New Jersey Urge Federal Leadership in the Delaware Basin | By Anthony Lewisspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/4-courses-with-wine-for-party-menu-soup-fish-roast-and-dessert-on.html | 4 Courses With Wine for Party Menu Soup Fish Roast and Dessert on Table of Busy Hostess | By Jane Nickerson | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/799061464-loss-on-crop-supports-sets-us-record-total-for-1955.html | 799061464 LOSS ON CROP SUPPORTS SETS U S RECORD Total for 1955 Fiscal Year Is Nearly Double That of 54  Surplus Also Grows 799061464 LOST ON CROP SUPPORTS | By William M Blairspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/achievements-of-u-n-agencies.html | Achievements of U N Agencies | CARL V HERRON | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/adenauer-stand-in-moscow-cited-diplomatic-reports-clarify-soviet.html | ADENAUER STAND IN MOSCOW CITED Diplomatic Reports Clarify Soviet Concessions Made to Bonn Chancellor | By Dana Adams Schmidtspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/albert-f-baenziger.html | ALBERT F BAENZIGER | Special to The New York TIme | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/algeria-core-of-paris-problem-with-north-african-nationalism-since.html | Algeria Core of Paris Problem With North African Nationalism Since Area Is Considered Part of France Programs Implemented in Tunisia and Morocco Are Out of the Question | By Robert C Dotyspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/argentine-exiles-voice-happiness-attend-thanksgiving-mass-in.html | ARGENTINE EXILES VOICE HAPPINESS Attend Thanksgiving Mass in Montevideo Uruguayans Also Hail Perons Fall ARGENTINE EXILES VOICE HAPPINESS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/article-4-no-title-turley-credited-with-73-verdict-but-he-is-routed.html | Article 4  No Title TURLEY CREDITED WITH 73 VERDICT But He Is Routed in Seventh  Martins Homer Paces Yanks at Washington | By John Drebingerspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/assembly-elects-committee-heads.html | ASSEMBLY ELECTS COMMITTEE HEADS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/bad-old-days-for-cleaners-in-an-exhibit.html | Bad Old Days For Cleaners In an Exhibit | By Faith Corrigan | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/ballet-new-coppelia-sadlers-wells-performs-ninette-de-valois.html | Ballet New Coppelia Sadlers Wells Performs Ninette de Valois Production in Delightful Debut | By John Martin | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/banking-machine-reads-checks-also-keeps-accounts-rejects-overdrafts.html | Banking Machine Reads Checks Also Keeps Accounts Rejects Overdrafts Gives Statements | By Lawrence E Daviesspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/benson-blames-democrats.html | Benson Blames Democrats | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/birds-of-america-blown-to-britain-strong-westerly-winds-said-to.html | BIRDS OF AMERICA BLOWN TO BRITAIN Strong Westerly Winds Said to Waft Them There From Their Migration South CUCKOO HEADS THE LIST Wading Types Also Frequent Wrecks  Weather Men Here Have Some Doubts | By John Hillabyspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/bogart-sets-up-new-film-outfit-actors-mapleton-group-to-make-drama.html | BOGART SETS UP NEW FILM OUTFIT Actors Mapleton Group to Make Drama About Crime Underworld U S A | By Thomas M Pryorspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/bright-future-seen-for-savings-groups.html | BRIGHT FUTURE SEEN FOR SAVINGS GROUPS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/british-send-warship-act-to-aid-vessel-fired-on-by-chinese.html | BRITISH SEND WARSHIP Act to Aid Vessel Fired On by Chinese Nationalists | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/burmese-to-visit-china-military-delegation-arrives-in-hong-kong-on.html | BURMESE TO VISIT CHINA Military Delegation Arrives in Hong Kong on Tour | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/business-loans-rise-320000000-demand-deposits-adjusted-up-by.html | BUSINESS LOANS RISE 320000000 Demand Deposits Adjusted Up by 148000000 Here  Treasury Bills Gain | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/c-i-o-scans-congress-survey-says-record-is good-but-hinges-on-2d.html | C I O SCANS CONGRESS Survey Says Record Is Good but Hinges on 2d Session | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/cbstv-cancels-flicka-bow-substitutes-new-western-series.html | CBSTV Cancels Flicka Bow Substitutes New Western Series | By Val Adams | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/chemical-output-seen-at-new-high-agency-says-55-volume-may-reach.html | CHEMICAL OUTPUT SEEN AT NEW HIGH Agency Says 55 Volume May Reach 23500000000  Rubber Is Also Soaring | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/chief-in-morocco-to-resolve-crisis-resident-general-will-try-to.html | CHIEF IN MOROCCO TO RESOLVE CRISIS Resident General Will Try to Convince Sultans Backers He Should Withdraw | By Thomas F Bradyspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/child-to-mrs-martin-s-ochs.html | Child to Mrs Martin S Ochs | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/city-offers-wide-variety-of-play-with-supervision.html | City Offers Wide Variety Of Play With Supervision | By Dorothy Barclay | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/coney-island-blaze-kills-5-arson-seen-fire-fatal-to-5-laid-to-arson.html | Coney Island Blaze Kills 5 Arson Seen FIRE FATAL TO 5 LAID TO ARSONIST | By Emanuel Perlmutter | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/d-knowlton-read.html | D KNOWLTON READ | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/director-named-at-yale-for-2000000-drive.html | Director Named at Yale For 2000000 Drive | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/dr-charles-pal-minister-60-years.html | DR CHARLES PAL MINISTER 60 YEARS | Special to Tile New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/dr-guernsey-j-borst.html | DR GUERNSEY J BORST | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/duke-classes-open-today.html | Duke Classes Open Today | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/dutch-talks-in-london-set.html | Dutch Talks in London Set | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/eden-receives-message.html | Eden Receives Message | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/edward-l-nelson.html | EDWARD L NELSON | Special to TheNew York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archiv es/elizabeth-h-eyre-vd-rob-b___rarlori.html | ELIZABETH H EYRE  vD rOB BrArLORI | Special to he New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/faure-bids-labor-end-strike-wave-warns-workers-their-unrest-perils.html | FAURE BIDS LABOR END STRIKE WAVE Warns Workers Their Unrest Perils Frances Delicately Balanced Prosperity | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/fight-to-protect-diamond-is-lost-stadium-grounds-crew-faces-a-major.html | FIGHT TO PROTECT DIAMOND IS LOST Stadium Grounds Crew Faces a Major Job After Bout With Series in Offing FIGHT TO PROTECT DIAMOND IS LOST | By Joseph M Sheehan | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/film-units-agree-on-tv-releases-two-16mm-distributors-in-antitrust.html | FILM UNITS AGREE ON TV RELEASES Two 16mm Distributors in AntiTrust Suit to License Some Features for Video | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/firemans-leap-foils-jumper-on-11th-floor-firemans-leap-averts.html | Firemans Leap Foils Jumper on 11th Floor FIREMANS LEAP AVERTS SUICIDE | By Edmond J Bartnett | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/flagrant-violation-charged.html | Flagrant Violation Charged | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/fnanobss-pomn-beoomes-snaoedi-alumna-of-smith-will-be-wec-to.html | FnANOBSS POmn BEOOMES SNAOEDI Alumna of Smith Will Be Wec tO Richard Bradley Gamble Graduate of Princeton | peclai to The ew York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/forrestal-puts-to-sea-carrier-resumes-acceptance-trials-after-storm.html | FORRESTAL PUTS TO SEA Carrier Resumes Acceptance Trials After Storm Delay | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/george-e-bertuccio.html | GEORGE E BERTUCCIO | Special to The New York Time | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/george-lorensen.html | GEORGE LORENSEN | Seial to The tew York Tnes | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/giants-sure-of-3dplace-finish-after-downing-pirates-72-73-mays.html | Giants Sure of 3dPlace Finish After Downing Pirates 72 73 Mays Injures Hip and Back in Crash Into Bleacher Wall  Liddle Monzant Win | By William J Briordy | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/greece-is-stunned.html | Greece Is Stunned | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/greek-proposal-to-debate-cyprus-rejected-in-u-n-steering-unit.html | GREEK PROPOSAL TO DEBATE CYPRUS REJECTED IN U N Steering Unit Action Follows British Plea Not to Inflame Passions  U S Votes No DEBATE ON CYPRUS REJECTED BY U N | By Thomas J Hamiltonspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/guide-published-on-cigarette-ads-trade-commission-sets-up-rules-to.html | GUIDE PUBLISHED ON CIGARETTE ADS Trade Commission Sets Up Rules to Get Companies to Tone Down Claims | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/harbor-project-in-chicago-gains-underwriting-group-offers-24000000.html | HARBOR PROJECT IN CHICAGO GAINS Underwriting Group Offers 24000000 in Bonds for Great Lakes Terminal | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hearing-shocked-by-addicts-tales-three-in-family-tell-of-ease-in.html | HEARING SHOCKED BY ADDICTS TALES Three in Family Tell of Ease in Obtaining Narcotics  Inquiry Ends Today | By Charles Grutzner | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/homa-gains-shot-lead-in-metropolitan-open-tournament-westchester.html | Homa Gains Shot Lead in Metropolitan Open Tournament WESTCHESTER PRO CARDS 71 FOR 141 Homa Equals Par at Fenway Hebert and Tiso Share Second Place at 142 | By Lincoln A Werdenspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hospital-plans-held-outmoded-nationwide-system-needed-for-any.html | HOSPITAL PLANS HELD OUTMODED NationWide System Needed for Any Atomic Disaster Lentz Tells Association | By Edith Evans Asburyspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/huge-statue-in-doubt-italian-sculptor-is-silent-on-memorial-to-eva.html | HUGE STATUE IN DOUBT Italian Sculptor Is Silent on Memorial to Eva Peron | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/iii-workman-leaves-island.html | III Workman Leaves Island | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/in-the-nation-when-sumer-is-icumen-in-justice-is-icumen-out.html | In The Nation When Sumer Is Icumen In Justice Is Icumen Out | By Arthur Krock | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/india-names-foreign-chief.html | India Names Foreign Chief | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/india-puts-a-curb-on-foreign-press-printing-there-of-editions-of.html | INDIA PUTS A CURB ON FOREIGN PRESS Printing There of Editions of News Periodicals Barred by Nehru Government | By A M Rosenthalspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/inquiry-ordered-on-air-contract-house-committee-to-study-pact-with.html | INQUIRY ORDERED ON AIR CONTRACT House Committee to Study Pact With Phone Concerns for Raid Warning System | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/inquiry-started-in-power-trust-senate-unit-charges-small-but.html | INQUIRY STARTED IN POWER TRUST Senate Unit Charges Small but Powerful Group Seems to Be Seeking Monopoly | By Allen Druryspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/israelis-occupy-open-truce-zone-will-hold-demilitarized-area-until.html | ISRAELIS OCCUPY OPEN TRUCE ZONE Will Hold Demilitarized Area Until Egyptians Withdraw Force Said to Be There ISRAELIS OCCUPY EL AUJA SECTOR | By Kennett Lovespecial to the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/jean-g-allen.html | JEAN G ALLEN | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/jersey-bus-line-fights-tokens-favors-cards-with-fare-rise.html | Jersey Bus Line Fights Tokens Favors Cards With Fare Rise | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/korea-prisoners-to-get-new-home-brazil-ready-to-take-those-now-in.html | KOREA PRISONERS TO GET NEW HOME Brazil Ready to Take Those Now in India  Step Solves 20Month U N Problem | By Kathleen Teltschspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/l-m-finn-is-fiance-of-miss-hammond.html | L M FINN IS FIANCE OF MISS HAMMOND | Special to The New York Tlme | RE0000177986 | 1983-10-06 | B00000553481 |

| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/lesser-acquires-our-town-for-tv-wilders-play-will-be-filmed-as.html | LESSER ACQUIRES OUR TOWN FOR TV Wilders Play Will Be Filmed as Weekly Series in 1956 N B C Spectacular Set | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/loyalty-program-is-called-faulty-citizenship-parley-summary-says.html | LOYALTY PROGRAM IS CALLED FAULTY Citizenship Parley Summary Says Goals Not Methods Seem to Be Stressed | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ludwlk-grosfeld.html | LUDWIK GROSFELD | SIecial to The New York rime | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/malta-asks-britain-for-an-act-of-union.html | MALTA ASKS BRITAIN FOR AN ACT OF UNION | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/manufacturer-cited-nlrb-says-yale-and-towne-failed-to-bargain-with.html | MANUFACTURER CITED NLRB Says Yale and Towne Failed to Bargain With Union | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/marciano-floored-in-second-round-stops-moore-in-ninth-to-keep-title.html | Marciano Floored in Second Round Stops Moore in Ninth to Keep Title CHAMPION DROPS OPPONENT 4 TIMES Moore Down Twice in Sixth Saved by Bell in 8th Then Marciano Wins in Ninth | By Joseph C Nichols | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/maries-tufts-betrothed-i.html | MarieS Tufts Betrothed I | SPecial to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mary-best-is-engaged-iwili-be-bride-of-edwardtm-murphy-o___f-thee.html | MARY BEST IS ENGAGED  iWili Be Bride of EdwardTM Murphy of thee Army | Special tcLThe New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-orcutt-gains-in-links-tourney-defender-beats-mrs-nielsen-in.html | MISS ORCUTT GAINS IN LINKS TOURNEY Defender Beats Mrs Nielsen in New Jersey Title Play  Mrs Cudone Advances | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-pillsbury___-s-trothi-wellesley-alumna-will-be-wed-to-richard.html | MISS PILLSBURY S TROTHI Wellesley Alumna Will Be Wed to Richard Janeway | I I SDecial to The New York Times I | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/moore-is-acclaimed-by-throng-for-clever-courageous-battle-archies.html | Moore Is Acclaimed by Throng For Clever Courageous Battle Archies Rousing Exhibition and Ability to Absorb Punishment Result in a Thrilling Fight for Fans | By Arthur Daley | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/moscows-25000-aids-flood-relief-gift-to-the-red-cross-raises-total.html | MOSCOWS 25000 AIDS FLOOD RELIEF Gift to the Red Cross Raises Total to 13000000  Other Nations Help MOSCOWS 25000 AIDS FLOOD RELIEF | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-john-lowry-jr-has-child.html | Mrs John Lowry Jr Has Child | Sptl to The New No | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-robert-b-lewis.html | MRS ROBERT B LEWIS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-spalding-sets-pace-in-golf-by-shooting-81-at-century-club-mrs.html | Mrs Spalding Sets Pace in Golf By Shooting 81 at Century Club Mrs Untermeyer Is Second With 82 as Wheeler Title Play Gets Under Way | By Gordon S White Jrspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-torgerson-ahead-cards-78-for-155-and-4stroke-lead-in-long.html | MRS TORGERSON AHEAD Cards 78 for 155 and 4Stroke Lead in Long Island Event | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-navy-staff-chief-appointed-by-canada.html | New Navy Staff Chief Appointed by Canada | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-scholarships-praised.html | New Scholarships Praised | PATT LILLIAN E KAGAN | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/palsy-patients-to-gain-forget-me-not-ball-saturday-will-help-nassau.html | PALSY PATIENTS TO GAIN Forget Me Not Ball Saturday Will Help Nassau Group | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/parking-by-unions-men.html | Parking by Unions Men | A Z | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/party-in-soviet-spurs-criticism-greater-independence-given-to-local.html | PARTY IN SOVIET SPURS CRITICISM Greater Independence Given to Local Units in Advance of the 20th Congress | By Clifton Danielspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/paul-g-morfogen.html | PAUL G MORFOGEN | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/peron-name-and-image-casualties-of-the-revolt.html | Peron Name and Image Casualties of the Revolt | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/pollock-is-ready-with-new-drama-will-rehearse-innkeepers-starring.html | POLLOCK IS READY WITH NEW DRAMA Will Rehearse Innkeepers Starring Geraldine Page for January Opening | By Louis Calta | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/protection-asked-for-forwarders-congress-is-urged-to-bring-shippers.html | PROTECTION ASKED FOR FORWARDERS Congress Is Urged to Bring Shippers Associations Under U S Regulation PROTECTION ASKED FOR FORWARDERS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rebel-chiefs-hail-cordoba-citizens-civilian-population-credited.html | REBEL CHIEFS HAIL CORDOBA CITIZENS Civilian Population Credited With Stopping Peronists  Hundreds Reported Dead REBEL CHIEFS HAIL CORDOBA CITIZENS | By Tad Szulcspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rebel-general-will-head-new-regime-in-argentina-political-captives.html | REBEL GENERAL WILL HEAD NEW REGIME IN ARGENTINA POLITICAL CAPTIVES FREED ARMY JUNTA BOWS Peron Still Is Reported on Paraguayan Ship at Buenos Aires ARGENTINE REBEL WILL HEAD REGIME | By Edward A Morrowspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regime-on-cyprus-accuses-the-reds-british-report-for-1954-says.html | REGIME ON CYPRUS ACCUSES THE REDS British Report for 1954 Says Communists Sparked Drive for Union With Greece | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regimes-set-in-3-provinces.html | Regimes Set in 3 Provinces | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regulating-the-waterfront-commission-defended-as-creating-better.html | Regulating the Waterfront Commission Defended as Creating Better Moral Climate | HAROLD RIEGELMAN | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/reported-bohlenadenauer-rift-over-balloons-puzzles-capital-usgerman.html | Reported BohlenAdenauer Rift Over Balloons Puzzles Capital USGERMAN RIFT CAPITAL MYSTERY | By James Restonspecial to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/reynolds-to-buy-plant-in-quebec-metals-company-to-turn-out-aluminum.html | REYNOLDS TO BUY PLANT IN QUEBEC Metals Company to Turn Out Aluminum Sheet and Foil for Canadian Industry REYNOLDS TO BUY PLANT IN QUEBEC | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rober-riskin-who-won-oscar-for-it-happened-ohe-night-dies.html | Rober Riskin Who Won Oscar For It Happened Ohe Night Dies | Splal to Tht New York rimes | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/robert-b-sullivan.html | ROBERT B SULLIVAN | Special to The Ncw York Tlm | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rocky-pins-credit-on-arduous-drill-relentless-training-helped-keep.html | ROCKY PINS CREDIT ON ARDUOUS DRILL Relentless Training Helped Keep Title Victor Says  Moore Lauds Marciano | By Frank M Blunk | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rumanians-dour-u-s-visitor-finds-quiet-demeanor-is-contrast-to-thc.html | RUMANIANS DOUR U S VISITOR FINDS Quiet Demeanor Is Contrast to the Critical Liveliness Observed in Hungary | By Jack Raymondspecial to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sailor-nose-victor-in-fall-highweight-handicap-as-belmont-opens-i.html | Sailor Nose Victor in Fall Highweight Handicap as Belmont Opens I APPEAL SECOND IN 24300 EVENT Sailor 41 Helps Woodhouse Get Triple  Shoemaker Is Set Down for 10 Days | By James Roach | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ship-finance-officer-missing.html | Ship Finance Officer Missing | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/slain-boys-uncle-on-stand-at-trial-he-identifies-in-mississippi.html | SLAIN BOYS UNCLE ON STAND AT TRIAL He Identifies in Mississippi Court 2 Accused Slayers as Youths Kidnappers | By John N Pophamspecial to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/slowpoke-driver-under-a-a-a-fire-legislation-urged-to-curb-menace.html | SLOWPOKE DRIVER UNDER A A A FIRE Legislation Urged to Curb Menace Engineers Role in Road Safety Stressed | By Bert Piercespecial To The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/snow-halts-evacuation-test.html | Snow Halts Evacuation Test | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soviet-denies-sale-of-arms-to-arabs.html | SOVIET DENIES SALE OF ARMS TO ARABS | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soviet-note-on-holt-is-accepted-by-us.html | SOVIET NOTE ON HOLT IS ACCEPTED BY U S | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soybeans-active-moves-are-mixed-wheat-closes-18-cent-lower-to-14.html | SOYBEANS ACTIVE MOVES ARE MIXED Wheat Closes 18 Cent Lower to 14 Higher  Corn Is 2 38 Cents Off to 38 Up | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times The MightHaveBeen | By Arthur Daley | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/syracuse-hopeful-about-football-prospects-despite-costly-injuries.html | Syracuse Hopeful About Football Prospects Despite Costly Injuries in Line ROUGH SCHEDULE CONCERNS ORANGE Syracuse First Eleven Is Big and Strong but Injuries Cause Many Problems | By Allison Danzigspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tailors-show-what-needle-still-can-do.html | Tailors Show What Needle Still Can Do | By Nan Robertson | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/the-donald-b-kipps-have-son.html | The Donald B Kipps Have Son | Special to The New YorkTlmes | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/the-price-pot-simmers-recent-widespread-increases-are-viewed-as.html | The Price Pot Simmers Recent Widespread Increases Are Viewed as Inflation Warning Signals SIMMERING PRICES TERMED WARNING | By Richard Rutter | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/theatre-henry-iv-part-1-brattle-players-stage-second-drama-here.html | Theatre Henry IV Part 1 Brattle Players Stage Second Drama Here | By Brooks Atkinson | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tiny-island-in-atlantic-is-annexed-by-britain.html | Tiny Island in Atlantic Is Annexed by Britain | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tone-in-london-is-less-cheerful-many-early-gains-wiped-out-in.html | TONE IN LONDON IS LESS CHEERFUL Many Early Gains Wiped Out in Industrials Although Some Groups Resist | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tooters-toot-muted-court-backs-town-in-17-am-ban-on-a-railroad.html | TOOTERS TOOT MUTED Court Backs Town in 17 AM Ban on a Railroad Whistles | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/trade-ills-seen-as-peron-legacy-key-problem-expected-to-be.html | TRADE ILLS SEEN AS PERON LEGACY Key Problem Expected to Be Renegotiation of Contract With U S Oil Company | By Kathleen McLaughlinspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/trujillo-regime-praised-progress-in-dominican-republic-said-to.html | Trujillo Regime Praised Progress in Dominican Republic Said to Prove Mass Support | JOAQUIN E SALAZAR | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tv-plugs-invade-britain-tonight-era-of-video-commercials-to-open-u.html | TV PLUGS INVADE BRITAIN TONIGHT Era of Video Commercials to Open  U S to Get Samples on Network News Shows | By Jack Gouldspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tva-shows-saving-by-use-of-its-power.html | TVA SHOWS SAVING BY USE OF ITS POWER | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/two-peronists-seized-exbuenos-aires-governor-brother-taken-at.html | TWO PERONISTS SEIZED ExBuenos Aires Governor Brother Taken at Airport | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-to-offer-new-details.html | U S to Offer New Details | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-to-propose-wide-tariff-cuts-at-trade-parley-plans-call-for.html | U S TO PROPOSE WIDE TARIFF CUTS AT TRADE PARLEY Plans Call for Negotiation on Items Imported at Rate of Nearly 2 Billion a Year 26 COUNTRIES TO MEET Bargaining on Some Goods in Geneva Will Look to Eventual Slash of 15 U S WILL PROPOSE WIDE TARIFF CUTS | By Charles E Eganspecial To The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/union-asks-peace-move-electrical-workers-recommend-toplevel-talk.html | UNION ASKS PEACE MOVE Electrical Workers Recommend TopLevel Talk With Peiping | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/unionshop-agreement-signed-by-sperryrand.html | UnionShop Agreement Signed by SperryRand | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/valente-and-fine-named-for-bench-fill-out-democratic-slate-for-the.html | VALENTE AND FINE NAMED FOR BENCH Fill Out Democratic Slate for the Supreme Court Republicans Undecided | By Leo Egan | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/vast-new-housing-sought-in-jersey-aid-to-220000-families-in-low-and.html | VAST NEW HOUSING SOUGHT IN JERSEY Aid to 220000 Families in Low and Middle Income Groups Is Goal of Report BOND ISSUE IS INVOLVED Constitutional Change to Let State Back Public and Private Work Is Urged | By George Cable Wrightspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/weinbergguggenheim.html | WeinbergGuggenheim | Speellt to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/white-house-bars-comment.html | White House Bars Comment | Special to The New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/white-sox-vanquish-tribe-72-scoring-five-runs-in-8th-inning.html | White Sox Vanquish Tribe 72 Scoring Five Runs in 8th Inning Harshman Pitches 5Hitter Against Indians  Lemon Defeated at Chicago | By Louis Effratspecial To the New York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/william-best-82-ci6ar-executi-exsenior-vice-president-of-general.html | WILLIAM BEST 82 CI6AR EXECUTI ExSenior Vice President of General DeadWas Sales and Advertising Chief | pecla to The Zew York Times | RE0000177986 | 1983-10-06 | B00000553481 |
| 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/wood-field-and-stream-making-pets-of-wild-animals-not-only-is-folly.html | Wood Field and Stream Making Pets of Wild Animals Not Only Is Folly but Also Is Against Law | By John Rendel | RE0000177986 | 1983-10-06 | B00000553481 |

| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/5-film-companies-deny-conspiracy-antitrust-trial-involving-16mm.html | 5 FILM COMPANIES DENY CONSPIRACY AntiTrust Trial Involving 16mm Movies for TV Begins in U S Court on Coast | By Thomas M Pryorspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/833-in-state-pass-bar-examination-788-are-certified-to-appellate.html | 833 IN STATE PASS BAR EXAMINATION 788 Are Certified to Appellate Division  45 Must Show Proof of Compliance | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/aaa-urges-curb-on-motor-power-auto-makers-asked-to-spend-more.html | AAA URGES CURB ON MOTOR POWER Auto Makers Asked to Spend More Effort on Safety Devices in Cars | By Bert Piercespecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/about-new-york-bronx-zoo-navy-to-round-up-pelicans-soon-birthday-of.html | About New York Bronx Zoo Navy to Round Up Pelicans Soon  Birthday of a Green Lion Recalled | By Murray Schumach | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/academic-credit-course-on-tv.html | Academic Credit Course on TV | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/adele-ladenheim-affianced.html | Adele Ladenheim Affianced | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/adenauer-pleads-for-pact-backing-urges-bundestag-to-approve-soviet.html | ADENAUER PLEADS FOR PACT BACKING Urges Bundestag to Approve Soviet Tie  Calls on West to Shun German Red Link Adenauer Asks the Bundestag To Approve His Moscow Pact | By M S Handlerspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/admits-accepting-1000-soninlaw-of-john-v-kennyl-testifies-in-jersey.html | ADMITS ACCEPTING 1000 SoninLaw of John V Kennyl Testifies in Jersey Inquiry | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/algeria-barred-by-u-n-as-issue-assembly-committee-rejects.html | ALGERIA BARRED BY U N AS ISSUE Assembly Committee Rejects AsianAfrican Move 85  U S Votes With France ALGERIA BARRED BY U N AS ISSUE | By Lindesay Parrottspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/aluminum-goal-attained-by-u-s-flemming-says-production-actual-and.html | ALUMINUM GOAL ATTAINED BY U S Flemming Says Production Actual and Planned Now Exceeds Defense Need | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/anglous-film-pact-extended-for-year.html | ANGLOUS FILM PACT EXTENDED FOR YEAR | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/argentine-exile-sees-rights-lag-prominent-opponent-of-peron-says.html | ARGENTINE EXILE SEES RIGHTS LAG Prominent Opponent of Peron Says Return of Freedom Will Be Delayed | By Sam Pope Brewerspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-6-no-title.html | Article 6  No Title | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-7-no-title-chamber-forecasts-a-more-moderate-rise-in-1956.html | Article 7  No Title Chamber Forecasts a More Moderate Rise in 1956 CHAMBER EXPECTS BOOM TO CONTINUE | By Charles E Eganspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ballet-firstrate-trio-lane-shaw-and-edwards-take-over-leads-in.html | Ballet FirstRate Trio Lane Shaw and Edwards Take Over Leads in Second Performance of Coppelia | By John Martin | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bank-names-director.html | Bank Names Director | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-company-may-play-in-u-s-avon-shakespearean-actors-would-be.html | BRITISH COMPANY MAY PLAY IN U S Avon Shakespearean Actors Would Be Seen on Tour After Stratford Stand | By Sam Zolotow | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-ship-reaches-foochow.html | British Ship Reaches Foochow | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-video-goes-commercial-first-ads-brief-and-restrained-video.html | British Video Goes Commercial First Ads Brief and Restrained VIDEO IN BRITAIN GOES COMMERCIAL | By Jack Gouldspecial To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/brokerage-cashiers-tee-off.html | Brokerage Cashiers Tee Off | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/c-b-stv-delays-air-power-show-network-seeks-sponsor-for-halfhour.html | C B STV DELAYS AIR POWER SHOW Network Seeks Sponsor for HalfHour Series Filmed With Aid of U S A F | By Val Adams | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/charles-h-w-foster.html | CHARLES H W FOSTER | peclt to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/charles-w-britton.html | CHARLES W BRITTON | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/chemists-honor-dahlen.html | Chemists Honor Dahlen | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/city-faces-big-bus-costs-unless-surface-lines-are-sold-now-10200000.html | City Faces Big Bus Costs Unless Surface Lines Are Sold Now 10200000 or More Must Be Spent CITYS BUS NEEDS PUT AT 10200000 | By Stanley Levey | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/civil-defense-plans-in-britain-criticized.html | CIVIL DEFENSE PLANS IN BRITAIN CRITICIZED | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/civil-war-is-over-provisional-chief-tells-argentines-lonardi-terms.html | CIVIL WAR IS OVER PROVISIONAL CHIEF TELLS ARGENTINES Lonardi Terms Despotism Ended Dissolves Congress and Promises Elections ANTIPERON WAR DECLARED ENDED | By Edward A Morrowspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/col-roger-s-fitch.html | COL ROGER S FITCH | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/colgate-first-team-big-and-strong-but-lack-of-depth-in-elevens-line.html | Colgate First Team Big and Strong But Lack of Depth in Elevens Line Worries Coach | By Allison Danzigspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/color-test-detects-tumor-of-intestine.html | COLOR TEST DETECTS TUMOR OF INTESTINE | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/conditions-in-venezuela-gains-reported-in-economic-social-and.html | Conditions in Venezuela Gains Reported in Economic Social and Political Life of Nation | DELFIN ENRIQUE PAEZ | RE0000177987 | 1983-10-06 | B00000555095 |
|---|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dean-orin-f-crow.html | DEAN ORIN F CROW | Special to The New York TJzneJ | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/decline-continues-in-new-polio-cases.html | DECLINE CONTINUES IN NEW POLIO CASES | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/doering-285-ties-brosch-for-title-inwood-pro-rallies-to-gain.html | DOERING 285 TIES BROSCH FOR TITLE Inwood Pro Rallies to Gain Deadlock in Metropolitan Open  PlayOff Sunday | By Lincoln A Werdenspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dulles-urges-all-in-u-n-to-pursue-spirit-of-geneva-hopes-peoples.html | DULLES URGES ALL IN U N TO PURSUE SPIRIT OF GENEVA Hopes Peoples and Rulers Will Abandon Subversion and War to Gain Goals GIVES PLEDGE TO SOVIET Says West Is Ready to Join European Security Plan  Calls Red China Acts Evil DULLES PRAISES SPIRIT OF GENEVA | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dumper-ferguson.html | Dumper  Ferguson | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/eastman-aids-colleges-grants-based-on-the-number-of-graduates-on.html | EASTMAN AIDS COLLEGES Grants Based on the Number of Graduates on Payroll | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/educators-plead-for-better-riting.html | Educators Plead For Better Riting | By Dorothy Barclay | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/export-bank-aids-tractor-sales-and-latin-airport-dam-projects.html | Export Bank Aids Tractor Sales And Latin Airport Dam Projects CATERPILLAR GETS 10000000 CREDIT | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/fashions-in-home-a-mixed-blessing.html | Fashions in Home A Mixed Blessing | By Betty Pepis | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/faure-answers-bulganin.html | Faure Answers Bulganin | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/for-extending-the-shuttle.html | For Extending the Shuttle | LOUIS J GERSTMAN | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/frank-g-wlllcox.html | FRANK G WILLCOX | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/freight-loadings-advance-in-week-822214-car-total-is-156-more-than.html | FREIGHT LOADINGS ADVANCE IN WEEK 822214 Car Total Is 156  More Than Last Year but 02 Below 1953 Level | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/french-aides-in-algeria-suggest-more-selfrule-for-rural-moslem.html | French Aides in Algeria Suggest More SelfRule for Rural Moslem Areas Where Revolt Arose to Go Before Territorys Assembly  Would Not Affect European Control | By Robert C Dotyspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/french-trains-tied-up-service-cut-engineers-call-24hour-warning.html | FRENCH TRAINS TIED UP Service Cut Engineers Call 24Hour Warning Strike | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
|---|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/gaullist-demands-reforms.html | Gaullist Demands Reforms | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-a-tierney.html | GEORGE A TIERNEY | pecla to The tew Z0rk TJtallJk | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-barton.html | GEORGE BARTON | Spclal to The New York rimes | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-predicts-high-china-talks-senator-says-world-situation.html | GEORGE PREDICTS HIGH CHINA TALKS Senator Says World Situation Points to Eventual Meeting of Dulles and Chou Enlai | By Dana Adams Schmidtspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/governor-offers-program.html | Governor Offers Program | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hanne-w-nielsen-becomes-engaged-vassar-senior-is-fiancee-of-arthur.html | HANNE W NIELSEN BECOMES ENGAGED Vassar Senior Is Fiancee of Arthur Foster Williams Graduate of Bowdoin | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/harriman-cites-flood-curb-need-his-telegram-to-a-congress-hearing.html | HARRIMAN CITES FLOOD CURB NEED His Telegram to a Congress Hearing in Pennsylvania Stresses Federal Task | By Anthony Lewisspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/harvard-parley-hails-marshall-chief-justice-in-early-1800s-praised.html | HARVARD PARLEY HAILS MARSHALL Chief Justice in Early 1800s Praised by Frankfurter at Conference Opening | By John H Fentonspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hendon-chubb-weds-mrs-m-k-garrison.html | HENDON CHUBB WEDS MRS M K GARRISON | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hiring-of-older-workers.html | Hiring of Older Workers | OVERAGED | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hopes-are-high-at-bordentown-coach-confident-cadets-will-end-string.html | HOPES ARE HIGH AT BORDENTOWN Coach Confident Cadets Will End String of 12 Defeats  Peddie First Opponent | By Michael Straussspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hospital-strife-over-costs-aired-multiple-bills-for-doctors-debated.html | HOSPITAL STRIFE OVER COSTS AIRED Multiple Bills for Doctors Debated by 3Side Panel of American Association | By Edith Evans Asburyspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/housing-bias-revealed-connecticut-public-projects-show-40.html | HOUSING BIAS REVEALED Connecticut Public Projects Show 40 Segregation | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/how-army-and-navy-ended-perons-rule-how-army-navy-ended-peron-rule.html | How Army and Navy Ended Perons Rule HOW ARMY NAVY ENDED PERON RULE | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-c-wesson-hawes.html | I C WESSON HAWES | I I Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-dr-rudolph-d-huber.html | I DR RUDOLPH D HUBER | I Special to The New York Times I | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-forester-ainsworth-i-.html | I FORESTER AINSWORTH  I | Speal to The New York Times I | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ic-w-miller-headed-chemical-company.html | IC W MILLER HEADED CHEMICAL COMPANY | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/in-the-nation-the-fright-of-the-g-o-p-over-farm-income.html | In The Nation The Fright of the G O P Over Farm Income | By Arthur Krock | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/israeli-forces-remain.html | Israeli Forces Remain | By Kennett Lovespecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/japanese-delegate-goes-home.html | Japanese Delegate Goes Home | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/japans-advice-sought-thailand-burma-and-indonesia-want-instruction.html | JAPANS ADVICE SOUGHT Thailand Burma and Indonesia Want Instruction on Rice | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/john-berry-noted-as-airport-ghief.html | JOHN BERRY NOTED AS AIRPORT GHIEF | Special to The New Yor ms | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/john-ford-to-turn-talents-to-video.html | JOHN FORD TO TURN TALENTS TO VIDEO | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/josephb-his-engineer-dead-retired-aide-of-american-locomotive.html | JOSEPHB HIS ENGINEER DEAD Retired Aide of American Locomotive Company Was Honored for Designs | Special to Tte levr York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/khrushchev-irks-french-visitors-deputies-resent-remarks-on.html | KHRUSHCHEV IRKS FRENCH VISITORS Deputies Resent Remarks on Satellite and Prostitutes in Lively 3Hour Talk | By Clifton Danielspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/l-i-r-r-signs-pact-it-wont-lift-fare-line-and-trainmen-agree-on.html | L I R R SIGNS PACT IT WONT LIFT FARE Line and Trainmen Agree on 3to6Cent Hourly Increase and Shorter Daily Runs TICKETS MAY RISE LATER Possibility of Higher Rates Is Linked to National Pay Talks Now On in Chicago | By A H Raskin | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/labor-amity-plan-urged-for-world.html | LABOR AMITY PLAN URGED FOR WORLD | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/late-curator-honored-widow-of-dr-warner-of-harvard-receives.html | LATE CURATOR HONORED Widow of Dr Warner of Harvard Receives Japanese Award | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/latins-in-u-n-hail-lessened-tension-call-for-end-to-impasse-on.html | Latins in U N Hail Lessened Tension Call for End to Impasse on Membership | By Kathleen Teltschspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lois-handschuh-to-wed-she-is-fiancee-of-rev-george-c-bonnell-of.html | LOIS HANDSCHUH TO WED She Is Fiancee of Rev George C Bonnell of Englewood | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/lonardi-pledges-to-call-election-argentinas-provisional-chief.html | LONARDI PLEDGES TO CALL ELECTION Argentinas Provisional Chief Promises Step in 25 Days  Political Ambition Denied | By Tad Szulcspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/los-angeles-maps-new-curb-on-smog.html | LOS ANGELES MAPS NEW CURB ON SMOG | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/lung-cancer-cases-low-in-survival.html | LUNG CANCER CASES LOW IN SURVIVAL | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/lynchs-149-wins-title-winged-foot-golfer-captures-westchester.html | LYNCHS 149 WINS TITLE Winged Foot Golfer Captures Westchester Seniors Event | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/macmillan-defends-foreign-ministry.html | MACMILLAN DEFENDS FOREIGN MINISTRY | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/macmillan-sees-moscow-yielding-thinks-soviet-will-give-way.html | MACMILLAN SEES MOSCOW YIELDING Thinks Soviet Will Give Way Eventually on German Unity and European Security | By Thomas P Ronanspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mahwah-rejects-bid-curtisswright-sought-zoning-change-for-building.html | MAHWAH REJECTS BID CurtissWright Sought Zoning Change for Building Plan | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mayor-considers-2-plans-to-speed-midtown-traffic-ban-on-standing-is.html | Mayor Considers 2 Plans To Speed Midtown Traffic BAN ON STANDING IS URGED BY WILEY | By Joseph C Ingraham | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/medical-care-in-kabul-report-of-inadequacy-of-facilities-for.html | Medical Care in Kabul Report of Inadequacy of Facilities for Americans Confirmed | CHARLES U LOWE | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/member-bank-reserve-balance-average-increases-by-17000000-for-the.html | Member Bank Reserve Balance Average Increases by 17000000 for the Week | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/miss-hewetson-fiancee-alumna-of-smith-to-be-bride-of-james-e.html | MISS HEWETSON FIANCEE Alumna of Smith to Be Bride of James E Plymire | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mrs-cudone-in-final-she-wins-2-extrahole-duels-and-meets-judy-frank.html | MRS CUDONE IN FINAL She Wins 2 ExtraHole Duels and Meets Judy Frank Next | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mrs-e-h-shields.html | MRS E H SHIELDS | Special toThe NewYork Tim | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mrs-torgerson-victor-takes-long-island-medal-play-title-with-a-234.html | MRS TORGERSON VICTOR Takes Long Island Medal Play Title With a 234 Total | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archiv es/mrs-untermeyer-captures-lead-in-wheeler-golf-with-83-for-165.html | Mrs Untermeyer Captures Lead In Wheeler Golf With 83 for 165 | By Deane McGowenspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-film-group-slates-3-movies-lasalle-productions-signs-david.html | NEW FILM GROUP SLATES 3 MOVIES LaSalle Productions Signs David Wayne in The Four Seasons as Prospector | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-free-spirit-found-in-poland-visitor-notes-signs-of-pride-in.html | NEW FREE SPIRIT FOUND IN POLAND Visitor Notes Signs of Pride in Nation  Paper Carries Poem Scoring Life Today | By Harry Schwartzspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-subways-must-wait-2d-ave-underground-is-at-least-10-years-away.html | New Subways Must Wait 2d Ave Underground Is at Least 10 Years Away Transit Head Asserts CITY LACKS MONEY FOR NEW SUBWAYS | By Paul Crowell | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/old-math-wizard-helps-yanks-solve-problems-byrne-comeback-at-35.html | Old Math Wizard Helps Yanks Solve Problems Byrne Comeback at 35 Rated Big Factor in Bomber Drive Pitcher Back From Minors to Notch 164 Record | By Joseph M Sheehan | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/paul-e-glase.html | PAUL E GLASE | Special to The c ork TtmeJ | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/price-for-war-games-an-analysis-of-pact-made-to-get-rights-to.html | Price for War Games An Analysis of Pact Made to Get Rights to Louisiana Area | By Hanson W Baldwin | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/reactor-resumes-work-canadian-plant-starts-up-again-after-breakdown.html | REACTOR RESUMES WORK Canadian Plant Starts Up Again After BreakDown | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/republicans-pick-woman-for-court-mrs-berliner-is-put-on-slate-in.html | REPUBLICANS PICK WOMAN FOR COURT Mrs Berliner Is Put on Slate in First District  Other Tickets Are Chosen | By Leo Egan | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/retailers-stock-up-for-anticipated-holiday-rush-stores-stock-up-for.html | Retailers Stock Up for Anticipated Holiday Rush STORES STOCK UP FOR HOLIDAY RUSH | By Glenn Fowler | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/rev-arthur-peterson.html | REV ARTHUR PETERSON | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sales-lag-here-rise-nationally-department-store-volume-up-4-in-u-s.html | SALES LAG HERE RISE NATIONALLY Department Store Volume Up 4 in U S as Whole Down 10 in New York | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/shipboard-neji-run-one-two-in-jump-stake-at-belmont-second-year-in.html | Shipboard Neji Run One Two in Jump Stake at Belmont Second Year in Row 45 CHOICE SCORES IN TWOMILE RACE Montpeliers Shipboard Wins 11000 Broad Hollow Rythminhim Runs Third | By James Roach | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/show-is-set-in-hospital-new-york-group-takes-ton-of-food-to-naval.html | SHOW IS SET IN HOSPITAL New York Group Takes Ton of Food to Naval Veterans | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/south-jersey-hears-ferry-plan-review.html | SOUTH JERSEY HEARS FERRY PLAN REVIEW | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soviet-and-ukraine-fight-u-n-cost-rise.html | SOVIET AND UKRAINE FIGHT U N COST RISE | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soviet-for-arms-check-plan-if-it-covers-bases-abroad-soviet-for.html | Soviet for Arms Check Plan If It Covers Bases Abroad SOVIET FOR CHECK WITH CONDITIONS | By Thomas J Hamiltonspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soybean-futures-advance-sharply-all-deliveries-up-daily-limit-at.html | SOYBEAN FUTURES ADVANCE SHARPLY All Deliveries Up Daily Limit at One Time  Most Grain Prices Also Soar | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/spain-restores-pension-franco-revives-law-to-aid-former-queen.html | SPAIN RESTORES PENSION Franco Revives Law to Aid Former Queen | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times PostBellum Musings | By Arthur Daley | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/state-rests-case-in-youths-killing-mississippi-witness-places-negro.html | STATE RESTS CASE IN YOUTHS KILLING Mississippi Witness Places Negro Boy With Defendant on Morning of Kidnapping | By John N Pophamspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/stock-list-sought-in-merger-inquiry-omahoney-tells-backers-of-far.html | STOCK LIST SOUGHT IN MERGER INQUIRY OMahoney Tells Backers of Far West Utility Plan to Name Stockholders STOCK LIST ASKED IN MERGER STUDY | By Allen Druryspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/text-of-statement-by-secretary-of-state-dulles-before-the-u-n.html | Text of Statement by Secretary of State Dulles Before the U N General Assembly | Special to the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/the-j-k-ohrbachs-have-child.html | The J K Ohrbachs Have Child | Special To The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/thomas-potter.html | THOMAS POTTER | Special To Whe Iew Yorlc limes | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tokyo-says-soviet-balks-on-treaty-accuses-the-kremlin-of-using-bonn.html | TOKYO SAYS SOVIET BALKS ON TREATY Accuses the Kremlin of Using Bonn Accord to Press for Pact Concessions | By Robert Trumbullspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tone-is-improved-in-londons-mart-government-issues-climb.html | TONE IS IMPROVED IN LONDONS MART Government Issues Climb  Industrials Show Small and Selective Gains | Special to the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/transport-news-and-notes-british-shell-and-esso-order-40-oil.html | Transport News and Notes British Shell and Esso Order 40 Oil Tankers  New Reserve Rear Admiral | Special to the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tv-goldbergs-move-shift-to-suburbs-seen-on-opening-show.html | TV Goldbergs Move Shift to Suburbs Seen on Opening Show | By J P Shanley | RE0000177987 | 1983-10-06 | B00000555095 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-experts-meet-in-effort-to-ease-plight-of-farmer-senator-urges.html | U S EXPERTS MEET IN EFFORT TO EASE PLIGHT OF FARMER Senator Urges Restoration of Rigid Price Supports as GOP Necessity RISE IN DEBTS REPORTED But Reserve Board Declares General Financial Position Is Relatively Strong U S EXPERTS MEET ON FARM PROBLEM | By William M Blairspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-to-publish-text-soon.html | U S To Publish Text Soon | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/undefeated-marciano-wants-50th-victory-before-he-retires-from.html | Undefeated Marciano Wants 50th Victory Before He Retires From Boxing CHAMPION LIKELY TO FIGHT IN JUNE Marciano to Quit After He Halts Moore for 49th Pro Triumph | By Joseph C Nichols | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/villanova-honors-its-patron-saint.html | VILLANOVA HONORS ITS PATRON SAINT | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/violence-erupts-anew-in-morocco-3-persons-slain-4-injured-further.html | VIOLENCE ERUPTS ANEW IN MOROCCO 3 Persons Slain 4 Injured Further Worsening of Political Impasse Seen | By Thomas F Bradyspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/waterways-chief-assails-rail-plan-tells-house-unit-proposed-policy.html | WATERWAYS CHIEF ASSAILS RAIL PLAN Tells House Unit Proposed Policy Change Would Drive Barges Out of Business | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/west-will-file-protest.html | West Will File Protest | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/wood-field-and-stream-reports-on-woodcock-and-ducks-indicate-good.html | Wood Field and Stream Reports on Woodcock and Ducks Indicate Good Shooting During Maine Season | By John Rendel | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/yanks-one-victory-away-from-pennant-play-red-sox-twice-today-larsen.html | Yanks One Victory Away From Pennant Play Red Sox Twice Today LARSEN SELECTED FOR MOUND CHORE Yanks Seeking to Take Flag Today Will Play Red Sox in Day and Night Tests | By John Drebingerspecial To the New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/yellow-fever-persists-still-exists-in-southern-u-s-panel-of-experts.html | YELLOW FEVER PERSISTS Still Exists in Southern U S Panel of Experts Hears | Special to The New York Times | RE0000177987 | 1983-10-06 | B00000555095 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/14th-mexican-unit-opens-plush-sears-store-in-capital-will-employ.html | 14TH MEXICAN UNIT OPENS Plush Sears Store in Capital Will Employ Staff of 750 | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/2-tv-companies-work-on-merger-joining-of-screen-gems-and-programs.html | 2 TV COMPANIES WORK ON MERGER Joining of Screen Gems and Programs Outfits Would Result in Giant Concern | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/about-art-and-artists-stopgap-group-exhibitions-introduce-promising.html | About Art and Artists StopGap Group Exhibitions Introduce Promising Painters and Sculptors | S P | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/albin-a-liclus.html | ALBIN A LICIUS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/algeria-feeding-too-many-mouths-overpopulation-is-at-root-of.html | ALGERIA FEEDING TOO MANY MOUTHS Overpopulation Is at Root of Frances Political and Economic Woes There | By Robert C Dotyspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/antique-schools-are-blots-in-city-dilapidated-buildings-cramp.html | ANTIQUE SCHOOLS ARE BLOTS IN CITY Dilapidated Buildings Cramp Educational Opportunities for Thousands of Pupils P S 35 IS EXTREME CASE Creaky Food Trades Annex Century Old Even Violates Law by Remaining Open | By Leonard Buder | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/anzus-will-review-pacifics-problems.html | ANZUS WILL REVIEW PACIFICS PROBLEMS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/assembly-backs-cyprus-talk-ban-upholds-steering-committee-decision.html | ASSEMBLY BACKS CYPRUS TALK BAN Upholds Steering Committee Decision to Shelve U N Debate  Vote Is 2822 ASSEMBLY BACKS CYPRUS TALK BAN | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ballet-swan-lake-to-perfection-fonteyn-as-princess-triumphs-anew.html | Ballet Swan Lake to Perfection Fonteyn as Princess Triumphs Anew Thrilling Performance Excites Audience | By John Martin | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/barney-ross-and-senator-urge-death-for-peddlers-of-narcotics.html | Barney Ross and Senator Urge Death for Peddlers of Narcotics | By John D Morrisspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bingo-dispute-on-ruling-awaited-police-decline-to-make-test-until.html | BINGO DISPUTE ON RULING AWAITED Police Decline to Make Test Until Experts Analyze 52 High Court Decision | By Leo Egan | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/briarcliff-victor-300.html | Briarcliff Victor 300 | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/britain-is-vague-on-diplomat-spies-review-of-macleanburgess-case.html | BRITAIN IS VAGUE ON DIPLOMAT SPIES Review of MacleanBurgess Case Faces Attack Over Unanswered Questions BRITAIN IS VAGUE ON DIPLOMAT SPIES | By Thomas P Ronanspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/britain-tests-defenses-1000-planes-to-participate-in-big-air.html | BRITAIN TESTS DEFENSES 1000 Planes to Participate in Big Air Exercise | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/british-reserve-greets-video-ads-press-cautiously-cordial-but-some.html | BRITISH RESERVE GREETS VIDEO ADS Press Cautiously Cordial but Some Papers Urge Waiting Till After Year of Plugs | By Jack Gouldspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
|---|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bruce-a-stulginskis.html | BRUCE A STULGINSKIS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/buenos-aires-roars-its-greeting-to-lonardi-on-his-inauguration.html | Buenos Aires Roars Its Greeting To Lonardi on His Inauguration Hundreds of Thousands Fill Streets Long Before General Arrives From Cordoba for OathTaking in Hall of Fame | By Tad Szulcspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/building-of-city-heliport-port-authority-operation-of-a-safe.html | Building of City Heliport Port Authority Operation of a Safe Heliport Is Favored | VINCENT A G OCONNOR | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bundestag-approves-bonnmoscow-tie-bundestag-backs-bonnsoviet-tie.html | Bundestag Approves BonnMoscow Tie BUNDESTAG BACKS BONNSOVIET TIE | By M S Handlerspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/camp-drum-season-ends-700-new-jersey-guardsmen-are-last-to-depart.html | CAMP DRUM SEASON ENDS 700 New Jersey Guardsmen Are Last to Depart | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ch-martens-dies-a-mayor-34-years-east-orange-exofficial-set.html | CH MARTENS DIES A MAYOR 34 YEARS East Orange ExOfficial Set Continuous Service Mark  Headed State League | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/champion-hated-golf-broken-leg-forced-her-off-tennis-court-on-to.html | CHAMPION HATED GOLF Broken Leg Forced Her Off Tennis Court on to Links | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/civil-suits-snarl-us-court-agenda-litigants-must-wait-months-for.html | CIVIL SUITS SNARL US COURT AGENDA Litigants Must Wait Months for Decisions  New York Calendars Are Worst | By Alvin Shusterspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/cohns-dog-gains-specialty-honors-venture-of-cohill-chosen-as-best.html | COHNS DOG GAINS SPECIALTY HONORS Venture of CoHill Chosen as Best of Breed in Fox Terrier Clubs Event | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/colts-manufacturing-board-agrees-to-companys-sale-to-penntexas.html | COLTS MANUFACTURING Board Agrees to Companys Sale to PennTexas CHRYSLER TO BUY MAKER OF PARTS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/columbia-eleven-favored-over-brown-in-opening-test-at-baker-field.html | Columbia Eleven Favored Over Brown in Opening Test at Baker Field Today | BENHAM TO CALL PLAYS FOR LIONSSpraker Altman and Wilson Will Round Out Backfield for Columbia SquadBy Allison Danzig | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/daughter-to-mrs-maguire-jr.html | Daughter to Mrs Maguire Jr | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/delaware-span-reopened.html | Delaware Span Reopened | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dr-george-e-bolles.html | DR GEORGE E BOLLES | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dulles-charges-a.html | Dulles Charges a | Misquote Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/edna-best-signed-to-direct-comedy-noted-actress-to-take-first.html | EDNA BEST SIGNED TO DIRECT COMEDY Noted Actress to Take First Broadway Assignment in Cowards Fallen Angels | By Louis Calta | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/education-official-promoted-by-state.html | EDUCATION OFFICIAL PROMOTED BY STATE | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/elisio-v-ricci-85-building-sculptor.html | ELISIO V RICCI 85 BUILDING SCULPTOR | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/everett-guy-ballard.html | EVERETT GUY BALLARD | Special to The ew Zork Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/export-liner-on-new-schedule.html | Export Liner on New Schedule | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/foreign-affairs-clouds-of-crisis-gather-over-athens.html | Foreign Affairs Clouds of Crisis Gather Over Athens | By C L Sulzberger | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/four-rare-stamps-stolen-from-exhibit-at-norfolk.html | Four Rare Stamps Stolen From Exhibit at Norfolk | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/freedom-for-latin-america.html | Freedom for Latin America | FRANCES R GRANT | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/fund-diversion-denied-albany-aide-says-road-money-was-not-spent.html | FUND DIVERSION DENIED Albany Aide Says Road Money Was Not Spent Elsewhere | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/g-o-p-names-fanelli-westchester-exjudge-enters-race-for-supreme.html | G O P NAMES FANELLI Westchester ExJudge Enters Race for Supreme Court | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/giltedge-shine-in-london-mart-industrials-tend-to-decline-but.html | GILTEDGE SHINE IN LONDON MART Industrials Tend to Decline but Shipbuilding Stocks Rise on Tanker Orders | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/harriet-r-prosser.html | HARRIET R PROSSER | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/harry-e-martinsen.html | HARRY E MARTINSEN | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/heavy-drills-at-farragut-trim-squads-weight-coachs-waist-slaby-who.html | Heavy Drills at Farragut Trim Squads Weight Coachs Waist Slaby Who Lost 15 Pounds as Blocking Dummy in PreSchool Year Workouts Calls Team Green but in Shape | By Michael Straussspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/henry-g-shields.html | HENRY G SHIELDS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/herman-w-gathman.html | HERMAN W GATHMAN | Steel al to The New York Timel | RE0000177988 | 1983-10-06 | B00000555096 |
|---|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hofstra-beaten-1913-drops-opener-to-maryland-states-strong-eleven.html | HOFSTRA BEATEN 1913 Drops Opener to Maryland States Strong Eleven | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/huntington-riders-win-98.html | Huntington Riders Win 98 | Special to Thee New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/i-c-c-aide-favors-sea-tractors-panatlantic-corporation-gets-its.html | I C C AIDE FAVORS SEA TRACTORS PanAtlantic Corporation Gets Its Approval of Plea to Haul Highway Trailers | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/index-is-steady-in-primary-prices-holds-at-1114-in-the-week-ended.html | INDEX IS STEADY IN PRIMARY PRICES Holds at 1114 in the Week Ended Last Tuesday  Farm Items Dipped a Little | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/israel-complains-of-burns-report-bitterly-accuses-truce-chief-of.html | ISRAEL COMPLAINS OF BURNS REPORT Bitterly Accuses Truce Chief of Neutrality Ad Absurdum in Bus Ambush Case | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/israel-hits-oil-in-old-drill-hole-discovery-acclaimed-by-nation.html | Israel Hits Oil in Old Drill Hole Discovery Acclaimed by Nation Gushers Petroleum Assays Above Average  U S Funds Invested in Operations ISRAEL FINDS OIL IN OLD DRILL HOLE | By Kennett Lovespecial to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-george-seyfried.html | JOHN GEORGE SEYFRIED | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-henry-tait-booked-concert-leading-australian-manager-diesset.html | JOHN HENRY TAIT BOOKED CONCERT Leading Australian Manager DiesSet Tours for Melba Pavlova and Chaliapin | Special to The New Yorg Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-o-anderson-hero-of-rescues-former-coast-guard-cpo-who-took.html | JOHN O ANDERSON HERO OF RESCUES former Coast Guard CPO Who Took 4700 Persons From Great Lakes Dies | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-w-fahr-jr.html | JOHN W FAHR JR | special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/karachi-embassy-extols-kefauver-pakistan-visit-is-heralded-by-u-s.html | KARACHI EMBASSY EXTOLS KEFAUVER Pakistan Visit Is Heralded by U S Press Release on Presidential Aspirant | By John P Callahanspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/key-ebasco-role-in-merger-denied-parent-company-head-tells.html | KEY EBASCO ROLE IN MERGER DENIED Parent Company Head Tells Senators It Did Not Initiate Far West Utilities Plan | By Allen Druryspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lonardi-is-sworn-at-buenos-aires-rule-by-law-due-first-cabinet-will.html | LONARDI IS SWORN AT BUENOS AIRES RULE BY LAW DUE First Cabinet Will Be Made Up Largely of Civilians Peronists in Clashes LONARDI IS SWORN IN ARGENTINE POST | By Edward A Morrowspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lopez-gives-credit-to-1955-champions.html | LOPEZ GIVES CREDIT TO 1955 CHAMPIONS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/methodists-get-25000-grant.html | Methodists Get 25000 Grant | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-nancy-alker-becomes-a-bride-attired-in-satin-at-wedding-in.html | MISS NANCY ALKER BECOMES A BRIDE Attired in Satin at Wedding in Locust Valley Church to Thomas McCarter 3d | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-withington-td-bushman-wed-navy-chapel-in-washington-scene-of.html | MISS WITHINGTON TD BUSHMAN WED Navy Chapel in Washington Scene of Nuptials  Bride Has Six Attendants | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mississippi-jury-acquits-2-accused-in-youths-killing-mississippi.html | Mississippi Jury Acquits 2 Accused in Youths Killing MISSISSIPPI JURY FREES 2 IN KILLING | By John N Pophamspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/molotov-pledges-utmostweighing-of-arms-cut-ideas-tells-u-n-assembly.html | MOLOTOV PLEDGES UTMOSTWEIGHING OF ARMS CUT IDEAS Tells U N Assembly Its Main Task Is to Study All Ways to Effect Disarmament PRAISES U S PROPOSAL But Soviet Foreign Chief Has Tilt With Dulles on the Secretarys Speech MOLOTOV PLEDGES ARMS CUT STUDY | By Lindesay Parrottspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/moscow-offers-west-key-goods-chief-planner-thanks-u-s-for-embargo.html | MOSCOW OFFERS WEST KEY GOODS Chief Planner Thanks U S for Embargo Asserting It Made Soviet Strong | By Harry Schwartzspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/moses-proposed-for-mayor.html | Moses Proposed for Mayor | JULES ORMONT | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-cudone-wins-jersey-golf-crown.html | MRS CUDONE WINS JERSEY GOLF CROWN | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-e-m-harby.html | MRS E M HARBY | Special to The New York 3imes | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-untermeyer-takes-wheeler-golf-century-player-victor-with-246.html | Mrs Untermeyer Takes Wheeler Golf CENTURY PLAYER VICTOR WITH 246 Mrs Untermeyer Takes 4th Straight Wheeler Event  Mrs Davols 250 Next | By Lincoln A Werdenspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-w-l-manchester.html | MRS W L MANCHESTER | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/msgr-john-t-ruffing.html | MSGR JOHN T RUFFING | Special to The lev York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/nashua-invades-handicap-field-for-first-time-in-belmonts-sysonby-to.html | Nashua Invades Handicap Field for First Time in Belmonts Sysonby Today BELAIR ACE TO RUN AGAINST HIGH GUN Helioscope Jet Action Mr Turf Also to Race Nashua at Mile and an Eighth | By James Roach | RE0000177988 | 1983-10-06 | B00000555096 |

| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/nato-break-opposed.html | NATO Break Opposed | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-england-governors-request-50000000-for-flood-control.html | New England Governors Request 50000000 for Flood Control | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/odwyer-to-see-series-opener.html | ODwyer to See Series Opener | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/old-capital-church-long-near-collapse.html | OLD CAPITAL CHURCH LONG NEAR COLLAPSE | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/opaque-technique-in-xray-described.html | OPAQUE TECHNIQUE IN XRAY DESCRIBED | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/philadelphia-banks-planning-a-merger.html | PHILADELPHIA BANKS PLANNING A MERGER | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/phils-stop-mays-down-giants-51-rogovin-gives-five-hits-but-willie.html | PHILS STOP MAYS DOWN GIANTS 51 Rogovin Gives Five Hits but Willie Gets None in Quest of Club Homer Mark | By Joseph M Sheehan | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/president-announcing-this-then-proclaims-a-decree-setting-new.html | President Announcing This Then Proclaims a Decree Setting New Restrictions | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/president-returns-to-denver.html | President Returns to Denver | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/printers-devil-in-youth.html | Printers Devil in Youth | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/radford-wary-of-russia-tells-veterans-group-soviet-keeps-basic.html | RADFORD WARY OF RUSSIA Tells Veterans Group Soviet Keeps Basic Objectives | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rally-ban-lifted-for-sukarno-talk-governor-permits-meeting-but.html | RALLY BAN LIFTED FOR SUKARNO TALK Governor Permits Meeting but Warns Speech Must Not Affect Indonesian Vote | By Robert Aldenspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/red-chinese-forces-get-military-ranks.html | RED CHINESE FORCES GET MILITARY RANKS | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rejection-of-tom-paine-statue-inflames-civil-liberties-union.html | Rejection of Tom Paine Statue Inflames Civil Liberties Union | By Richard Amper | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/richards-draws-bonus-rule-fine-frick-assesses-oriole-pilot-2500-for.html | RICHARDS DRAWS BONUS RULE FINE Frick Assesses Oriole Pilot 2500 for a Violation in Signing College Hurler | By William J Briordy | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ricker-thomas.html | Ricker  Thomas | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rumania-seeking-ties.html | Rumania Seeking Ties | By Jack Raymondspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rutgers-painters-in-brush-with-law.html | RUTGERS PAINTERS IN BRUSH WITH LAW | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ruth-black-is-bride-of-richard-squires.html | RUTH BLACK IS BRIDE OF RICHARD SQUIRES | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/samuel-m-aronson.html | SAMUEL M ARONSON | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sears-moves-to-split-stock-3for1-raise-dividend-sears-plans-split.html | Sears Moves to Split Stock 3for1 Raise Dividend SEARS PLANS SPLIT AND DIVIDEND RISE | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/situation-in-cyprus-cypriotes-said-to-enjoy-privileges-of-british.html | Situation in Cyprus Cypriotes Said to Enjoy Privileges of British Subjects | MICHAEL YOUNG | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soviet-cited-on-atom-ahead-of-u-s-in-radiation-study-oak-ridge-aide.html | SOVIET CITED ON ATOM Ahead of U S in Radiation Study Oak Ridge Aide Says | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soviet-reassured-on-plan.html | Soviet Reassured on Plan | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soybean-futures-climb-then-fall-changes-are-mixed-at-close-corn-1-1.html | SOYBEAN FUTURES CLIMB THEN FALL Changes Are Mixed at Close  Corn 1 12 to 1 34 Cents Up  Wheat Steady to 34 Off | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/supreme-court-lauded-by-jurist-decisions-respect-the-states.html | SUPREME COURT LAUDED BY JURIST Decisions Respect the States Philadelphia Judge Tells John Marshall Parley | By John H Fentonspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/television-2-premieres-filmed-shows-go-from-height-of-i-search-for.html | Television 2 Premieres Filmed Shows Go From Height of I Search for Adventure to Duffys Tavern | By J P Shanley | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/text-of-the-bulganin-letter-to-eisenhower-on-arms-curbs.html | Text of the Bulganin Letter to Eisenhower on Arms Curbs | Special to The New York TimesN BULGANIN | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/text-of-the-statement-by-molotov-at-meeting-of-united-nations.html | Text of the Statement by Molotov at Meeting of United Nations General Assembly Molotov Remarks Before U N | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/time-in-many-areas-changes-tomorrow-daylight-saving-to-continue.html | Time in Many Areas Changes Tomorrow DAYLIGHT SAVING TO CONTINUE HERE | By Murray Illson | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/trujillo-regime-defended.html | Trujillo Regime Defended | MAURICE B HEXTER | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/two-water-bills-voted-in-jersey-legislative-approval-given-to-nov-8.html | TWO WATER BILLS VOTED IN JERSEY Legislative Approval Given to Nov 8 Referendum and New State Overseer Unit BOND ISSUE IS PROPOSED 100000000 Would Pay for a Reservoir in Somerset County and Elsewhere | By George Cable Wrightspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-air-strength-may-be-expanded-general-hints-at-rise-in-goal-to.html | U S AIR STRENGTH MAY BE EXPANDED General Hints at Rise in Goal to Match Soviet Gains U S AIR STRENGTH MAY BE EXPANDED | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-movie-trial-is-in-for-a-seige-government-and-defense.html | U S MOVIE TRIAL IS IN FOR A SEIGE Government and Defense Introduction of Documents Might Take Two Weeks | By Thomas M Pryorspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-price-index-declines-by-02-food-category-shows-drop-but-most.html | U S PRICE INDEX DECLINES BY 02 Food Category Shows Drop but Most Other Groupings Are Little Changed | By Joseph A Loftusspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-recognition-for-lonardi-seen-temporary-insurgent-status-is-held.html | U S RECOGNITION FOR LONARDI SEEN Temporary Insurgent Status Is Held by Argentine Rule Under International Law | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-reported-willing.html | U S Reported Willing | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/union-dispute-settled-yale-towne-resumes-monday-after-6day-shutdown.html | UNION DISPUTE SETTLED Yale  Towne Resumes Monday After 6Day Shutdown | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/us-farm-experts-predict-early-end-of-slump-in-prices-eisenhower.html | US FARM EXPERTS PREDICT EARLY END OF SLUMP IN PRICES Eisenhower Advisory Panel Sees No Immediate Need for Basic Policy Changes ECONOMY IS HELD SOUND But Political Winds Freshen a Report That Income Is 4 Below 1954s U S FARM EXPERTS SEE SLUMP ENDING | By William M Blairspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/white-house-disappointed-by-bulganins-arms-reply-bulganins-reply.html | White House Disappointed By Bulganins Arms Reply BULGANINS REPLY DISAPPOINTS U S | By Russell Bakerspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/wolfson-says-things-are-looking-up-at-ward-and-hes-bought-more.html | Wolfson Says Things Are Looking Up At Ward and Hes Bought More Stock | Special to The New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/wood-field-and-stream-long-islands-bluefishing-productive-school.html | Wood Field and Stream Long Islands Bluefishing Productive  School Tuna Striper Hopes Rise | By John Rendel | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/yankees-win-21st-pennant-their-sixth-in-last-7-years-they-beat-red.html | Yankees Win 21st Pennant Their Sixth in Last 7 Years They Beat Red Sox 32 and Open Series With Dodgers Wednesday Yankees Clinch 21st Pennant by Beating Red Sox in Night Game at Boston BOMBERS WIN 32 AFTER 84 DEFEAT | By John Drebingerspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/yonkers-man-invents-a-funnel-to-keep-fuel-oil-off-shrubbery-patents.html | Yonkers Man Invents A Funnel To Keep Fuel Oil Off Shrubbery Patents Are Also Granted on a Catalytic Cigarette Lighter Made by 2 ExG Is and a Device to Desensitize Gums Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177988 | 1983-10-06 | B00000555096 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/2-in-philadelphia-waging-campaign-race-for-mayor-has-national.html | 2 IN PHILADELPHIA WAGING CAMPAIGN Race for Mayor Has National Significance  Longstreth of GOP Faces Dilworth | By William G Weart | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/25-women-seated-in-u-n-assembly-representation-at-the-10th-session.html | 25 WOMEN SEATED IN U N ASSEMBLY Representation at the 10th Session Is Decreased by Five Cuba Has Largest Group | By Kathleen McLaughlin | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-court-in-crinoline-the-age-of-worth-couturier-to-the-empress.html | A Court in Crinoline THE AGE OF WORTH Couturier to the Empress Eugenie By Edith Sounders Illustrated 210 pp Bloomington Indiana University Press 375 | By Frances Winwar | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-servant-of-the-lord-sundays-children-by-james-knox-drawings-by.html | A Servant Of the Lord SUNDAYS CHILDREN By James Knox Drawings by David Hendrickson 186 pp Boston Houghton Mifflin Company 275 | By H I Brock | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-shrub-that-thrives-in-sun-has-many-uses-oleander-grows-outdoors.html | A SHRUB THAT THRIVES IN SUN HAS MANY USES Oleander Grows Outdoors in the South And as a Tub Plant in the North | By Camilla B Truax | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-view-of-oneacters-a-view-of-a-view-from-the-bridge.html | A VIEW OF ONEACTERS A VIEW OF A VIEW FROM THE BRIDGE | By Arthur Miller | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aba-post-sought-by-small-banker-issue-of-representation-for-rural.html | ABA POST SOUGHT BY SMALL BANKER Issue of Representation for Rural Institutions Raised in Unusual Contest | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/about-windmills-they-grind-flour-fly-in-planes.html | About Windmills They grind flour fly in planes | By Peter T White | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/adventure-in-france-a-treat-in-a-trout-by-elisabeth-benson-booz.html | Adventure in France A TREAT IN A TROUT By Elisabeth Benson Booz Illustrated by the author 63 pp Boston Houghton Mifflin Company 3 | PAT CLARK | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/adventurer-in-space-frontiers-of-astronomy-by-fred-hoyle.html | Adventurer In Space FRONTIERS OF ASTRONOMY By Fred Hoyle Illustrated 360 pp New York Harper  Bros 5 | By Jonathan N Leonard | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ah-so-from-japam.html | AH SO FRoM JAPAM | VIRGINIA OWENS | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aide-to-benson-slated-for-high-interior-post.html | Aide to Benson Slated For High Interior Post | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/all-considered-americans.html | All Considered Americans | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/americans-in-india-listed.html | Americans in India Listed | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/americas-three-melting-pots-protestant-catholic-jew-an-essay-in.html | Americas Three Melting Pots PROTESTANT  CATHOLIC  JEW An Essay in American Religious Sociology By Will Herberg 320 pp New York Doubleday Co 4 | By Reinhold Niebuhr | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/amnt-for-aint.html | AMNT FOR AINT | JAMES RAE WHYTE | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/and-now-the-magnified-knit.html | And Now The Magnified Knit | By Dorothy Hawkins | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anes-f-barde-married-in-south-congressmans-daughter-is-wed-in-new.html | ANES F BARDE MARRIED IN SOUTH Congressmans Daughter Is Wed in New Bern N C to Dr Dkvid C Sabiston Jr | Speela to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anne-s-carusones-troth.html | Anne S Carusones Troth | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/another-barrier.html | ANOTHER BARRIER | WILL GRAVES | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/antarctica-revisited-the-silent-continent-by-william-h-keams-jr-and.html | Antarctica Revisited THE SILENT CONTINENT By William H Keams Jr and Beverley Briton Illustrated 237 pp New York Harper  Bros 350 | By Trevor Lloyd | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anzus-declares-pacific-defenses-must-be-kept-up-us-australia-new.html | ANZUS DECLARES PACIFIC DEFENSES MUST BE KEPT UP US Australia New Zealand Stress Need Till Geneva Promise Is Fulfilled | By Elie Abel | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/archaeologist-75-honored-in-south.html | ARCHAEOLOGIST 75 HONORED IN SOUTH | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/arlott-nile5-wed-ilq-red-banki-t-she-s-married-in-the-first.html | ARLOTT NILE5 WED Ilq RED BANKI T She s Married in the First Presbyterian Churoh to  Ronald M ummons | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/army-routs-furman-on-12-touchdowns-for-its-biggest-openingday.html | Army Routs Furman on 12 Touchdowns for Its Biggest OpeningDay Margin CADETS OVERCOME SOUTHERNERS 810 | By Deane McGowen | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/army-would-get-younger-under-new-draft-proposal-plan-now-being.html | ARMY WOULD GET YOUNGER UNDER NEW DRAFT PROPOSAL Plan Now Being Considered Would Take The 19 and 20 Year Olds First | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/art-at-home.html | Art At Home | By Betty Pepis | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-5-no-title-lions-top-brown.html | Article 5  No Title LIONS TOP BROWN | By Allison Danzig | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/authors-query-91367687.html | Authors Query | GgoRa E HAVAaN | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/automobiles-a-a-a-the-53d-convention-scores-excesses-in-traffic.html | AUTOMOBILES A A A The 53d Convention Scores Excesses In Traffic Safety Law Enforcement | By Bert Pierce | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/autumn-foliage-soon-will-burn-its-brightest.html | AUTUMN FOLIAGE SOON WILL BURN ITS BRIGHTEST | By Robert Meyer Jr | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aviation-versatility-craft-for-traveling-in-air-on-water-or-land-is.html | AVIATION VERSATILITY Craft for Traveling in Air on Water Or Land Is Designed by Test Pilot | By Richard Witkin | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/baldwin-tops-mineola.html | Baldwin Tops Mineola | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bandit-and-hero-cock-of-the-walk-the-legend-of-pancho-villa-by.html | Bandit and Hero COCK OF THE WALK The Legend of Pancho Villa By Haldeen Braddy Illustrated 174 pp Albuquerque University of New Mexico Press 4 | By Hoffman Birney | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bartok-tribute-appreciation-of-the-composers-music-grows-in-the.html | BARTOK TRIBUTE Appreciation of the Composers Music Grows in the Past Decade | By Tibor Serly | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/before-exhibition-floral-entry-must-meet-specified-standards.html | BEFORE EXHIBITION Floral Entry Must Meet Specified Standards | By Hulda L Tilton | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/before-the-mast.html | BEFORE THE MAST | JOAN SULLIVAN | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/belleville-trips-e-orange-20-to-14-puleo-reaches-hange-with-a.html | BELLEVILLE TRIPS E ORANGE 20 TO 14 Puleo Reaches Hange With a 20Yard Pass in Closing Minutes for Victory | Special To The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/beryl-gillies-becomes-bride.html | Beryl Gillies Becomes Bride | Special To The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/blue-choir-annexes-104600-turf-test-blue-choir-victor-in-united.html | Blue Choir Annexes 104600 Turf Test BLUE CHOIR VICTOR IN UNITED NATIONS | By Frank M Blunk | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bonn-tries-to-end-refugees-fears-says-pact-with-moscow-will-not.html | BONN TRIES TO END REFUGEES FEARS Says Pact With Moscow Will Not Lead to Extradition of Those From Soviet Bloc | Special To The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boomisswinson.html | BoomisSwinson | Special To Tile ew York TImeL | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boriestiles.html | BorieStiles | Special To The New York Tmew | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boston.html | Boston | Special To The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bride-in-apit-attended-by-10-at-wedding-in-st-thomas-church-to-i.html | BRIDE IN APIT Attended by 10 at Wedding in St Thomas Church to i Ziba Bennett Phelps 3d | s to  Yo | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bridge-some-defensive-signals-play-of-high-or-low-card-tells.html | BRIDGE SOME DEFENSIVE SIGNALS Play of High or Low Card Tells Partner Suit to Lead | By Albert H Morehead | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-air-chief-scores-soviet-aim-says-moscows-plan-to-ban-atomic.html | BRITISH AIR CHIEF SCORES SOVIET AIM Says Moscows Plan to Ban Atomic Arms Would Make War Far More Likely | By Benjamin Welles | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bucknell-downs-albright.html | Bucknell Downs Albright | Special To The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/burkegreene.html | BurkeGreene | Special To The New York TImeJ | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/by-way-of-report-allied-eyes-on-lark-two-from-nippon.html | BY WAY OF REPORT Allied Eyes on Lark Two From Nippon | By A H Weiler | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/callas-prove-to-be-hardy-in-north-carolina.html | CALLAS PROVE TO BE HARDY IN NORTH CAROLINA | By Cora A Harris | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/canada-too-has-school-problems.html | Canada Too Has School Problems | B F | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/canada-wrestles-worst-wheat-jam-big-crop-seeks-storage-but-farms.html | CANADA WRESTLES WORST WHEAT JAM Big Crop Seeks Storage but Farms and Elevators Hold Vast Carryover | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/carl-milles.html | CARL MILLES | S P | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/catwalk-jitters-the-cruel-tower-by-william-b-hartley-309-pp-new.html | Catwalk Jitters THE CRUEL TOWER By William B Hartley 309 pp New York AppletonCenturyCrofts 350 | ALDEN WHITMAN | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ceylon-wary-of-gifts-foreign-scholarships-must-have-government.html | CEYLON WARY OF GIFTS Foreign Scholarships Must Have Government Sanction | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/child-to-mrs-eugene-brody.html | Child to Mrs Eugene Brody | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/citizenship-quiz.html | CITIZENSHIP QUIZ | DILLARD STOKES | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/city-itself-makes-los-angeles-smog-lives-in-peril-but-politicians.html | CITY ITSELF MAKES LOS ANGELES SMOG Lives in Peril but Politicians Cant Clamp Down on a Whole Population | By Gladwin Hill | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/clemengychase-will-be-mriedi-daughter-of-anya-seton-the-novelist.html | CLEMENGYCHASE  WILL BE MRIEDI Daughter of Anya Seton the Novelist Engaged to Cecil Coggins Medical Student | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/clifton-shows-way-32-0.html | Clifton Shows Way 32  0 | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/coalsteel-wage-studied-in-europe-sixnation-group-finds-real-pay.html | COALSTEEL WAGE STUDIED IN EUROPE SixNation Group Finds Real Pay Highest in Luxembourg and Saar a NonMember | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/colgate-trips-dartmouth-with-3-late-scores-2120-colgate-subdues.html | Colgate Trips Dartmouth With 3 Late Scores 2120 COLGATE SUBDUES DARTMOUTH 2120 | By Michael Strauss | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/conservatives-scored-british-laborite-accuses-government-of.html | CONSERVATIVES SCORED British Laborite Accuses Government of Bungling | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/constance-leonard-is-bay-state-bride.html | CONSTANCE LEONARD IS BAY STATE BRIDE | Special to The New York Thne | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/contagion-of-hate-a-dream-of-kings-by-davis-grubb-357-pp-new-york.html | Contagion of Hate A DREAM OF KINGS By Davis Grubb 357 pp New York Charles Scribners Sons 395 | By John Brooks | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cornell-turns-back-lehigh-with-two-touchdowns-in-fourth-period-at.html | Cornell Turns Back Lehigh With Two Touchdowns in Fourth Period at Ithaca DE GRAAF EXCELS IN 14TO6 VISTORY | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dartmouth-sets-expansion-goals-dr-dickey-tells-freshmen-college-has.html | DARTMOUTH SETS EXPANSION GOALS Dr Dickey Tells Freshmen College Has Begun 15Year Development Program | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/davis-trimmer.html | Davis  Trimmer | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/desborough-lindsay.html | Desborough  Lindsay | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dinkum-cobbers-the-shiralee-by-darcy-niland-250-pp-new-york-william.html | Dinkum Cobbers THE SHIRALEE By DArcy Niland 250 pp New York William Sloane Associates 350 | JANE COBB | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/discharge-ruling-changed-by-army-soldier-found-undesirable-in-color.html | DISCHARGE RULING CHANGED BY ARMY Soldier Found Undesirable in Color Bias Dispute Gets General Honorable Rating | By Peter Kihss | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/discounts-in-securities-as-well-as-in-merchandise-easily-found.html | Discounts in Securities as Well As in Merchandise Easily Found STOCKS ALSO HAVE DISCOUNT HOUSES | By Burton Crane | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dishes-from-castile.html | Dishes From Castile | By Jane Nickerson | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dorothy-g-pardoe-marrie.html | Dorothy G Pardoe Marrie | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/double-advantage-grapevine-screen-will-provide-fruit-too.html | DOUBLE ADVANTAGE Grapevine Screen Will Provide Fruit Too | By Clarence E Lewis | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/drama-mailbag-letters-writers-discuss-attire-for-playgoers.html | DRAMA MAILBAG Letters Writers Discuss Attire for Playgoers | HH NORDLINGER | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/drive-restocking-stricken-library-books-and-cash-pour-in-for.html | DRIVE RESTOCKING STRICKEN LIBRARY Books and Cash Pour In for Project in FloodDamaged Town of Seymour Conn | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/durocher-resigns-and-rigney-will-manage-giants-business-beckons.html | DUROCHER RESIGNS AND RIGNEY WILL MANAGE GIANTS BUSINESS BECKONS | By William J Briordy | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/eagles-vanquish-giants-27-to-17-philadelphia-eleven-takes-pro.html | EAGLES VANQUISH GIANTS 27 TO 17 Philadelphia Eleven Takes Pro League Opener After Trailing by 10 Points | By the United Press | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/early-man-traced-on-west-coast-isle.html | EARLY MAN TRACED ON WEST COAST ISLE | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/east-german-regime-portrait-of-satellite-treaty-signed-in-moscow.html | EAST GERMAN REGIME PORTRAIT OF SATELLITE Treaty Signed in Moscow Warrants New Look at Communist State | By M S Handler | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/economy-rise-steady-toward-new-heights-lines-on-charts-indicate.html | ECONOMY RISE STEADY TOWARD NEW HEIGHTS Lines on Charts Indicate Health But Experts Notice Fever Signs | By Joseph A Loftus | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/edinburgh-search-the-house-of-the-pelican-by-elisabeth-kyle.html | Edinburgh Search THE HOUSE OF THE PELICAN By Elisabeth Kyle Illustrated by Peggy Fortnum 248 pp New York Thomas Nelson Sons 250 | E L B | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/education-in-review-tone-of-regional-conferences-promises-thorough.html | EDUCATION IN REVIEW Tone of Regional Conferences Promises Thorough Airing of Problems at Capital | By Benjamin Fine | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/eisenhower-is-in-hospital-with-mild-heart-attack-stricken-in-sleep.html | EISENHOWER IS IN HOSPITAL WITH MILD HEART ATTACK STRICKEN IN SLEEP | By Russell Baker | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elaine-wilson-married-bride-in-mamaroneck-church-of-richard-h-kuck.html | ELAINE WILSON MARRIED Bride in Mamaroneck Church of Richard H Kuck | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elizabeth-l-ransom-is-wed.html | Elizabeth L Ransom Is Wed | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/engagement-is-terminated.html | Engagement Is Terminated | Specit to The ew York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/english-tongue-declines-in-india-only-a-smattering-taught-though-it.html | ENGLISH TONGUE DECLINES IN INDIA Only a Smattering Taught Though It Is Vital for Training in Sciences | By A M Rosenthal | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/erratic-path-of-ione-underlines-problem-of-trying-to-predict.html | Erratic Path of Ione Underlines Problem Of Trying to Predict Hurricanes Courses | By Waldemar Kaempffert | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ethel-powers-married-bride-in-st-teresas-summit-of-wilard-e-nelson.html | ETHEl POWERS MARRIED Bride in St Teresas Summit of Wilard E Nelson I | Special to The New York Tim I | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/expansion-dream-stirs-israel-port-elath-a-mere-fishing-village-on.html | EXPANSION DREAM STIRS ISRAEL PORT Elath a Mere Fishing Village on Red Sea Hopes to Be Important Harbor | By Kennett Love | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/explanation.html | EXPLANATION | GEORGE L HERSEY | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/farmers-plight-stirs-search-for-a-solution-falling-income-brings.html | FARMERS PLIGHT STIRS SEARCH FOR A SOLUTION Falling Income Brings Suggestions For All Sorts of Remedies | By William M Blair | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/fast-man-with-a-rope-a-star-of-garden-rodeo-is-toots-mansfield-who.html | Fast Man With a Rope A star of Garden rodeo is Toots Mansfield who has triumphed even with a broken leg | By Carle Hodge | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/felix-heinemann.html | FELIX HEINEMANN | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/few-answer-call-of-red-cap-today-scarcity-of-porters-in-city.html | FEW ANSWER CALL OF RED CAP TODAY Scarcity of Porters in City Terminals Laid to Variety of Economic Factors | By Lawrence OKane | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/fighting-chronic-ills-discussion-of-a-program-for-attacking.html | Fighting Chronic Ills Discussion of a Program for Attacking Diseases That Might Become Permanent | By Howard A Rusk Md | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/for-special-cuts-the-right-saw-for-the-job-is-as-important-as-the.html | FOR SPECIAL CUTS The Right Saw for the Job Is as Important as the Right Material | By Robert Severt | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/france-recalls-foe-of-morocco-reform-paris-calls-back-morocco-plan.html | France Recalls Foe Of Morocco Reform PARIS CALLS BACK MOROCCO PLAN FOE | By Henry Giniger | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/frances-c-agate-becomes-fiancee.html | FRANCES C AGATE BECOMES FIANCEE | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/frederick-fales-oilofficial-de-expresident-of-standard-of-newyork.html | FREDERICK FALES OILOFFICIAL DE ExPresident of Standard of      NewYork Had Served on War Labor Board | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/french-press-critical.html | French Press Critical | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/ftc-drops-lingo-for-simple-words-tells-of-whacking-knuckles-of-30.html | FTC DROPS LINGO FOR SIMPLE WORDS Tells of Whacking Knuckles of 30 Concerns Too Eager for Consumers 198 | By Edwin L Dale Jr | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/full-steam-ahead-despite-deficit-the-philharmonic-must-think-in.html | FULL STEAM AHEAD Despite Deficit the Philharmonic Must Think in Terms of Expansion | By Howard Taubman | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/fund-misuse-laid-to-regime-in-troy-state-audit-report-accuses-g-o-p.html | FUND MISUSE LAID TO REGIME IN TROY State Audit Report Accuses G O P Administration Which Calls It Lie | By Warren Weaver Jr | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/gas-heat-is-sold-by-home-movies-con-ed-uses-film-to-reach-the.html | GAS HEAT IS SOLD BY HOME MOVIES Con Ed Uses Film to Reach the Joneses With Whom Everybody Keeps Up | By Gene Smith | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/gavin-benton.html | Gavin  Benton | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archiv es/goes-to-williamsburg-patterson-former-aide-will-be-publicity.html | GOES TO WILLIAMSBURG Patterson Former Aide Will Be Publicity Consultant | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/grim-key-figure-in-yanks-plans-stengel-undecided-whether-to-use.html | GRIM KEY FIGURE IN YANKS PLANS Stengel Undecided Whether to Use Hurler as Relief Ace or as Starter | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/handel-on-disks-concerti-grossi-played-in-integral-version.html | HANDEL ON DISKS Concerti Grossi Played In Integral Version | By Ross Parmenter | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/harriet-fr-eeiiiai-iwterburn-brid-she-is-maiteremon-i-nst-o-hsc-hu.html | HARRIET FR EEIIIAI IWTERBURN BRID She Is MaiTeremon I  nSt o hsC hu ro h to I Ji Whok6ihat | I  speaz to me ztewz orktn | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/harrimans-bid-for-56-on-a-contingent-basis-political-orthodoxy.html | HARRIMANS BID FOR 56 ON A CONTINGENT BASIS Political Orthodoxy Dictates Moves To Keep Him Available Until Stevenson Sentiment Jells | By Arthur Krock | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hathewayflaherty.html | HathewayFlaherty | Slcial to TI Nmv York Time | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/healing-in-time-the-story-of-medicine-by-kenneth-walker-illustrated.html | Healing in Time THE STORY OF MEDICINE By Kenneth Walker Illustrated 343 pp New York Oxford University Press 6 | By Berton Roueche | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/high-gun-first-nashua-is-third.html | HIGH GUN FIRST NASHUA IS THIRD | By James Roach | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/his-condition-called-good-profound-effect-on-1956-is-expected-in.html | HIS CONDITION CALLED GOOD Profound Effect on 1956 Is Expected in the Capital | By James Reston | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/history-relived-by-danbury-fair-storm-depletes-pumpkins-but-davy.html | HISTORY RELIVED BY DANBURY FAIR Storm Depletes Pumpkins But Davy Crockett Will Be on Hand Next Saturday | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hollywood-clicks-mgm-solves-its-tea-and-sympathy-script-problem-of.html | HOLLYWOOD CLICKS MGM Solves Its Tea and Sympathy Script Problem  Of Alec Guinness | By Thomas M Pryor | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hortense-maerlerder-is-wed.html | Hortense Maerlerder Is Wed | Special to Theew YorkLines | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospital-called-armys-largest-fitzsimons-where-president-was-taken.html | HOSPITAL CALLED ARMYS LARGEST Fitzsimons Where President Was Taken in Denver Has 50 Buildings 640 Acres | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospital-changes-name-to-avoid-any-confusion.html | Hospital Changes Name To Avoid Any Confusion | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/housekeeping-in-a-museum-ancient-sites-require-special-care-to-be.html | HOUSEKEEPING IN A MUSEUM Ancient Sites Require Special Care to Be Really Rewarding | R M | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/how-much-can-we-expect-from-russia-we-can-never-hope-for-its.html | How Much Can We Expect From Russia We can never hope for its leaders to abandon their Communist philosophy this writer says but though negotiation we can and should seek an accommodation with them | By Louis J Halle | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-britain-daddy-and-mummy-know-best-or-at-least-their-offspring.html | In Britain Daddy and Mummy Know Best Or at least their offspring know who is running things which says an observer is one reason why the children have good manners | By Robert Waithman | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-one-mans-opinion-the-decline-of-the-american-republic-and-how-to.html | In One Mans Opinion THE DECLINE OF THE AMERICAN REPUBLIC and How to Rebuild It By John T Flynn 204 pp New York The DevinAdair Company 3 | By William S White | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-elects.html | Indonesia Elects | JAKARTA | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-nears-first-vote-in-six-years-as-a-nation-long-strides-to.html | INDONESIA NEARS FIRST VOTE IN SIX YEARS AS A NATION Long Strides Toward Democracy Expected To Result From Balloting Thursday | By Robert Alden | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-woos-mexico-will-open-another-industrial-fair-there-on.html | INDONESIA WOOS MEXICO Will Open Another Industrial Fair There on Oct 10 | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/infantry-medal-cast-design-commemorates-maurice-patron-saint-of.html | INFANTRY MEDAL CAST Design Commemorates Maurice Patron Saint of Service | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/integration-battle-of-hoxie-arkansas-a-deep-south-town-is-torn-by.html | Integration Battle of Hoxie Arkansas A Deep South town is torn by bitter conflict as its school board tries to carry out the Supreme Courts desegregation decree over the opposition of white supremacists | By Cabell Phillips | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ith-caruto-iss-becomes-fiancee-ulh-aide-planswedding-inj-noyemberto.html | iTH CARUTO iss   BECOMES FIANCEE Ulh Aide PlansWedding inj Noyemberto James McKay Georgetown Graduate | Seclal to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/itrottt-announce-of-miss-erhart-nohwsternaumna-to-bel-48.html | iTROTtt ANNOUNCE OF MISS ERHART NohwsternAumna to Bel 48 Graduat6Zbf Yalo | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/jacqueline-seitzinger-is-wed.html | Jacqueline Seitzinger Is Wed | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/japanese-visits-to-red-china-gain-lack-of-formal-tie-no-bar.html | JAPANESE VISITS TO RED CHINA GAIN Lack of Formal Tie No Bar Visitors Include Business Labor Political Groups | By Foster Hailey | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/joan-m-kervick-is-a-bride.html | Joan M Kervick Is a Bride | SpeCial to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/judith-waldrop-engaged-to-wed-associate-editor-of-vogue-is-fiancee.html | JUDITH WALDROP ENGAGED TO WED Associate Editor of Vogue Is Fiancee of Dr Randolph A Frank Psychiatrist | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/juvenile-arrests-drop.html | Juvenile Arrests Drop | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/katherine-r-wehmann-wed.html | Katherine R Wehmann Wed | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lacks-in-english.html | LACKS IN ENGLISH | JOHN D THOMAS | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lafayette-on-top-70-satterlee-touchdown-in-second-period-beats.html | LAFAYETTE ON TOP 70 Satterlee Touchdown in Second Period Beats Muhlenberg | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/landlords-of-a-city-the-changelings-by-jo-sinclair-322-pp-new-york.html | Landlords of a City THE CHANGELINGS By Jo Sinclair 322 pp New York The McGrawHill Book Company 375 | ANZIA YEZIERSKA | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/late-crop-rescue-the-flavor-of-the-last-vegetables-depends-on.html | LATE CROP RESCUE The Flavor of the Last Vegetables Depends on Proper Harvesting | By Archer P Whallon | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/laurine-kunkel-married.html | Laurine Kunkel Married | SoecIal to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lawrence-ward-graoe-niard-wedi-bride-wears-a-candlelight-satin-gown.html | LAWRENCE WARD GRAOE NIARD WEDI Bride Wears a Candlelight Satin Gown at Marriage in Branford Conn Church | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lengthening-longevity.html | Lengthening Longevity | WILLIAM C FITZGIBBON | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lincoln-without-myth-or-legend-randalls-final-volume-traces-the.html | LINCOLN WITHOUT MYTH OR LEGEND Randalls Final Volume Traces the Last Sixteen Months in the Presidents Life | By T Harry Williams | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/little-sister-beezus-and-ramona-by-beverly-cleary-illustrated-by.html | Little Sister BEEZUS AND RAMONA By Beverly Cleary Illustrated by Louis Darling 159 pp New York William Morrow  Co 250 | E L B | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lonardi-regime-forming-cabinet-10-and-vice-president-sworn-15.html | LONARDI REGIME FORMING CABINET 10 and Vice President Sworn  15 Reported Killed and 50 Hurt in Rosario Fighting | By Edward A Morrow | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/looking-backward-pictorial-history-of-america-by-the-editors-of.html | Looking Backward PICTORIAL HISTORY OF AMERICA By the Editors of Year Foreword by Allan Nevins Illustrated 415 pp New York Simon  Schuster 995 | By Pierce G Fredericks | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/maclean-and-burgess-history-of-two-spies-instability-youthful.html | MACLEAN AND BURGESS HISTORY OF TWO SPIES Instability Youthful Communism Marked Both Their Careers | By Thomas P Ronan | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/macmillan-flying-here.html | Macmillan Flying Here | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/many-calls-received-phone-messages-from-around-world-wish-fast.html | MANY CALLS RECEIVED Phone Messages From Around World Wish Fast Recovery | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marie-nannfeldt-married.html | Marie Nannfeldt Married | Special to Theew York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marion-s-layton-delaware-bride-wears-taffeta-at-wedding-in.html | MARION S LAYTON DELAWARE BRIDE Wears Taffeta at Wedding in Christiana Hundred to Richard Henry Lee Laird | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marjorie-drivers-nuptials.html | Marjorie Drivers Nuptials | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mary-downey-married-bride-in-somerville-mass-of-w-j-wiles-harvard.html | MARY DOWNEY MARRIED Bride in Somerville Mass of W J Wiles Harvard Alumnus | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mass-output-set-for-volkswagen-company-has-bought-plant-in-new.html | MASS OUTPUT SET FOR VOLKSWAGEN Company Has Bought Plant in New Brunswick N J for Assembling Cars Here | By Carl Spielvogel | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/may-the-best-team-win-if-it-can-in-the-world-series-absolute-skills.html | May the Best Team Win  If It Can In the world series absolute skills and the law of averages may be canceled out by intangibles | By Arthur Daley | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mayor-backs-action-on-paine-memorial.html | MAYOR BACKS ACTION ON PAINE MEMORIAL | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/military-economics-a-summary-of-views-of-officers-on-relaxing-curbs.html | Military Economics A Summary of Views of Officers On Relaxing Curbs on Soviet Trade | By Hanson W Baldwin | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-eaton-is-bride-in-jersey-of-ensign.html | MISS EATON IS BRIDE IN JERSEY OF ENSIGN | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-hehl-is-wed-to-artillerani-pine-manor-alumna-married-to-lieut.html | MISS HEHL IS WED TO ARTILLERANI Pine Manor Alumna Married to Lieut Lawrence Dwight in Forest Va Ceremony | Special to The lew York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-joan-hoiles-to-be-wed-dec-16-stephens-alumna-engaged-to-john-d.html | MISS JOAN HOILES TO BE WED DEC 16 Stephens Alumna Engaged to John D Herbert Son of Ohio ExGovernor | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-la-grande-bride-in-jersey-married-to-david-holmgren-in.html | MISS LA GRANDE BRIDE IN JERSEY Married to David Holmgren in Englewood Her Sister Is the Matron of Honor | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-morgan-wed-to-h-a-legge-jr-their-marriage-takes-place-in.html | MISS MORGAN WED TO H A LEGGE JR Their Marriage Takes Place in Church of the Good Shepherd Ruxton Md | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-patricia-kearns-wed.html | Miss Patricia Kearns Wed | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mississippi-seeks-kidnapping-count-two-men-cleared-of-murder-of.html | MISSISSIPPI SEEKS KIDNAPPING COUNT Two Men Cleared of Murder of Negro Boy Are Jailed for Grand Jury Action | By John N Popham | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mkay-reassures-u-s-park-experts-says-report-on-development-and.html | MKAY REASSURES U S PARK EXPERTS Says Report on Development and Management Needs Will Not Be Ignored | By Sydney Gruson | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mlevy-77-tells-his-civic-formula-another-landslide-expected-as.html | MLEVY 77 TELLS HIS CIVIC FORMULA Another Landslide Expected as Mayor of Bridgeport Runs for Twelfth Term | By Richard H Parke | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moira-chamberlin-bride-of-f-j-romeo.html | MOIRA CHAMBERLIN BRIDE OF F J ROMEO | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/more-kaids-visit-morocco-sultan-native-leaders-calls-viewed-as.html | MORE KAIDS VISIT MOROCCO SULTAN Native Leaders Calls Viewed as Effort to Prove Old Ruler Remains Strong | By Thomas F Brady | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moro-outlaw-chief-quits-in-philippines.html | MORO OUTLAW CHIEF QUITS IN PHILIPPINES | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moroccans-call-for-strike.html | Moroccans Call for Strike | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/morocco-is-free-of-religious-rift-nationalism-is-a-holy-war-but.html | MOROCCO IS FREE OF RELIGIOUS RIFT Nationalism Is a Holy War but Islam and Christianity Are Not Antagonists | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mothers-big-helper-dr-spock-authority-on-child-care-to-start-new.html | MOTHERS BIG HELPER Dr Spock Authority on Child Care To Start New Series of Video Shows | By Barbara Land | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mr-trumans-memoirs-he-becomes-president-mr-trumans-memoirs-becomes.html | Mr Trumans Memoirs He Becomes President Mr Trumans Memoirs Becomes President | BY Harry S Truman | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-l-j-zheutlin-has-son.html | Mrs L J Zheutlin Has Son | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-robert-eidlitz.html | MRS ROBERT EIDLITZ | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-sweeney-wed-to-gerald-curran.html | MRS SWEENEY WED TO GERALD CURRAN | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/much-tokyo-food-is-colitistainted-meat-fish-and-other-items-found.html | MUCH TOKYO FOOD IS COLITISTAINTED Meat Fish and Other Items Found Infected in Many of 2144 Stores Checked | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/muriel-hunt-married-bride-of-peter-knickerbocker-in-litchfield.html | MURIEL HUNT MARRIED Bride of Peter Knickerbocker in Litchfield Ceremony | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/natures-caprice-many-intriguing-novelties-in-tulips-are-the-result.html | NATURES CAPRICE Many Intriguing Novelties in Tulips Are the Result of Mutations | By Philip Klarnet | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/navy-nips-w-and-m-with-aerial-7-to-0-navy-turns-back-w-and-m-by-7.html | Navy Nips W and M With Aerial 7 to 0 NAVY TURNS BACK W AND M BY 7 TO 0 | By the United Press | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-approach-to-sunday-school.html | New Approach to Sunday School | By Dorothy Barclay | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-lead-old-part-melvyn-douglas-replaces-paul-muni-as-the-star-of.html | NEW LEAD OLD PART Melvyn Douglas Replaces Paul Muni As the Star of Inherit the Wind | By Brooks Atkinson | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-soviet-blast-of-nuclear-type-detected-by-u-s-atomic-energy.html | NEW SOVIET BLAST OF NUCLEAR TYPE DETECTED BY U S Atomic Energy Agency Says It Indicates Continuation of Weapon Tests | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-sovieticelandic-trade-set.html | New SovietIcelandic Trade Set | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-type-of-rule-planned-in-egypt-revolutionary-council-maps.html | NEW TYPE OF RULE PLANNED IN EGYPT Revolutionary Council Maps Parliament Regime to Be Established in January | By Harry Gilroy | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-vegetation-found-on-mars.html | New Vegetation Found on Mars | W K | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-yorks-headache-is-cars-cars-cars-slow-strangulation-of-citys.html | NEW YORKS HEADACHE IS CARS CARS CARS Slow Strangulation of Citys Streets Brings Palliatives but No Cures | By Joseph C Ingraham | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-television-and-radio-morning-show-to-be-reduced-and-changed.html | NEWS OF TELEVISION AND RADIO Morning Show to Be Reduced and Changed West Coast Items | By Val Adams | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-the-world-of-stamps-the-us-share-in-cubas-centenary-a.html | NEWS OF THE WORLD OF STAMPS The US Share in Cubas Centenary a United Nations Decade | By Kent B Stiles | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/nixon-gets-news-ahead-of-public-white-house-phones-him-3-in-cabinet.html | NIXON GETS NEWS AHEAD OF PUBLIC White House Phones Him  3 in Cabinet to Go Ahead With Trip to Canada | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/northeast-now-learning-to-live-with-hurricanes-prediction-is.html | NORTHEAST NOW LEARNING TO LIVE WITH HURRICANES Prediction Is Difficult but There Are Ways of Mitigating Destruction | By Nona Brown | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/not-the-least-big-display-is-possible-from-lesser-bulbs.html | NOT THE LEAST Big Display Is Possible From Lesser Bulbs | By James S Jack | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/observations-on-the-british-screen-scene-graham-greene-returns-to.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE Graham Greene Returns to Production  New Star Is Born  Other Matters | By Stephen Watts | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/observer-of-a-city-a-comprehensive-show-of-work-by-marsh.html | OBSERVER OF A CITY A Comprehensive Show Of Work by Marsh | By Howard Devree | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/od-knauthweds-alumnadf-finch-son-of-economistmarries-barbara.html | OD KNAUTHWEDS ALUMNADF FINCH Son of EconomistMarries Barbara ECSbrlain at Home inMoravia | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/of-liberty-and-free-men-national-security-and-individual-freedom-by.html | Of Liberty And Free Men NATIONAL SECURITY AND INDIVIDUAL FREEDOM By John Lord OBrian 84 pp Cambridge Harvard University Press 2 | By Fred Rodell | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/officer-marries-faith-b-bennett-lieut-howard-judd-jr-and-u-of-texas.html | OFFICER MARRIES FAITH B BENNETT Lieut Howard Judd Jr and U of Texas ExStudent Wed in New Canaan | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohio-law-to-bar-official-secrecy-after-tuesday-all-meetings-of.html | OHIO LAW TO BAR OFFICIAL SECRECY After Tuesday All Meetings of Public Agencies Must Be Open and Recorded | By Damon Stetson | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohios-241mile-turnpike-toll-road-joins-eastern-network-on-schedule.html | OHIOS 241MILE TURNPIKE Toll Road Joins Eastern Network on Schedule and Within Its Budget  Indiana Link to Chicago Ready in 1956 | By Joseph C Ingraham | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/old-tales-new-movies.html | Old Tales New Movies | SEYMOUR PECK | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/osaue-ol-a-1ot-she-is-married-in-scarsdale-toi-no.html | OSAUE OL A 1ot She Is Married in Scarsdale toI no | WTu I | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/our-heritage-america-is-my-country-the-heritage-of-a-free-people-by.html | Our Heritage AMERICA IS MY COUNTRY The Heritage of a Free People By Harriet McCune Brown and Joseph F Guadagnolo Illustrated by Richard Bartlett Courtney Allen and Walter Frame 268 pp Boston Houghton Mifflin Company 375 | ELIZABETH HODGES | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/papagos-ouster-asked-democratic-union-party-bids-government-resign.html | PAPAGOS OUSTER ASKED Democratic Union Party Bids Government Resign | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/passport-office-in-new-quarters-reorganized-unit-to-operate-in.html | PASSPORT OFFICE IN NEW QUARTERS Reorganized Unit to Operate in Space Designed to Aid and Speed the Traveler | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/patricia-gray-wed-in-suburbs.html | Patricia Gray Wed in Suburbs | Special to The New York me | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/patterson-jaquith.html | Patterson  Jaquith | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pay-tv-closed-circuit-variety-is-here-to-stay-fight-fattens-till.html | Pay TV Closed Circuit Variety Is Here to Stay Fight Fattens Till but Big Business Is Its Big Business | By Alfred R Zipser Jr | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peiping-invitation-questioned.html | Peiping Invitation Questioned | JOHN CLEWS | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peron-can-obtain-vaticans-pardon-his-banishment-from-church-may-be.html | PERON CAN OBTAIN VATICANS PARDON His Banishment From Church May Be Revoked If He Manifests Contrition | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peron-is-granted-paraguay-refuge-by-rebel-regime-lonardi-government.html | PERON IS GRANTED PARAGUAY REFUGE BY REBEL REGIME Lonardi Government Asserts It Respects Right of Asylum and Pledges Guarantees | By Tad Szulc | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/perons-story-rise-and-fall-of-a-dictator-few-held-such-powers-or.html | PERONS STORY RISE AND FALL OF A DICTATOR Few Held Such Powers or Wasted Them With Such Profligacy | By Herbert L Matthews | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/phyllis-van-horn-bride-ihsuburbs-gr-aduate-fpembroke-wed-itod-avid.html | PHYLLIS VAN HORN BRIDE IHSUBURBS    Gr aduate fPembroke Wed itoD avid RTinghast at | Special to The New York TI nms | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/piercewilson.html | PierceWilson | Special to The New York Tlmez | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pilgrimage-to-the-past-return-to-the-wood-by-james-lansdale-hodson.html | Pilgrimage to the Past RETURN TO THE WOOD By James Lansdale Hodson 250 pp New York William Morrow  Co 350 | By Samuel T Williamson | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pirates-conquer-dodgers-43-61-homers-by-long-and-freese-decide.html | PIRATES CONQUER DODGERS 43 61 Homers by Long and Freese Decide First Game  Hall and Bob Friend Win | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pitt-rally-beats-syracuse-by-2212-panthers-capitalize-on-poor-punt.html | PITT RALLY BEATS SYRACUSE BY 2212 Panthers Capitalize on Poor Punt and Fumble to Score Twice in Second Half | By the United Press | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/polesin-the-r-a-f.html | POLESIN THE R a F | S BIALOWIEJSKI | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/polio-cases-in-union-county.html | Polio Cases in Union County | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/practice-of-35mm-manual-alters-approach-in-its-twentieth-year.html | PRACTICE OF 35MM Manual Alters Approach In Its Twentieth Year | By Jacob Deschin | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/presidents-highway-washington-gettysburg-road-is-improved.html | PRESIDENTS HIGHWAY Washington Gettysburg Road Is Improved | By E John Long | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/princeton-routs-rutgers-41-to-7-agnew-gets-3-touchdowns-in-first.html | PRINCETON ROUTS RUTGERS 41 TO 7 Agnew Gets 3 Touchdowns in First Half After Scarlet Takes Early 70 Lead | By Lincoln A Werden | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pusey-defends-hutchins-group-tells-john-marshall-parley-legion.html | PUSEY DEFENDS HUTCHINS GROUP Tells John Marshall Parley Legion Chief Is Misguided in Attack on Fund | By John H Fenton | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/raid-laid-to-lebanese-trail-of-4-in-ambush-of-bus-in-israel-is.html | RAID LAID TO LEBANESE Trail of 4 in Ambush of Bus in Israel Is Traced | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/raymond-scores-twice.html | Raymond Scores Twice | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rebirth-of-a-community-one-of-our-cities-gravest-threats-is-the.html | Rebirth of a Community One of our cities gravest threats is the growth of blighted areas Here is how citizens of Morningside Heights have risen to the challenge | By Gertrude Samuels | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/records-ballet-tchaikovsky-scores-heard-in-complete-performances.html | RECORDS BALLET Tchaikovsky Scores Heard in Complete Performances for First Time on LP | By Harold C Schonberg | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/relaxation-of-tensions-encourages-neutralism-but-rising-peace.html | RELAXATION OF TENSIONS ENCOURAGES NEUTRALISM But Rising Peace Sentiment Does Not Mean West Europes Neutrality in a Crisis | By Drew Middleton | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/romulo-envoy-to-u-s-head-of-u-n-delegation.html | Romulo Envoy to U S Head of U N Delegation | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sallie-b-orphy-to-be-wed-nov-i9-i-i-former-student-at-smith.html | SALLiE B ORPHY TO BE WED NOV i9 I i Former Student at Smith Affianced to Harry Colmery  Jr Dartmouth Alumnus | Special to The 1 York Tlmel | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sally-a-stebbins-bay-state-bride-chapel-in-north-scituate-is-scene.html | SALLY A STEBBINS BAY STATE BRIDE Chapel in North Scituate Is Scene of Her Marriage to Royall Daniel OBrien | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sallylee-jansen-is-wed-to-john-w-gude.html | Sallylee Jansen Is Wed to John W Gude | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sarah-j-magovern-bride-in-spring-lake.html | SARAH J MAGOVERN BRIDE IN SPRING LAKE | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/savoyard-elevated-trial-by-firstnight-jury-awaits-new-baritone-in.html | SAVOYARD ELEVATED Trial by FirstNight Jury Awaits New Baritone in DOyly Carte Company | By Murray Schumach | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/scattered-goods-bane-to-shoppers-big-stores-striving-to-ease.html | SCATTERED GOODS BANE TO SHOPPERS Big Stores Striving to Ease Customers Tiring Hunt for Just That Item | By Glenn Fowler | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/science-religion-and-a-common-ground-the-biology-of-the-spirit-by.html | Science Religion and a Common Ground THE BIOLOGY OF THE SPIRIT By Edmund W Sinnott 180 pp New York The Viking Press 350 | By A Powell Davies | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/scouts-visit-west-point-cadets-entertain-10000-boys-in-annual-visit.html | SCOUTS VISIT WEST POINT Cadets Entertain 10000 Boys in Annual Visitation | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/seton-hall-prep-wins.html | Seton Hall Prep Wins | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/she-cast-a-spell-on-bloomsbury-and-beyond-the-moth-and-the-star-a.html | She Cast a Spell on Bloomsbury and Beyond THE MOTH AND THE STAR A Biography of Virginia Woolf By Aileen Pippett 368 pp Boston Little Brown  Co 5 | By V S Pritchett | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sheapatterson.html | SheaPatterson | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/smalltown-inertia-the-fabulous-train-by-frederic-wakeman-275-pp-new.html | SmallTown Inertia THE FABULOUS TRAIN By Frederic Wakeman 275 pp New York Rinehart  Co 350 | JOHN D PAULUS | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soldier-to-wed-alice-l-in6pi-pvt-henryw-hooker-army-and-alumna.html | SOLDIER TO WED ALICE L IN6PI Pvt HenryW Hooker Army  and Alumna ofVassar Will Be Married in Winter | Special to The New York Timew | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/some-light-music-considered.html | SOME LIGHT MUSIC CONSIDERED | By Alfred Simon | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/some-orchestras-at-edinburgh.html | SOME ORCHESTRAS AT EDINBURGH | By Stephen Williams | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soviet-in-u-n-woos-newly-freed-lands-liberated-lands-wooed-by.html | Soviet in U N Woos Newly Freed Lands LIBERATED LANDS WOOED BY SOVIET | By Lindesay Parrott | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soviet-mapping-electricity-rise-goals-for-coal-and-power-for-1970.html | SOVIET MAPPING ELECTRICITY RISE Goals for Coal and Power for 1970 Are Far in Excess of Present Output in U S | By Harry Schwartz | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spanish-official-quits-student-union-head-resigns-dispute-is.html | SPANISH OFFICIAL QUITS Student Union Head Resigns  Dispute Is Recalled | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sports-of-the-times-exit-for-leo.html | Sports of The Times Exit for Leo | By Arthur Daley | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spraying-vegetation-devastation-of-roadside-plants-through.html | Spraying Vegetation Devastation of Roadside Plants Through Chemicals Reported | RICHARD H POUGH | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spy-paper-scored-by-british-press-report-on-macleanburgess-case.html | SPY PAPER SCORED BY BRITISH PRESS Report on MacleanBurgess Case Attacked for What It Did and Did Not Say | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/stabinssewell.html | StabinsSewell | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/stag-at-bay-parsley-by-ludwig-bemelmans-illustrated-by-the-author.html | Stag at Bay PARSLEY By Ludwig Bemelmans Illustrated by the author 46 pp New York Harper Bros 350 | E L B | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/state-banking-law-being-studied-for-indications-of-decrepitude.html | State Banking Law Being Studied For Indications of Decrepitude STATES BANK LAW GETS CLOSE STUDY | By Leif H Olsen | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/state-event-in-new-jersey.html | State Event in New Jersey | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/suggestion.html | SUGGESTION | ROBERT DOWNING | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sukarno-rally-talk-blocked-by-regime.html | SUKARNO RALLY TALK BLOCKED BY REGIME | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/survey-is-mapped-in-mind-ills-field-commission-is-set-up-to-act.html | SURVEY IS MAPPED IN MIND ILLS FIELD Commission Is Set Up to Act Under New Federal Law  Has Wide Cooperation | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/talk-with-mr-costain.html | Talk With Mr Costain | By Lewis Nichols | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tank-car-official-heads-chicago-u-fund-drive.html | Tank Car Official Heads Chicago U Fund Drive | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tariff-law-balks-aid-from-canada-forces-ban-on-six-carloads-of.html | TARIFF LAW BALKS AID FROM CANADA Forces Ban on Six Carloads of Onions for Sale to Help Upstate Flood Victims | By Charles E Egan | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tayloradams.html | TaylorAdams | Special to The lew Yorlc Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/taylorbyland-.html | TaylorByland | to The New York TlmeL | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/terrapins-down-ucla-on-end-run-by-vereb-70-maryland-beats-u-c-l-a.html | Terrapins Down UCLA On End Run by Vereb 70 MARYLAND BEATS U C L A TEAM 70 | By Joseph M Sheehan | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-best-year-fripsey-fun-by-madye-lee-chastain-illustrated-by-the.html | The Best Year FRIPSEY FUN By Madye Lee Chastain Illustrated by the author 198 pp New York Harcourt Brace  Co 275 | SARAH CHOKLA GROSS | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-dance-tiresias-a-memorable-creation-by-frederick-ashton.html | THE DANCE TIRESIAS A Memorable Creation By Frederick Ashton | By John Martin | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-dude-had-fun-hell-among-the-yearlings-by-edmund-randolph.html | The Dude Had Fun HELL AMONG THE YEARLINGS By Edmund Randolph Illustrated by James Ryan 308 pp New York W W Norton  Co 375 | By Hal Borland | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-education-of-henry-james-young-henry-james-18431870-by-robert-c.html | The Education of Henry James YOUNG HENRY JAMES 18431870 By Robert C Le Clair 469 pp New York Bookman Associates 650 | By Carlos Baker | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-financial-week-splits-earnings-and-hopes-spur-market-to-highs.html | THE FINANCIAL WEEK Splits Earnings and Hopes Spur Market to Highs  Farm Price Dip a National Headache | By John G Forrest | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-ghost-ships-that-carried-killers-on-the-deck-the-secret-raiders.html | The Ghost Ships That Carried Killers on the Deck THE SECRET RAIDERS The Story of the German Armed Merchant Raiders in the Second World War By David Woodward Illustrated 288 pp New York W W Norton  Co 375 | By Edward L Beach | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-gobetweens-don-gastone-and-the-ladies-by-goffredo-parise.html | The GoBetweens DON GASTONE AND THE LADIES By Goffredo Parise Translated from the Italian by Stuart Hood 257 pp New York Alfred A Knopf 350 | By Helena Cantarella | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-mississippi-trial-is-deep-south-drama-courtroom-scene-is.html | THE MISSISSIPPI TRIAL IS DEEP SOUTH DRAMA Courtroom Scene Is Overshadowed By Clash of Two Worlds Outside | By John Popham | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-role-of-the-expresident-a-student-of-the-presidency-argues.html | The Role of the ExPresident A student of the Presidency argues against formalizing his position when he steps down from power and says it rests with each man how he shall serve his nation best | By Sidney Hyman | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-selfmartyred-so-help-me-god-by-felix-jackson-310-pp-new-york.html | The SelfMartyred SO HELP ME GOD By Felix Jackson 310 pp New York The Viking Press 350 | By Rex Lardner | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-smiling-offensive-six-soviet-objectives-firm-goals-are-sought.html | THE SMILING OFFENSIVE SIX SOVIET OBJECTIVES Firm Goals Are Sought as Russians Pursue Their PostGeneva Line | By Clifton Daniel | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-tragedies-terrors-and-triumphs-that-sweep-the-sea-sea-fights.html | The Tragedies Terrors and Triumphs That Sweep the Sea SEA FIGHTS AND SHIPWRECKS True Tales of The Seven Seas By Hanson W Baldwin 315 pp New York Hanover House 395 | By Walter Muir Whitehill | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-very-very-model-of-opera-the-very-very-model-of-opera.html | The Very Very Model of Opera The Very Very Model of Opera | By Reginald Allen | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/their-land-and-ours-a-southern-reader-by-willard-thorp-illustrated.html | Their Land and Ours A SOUTHERN READER By Willard Thorp Illustrated 760 pp New York Alfred A Knopf 750 | By John K Bettersworth | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tibetan-journey-quest-of-the-snow-leopard-by-roy-chapman-andrews.html | Tibetan Journey QUEST OF THE SNOW LEOPARD By Roy Chapman Andrews Illustrated by Kurt Wiese 190 pp New York The Viking Press 275 | HENRY B LENT | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tiny-nyasaland-has-big-problems-chief-one-is-that-of-race-though.html | TINY NYASALAND HAS BIG PROBLEMS Chief One Is That of Race Though Negroes Will Have More Voice in Regime | By Leonard Ingalls | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/to-speed-litigation-measures-to-reduce-delay-in-federal-courts.html | To Speed Litigation Measures to Reduce Delay in Federal Courts Trials Discussed | CHARLES E CLARK | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/toni-ann-ttolland-will-be-lviarried-wellesley-senior-betrothed-to.html | TONI ANN ttOLLAND WILL BE lVIARRIED Wellesley Senior Betrothed to Kenneth W Liebman a Student at Yale | Specialto The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trinidad-to-build-a-hilton-hotel-250room-luxury-resort-to-cost.html | TRINIDAD TO BUILD A HILTON HOTEL 250Room Luxury Resort To Cost 5000000 And Open in 1957 | By Diana Searl | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trinity-tops-williams-visitors-triumph-by-28-to-0-scoring-in-each.html | TRINITY TOPS WILLIAMS Visitors Triumph by 28 to 0 Scoring in Each Period | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/truelife-africa-disney-photographers-revitalize-the-familiar-in.html | TRUELIFE AFRICA Disney Photographers Revitalize the Familiar in African Lion | By Bosley Crowther | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tulane-medical-student-oiesl.html | Tulane Medical Student Oiesl | specıal to The New Nor ls | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tv-views-from-performer-and-producer.html | TV VIEWS FROM PERFORMER AND PRODUCER | By J P Shanley | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/two-parties-push-farm-price-fight-democrats-blame-g-o-ps-unkept.html | TWO PARTIES PUSH FARM PRICE FIGHT Democrats Blame G O Ps Unkept Pledges  Truman Is Scored by Hall | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tyndallschoen.html | TyndallSchoen | pecAal to The lew York Tlm | RE0000177989 | 1983-10-06 | B00000555097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-oratory-reflects-the-new-geneva-spirit-some-delegates.html | U N ORATORY REFLECTS THE NEW GENEVA SPIRIT Some Delegates Encouraged by the Tone of Session Others See Danger of Trap Set by Russians | By Thomas J Hamilton | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-reporters-elect-max-harrelson-is-president-of-correspondents.html | U N REPORTERS ELECT Max Harrelson Is President of Correspondents Group | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-to-issue-record-album.html | U N to Issue Record Album | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-bids-rumania-free-americans-envoy-presses-bucharest-to-let-371.html | U S BIDS RUMANIA FREE AMERICANS Envoy Presses Bucharest to Let 371 Leave Country Expresses Hope for Action | By Jack Raymond | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-consults-latin-nations.html | U S Consults Latin Nations | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-recognition-of-lonardi-is-due-britain-also-expected-to-act.html | U S RECOGNITION OF LONARDI IS DUE Britain Also Expected to Act  Washington Consulting With Latin Countries | By Sam Pope Brewer | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/unfair.html | UNFAIR | ARTHUR H SCHROEDER | RE0000177989 | 1983-10-06 | |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/upturn-exceeds-forecast-by-cio-union-publication-correct-in.html | UPTURN EXCEEDS FORECAST BY CIO Union Publication Correct in Predicting Economic Rise but Wrong in Degree | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/variety-in-early-season-shows.html | VARIETY IN EARLY SEASON SHOWS | By Stuart Preston | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/veteran-marries-patricia-sheehan-walter-lloyd-flemming-jr-a-former.html | VETERAN MARRIES PATRICIA SHEEHAN Walter Lloyd Flemming Jr a Former Air Force Man Weds N Y U Student | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/victorious-hour.html | VICTORIOUS HOUR | WILLIAM COUBTENAY | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/voters-of-boston-at-polls-tuesday-mayor-hynes-seeking-third-term.html | VOTERS OF BOSTON AT POLLS TUESDAY Mayor Hynes Seeking Third Term and Curley Among 4 in Preliminary City Test | By John H Fenton | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/walter-d-scott-educator-86-dies-northwestern-expresident-blazed.html | WALTER D SCOTT EDUCATOR 86 DIES Northwestern ExPresident Blazed Trail in Applying Psychology to Business | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/war-is-to-hell-and-back-for-audie-murphy.html | WAR IS TO HELL AND BACK FOR AUDIE MURPHY | By Herbert Mitgang | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/washington-the-authority-and-paradox-of-senator-george.html | Washington The Authority and Paradox Of Senator George | By James Reston | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wedding-is-held-for-miss-everest-she-is-escorted-by-father-at-her.html | WEDDING IS HELD FOR MISS EVEREST She Is Escorted by Father at Her Marriage in New Haven to Philip E Pendleton | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/what-is-our-duty-the-political-economy-of-american-foreign-policy.html | What Is Our Duty THE POLITICAL ECONOMY OF AMERICAN FOREIGN POLICY Its Concepts Strategy and Limits By W Y Elliot and others 414 pp New York Henry Holt  Co 6 | By Paul H Douglas | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/when-the-last-man-on-took-all-the-tontine-by-thomas-b-costain.html | When the Last Man On Took All THE TONTINE By Thomas B Costain Illustrated by Herbert Ryman 2 vols 930 pp New York Doubleday Co 595 the set | By Richard Sullivan | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/when-the-stalag-took-to-the-road-maybe-im-dead-by-joe-klaas-406-pp.html | When the Stalag Took to the Road MAYBE IM DEAD By Joe Klaas 406 pp New York The Macmillan Company 450 | HERBERT MITGANG | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/where-a-man-has-room-the-first-five-million-miles-by-byron-moore.html | Where a Man Has Room THE FIRST FIVE MILLION MILES By Byron Moore Illustrated 276 pp New York Harper  Bros 375 | By Quentin Reynolds | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/william-d-mdonald.html | WILLIAM D MDONALD | Special to Tire New york Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/winter-wedding-for-joan-l-hills-wheaton-alumna-betrothed-to-walter.html | WINTER WEDDING FOR JOAN L HILLS Wheaton Alumna Betrothed to Walter T Faulkner Jr Columbia Law Graduate | Special to The New York Times | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wood-field-and-stream-thirtytwo-shooting-preserves-stocked-by.html | Wood Field and Stream Thirtytwo Shooting Preserves Stocked by Operators Listed in N Y State | By John Rendel | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/world-ship-parley-favors-rise-in-the-liability-rates-of-owners.html | World Ship Parley Favors Rise In the Liability Rates of Owners | By Camille M Cianfarra | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/worth-imitating-lessons-for-american-television-seen-in-quality-of.html | WORTH IMITATING Lessons for American Television Seen In Quality of British Programs | By Jack Gould | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/yale-plunges-beat-connecticut-14-to-0-yale-plunges-top-connecticut.html | Yale Plunges Beat Connecticut 14 to 0 YALE PLUNGES TOP CONNECTICUT 140 | By Joseph C Nichols | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/yanks-dodgers-poised-for-world-series-starting-at-stadium-on.html | Yanks Dodgers Poised for World Series Starting at Stadium on Wednesday BROOKLYNS FANS LOOK FOR CHANGE | By John Drebinger | RE0000177989 | 1983-10-06 | B00000555097 |
| 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/young-married-set-betsys-wedding-by-maud-hart-lovelace-illustrated.html | Young Married Set BETSYS WEDDING By Maud Hart Lovelace Illustrated by Vera Neville 241 pp New York Thomas Y Crowell Company 275 | ELLEN LEWIS BUELL | RE0000177989 | 1983-10-06 | B00000555097 |

| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-56-could-center-on-californians-four-potential-candidates-for.html | 56 COULD CENTER ON CALIFORNIANS Four Potential Candidates for President Live There  Electoral Vote Large | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-a-day-by-the-sea-at-anta-tonight-opening-of-the-drama-marks-u-s.html | A DAY BY THE SEA AT ANTA TONIGHT Opening of the Drama Marks U S Debut of N C Hunter a British Playwright | By Sam Zolotow | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1956-dutch-budget-goes-deeper-into-red-finance-minister-sees-peril.html | 1956 Dutch Budget Goes Deeper Into Red Finance Minister Sees Peril in Spending  56 DUTCH BUDGET LISTS DEFICIT RISE | By Paul Catzspecial To The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1argaret-la-cossitt-bride-in-stamford-of-theodore-p-trinkaus-jr-of.html | 1argaret La Cossitt Bride in Stamford Of Theodore P Trinkaus Jr of the Army | Special to The New Yor Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/4200000-theft-is-laid-to-indian-seth-ramakrishna-dalmia-business.html | 4200000 THEFT IS LAID TO INDIAN Seth Ramakrishna Dalmia Business Leader Seized as an Embezzler | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/a-greek-rite-is-held-archbishop-michael-presides-at-asbury-park.html | A GREEK RITE IS HELD Archbishop Michael Presides at Asbury Park Ceremony | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/about-new-york-priests-add-russian-to-the-english-and-french-spoken.html | About New York Priests Add Russian to the English and French Spoken at Spanish Church on 14th Street | By Harrison E Salisbury | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/adenauers-visit-appraised-trip-viewed-as-a-surrender-rather-than-as.html | Adenauers Visit Appraised Trip Viewed as a Surrender Rather Than as a Triumph | JAMES P WARBURG | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/air-forge-orders-to-be-stabilized-procurement-official-places-all.html | AIR FORGE ORDERS TO BE STABILIZED Procurement Official Places All Deliveries Through 1959 at 6 to 7 Billion a Year AIR FORCE ORDERS TO BE STABILIZED | By John Stuart | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/all-faiths-gather-at-services-and-pray-for-the-speedy-recovery-of.html | All Faiths Gather at Services and Pray for the Speedy Recovery of the President MRS EISENHOWER APPEALS FOR AID Requests All Churches Join in Supplication Pastor in Capital Tells Congregation POPE SENDS A MESSAGE Church Leaders Throughout World Intone Blessings  Temples in Observance | By George Dugan | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentine-stocks-active-at-zurich-gains-are-marked-during-erratic.html | ARGENTINE STOCKS ACTIVE AT ZURICH Gains Are Marked During Erratic Week  Downfall of Peron Raises Hopes | By George H Morisonspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentine-unions-win-concessions-lonardi-makes-peace-with-workers.html | ARGENTINE UNIONS WIN CONCESSIONS Lonardi Makes Peace With Workers Federation That Supported Predecessor | By Edward A Morrowspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentines-see-political-truce-antiperon-parties-expected-to.html | ARGENTINES SEE POLITICAL TRUCE AntiPeron Parties Expected to Cooperate to Block Any Return to Dictatorship | By Sam Pope Brewerspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/army-head-named-cyprus-governor-britain-cites-security-need-in.html | ARMY HEAD NAMED CYPRUS GOVERNOR Britain Cites Security Need in Appointing Harding ARMY HEAD MADE CYPRUS GOVERNOR | By Thomas P Ronanspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/attack-expected-on-foreign-policy-g-o-p-critics-of-president-may.html | ATTACK EXPECTED ON FOREIGN POLICY G O P Critics of President May Push for a Tougher Attitude on Reds | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/backers-envision-gain-by-harriman-nomination-chances-viewed-as.html | BACKERS ENVISION GAIN BY HARRIMAN Nomination Chances Viewed as Enhanced if Eisenhower Is Out of the 56 Race | By Richard Amper | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ballet-a-new-swanilda-anya-linden-dances-at-sadlers-wells.html | Ballet A New Swanilda Anya Linden Dances at Sadlers Wells | By John Martin | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/barbara-j-traub-becomes-affianced.html | BARBARA J TRAUB BECOMES AFFIANCED | Spectal to The Nev Yol Tlales | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bethpage-polo-victor-defeats-brookville-7-to-4-as-buschmann-zeller.html | BETHPAGE POLO VICTOR Defeats Brookville 7 to 4 as Buschmann Zeller Star | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bishop-consecrated-msgr-clavel-installed-to-head-new-panama-diocese.html | BISHOP CONSECRATED Msgr Clavel Installed to Head New Panama Diocese | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bjoerling-is-back-tenor-gives-recital-at-carnegie-hall.html | Bjoerling Is Back Tenor Gives Recital at Carnegie Hall | By John Briggs | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bolivia-will-urge-cut-in-latin-arms-to-ask-un-to-back-program-for.html | BOLIVIA WILL URGE CUT IN LATIN ARMS To Ask UN to Back Program for Reduction That Would Free Development Funds | By Kathleen McLaughlinspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/britain-spurs-exports-concentration-is-urged-on-the-manufacturing.html | BRITAIN SPURS EXPORTS Concentration Is Urged on the Manufacturing Countries | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/british-concerned-by-u-s-investment.html | BRITISH CONCERNED BY U S INVESTMENT | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/chronology-of-the-illness.html | Chronology of the Illness | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cities-lure-aides-for-planning-job-tenyear-shortage-adds-to-task-of.html | CITIES LURE AIDES FOR PLANNING JOB TenYear Shortage Adds to Task of Finding Recruits at Convention in Montreal | By Joseph C Ingrahamspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/consumer-goods-gain-in-rumania-state-stores-have-domestic-stoves.html | CONSUMER GOODS GAIN IN RUMANIA State Stores Have Domestic Stoves and Refrigerators but Prices Seem High | By Jack Raymondspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dewey-arrives-in-rome-he-says-that-all-men-pray-for-presidents.html | DEWEY ARRIVES IN ROME He Says That All Men Pray for Presidents Recovery | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dodgers-edge-in-power-aint-necessarily-so-ebbets-field-batting.html | Dodgers Edge in Power Aint Necessarily So Ebbets Field Batting Averages Likely to Slump in Stadium | By John Drebinger | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dodgers-on-top-4-brook-hurlers-trip-pirates-40-podres-registers-his.html | Dodgers On Top 4 BROOK HURLERS TRIP PIRATES 40 Podres Registers His Tenth Victory by Pitching Only Two Innings of Game | By Roscoe McGowenspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/doering-takes-metropolitan-open-golf-title-inwood-pros-74-defeats.html | Doering Takes Metropolitan Open Golf Title INWOOD PROS 74 DEFEATS BROSCH Doering Triumphs by Stroke as Rivals Surge Fails in PlayOff at Fenway Club | By Lincoln A Werdenspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/donovanberg.html | DonovanBerg | Special to The New York Timer | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/doris-day-to-take-role-of-reporter-will-return-to-mgm-as-star-of.html | DORIS DAY TO TAKE ROLE OF REPORTER Will Return to MGM as Star of The Amazing Nellie Bly  Makelim Film Listed | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dr-grahamrogers-toxicology-expert.html | DR GRAHAMROGERS TOXICOLOGY EXPERT | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dulles-goes-to-ottawa-cabinet-members-to-discuss-joint-economic.html | DULLES GOES TO OTTAWA Cabinet Members to Discuss Joint Economic Problems | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dykekeve.html | DykeKeve | Special to The New York u1meg | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/economics-and-finance-monetary-policy-in-perspective-ii-economics.html | ECONOMICS AND FINANCE Monetary Policy in Perspective  II ECONOMICS AND FINANCE | By Edward U Collins | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/economists-doubt-setback-in-trend-federal-experts-discount-early.html | ECONOMISTS DOUBT SETBACK IN TREND Federal Experts Discount Early Impact of Illness  Cautious on 56 Effect | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/employing-older-workers-judgment-of-people-as-individuals-urged.html | Employing Older Workers Judgment of People as Individuals Urged Regardless of Age | A TIMES READER | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/engineers-turn-indias-dread-damodar-river-into-symbol-of-progress.html | Engineers Turn Indias Dread Damodar River Into Symbol of Progress RIVER OF SORROW TO SPUR INDUSTRY Subcontinents Economy Will Be Improved by Four Dams Built to Harness Floods RIVER OF SORROWS SPARKS INDUSTRY | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/farmington-wins-85-beats-blind-brook-to-retain-us-12goal-polo-title.html | FARMINGTON WINS 85 Beats Blind Brook to Retain US 12Goal Polo Title | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/faure-voices-aim-to-keep-algeria-reaffirms-plans-to-complete.html | FAURE VOICES AIM TO KEEP ALGERIA Reaffirms Plans to Complete Integration With France in Reply to Moslems | By Robert C Dotyspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/first-lady-and-son-remain-at-bedside.html | FIRST LADY AND SON REMAIN AT BEDSIDE | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/foreign-affairs-when-security-defeats-its-own-purposes.html | Foreign Affairs When Security Defeats Its Own Purposes | By C L Sulzberger | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/formosa-in-recognition.html | Formosa in Recognition | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/francis-e-moran.html | FRANCIS E MORAN | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/french-legislators-return-from-soviet.html | FRENCH LEGISLATORS RETURN FROM SOVIET | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/french-pay-rises-called-no-peril-but-experts-believe-more-would-be.html | FRENCH PAY RISES CALLED NO PERIL But Experts Believe More Would Be Dangerous to the National Economy | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/gain-for-lard-futures-buyers-influenced-by-strong-market-for.html | GAIN FOR LARD FUTURES Buyers Influenced by Strong Market for Soybeans | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/giants-split-with-phillies-as-durocher-tenure-ends-mays-belts-no-51.html | Giants Split With Phillies as Durocher Tenure Ends MAYS BELTS NO 51 IN 5TO2 TRIUMPH Willie Ties Mizes Home Run Mark for Giants in Opener  Phillies Winners 31 | By William J Briordy | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/goa-march-to-resume-indian-group-sets-unarmed-invasion-next-sunday.html | GOA MARCH TO RESUME Indian Group Sets Unarmed Invasion Next Sunday | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/haney-is-dropped-as-pirates-pilot-his-contract-is-terminated-by.html | HANEY IS DROPPED AS PIRATES PILOT His Contract Is Terminated by Rickey  Team Finished Last in His 3 Seasons | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hartungs-thistle-wins-rag-doll-captures-sound-title-lineburghs-boat.html | HARTUNGS THISTLE WINS Rag Doll Captures Sound Title  Lineburghs Boat Next | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/havana-bans-martin-luther.html | Havana Bans Martin Luther | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/holmes-16-wins-twice-in-regatta-takes-speedboat-laurels-at.html | HOLMES 16 WINS TWICE IN REGATTA Takes SpeedBoat Laurels at Greenwood Lake in Utility and Hydroplane Tests | By Clarence E Lovejoyspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hunter-wings-wins-sands-point-title.html | HUNTER WINGS WINS SANDS POINT TITLE | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/india-faces-test-over-new-states-commission-to-recommend-on-friday.html | INDIA FACES TEST OVER NEW STATES Commission to Recommend on Friday That Political Map Be Redrawn | By A M Rosenthalspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/interest-rates-seen-unchanged-head-of-bankers-association-believes.html | INTEREST RATES SEEN UNCHANGED Head of Bankers Association Believes Federal Reserve Will Hold Present Level INTEREST RATES SEEN UNCHANGED | By Leif H Olsenspecial to the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jean-a-niaritz-a-thre-bride-engaged-to-wells-a-ho-ler-.html | JEAN A NIARITZ A THRE BRIDE Engaged to Wells A Ho ler | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jersey-fair-thronged-80000-a-record-at-opening-crochet-winners.html | JERSEY FAIR THRONGED 80000 a Record at Opening  Crochet Winners Named | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/joanne-harrington-engaged-to-marry.html | JOANNE HARRINGTON ENGAGED TO MARRY | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/johnson-rayburn-to-give-support-democratic-congress-chiefs-plan-to.html | JOHNSON RAYBURN TO GIVE SUPPORT Democratic Congress Chiefs Plan to Continue Harmony but Expect Cooperation JOHNSON RAYBURN TO GIVE SUPPORT | By William S Whitespecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/kefauver-on-way-to-india.html | Kefauver on Way to India | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/labor-now-is-put-in-stronger-role-possibility-that-eisenhower-may.html | LABOR NOW IS PUT IN STRONGER ROLE Possibility That Eisenhower May Not Run in 1956 Improves Position | By Joseph A Loftusspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lafayette-fund-to-aid-students-in-honor-of-his-200th-year-a.html | LAFAYETTE FUND TO AID STUDENTS In Honor of His 200th Year a Foundation Like Rhodes Is Set Up Here for the French TWO PRESIDENTS HEAD IT 1000000 Pledged by Ford When 2000000 Is Raised for Start in Fall of 1957 LAFAYETTE FUND TO AID STUDENTS | By Benjamin Fine | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lentegan.html | LentEgan | Special to The New ork TIme | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lonardi-granted-u-s-recognition-peron-ship-sails-washington-acts.html | LONARDI GRANTED U S RECOGNITION PERON SHIP SAILS Washington Acts Promptly as Token of Goodwill Toward Argentine Insurgents BRITAIN ALSO SETS TIE Peronist Labor Group Gets Concessions in Return for Backing of Rebels U S RECOGNIZES LONARDI REGIME | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/london-establishes-ties.html | London Establishes Ties | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/los-angeles-smog-tied-up-in-politics-fight-over-who-will-collect.html | LOS ANGELES SMOG TIED UP IN POLITICS Fight Over Who Will Collect Trash Delays the End of Home Incineration | By Gladwin Hillspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/malone-assesses-soviets-economy-after-13o00mile-journey-senator.html | MALONE ASSESSES SOVIETS ECONOMY After 13000Mile Journey Senator Notes Lags Behind U S but Finds Progress | By Harry Schwartzspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/market-activity-in-britain-drags-security-prices-tend-to-drift.html | MARKET ACTIVITY IN BRITAIN DRAGS Security Prices Tend to Drift Downward but Investors Mood Is Not Pessimistic BUTLER MOVE IS AWAITED Uncertainty Increases as to Steps Chancellor Will Take to Halt Inflation Growth MARKET ACTIVITY IN BRITAIN DRAGS | By Lewis L Nettletonspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/meyner-expresses-sympathy.html | Meyner Expresses Sympathy | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/milan-hails-orchestra-new-york-philharmonic-plays-in-la-scala-opera.html | MILAN HAILS ORCHESTRA New York Philharmonic Plays in La Scala Opera House | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miniature-poodle-gains-show-honors.html | MINIATURE POODLE GAINS SHOW HONORS | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-archdeac_____on-troth-she-plans-november-wedding.html | MISS ARCHDEACON TROTH She Plans November Wedding | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-m-p-sherwood-educator-writer.html | MISS M P SHERWOOD EDUCATOR WRITER | Special to Te New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-rosalind-haber-engaged.html | Miss Rosalind Haber Engaged | Special to The Ncw York T rues | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/moors-yawl-captures-laurels-in-roosevelt-trophy-sailing-test.html | Moors Yawl Captures Laurels In Roosevelt Trophy Sailing Test | By William J Flynnspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/morocco-terrorism-causes-four-deaths.html | MOROCCO TERRORISM CAUSES FOUR DEATHS | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/moscow-baptists-weep-over-news-pastor-prays-for-recovery-of.html | MOSCOW BAPTISTS WEEP OVER NEWS Pastor Prays for Recovery of President Bulganin and Voroshilov Send Messages | By Clifton Danielspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mother-kills-child-and-leaps-to-death.html | MOTHER KILLS CHILD AND LEAPS TO DEATH | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mr-trumans-memoirs-the-first-few-days-installment-2-of-excerpts.html | Mr Trumans Memoirs The First Few Days INSTALLMENT 2 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS Mr Trumans Memoirs The First Few Days INSTALLMENT 2 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mrs-ienry-chadwick.html | MRS IENRY CHADWICK | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mrs-robert-bishop.html | MRS ROBERT BISHOP | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-3year-pact-for-steve-allen-n-b-c-signs-tv-performer-as-shows.html | NEW 3YEAR PACT FOR STEVE ALLEN N B C Signs TV Performer as Shows Revenue Rises  Coast Move Still in Air | By Val Adams | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-effort-in-strike-costa-rica-seeking-to-prevent-banana-walkouts.html | NEW EFFORT IN STRIKE Costa Rica Seeking to Prevent Banana Walkouts Spread | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-rules-ready-in-tax-writeoffs-odm-to-announce-results-tomorrow.html | NEW RULES READY IN TAX WRITEOFFS ODM to Announce Results Tomorrow of Its Restudy of 5Year Amortizations NEW RULES READY IN TAX WRITEOFFS | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/nixon-is-considered-in-forefront-for-56-nixon-advances-to-56.html | Nixon Is Considered In Forefront for 56 Nixon Advances to 56 Forefront Stevensons Chances Also Gain | By James Restonspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/obernkirchen-childrens-choir-sings.html | Obernkirchen Childrens Choir Sings | E D | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/oppenheimer-signs-for-top-n-b-c-post.html | OPPENHEIMER SIGNS FOR TOP N B C POST | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/outlook-for-conventions-an-observation-that-wideopen-1920-will-be.html | Outlook for Conventions An Observation That WideOpen 1920 Will be Echoed in the 56 Gatherings | By Arthur Krockspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/peron-sets-off-on-way-to-exile-craft-taking-him-to-paraguay-waits.html | PERON SETS OFF ON WAY TO EXILE Craft Taking Him to Paraguay Waits Offshore for Safe Conduct Before Going On | By Tad Szulcspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/political-views-of-teachers.html | Political Views of Teachers | MADOLIN CERVANTES | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/port-mystery-man-is-identified-represents-bridges-dock-union.html | Port Mystery Man Is Identified Represents Bridges Dock Union Charles Velson Tied to Reds Has Been Seen in Company of I L A Organizer  Bradley Denies He Knows Him | By George Horne | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/prep-school-sports-adelphi-is-inspired-by-120pound-back.html | Prep School Sports Adelphi Is Inspired by 120Pound Back | By Michael Strauss | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/presidents-attack-found-neither-mild-nor-serious-condition.html | PRESIDENTS ATTACK FOUND NEITHER MILD NOR SERIOUS CONDITION SATISFACTORY 4 DOCTORS CONFER Seizure Is Moderate Wife and Son Visit Eisenhower Briefly PRESIDENTS CASE FOUND MODERATE | By W H Lawrencespecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/random-notes-from-washington-fact-and-fancy-on-that-tax-cut-those.html | Random Notes From Washington Fact and Fancy on That Tax Cut Those Forecasts Can Be Nothing More Than Informed Guesses Treasury Caught in Tough Balancing Act | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/retired-artist-found-dead.html | Retired Artist Found Dead | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/robert-t-coolidge-architect-at-yale.html | ROBERT T COOLIDGE ARCHITECT AT YALE | Special to The Hew York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ruth-e-finley-7i-author-feminist-former-editor-for-scrippsi-and-n-e.html | RUTH E FINLEY 7i AUTHOR FEMINIST Former Editor for Scrippsi and N E A DiesWrote The Lady of Godeys | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sentiment-is-spur-to-sales-in-mens-accessory-lines.html | Sentiment Is Spur to Sales In Mens Accessory Lines | By Agnes McCarty | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sleepless-aides-abound-in-denver-presidential-vacation-scene-turns.html | SLEEPLESS AIDES ABOUND IN DENVER Presidential Vacation Scene Turns From a Gay Place to Chaotic Nightmare | By Russell Bakerspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/soybeans-grains-advance-sharply-former-rises-16-34-to-19c-in-week.html | SOYBEANS GRAINS ADVANCE SHARPLY Former Rises 16 34 to 19c in Week  Wheat Breaks Out of Narrow Range | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sports-of-the-times-it-was-a-scramble.html | Sports of The Times It Was a Scramble | By Arthur Daley | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/spy-case-held-peril-to-u-sbritish-ties.html | SPY CASE HELD PERIL TO U SBRITISH TIES | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/st-michaels-crushes-union-hill.html | St Michaels Crushes Union Hill | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/st-peters-prep-victor.html | St Peters Prep Victor | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/stand-on-prensa-causes-surprise-supporters-of-new-argentine-regime.html | STAND ON PRENSA CAUSES SURPRISE Supporters of New Argentine Regime Expected Return of Paper to Owner | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/steel-equipment-used-to-utmost-many-mills-raise-production-rate-but.html | STEEL EQUIPMENT USED TO UTMOST Many Mills Raise Production Rate but They May Not Be Able to Keep It High DEMAND TO STAY STRONG Recent Talk of Improvement in Deliveries Is Called Wishful Thinking | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/stevenson-plans-remain-the-same-but-illness-of-the-president-is.html | STEVENSON PLANS REMAIN THE SAME But Illness of the President Is Expected to Spur Other Democrats to Run | By Richard J H Johnstonspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/team-to-continue-presidents-plans-nixon-and-cabinet-leaders-agree.html | TEAM TO CONTINUE PRESIDENTS PLANS Nixon and Cabinet Leaders Agree Programs Will Go On Without Any Delay TEAM TO CONTINUE PRESIDENTS PLANS | By William M Blairspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/television-spectacular-battle-begins-judy-garland-debut-on-c-b-s.html | Television Spectacular Battle Begins Judy Garland Debut on C B S Sets It Off Channel Four Presents Frontier Premiere | By J P Shanley | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/the-soviets-stand.html | The Soviets Stand | MAX D DANISH | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/troth-annoijnced-of-ann-o-otter-brookline-mass-teacher-to-be-bride.html | TROTH ANNOIJNCED OF ANN O OTTER Brookline Mass Teacher to Be Bride of M J Conrad Cadet at West Point | special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/true-tax-picture-is-asked-of-korea.html | TRUE TAX PICTURE IS ASKED OF KOREA | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-aid-bolsters-spanish-economy-203000000-given-in-two-years.html | U S AID BOLSTERS SPANISH ECONOMY 203000000 Given in Two Years Accords Help Pay Cost of Building Bases | By Camille M Cianfarraspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-holding-curb-on-money-supply-federal-reserve-restraints-get.html | U S HOLDING CURB ON MONEY SUPPLY Federal Reserve Restraints Get Credit for Limitation Despite Soaring Loans | By Edwin L Dale Jrspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-offers-arms-to-cairo-on-credit-to-offset-soviet-reported-moscow.html | U S OFFERS ARMS TO CAIRO ON CREDIT TO OFFSET SOVIET Reported Moscow Proposal to Egypt a Factor  Israel Is Believed Eligible Also | By Dana Adams Schmidtspecial To the New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-ruling-asked-on-shifting-tasks-opinion-on-acting-president.html | U S RULING ASKED ON SHIFTING TASKS Opinion On Acting President Sought by White House RULING IS ASKED ON DUTIES SHIFT | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-to-publish-talks-of-big-four-at-geneva.html | U S to Publish Talks Of Big Four at Geneva | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/weekend-wage-sought-steel-union-to-ask-extra-pay-for-saturdays.html | WEEKEND WAGE SOUGHT Steel Union to Ask Extra Pay for Saturdays Sundays | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/wendell-berge-trust-foe-dies-attorney-generals-aide-from-194347-was.html | WENDELL BERGE TRUST FOE DIES Attorney Generals Aide From 194347 Was 52  Wrote Books on Economics | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/what-happens-if-a-president-cannot-perform-his-duties-is-an.html | What Happens if a President Cannot Perform His Duties Is an Unsettled Question EXPERTS ON LAW EXPRESS OPINIONS Garfield and Wilson Incidents Recalled  a Constitutional Provision Is Noted LEGISLATION SUGGESTED One Plan Would Put Problem Up to Cabinet  Decisions by States Pointed Out | By Peter Kihss | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/yankees-divide-with-red-sox-before-26228-fans-as-baseball-season.html | Yankees Divide With Red Sox Before 26228 Fans as Baseball Season Ends BOMBERS BOW 81 AFTER 92 VICTORY Grim Triumphs in Opener for Yanks  Susce of Red Sox Wins Second Contest | Special to The New York Times | RE0000177990 | 1983-10-06 | B00000555098 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/14-pakistani-ministers-cabinet-expanded-as-2-are-named-from-eastern.html | 14 PAKISTANI MINISTERS Cabinet Expanded as 2 Are Named From Eastern Zone | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/19day-strike-ended-1200-to-return-to-simmons-plant-under-a-new-pact.html | 19DAY STRIKE ENDED 1200 to Return to Simmons Plant Under a New Pact | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/4500-fans-seek-dodger-tickets-crowd-circles-ebbets-field-as-34000.html | 4500 FANS SEEK DODGER TICKETS Crowd Circles Ebbets Field as 34000 World Series Admissions Go on Sale | By William J Flynn | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/abctv-to-show-story-by-dickens-a-christmas-carol-slated-for-holiday.html | ABCTV TO SHOW STORY BY DICKENS A Christmas Carol Slated for Holiday Week Owen to Play Role of Scrooge | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/adams-no-man-of-the-administration-returns-presidents-top-aide-has.html | Adams No Man of the Administration Returns Presidents Top Aide Has Vast Powers Takes the Blame | By Joseph A Loftusspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
|---|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/adjustment-key-to-smog-solution-scientific-efforts-clash-with.html | ADJUSTMENT KEY TO SMOG SOLUTION Scientific Efforts Clash With Impatience of Populace in Suffering Los Angeles | By Gladwin Hillspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/alfred-w-penndorf.html | ALFRED W PENNDORF | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/algeria-moslems-spurn-paris-plan-representatives-bar-policy-of.html | ALGERIA MOSLEMS SPURN PARIS PLAN Representatives Bar Policy of Integration and Vote to Seek a New Formula | By Robert C Dotyspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/american-juniors-lead.html | American Juniors Lead | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/andover-eleven-is-light-and-fast-question-of-naming-starters-made.html | ANDOVER ELEVEN IS LIGHT AND FAST Question of Naming Starters Made Difficult for Coach by Spirited Scrimmage | By Michael Straussspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/argentina-halts-peron-exile-trip-hitch-arises-on-safe-conduct-ship.html | ARGENTINA HALTS PERON EXILE TRIP Hitch Arises on Safe Conduct  Ship Stops 3 Miles Out ARGENTINA HALTS PERON EXILE TRIP | By Tad Szulcspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/argentine-refugees-less-enthusiastic.html | ARGENTINE REFUGEES LESS ENTHUSIASTIC | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/army-is-approved-by-east-germans-constitutional-change-opens-way.html | ARMY IS APPROVED BY EAST GERMANS Constitutional Change Opens Way for a Military Role in SovietBloc Alliance | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/austrias-troops-march-once-again-parade-in-vienna-is-symbol-of-its.html | AUSTRIAS TROOPS MARCH ONCE AGAIN Parade in Vienna Is Symbol of Its First Army Since Country Was Occupied | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/awards-of-scholarships.html | Awards of Scholarships | MARY BARNETT GILSON | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bengurion-vows-to-open-sea-route-israeli-leader-says-aqaba-gulf.html | BENGURION VOWS TO OPEN SEA ROUTE Israeli Leader Says Aqaba Gulf Blocked by Egypt Will Be Clear in Year | By Kennett Lovespecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/big-4-voice-asked-for-small-lands-iraqi-at-u-n-urges-role-for.html | BIG 4 VOICE ASKED FOR SMALL LANDS Iraqi at U N Urges Role for Little Nations at Such Talks as Geneva Conference | By Kathleen Teltschspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/big-advance-seen-in-new-anesthesia.html | BIG ADVANCE SEEN IN NEW ANESTHESIA | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bistate-discord-an-analysis-of-rift-between-harriman-and-meyner.html | BiState Discord An Analysis of Rift Between Harriman And Meyner Over Waterfront CleanUp | By A H Raskin | RE0000177991 | 1983-10-06 | B00000555099 |

| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177991 | 1983-10-06 | B00000555099 |
|---|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/borrowing-cost-up-on-treasury-bills.html | BORROWING COST UP ON TREASURY BILLS | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/britain-is-against-u-s-plans-to-sell-weapons-to-cairo-other-nations.html | BRITAIN IS AGAINST U S PLANS TO SELL WEAPONS TO CAIRO Other Nations May Protest  Washington Indicates Deal Is in Making BRITAIN OPPOSES ARMS FOR EGYPT | By Benjamin Wellesspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/brownell-leaves-spain.html | Brownell Leaves Spain | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bucks-70-is-first-in-l-i-qualifying.html | BUCKS 70 IS FIRST IN L I QUALIFYING | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/business-men-add-to-farm-protest-they-put-major-pressure-on.html | BUSINESS MEN ADD TO FARM PROTEST They Put Major Pressure on Government Fearing Loss of Purchasing Power | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cabinet-meeting-called-by-nixon-session-will-be-held-friday.html | CABINET MEETING CALLED BY NIXON Session Will Be Held Friday Security Unit to Confer  Brownell Flying Back CABINET MEETING CALLED BY NIXON | By William M Blairspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/canada-asks-u-n-back-big-4-effort-to-ease-tensions-nation-more.html | CANADA ASKS U N BACK BIG 4 EFFORT TO EASE TENSIONS Nation More Optimistic About Disarmament Than at Any Time in Last Decade CANADA ASKS U N BACK BIG 4 EFFORT | By Thomas J Hamiltonspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cardinals-arrest-by-poland-marked.html | CARDINALS ARREST BY POLAND MARKED | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/carroll-sweet-sr-built-illinois-town.html | CARROLL SWEET SR BUILT ILLINOIS TOWN | Soecial to The Nev York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/caution-urged-on-west-canadian-envoy-cites-lack-of-proof-of-soviet.html | CAUTION URGED ON WEST Canadian Envoy Cites Lack of Proof of Soviet Shift | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ceylon-in-air-pact-with-dutch-concern.html | CEYLON IN AIR PACT WITH DUTCH CONCERN | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ceylon-sends-good-wishes.html | Ceylon Sends Good Wishes | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/chronology-in-eisenhowers-illness.html | Chronology in Eisenhowers Illness | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/coalsteel-pool-tie-with-britain-starts.html | COALSTEEL POOL TIE WITH BRITAIN STARTS | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/colombia-envoy-to-u-s-quits-for-law-practice.html | Colombia Envoy to U S Quits for Law Practice | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/conditions-under-trujillo.html | Conditions Under Trujillo | NICOLAS SILFA | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/connorswynne.html | ConnorsWynne | Special to ne New York Wlmes | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/crafts-display-to-assist-school-needlework-show-oct-1015-in.html | CRAFTS DISPLAY TO ASSIST SCHOOL Needlework Show Oct 1015 in Greenwich Home Will Aid Bennett Junior College | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/craig-graves.html | CRAIG GRAVES | ecJa to The u York Jme | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cyprus-chief-gets-post-governor-is-named-to-direct-nyasaland.html | CYPRUS CHIEF GETS POST Governor Is Named to Direct Nyasaland Administration | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/deal-at-lake-george-shore-property-once-part-of-ochs-estate-is-sold.html | DEAL AT LAKE GEORGE Shore Property Once Part of Ochs Estate Is Sold | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dingeemcaiuster.html | DingeeMcAIUster | SpecILl to The New 2orl limes | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/disarmament-aid-to-economy-asked-bolivian-urges-u-n-to-assist.html | DISARMAMENT AID TO ECONOMY ASKED Bolivian Urges U N to Assist Underdeveloped Lands With Savings From Arms Cut | By Kathleen McLauglinspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dodgers-concentrate-on-scouting-reports-in-preparation-for-world.html | Dodgers Concentrate on Scouting Reports in Preparation for World Series YANKEES PRACTICE FOR THREE HOURS Mantle Joins Batting Drill  Two Spots in Bombers LineUp Are Undecided | By Roscoe McGowen | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dodgers-pitching-superiority-over-yanks-not-clearcut-staffs.html | Dodgers Pitching Superiority Over Yanks Not ClearCut STAFFS CONDITION PUZZLES EXPERTS Recent Showings of Brooks Leading Hurlers Becloud Predictions on Series | By John Drebinger | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/drnelson-to-bebride-rsbe-is-engaged-to-dr-robert-audryboth.html | DRNELSON TO BEBRIDE rSbe Is Engaged to Dr Robert AudryBoth Psychologists | special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/durocher-meets-with-n-b-c-on-job-former-manager-of-giants-may-join.html | DUROCHER MEETS WITH N B C ON JOB Former Manager of Giants May Join the Network as a Television Executive | By Val Adams | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/easing-presidential-burden-designation-of-an-official-to-assume.html | Easing Presidential Burden Designation of an Official to Assume Ceremonial Functions Advocated | STEPHEN K BAILEY | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/economy-sound-bankers-affirm-market-action-fails-to-shake.html | ECONOMY SOUND BANKERS AFFIRM Market Action Fails to Shake Confidence at A B A Convention | By Leif N Olsenspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/edith-cook-betrothed-fiancee-of-dixon-smithwboth-on-connecticut.html | EDITH COOK BETROTHED Fiancee of Dixon SmithwBoth on Connecticut Newspapers | special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eisenhower-is-improving-chance-of-full-recovery-called-reasonably.html | EISENHOWER IS IMPROVING CHANCE OF FULL RECOVERY CALLED REASONABLY GOOD DOCTOR IS HOPEFUL Says President May Resume Some Work in Two Weeks SPECIALIST FINDS PRESIDENT BETTER | By Russell Bakerspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eisenhower-lauded-by-speakers-at-un.html | EISENHOWER LAUDED BY SPEAKERS AT U N | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/exodus-of-youth-worries-ireland-about-10000-emigrate-each-year-low.html | EXODUS OF YOUTH WORRIES IRELAND About 10000 Emigrate Each Year Low Marriage Rate Also Causes Concern | By Drew Middletonspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/farm-leader-warns-on-high-price-props.html | FARM LEADER WARNS ON HIGH PRICE PROPS | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/film-group-plans-loan-to-japanese-major-u-s-company-would-lend.html | FILM GROUP PLANS LOAN TO JAPANESE Major U S Company Would Lend 7500000 in Frozen Funds to Industries | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/financing-problem-studied.html | Financing Problem Studied | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/foes-see-red-gain-in-indonesia-vote-communists-expected-to-win-high.html | FOES SEE RED GAIN IN INDONESIA VOTE Communists Expected to Win High Total in Thursday Poll but No Government Post | By Robert Aldenspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ford-plans-unchanged-head-of-concern-confident-on-u-s-economic.html | FORD PLANS UNCHANGED Head of Concern Confident on U S Economic Strength | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/frederick-a-benton.html | FREDERICK A BENTON | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/george-s-applegate.html | GEORGE S APPLEGATE | Siectal to The ew fork Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/greek-rebukes-u-n-for-vote-on-cyprus.html | GREEK REBUKES U N FOR VOTE ON CYPRUS | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/hall-says-illness-of-president-has-not-changed-1956-strategy-56-gop.html | Hall Says Illness of President Has Not Changed 1956 Strategy 56 GOP STRATEGY STANDS HALL SAYS | By Richard Amper | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/harold-c-renwick.html | HAROLD C RENWICK | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/home-listed-as-potential-danger-site.html | Home Listed As Potential Danger Site | By Betty Pepis | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/homer-e-strickler-airline-editor-dies-former-staff-aide-on-new-york.html | Homer E Strickler Airline Editor Dies Former Staff Aide on New York Sun 41 | S | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/hudson-tube-clear-crash-inquiry-set.html | HUDSON TUBE CLEAR CRASH INQUIRY SET | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/illness-inspires-british-tributes-editorials-reflect-warm-affection.html | ILLNESS INSPIRES BRITISH TRIBUTES Editorials Reflect Warm Affection for President Wish His Quick Recovery | By Thomas P Ronanspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/imiss-richardson-troth-i-rosemont-alumna-to-become-bride-of-peter.html | iMISS RICHARDSON TROTH I Rosemont Alumna to Become Bride of Peter Hoe Lewis | Special tORe rew ork TJmeJ | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/in-the-nation-a-period-of-sober-second-thought-has-begun.html | In The Nation A Period of Sober Second Thought Has Begun | By Arthur Krock | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/indian-gives-4200000-bail.html | Indian Gives 4200000 Bail | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/installment-3-of-excerpts-from-volume-i-year-of-decisions-mr.html | INSTALLMENT 3 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS Mr Trumans Memoirs New Problems Arise INSTALLMENT 3 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/israel-in-prayer-for-eisenhower-government-and-religious-leaders.html | ISRAEL IN PRAYER FOR EISENHOWER Government and Religious Leaders Join in Special Holy Day Utterance | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ivirs-aibert-andriesse.html | IViRS AIBERT ANDRIESSE | Special to Tile New ork Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jersey-official-held-totowas-tax-collector-and-treasurer-called.html | JERSEY OFFICIAL HELD Totowas Tax Collector and Treasurer Called Embezzler | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jersey-official-ousted-russo-accused-in-hoffman-case-dropped-by.html | JERSEY OFFICIAL OUSTED Russo Accused in Hoffman Case Dropped by Meyner | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jews-of-moscow-mark-holy-day-overflow-one-of-3-synagogues-pray-for.html | Jews of Moscow Mark Holy Day Overflow One of 3 Synagogues Pray for the Recovery of Eisenhower Youths and an Army Officer Attend Rites In Bucharest Crowded | By Harrey Schwartzspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/john-j-tierney.html | JOHN J TIERNEY | pecial to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/john-lagoyda.html | JOHN LAGOYDA | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/khrushchev-will-visit-india-with-bulganin.html | Khrushchev Will Visit India With Bulganin | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/la-prensa-poses-knotty-problem-new-argentine-regime-cant-return.html | LA PRENSA POSES KNOTTY PROBLEM New Argentine Regime Cant Return Paper to Old Owner Without Breaking Law | By Sam Pope Brewerspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/lonardi-appoints-more-ministers-amadeo-named-foreign-chief.html | LONARDI APPOINTS MORE MINISTERS Amadeo Named Foreign Chief  Argentines Return to Work  Nation Calm | By Edward A Morrowspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/magjogr-glcharvs-gecoms-afganco.html | MAgJOgr glCHARVS gECOMS AFgANCO | Special to e ework lme | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/margare-montague-76i-author-won-o-henry-awardi.html | MARGARE MONTAGUE 76I Author Won O Henry AwardI | om | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/marion-thowipson-ehgaged-to-ed-iddlebury-alumna-will-be-bride-of.html | MARION THOWIPSON EHGAGED TO ED iddlebury Alumna Will Be Bride of Thomas W Adams Harvard Medical Student | Spldal to he lqwNork lmes i | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/markets-abroad-react-with-u-s-london-paris-amsterdam-markets-break.html | MARKETS ABROAD REACT WITH U S London Paris Amsterdam Markets Break Before Opening In Wall St AMERICAN ISSUES SLIDE Stock Prices Are as Hard Hit in Toronto but No Wave of Selling Develops MARKETS ABROAD REACT WITH U S | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mayoral-election-on-today-in-boston.html | MAYORAL ELECTION ON TODAY IN BOSTON | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mental-health-law-adopted-in-nassau.html | MENTAL HEALTH LAW ADOPTED IN NASSAU | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/meyner-scores-speculation.html | Meyner Scores Speculation | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/military-plans-await-decisions-presidents-illness-hinders-settling.html | MILITARY PLANS AWAIT DECISIONS Presidents Illness Hinders Settling of Major Issues  Problems Outlined | By Hanson W Baldwin | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/miracle-ban-upheld-judge-in-chicago-supports-police-censorship.html | MIRACLE BAN UPHELD Judge in Chicago Supports Police Censorship Board | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mitropoulos-gets-an-ovation-in-milan.html | MITROPOULOS GETS AN OVATION IN MILAN | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mob-psychology-an-analysis-of-break-in-bull-market-that-was-already.html | Mob Psychology An Analysis of Break in Bull Market That Was Already on Perilous Ground MOB PSYCHOLOGY IN BREAK STUDIED | By John G Forrest | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mollie-picon-returns-to-yiddish-stage.html | Mollie Picon Returns to Yiddish Stage | M S | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/most-grains-rise-on-buying-surge-presidents-illness-is-chief-factor.html | MOST GRAINS RISE ON BUYING SURGE Presidents Illness Is Chief Factor Soybean Prices Soar 7 to 9 14 Cents | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/mrs-charles-c-stine.html | MRS CHARLES C STINE | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/mrs-n-r-hoover-_-a-clubwoman-72.html | MRS N R HOOVER  A CLUBWOMAN 72 | Seclal o The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/music-columbia-bartok-memorial-serly-leads-symphony-of-air-at.html | Music Columbia Bartok Memorial Serly Leads Symphony of Air at McMillin Szigeti Is the Soloist in Two Early Works | By Howard Taubman | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/nehru-denies-goa-mediation.html | Nehru Denies Goa Mediation | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/neither-side-budges-from-el-auja-posts.html | NEITHER SIDE BUDGES FROM EL AUJA POSTS | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/no-pressing-business-facing-president-aide-doubts-need-to-delegate.html | No Pressing Business Facing President Aide Doubts Need to Delegate Powers | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/oil-painting-scores-at-belmont-park-black-main-next-in-25200-sprint.html | Oil Painting Scores at Belmont Park BLACK MAIN NEXT IN 25200 SPRINT Oil Painting Captures Step Lightly Handicap Under Arcaro  Pays 1080 | By Joseph C Nichols | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/oil-plant-studies-ordered.html | Oil Plant Studies Ordered | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/pay-escalator-suggested.html | Pay Escalator Suggested | ASHER W SCHWARTZ | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/peiping-releases-more-americans.html | Peiping Releases More Americans | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/physician-hedges-on-a-second-term-that-is-up-to-him-says-dr-white-a.html | PHYSICIAN HEDGES ON A SECOND TERM That Is Up to Him Says Dr White After Later Examination of President | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/pregeneva-talks-to-open.html | PreGeneva Talks to Open | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/president-set-exhausting-pace-during-his-colorado-vacation-friends.html | President Set Exhausting Pace During His Colorado Vacation Friends Found Difficult to Keep Up With Him  Aides Say He Seemed Completely Relaxed and Happy | By W H Lawrencespecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/problems-of-gop-team-an-analysis-of-difficulties-posed-by-the.html | Problems of GOP Team An Analysis of Difficulties Posed By the Illness of the President | By James Restonspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/raeder-is-freed-by-order-of-big-4-nazi-navy-chief-79-in-poor-health.html | RAEDER IS FREED BY ORDER OF BIG 4 Nazi Navy Chief 79 in Poor Health  5 War Criminals Remain in Spandau | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/risk-dismissals-are-put-at-3614-young-tells-inquiry-ousters-covered.html | RISK DISMISSALS ARE PUT AT 3614 Young Tells Inquiry Ousters Covered 2Year Period  Democrats Aroused | By Allen Druryspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/savoyards-open-season-tonight-iolanthe-is-initial-offering-of-doyly.html | SAVOYARDS OPEN SEASON TONIGHT Iolanthe Is Initial Offering of DOyly Carte Companys NineWeek Stand Here | By Louis Calta | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/services-in-bucharest.html | Services in Bucharest | By Jack Raymondspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/shoe-stylist-step-ahead-in-his-field.html | Shoe Stylist Step Ahead In His Field | By Dorothy Hawkins | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/sound-skippers-series-leaders-beat-bermuda-team-34-14-to-18-in.html | SOUND SKIPPERS SERIES LEADERS Beat Bermuda Team 34 14 to 18 in Opening Race of Amorita Cup Sailing | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/soviet-is-entered-by-u-s-motorist-chicago-dentist-in-station-wagon.html | SOVIET IS ENTERED BY U S MOTORIST Chicago Dentist in Station Wagon Surprises Guard on Finnish Border | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/spain-makes-bid-for-entry-in-u-n-us-will-back-application.html | SPAIN MAKES BID FOR ENTRY IN U N US Will Back Application  Resolution Barring Franco Regime Still in Force | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/spain-seeks-voice-in-morocco-crisis-indicates-she-wants-equal-say.html | SPAIN SEEKS VOICE IN MOROCCO CRISIS Indicates She Wants Equal Say With France on Any Big Change in Status | By Camille M Cianfarraspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/sports-of-the-times-series-speculations.html | Sports of The Times Series Speculations | By Arthur Daley | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/stock-prices-off-sharply-loss-is-put-at-14-billion-stock-prices.html | Stock Prices Off Sharply Loss Is Put at 14 Billion Stock Prices Decline Sharply Loss Is Estimated at 14 Billion | By Burton Crane | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/stocks-break-in-paris.html | Stocks Break in Paris | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/theatre-leisurely-day-by-the-sea-n-c-hunters-comedy-arrives-at-anta.html | Theatre Leisurely Day By the Sea N C Hunters Comedy Arrives at ANTA | By Brooks Atkinson | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/ticket-scalpers-active-in-moscow-their-deals-are-not-illegal-soviet.html | TICKET SCALPERS ACTIVE IN MOSCOW Their Deals Are Not Illegal Soviet Asked to Tighten Black Market Curbs | By Clifton Danielspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/top-crime-fighter-on-piers-resigns-from-bistate-job-lane-executive.html | TOP CRIME FIGHTER ON PIERS RESIGNS FROM BISTATE JOB Lane Executive Director of Waterfront Agency Wants to Return to Law Practice CHIEF TARGET OF I L A Now That Crisis Is Over He Feels He Cant Be Accused of Yielding to Pressure TOP CRIME FIGHTER ON PIERS RESIGNS | By George Horne | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archiv es/trade-put-first-in-city-planning-beauty-and-social-reform-secondary.html | TRADE PUT FIRST IN CITY PLANNING Beauty and Social Reform Secondary to Livelihood Canadian Official Says | By Joseph C Ingrahamspecial to the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/transit-parley-in-boston.html | Transit Parley in Boston | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/tv-duck-adults-robin-hoods-here-rousing-filmed-series-arrives-on.html | TV Duck Adults Robin Hoods Here Rousing Filmed Series Arrives on Channel 2 Kids May Drop Pistols for Bow and Arrow | By J P Shanley | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/typhoon-smashes-us-iwo-jima-base-garrison-suffers-only-minor.html | Typhoon Smashes US Iwo Jima Base Garrison Suffers Only Minor Injuries | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/u-s-acts-to-help-canada-on-wheat-agrees-at-ottawa-meeting-to-study.html | U S ACTS TO HELP CANADA ON WHEAT Agrees at Ottawa Meeting to Study Possible Changes in Surplus Disposals | By Raymond Daniellspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/u-s-hint-of-arms-heartens-cairo-step-may-let-egypt-increase-aid-to.html | U S HINT OF ARMS HEARTENS CAIRO Step May Let Egypt Increase Aid to Welfare Byroade Confers With Nasser | By Harry Gilroyspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/visa-requirement-protested-demand-for-political-oath-held-damaging.html | Visa Requirement Protested Demand for Political Oath Held Damaging to Our Prestige | JOHN S M BOOTH | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/walter-a-halkett.html | WALTER A HALKETT | Special to The New York Tlmer | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/walter-h-charles.html | WALTER H CHARLES | Special to The New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/wests-big-three-will-meet-today-proposal-linking-arms-cuts-to.html | WESTS BIG THREE WILL MEET TODAY Proposal Linking Arms Cuts to Unification of Germany Will Be Presented | By Dana Adams Schmidtspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/william-a-lynch.html | WILLIAM A LYNCH | Spect to The ew York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/wood-field-and-stream-montauk-anglers-have-luck-with-blues-when.html | Wood Field and Stream Montauk Anglers Have Luck With Blues When Rain Prevents Tuna Search | By John Rendel | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/yale-no-longer-is-the-ivy-favorite-olivar-says-injury-to-ackerman.html | Yale No Longer Is the Ivy Favorite Olivar Says Injury to Ackerman Costs Team Runner and Linebacker Coach Calls Starting Eleven Strong but the Reserves Weak | By Allison Danzigspecial To the New York Times | RE0000177991 | 1983-10-06 | B00000555099 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/1000000-in-claims-filed-against-u-n.html | 1000000 IN CLAIMS FILED AGAINST U N | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2dterm-question-raised.html | 2dTerm Question Raised | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/4-yale-men-greeted-by-afghans-with-free-tea-and-free-shave-crossing.html | 4 Yale Men Greeted by Afghans With Free Tea and Free Shave Crossing Asia by Auto They Patch Oil Pan With Raisin Cement Khyber Pass Road Reminiscent of the Rockies | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/about-new-york-christmas-comes-early-to-a-fifth-avenue-window.html | About New York Christmas Comes Early to a Fifth Avenue Window Designers Drawing Board | By Harrison E Salisbury | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/adolph-machlet-inventor-90-dies-chairman-of-american-gas-furnace.html | ADOLPH MACHLET INVENTOR 90 DIES Chairman of American Gas Furnace Company Hailed for His New Processes | Special To The New York TtmeL | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-4-no-title.html | Article 4  No Title | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-5-no-title.html | Article 5  No Title | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/australia-will-act-to-check-inflation.html | AUSTRALIA WILL ACT TO CHECK INFLATION | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/australian-wool-prices-rise.html | Australian Wool Prices Rise | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ballet-ashtons-ironic-butterfly-sadlers-wells-offers-his.html | Ballet Ashtons Ironic Butterfly Sadlers Wells Offers His Chrysantheme | By John Martin | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bankers-warned-to-use-vigilance-burgess-at-parley-in-chicago-says.html | BANKERS WARNED TO USE VIGILANCE Burgess at Parley in Chicago Says Prosperity Brings Threat of Inflation | By Leif H Olsen | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bars-mideast-or-west-pact.html | Bars Mideast or West Pact | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/belgians-cite-soviet-gains.html | Belgians Cite Soviet Gains | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/benson-concedes-ladejinsky-error-tells-senators-there-was-no.html | BENSON CONCEDES LADEJINSKY ERROR Tells Senators There Was No Necessity to Label ExAide as a Security Risk | By Allen Drury | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bevan-faces-defeat-in-laborite-voting.html | BEVAN FACES DEFEAT IN LABORITE VOTING | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bonn-to-postpone-bid-for-u-n-seat-foreign-chief-says-request-must.html | BONN TO POSTPONE BID FOR U N SEAT Foreign Chief Says Request Must Await German Unity  Sees Hammarskjold | By David Anderson | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/boston-selects-2-to-run-for-mayor-hynes-seeking-third-term-will.html | BOSTON SELECTS 2 TO RUN FOR MAYOR Hynes Seeking Third Term Will Face State Senator  Curley Runs Behind | By John H Fenton | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bridgeport-bars-race-bias-query-housing-boards-refusal-to-use-state.html | BRIDGEPORT BARS RACE BIAS QUERY Housing Boards Refusal to Use State Questionnaire Stirs a Controversy | By Richard H Parke | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/british-soviet-navies-map-visits-next-month.html | British Soviet Navies Map Visits Next Month | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/brown-football-team-is-inexperienced-and-lacks-depth-lightness-in.html | Brown Football Team Is Inexperienced and Lacks Depth LIGHTNESS IN LINE ANOTHER PROBLEM | By Allison Danzig | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/capital-displays-candor-in-crisis-bluntness-of-reports-often.html | CAPITAL DISPLAYS CANDOR IN CRISIS Bluntness of Reports Often Startling Decisions Are Made Without Haste | By James Reston | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/charles-e-love-45-upstate-executive.html | CHARLES E LOVE 45 UPSTATE EXECUTIVE | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chevalier-opens-run-here-tonight-french-singer-will-return-to.html | CHEVALIER OPENS RUN HERE TONIGHT French Singer Will Return to Broadway at Lyceum After Absence Since 1948 | By Sam Zolotow | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chronology-of-eisenhowers-illness.html | Chronology of Eisenhowers Illness | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/circelli-team-scores-ridgeway-player-marra-get-net-65-in-knollwood.html | CIRCELLI TEAM SCORES Ridgeway Player Marra Get Net 65 in Knollwood Golf | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cleanup-on-piers-believed-far-off-i-l-a-dominates-although-bistate.html | CLEANUP ON PIERS BELIEVED FAR OFF I L A Dominates Although BiState Body Is Doing Well Father Corridan Says | By A H Raskin | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/commercial-tv-gain-for-britain-is-seen.html | COMMERCIAL TV GAIN FOR BRITAIN IS SEEN | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/convention-plans-of-gop-unaltered.html | CONVENTION PLANS OF GOP UNALTERED | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/converted-ship-tested.html | Converted Ship Tested | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cook-county-asks-bond-bids-again-offers-on-40-million-issue.html | COOK COUNTY ASKS BOND BIDS AGAIN Offers on 40 Million Issue Rejected 6 Weeks Ago  Other Municipal Loans | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/copper-supply-said-to-near-a-balance.html | COPPER SUPPLY SAID TO NEAR A BALANCE | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/crackdown-aims-at-thrill-pills-federal-agency-in-drive-to-choke-off.html | CRACKDOWN AIMS AT THRILL PILLS Federal Agency in Drive to Choke Off Illegal Use of Amphetamines by Youths | By John D Morris | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/david-h-wilson.html | DAVID H WILSON | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/director-actor-form-film-units-zinnemann-whose-eternity-won-oscar.html | DIRECTOR ACTOR FORM FILM UNITS Zinnemann Whose Eternity Won Oscar and Peck Start New Companies | Special To The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dodgers-have-a-confident-look-and-alston-a-confident-feeling.html | Dodgers Have a Confident Look And Alston a Confident Feeling Manager Says They Dont Fear Yankees  Cold Beds Furillo but Hell Be Ready  Labine Cuts Loose in Workout | By Roscoe McGowen | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dollar-holdings-built-up-abroad-rise-for-first-half-was-rapid.html | DOLLAR HOLDINGS BUILT UP ABROAD Rise for First Half Was Rapid Despite Substantial Surplus of United States Exports | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-alfred-a-mutter.html | DR ALFRED A MUTTER | Special to Lhe New ok rlmef | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-carl-peterson-official-of-a-m-a.html | DR CARL PETERSON OFFICIAL OF A M A | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-kinsey-doubts-rise-in-sex-crimes-congress-of-correction-told.html | DR KINSEY DOUBTS RISE IN SEX CRIMES Congress of Correction Told Evidence of Rate Change in 50 Years Is Lacking | By Seth S King | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-noble-s-heaney.html | DR NOBLE S HEANEY | SpecJa to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/durocher-signs-oneyear-contract-as-television-official-giants.html | Durocher Signs OneYear Contract as Television Official GIANTS EXPILOT TAKES COAST POST | By Val Adams | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/eastern-to-spend-350000000-on-new-airliners-including-jets-eastern.html | Eastern to Spend 350000000 On New Airliners Including Jets Eastern Air Lines Orders New TurboJetliners | By Richard Witkin | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ecuador-drops-bid-for-intervention.html | ECUADOR DROPS BID FOR INTERVENTION | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/egypt-and-israel-to-quit-el-auja-two-sides-agree-to-evacuate.html | EGYPT AND ISRAEL TO QUIT EL AUJA Two Sides Agree to Evacuate Neutral Zone Move Is Delayed 24 Hours | By Kennett Love | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/egypt-to-obtain-arms-of-soviet-west-concerned-cairo-reports-to.html | EGYPT TO OBTAIN ARMS OF SOVIET WEST CONCERNED Cairo Reports to Britain Its Plan to Trade Cotton for Heavy Materiel and Jets | By Thomas J Hamilton | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/erich-l-moraller.html | ERICH L MORALLER | Svecll to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/europe-to-import-more-of-u-s-coal-booming-industry-overtaxes.html | EUROPE TO IMPORT MORE OF U S COAL Booming Industry Overtaxes Continental Supply of Six Lands in CoalSteel Pool | By Walter H Waggoner | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/faure-aide-sees-sultan-yielding-moroccan-affairs-minister-hopeful.html | FAURE AIDE SEES SULTAN YIELDING Moroccan Affairs Minister Hopeful but Foes Predict Cabinet Defeat on Issue | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/flood-tax-aid-urged-connecticut-unit-is-drafting-legislation-for.html | FLOOD TAX AID URGED Connecticut Unit Is Drafting Legislation for Relief | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/foreign-affairs-have-our-calculations-now-outrun-conception.html | Foreign Affairs Have Our Calculations Now Outrun Conception | BY C L Sulzberger | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/fred-warings-pennsylvanians-perform-at-the-ziegfeld.html | Fred Warings Pennsylvanians Perform at the Ziegfeld | A G | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/george-stephenon.html | GEORGE STEPHENON | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/glass-as-strong-as-steel-forecast-big-technical-center-is-opened.html | Glass as Strong as Steel Forecast Big Technical Center Is Opened Formally by OwensIllinois | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/h-b-carpenter-sugar-exeutiye-former-head-of-america-n-refining.html | H B CARPENTER SUGAR EXEUTIYE Former Head of America n Refining DeadMayor of Scarsdale in 194547 | Special to The New YorkThnes | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/happy-bow-by-doyly-carte-savoyards-begin-new-run-with-iolanthe.html | Happy Bow by DOyly Carte Savoyards Begin New Run With Iolanthe | By Brooks Atkinson | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/harriman-denies-report.html | Harriman Denies Report | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/harvester-sells-appliance-plant-company-will-discontinue-its-line.html | HARVESTER SELLS APPLIANCE PLANT Company Will Discontinue Its Line WhirlpoolSeeger Buys Indiana Facility | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/henry-a-friedman.html | HENRY A FRIEDMAN | Special to The New York rimes | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/how-to-get-free-of-debt.html | How to Get Free of Debt | JOSEPH PUSATERI | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hyman-wernick.html | HYMAN WERNICK | Special to The lew York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/iliougrhzm.html | iliougrhzm | Special to 2e New TOFiC Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ina-spelkes-nuptials-skidmore-alumna-is-bride-of-alfred-edwin-cohan.html | INA SPELKES NUPTIALS Skidmore Alumna Is Bride of Alfred Edwin Cohan | i Special to The ew York Mmel I | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/interpreting-greek-drama.html | Interpreting Greek Drama | WALTER KIRSON | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ireland-seeking-population-rise-vigorous-program-launched-to.html | IRELAND SEEKING POPULATION RISE Vigorous Program Launched to Improve Economy to Check Emigration | By Drew Middleton | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/israel-hints-bid-to-u-s-for-arms-her-envoy-asks-washington-to.html | ISRAEL HINTS BID TO U S FOR ARMS Her Envoy Asks Washington to Clarify Reports of Offer of Weapons to Egypt | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/james-f-lockard.html | JAMES F LOCKARD | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/jersey-high-court-upholds-injury-pay-to-man-burned-through-his.html | Jersey High Court Upholds Injury Pay To Man Burned Through His Negligence | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/john-l-kolbmann-newsman-publicist.html | JOHN L KOLBMANN NEWSMAN PUBLICIST | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/king-ranch-retires-high-gun-star-4yearold-racer-10200-purchase.html | King Ranch Retires High Gun Star 4YearOld Racer 10200 PURCHASE EARNED 486025 | By Joseph C Nichols | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/latinamerican-regimes-venezuela-and-dominican-republic-called.html | LatinAmerican Regimes Venezuela and Dominican Republic Called Dictatorships | ROBERT J ALEXANDER | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/legality-of-bingo-put-up-to-police-by-citys-ruling-corporation.html | LEGALITY OF BINGO PUT UP TO POLICE BY CITYS RULING Corporation Counsel Holds Terms of 52 Court Verdict Must Be Rigidly Observed | By Charles G Bennett | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/levhlebhtz.html | LevhleBHtz | Special to So W York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/license-deadline-near-permits-of-3500000-drivers-must-be-renewed-by.html | LICENSE DEADLINE NEAR Permits of 3500000 Drivers Must Be Renewed by Friday | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lonardi-asserts-peron-can-leave-stand-of-argentine-president-seems.html | LONARDI ASSERTS PERON CAN LEAVE Stand of Argentine President Seems to Confirm Reports Paraguay Is Reluctant | By Tad Szulc | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lonardi-decries-reds-and-peron-but-argentina-gets-a-press-officer.html | LONARDI DECRIES REDS AND PERON But Argentina Gets a Press Officer Who Is Admirer of Francos Statism | By Edward A Morrow | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-gets-hotel-for-irish.html | London Gets Hotel For Irish | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-is-disturbed.html | London Is Disturbed | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-trading-is-much-steadier-news-of-rally-in-wall-street.html | LONDON TRADING IS MUCH STEADIER News of Rally in Wall Street Strengthens Many Leaders for Small Gains at Close | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lynbrook-routs-hewlett.html | Lynbrook Routs Hewlett | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/markets-that-didnt-slip-a-glance-at-some-commodities-that-rose-as.html | Markets That Didnt Slip A Glance at Some Commodities That Rose as Stocks Fell and Vice Versa | By Richard Rutter | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/miss-su6-savage-betrothed.html | Miss Su6 Savage Betrothed | SPeato The New York Tlme | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mother-and-4-sons-stricken.html | Mother and 4 Sons Stricken | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mr-trumans-memoirs-nazi-peace-overture-installment-4-of-excerpts.html | Mr Trumans Memoirs Nazi Peace Overture INSTALLMENT 4 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS | By Harry S Truman | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-o-e-lattimore.html | MRS O E LATTIMORE | speclat to The lew York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-patterson-shares-triumph-she-and-mrs-hellmann-take-u-s.html | MRS PATTERSON SHARES TRIUMPH She and Mrs Hellmann Take U S Foursomes Golf on Rye Course With 81 | By Lincoln A Werden | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-rich-takes-windle-golf-test-harrison-player-is-10-up-on-par-in.html | MRS RICH TAKES WINDLE GOLF TEST Harrison Player Is 10 Up on Par in Handicap Event  Mrs Glinert Second | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrscharles-warnecke.html | MRSCHARLES WARNECKE | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/music-new-madrigals-randolph-singers-present-contemporary-works-in.html | Music New Madrigals Randolph Singers Present Contemporary Works in Form That Was Once Popular | J B | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/nasser-criticizes-west.html | Nasser Criticizes West | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-bank-branch-authorized.html | New Bank Branch Authorized | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-breach-in-morocco.html | New Breach in Morocco | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-era-upstate-seen-by-governor-harriman-predicts-industrial.html | NEW ERA UPSTATE SEEN BY GOVERNOR Harriman Predicts Industrial Expansion Through Seaway and Power Projects | By Warren Weaver Jr | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-lake-gets-water-shepaug-dam-gates-closed-in-hurricane-area.html | NEW LAKE GETS WATER Shepaug Dam Gates Closed in Hurricane Area | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/news-of-food-kitchen-of-tomorrow-electronic-cooking-will-be-the.html | News of Food Kitchen of Tomorrow Electronic Cooking Will Be the Thing Retiring Home Aide Declares | By June Owen | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/nixon-meets-top-officials-ruling-on-powers-deferred-cabinet.html | Nixon Meets Top Officials Ruling on Powers Deferred CABINET OFFICERS TALK WITH NIXON | By William M Blair | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/opera-is-revised-by-shostakovich-lady-macbeth-may-be-done-in.html | OPERA IS REVISED BY SHOSTAKOVICH Lady Macbeth May Be Done in Leningrad Next Year  Composers List Work | By Harry Schwartz | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/park-needs-stressed-cities-should-plan-expansion-university-expert.html | PARK NEEDS STRESSED Cities Should Plan Expansion University Expert Says | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/peiping-trade-tie-is-sought-by-rome.html | PEIPING TRADE TIE IS SOUGHT BY ROME | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pier-agency-to-name-two-men-to-fill-posts-vacated-by-lane.html | Pier Agency to Name Two Men To Fill Posts Vacated by Lane Resignation of Its Executive Director and Counsel Is Accepted With Regret | By George Horne | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pier-lease-costs-to-rise-philadelphia-will-drop-plan-for-bids-at.html | PIER LEASE COSTS TO RISE Philadelphia Will Drop Plan for Bids at Auction | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/plan-for-reactor-is-told-to-forum-negotiations-with-the-aec-under.html | PLAN FOR REACTOR IS TOLD TO FORUM Negotiations With the AEC Under Way Private Power Group Says at Meeting | By William L Laurence | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/planners-argue-parks-vs-piers-development-of-lake-ports-being.html | PLANNERS ARGUE PARKS VS PIERS Development of Lake Ports Being Curbed Convention in Montreal Is Told | By Joseph C Ingraham | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/plot-on-mates-life-laid-to-wife-2-men.html | PLOT ON MATES LIFE LAID TO WIFE 2 MEN | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/police-official-snubs-democrats-jersey-city-throws-book-at-him.html | Police Official Snubs Democrats Jersey City Throws Book at Him DEPUTY CHIEF GETS PUNISHMENT BEAT | By Joseph O Haff | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/policy-criticized-on-air-contracts.html | POLICY CRITICIZED ON AIR CONTRACTS | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/presidents-gain-called-steady-he-is-cheerful-doctors-see-no.html | PRESIDENTS GAIN CALLED STEADY HE IS CHEERFUL Doctors See No Complication but Wont Say Eisenhower Is Out of Danger Yet | By W H Lawrence | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/presidents-illness-constitution-believed-to-provide-for-carrying-on.html | Presidents Illness Constitution Believed to Provide for Carrying On Government Duties | SAMUEL SALINE | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/preview-of-autos-shows-new-items-sixteen-studebaker-packard-and.html | PREVIEW OF AUTOS SHOWS NEW ITEMS Sixteen Studebaker Packard and Clipper Models Are Displayed in Michigan | By Bert Pierce | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/probation-hailed-in-fight-on-crime-speakers-at-an-institute-in.html | PROBATION HAILED IN FIGHT ON CRIME Speakers at an Institute in Garden City Cite Needs to Improve the System | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/public-business-credited-in-boom-u-s-survey-stresses-peak-income.html | PUBLIC BUSINESS CREDITED IN BOOM U S Survey Stresses Peak Income and Capital Outlay  Inventories Growing | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/purchase-of-4-race-tracks-approved-state-commission-acts-on.html | Purchase of 4 Race Tracks Approved STATE COMMISSION ACTS ON PETITION | By Gordon S White Jr | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/puzzled-over-cairo-policy.html | Puzzled Over Cairo Policy | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/race-classification-appealed.html | Race Classification Appealed | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rail-union-voting-ballots-on-strike-distributed-by-locomotive-group.html | RAIL UNION VOTING Ballots on Strike Distributed by Locomotive Group | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/reed-g-haviland.html | REED G HAVILAND | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rev-stanley-i-w-dean.html | REV STANLEY I W DEAN | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/robert-r-wilkie.html | ROBERT R WILKIE | Special to The Nev York Times | RE0000177992 | 1983-10-06 | B00000555100 |

| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rumania-will-open-doors-to-tourists.html | RUMANIA WILL OPEN DOORS TO TOURISTS | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/russian-assails-u-s-trade-curbs-foreign-commerce-official-lists-the.html | RUSSIAN ASSAILS U S TRADE CURBS Foreign Commerce Official Lists the Products Soviet Seeks to Import | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/s-e-c-rewards-staff.html | S E C Rewards Staff | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/satellite-issue-decried-by-pole-u-n-delegate-warns-west-talk-about.html | SATELLITE ISSUE DECRIED BY POLE U N Delegate Warns West Talk About Eastern Europe Hinders Friendly Ties | By Lindesay Parrott | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/seasoned-eleven-comforts-exeter-12-who-won-letters-in-1954-among-22.html | SEASONED ELEVEN COMFORTS EXETER 12 Who Won Letters in 1954 Among 22 Players Back  Punting Spirit Impress | By Michael Strauss | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/session-is-canceled.html | Session Is Canceled | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/socialists-begin-campaign.html | Socialists Begin Campaign | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/south-africans-raided-policemen-search-quarters-of-48-organizations.html | SOUTH AFRICANS RAIDED Policemen Search Quarters of 48 Organizations | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/spains-economy-in-weathers-grip-drought-cuts-wheat-staple-of-diet.html | SPAINS ECONOMY IN WEATHERS GRIP Drought Cuts Wheat Staple of Diet  Oranges Export Item in Oversupply | By Michael L Hoffman | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/sports-of-the-times-day-of-decision.html | Sports of The Times Day of Decision | By Arthur Daley | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stevens-brothers-heavily-favored-in-series-concessionaires-arc-a.html | Stevens Brothers Heavily Favored in Series Concessionaires Are a Sure Thing in Vending Field | By Carl Spielvogel | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/subway-escalators-queried.html | Subway Escalators Queried | JDC | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/the-back-details-are-eyecatchers-in-new-furs-designer-combines.html | The Back Details Are EyeCatchers in New Furs Designer Combines Pelts And Fabrics to Advantage | By Nan Roberston | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/trade-cools-off-in-grain-market-soybeans-surrender-part-of-gains.html | TRADE COOLS OFF IN GRAIN MARKET Soybeans Surrender Part of Gains  Rye Is Strong Other Cereals Ease | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/tv-berle-takes-it-easy-comedian-to-appear-only-every-third-week-and.html | TV Berle Takes It Easy Comedian to Appear Only Every Third Week and This Seems Quite Enough | By Jack Gould | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-n-shift-asked-on-algeria-issue-arab-and-asian-lands-open.html | U N SHIFT ASKED ON ALGERIA ISSUE Arab and Asian Lands Open LastDitch Fight to Debate Question in the Assembly | By Kathleen Teltsch | RE0000177992 | 1983-10-06 | B00000555100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-s-skippers-add-to-yachting-lead-take-two-races-for-three-in-row.html | U S SKIPPERS ADD TO YACHTING LEAD Take Two Races for Three in Row Over Bermuda Team in Amorita Trophy Test | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-s-will-not-pay-for-porgy-visit-opera-troupe-to-use-private-funds.html | U S WILL NOT PAY FOR PORGY VISIT Opera Troupe to Use Private Funds to Finance Tour to Moscow and Satellites | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/us-junior-golfers-win-register-third-triumph-over-scottish-team-7.html | US JUNIOR GOLFERS WIN Register Third Triumph Over Scottish Team 7 to 1 | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/w-carson-rhodes.html | W CARSON RHODES | Special to The New York Ttmes | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wall-street-view-on-day-after-market-rode-out-storm-nicely.html | Wall Street View on Day After Market Rode Out Storm Nicely | By Burton Crane | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wantaugh-triumphs-34-7.html | Wantaugh Triumphs 34  7 | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/water-bills-signed-meyner-approves-measures-for-bond-referendum.html | WATER BILLS SIGNED Meyner Approves Measures for Bond Referendum | Special to The New York Times | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wood-field-and-stream-president-of-ducks-unlimited-predicts-best.html | Wood Field and Stream President of Ducks Unlimited Predicts Best Hunting Season in Ten Years | By John Rendel | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/yanks-are-happy-at-ebbets-field-hitters-pound-ball-over-and-against.html | YANKS ARE HAPPY AT EBBETS FIELD Hitters Pound Ball Over and Against Walls in Bombers Last Drill for Series | By Joseph M Sheehan | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/yanks-ford-dodgers-newcombe-will-start-subway-series-today-ford-of.html | Yanks Ford Dodgers Newcombe Will Start Subway Series Today Ford of Yankees and Newcombe of Dodgers Will Open Subway Series Today | By John Drebinger | RE0000177992 | 1983-10-06 | B00000555100 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/12hour-tour-is-cut-for-police-official.html | 12HOUR TOUR IS CUT FOR POLICE OFFICIAL | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/130000-pupils-get-school-lunches-food-for-thought-program-has-made.html | 130000 PUPILS GET SCHOOL LUNCHES Food for Thought Program Has Made Big Gain Since It Was Started in 1945 | By Gene Currivan | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/3-new-texas-towers-slated-on-east-coast.html | 3 New Texas Towers Slated on East Coast | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-b-a-elects-georgia-banker-in-unusual-contest-for-key-post-georgia.html | A B A Elects Georgia Banker In Unusual Contest for Key Post GEORGIA BANKER ELECTED BY A B A | By Leif H Olsenspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-b-ward-is-fiance-of-patricia-_-green-i.html | A B WARD IS FIANCE  OF PATRICIA GREEN I | Special to TheNew York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-designer-out-of-italy-offers-new-look-to-men.html | A Designer Out of Italy Offers New Look to Men | By Agnes McCarthy | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/acoustics-no-bar-to-philharmonic-orchestra-cheered-in-rome-for.html | ACOUSTICS NO BAR TO PHILHARMONIC Orchestra Cheered in Rome for Performance in House Noted for Its Poor Sound | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/active-sports-urged-groups-official-asks-reversal-of.html | ACTIVE SPORTS URGED Groups Official Asks Reversal of SpectatorPlayer Ratio | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/algerian-moslems-ask-new-elections.html | ALGERIAN MOSLEMS ASK NEW ELECTIONS | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/australia-cuts-dollar-imports-12-12-reduction-in-effect-oct-1-in.html | AUSTRALIA CUTS DOLLAR IMPORTS 12 12 Reduction in Effect Oct 1 in Move to Balance Payments by June 30 LICENSING LISTS POSTED Quota Basis Will Be Revised to Conserve Funds Allow Suppliers to Compete | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/battle-renewed-on-faeroe-doctor-islanders-besiege-officials-who-had.html | BATTLE RENEWED ON FAEROE DOCTOR Islanders Besiege Officials Who Had Ousted Physician  Denmark Rushes Police | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bennettlung.html | BennettLung | Special to The New Yerk Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bill-on-indian-news-men-government-seeks-to-regulate-working.html | BILL ON INDIAN NEWS MEN Government Seeks to Regulate Working Conditions | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/brace-of-dramas-by-miller-to-open-a-view-from-the-bridge-2.html | BRACE OF DRAMAS BY MILLER TO OPEN A View From the Bridge 2 OneActers Will Arrive Tonight at the Coronet | By Louis Calta | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/brooks-disappointed-not-discouraged-by-defeat-and-showing-of.html | Brooks Disappointed Not Discouraged by Defeat and Showing of Newcombe TEAM CONFIDENT OF FINAL TRIUMPH Dodgers Pleased They Found Ford Easy to Hit  Steal Robinsons Own Idea BEATEN DODGERS NOT DISCOURAGED | By Roscoe McGowen | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/business-loans-gain-170000000-u-s-security-holdings-off-by.html | BUSINESS LOANS GAIN 170000000 U S Security Holdings Off by 394000000 in Week at the Member Banks | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/calgary-is-emptied-by-evacuation-test.html | CALGARY IS EMPTIED BY EVACUATION TEST | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/carrie-munn-bars-the-way-to-slim-line.html | Carrie Munn Bars the Way To Slim Line | By Carrie Donovan | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/catholic-laymen-meet-holy-name-society-delegates-open-pittsburgh.html | CATHOLIC LAYMEN MEET Holy Name Society Delegates Open Pittsburgh Convention | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/ceylon-backs-tire-project.html | Ceylon Backs Tire Project | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/charles-m-harringtoni.html | CHARLES M HARRINGTONI | Special to Tile New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/chief-justice-and-56-a-discussion-of-problems-of-warren-and.html | Chief Justice and 56 A Discussion of Problems of Warren And Pressures He Is Likely to Face | By James Restonspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/china-in-the-u-n.html | China in the U N | HELEN MEARS | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/citysize-tokens-avoided-in-jersey-plan-for-riders-permits-averts.html | CITYSIZE TOKENS AVOIDED IN JERSEY Plan for Riders Permits Averts the Possibility of Turnstile Confusion Here | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/clubwomen-honoring-pair-today-at-party-for-success.html | Clubwomen Honoring Pair Today at Party for Success | By Faith Corrigan | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cypriote-accused-of-using-red-aid-britain-assails-makarios-labor.html | CYPRIOTE ACCUSED OF USING RED AID Britain Assails Makarios Labor Party Heads Urge Talk With Island People | By Benjamin Wellesspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/delinquency-fight-saves-a-ball-park.html | DELINQUENCY FIGHT SAVES A BALL PARK | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/democrats-map-a-new-strategy-revised-plan-makes-g-o-p-rather-than-p.html | DEMOCRATS MAP A NEW STRATEGY Revised Plan Makes G O P Rather Than President Focal Point of Attack DEMOCRATS MAP A NEW STRATEGY | By Leo Egan | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/dorothy-pyles-is-married.html | Dorothy Pyles Is Married | Special to The New York Tfnles | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/douglas-oxner.html | DOUGLAS OXNER | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/dr-edward-j-moore.html | DR EDWARD J MOORE | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/elected-to-american-transit-posts.html | Elected to American Transit Posts | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/elizabeth-munch-engaged-to-marry.html | ELIZABETH  MUNCH ENGAGED TO MARRY | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/excerpts-from-speech-of-nationalist-china-delegate.html | Excerpts From Speech of Nationalist China Delegate | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/faure-urges-haste-on-moroccan-plan.html | FAURE URGES HASTE ON MOROCCAN PLAN | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/film-units-cool-to-audience-poll-oppose-annual-public-ballot-for.html | FILM UNITS COOL TO AUDIENCE POLL Oppose Annual Public Ballot for Screen Awards as Rival to Oscars | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/four-teams-at-62-share-golf-prize-pros-ford-casper-mallon-and-krak.html | FOUR TEAMS AT 62 SHARE GOLF PRIZE Pros Ford Casper Mallon and Krak Star in Rotary Event at Huntington | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/frank-j-articola.html | FRANK J ARTICOLA | SDelltl toThe New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/general-amnesty-set-in-argentina-lonardi-decrees-cover-all.html | GENERAL AMNESTY SET IN ARGENTINA Lonardi Decrees Cover All Prosecuted by Peronists on Political Charges | By Edward A Morrowspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/george-holey.html | GEORGE HOLEY | Special to The Hew York Tlmel | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/german-military-power-an-analysis-of-comparative-strength-of-forces.html | German Military Power An Analysis of Comparative Strength Of Forces Being Built in East and West | By Hanson W Baldwin | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/gets-brigadiers-star-in-the-marine-reserve.html | Gets Brigadiers Star In the Marine Reserve | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/getting-across-town-by-subway.html | Getting Across Town by Subway | H MAYER | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/guild-philadelphia-news-sign.html | Guild Philadelphia News Sign | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harold-n-whitehouse.html | HAROLD N WHITEHOUSE | Sueclal to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harry-d-hall.html | HARRY D HALL | Special to Tle New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvard-coach-discounts-teams-high-ranking-crimson-not-top-ivy.html | Harvard Coach Discounts Teams High Ranking Crimson Not Top Ivy Group Contender Jordan Says First Eleven Strong but Reserves Lack Game Experience | By Allison Danzigspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvard-divinity-dean-outlines-his-policies.html | Harvard Divinity Dean Outlines His Policies | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvest-is-bringing-spicy-preserves-to-the-table-jams-jellies.html | Harvest Is Bringing Spicy Preserves to the Table Jams Jellies Pickles Are Suggested by Surplus Fruits | By Jane Nickerson | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/henry-j-boyce-96-dies-brownls-oldesmmus-hadi.html | HENRY J BOYCE 96 DIES  Brownls Oldesmmus Hadl | Special to the new York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/henry-m-fuller-41-a-librarian-at-yale.html | HENRY M FULLER 41 A LIBRARIAN AT YALE | Special to The New York ThneJ | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/horrible-example-car-makes-dent-in-jersey.html | Horrible Example Car Makes Dent in Jersey | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/housing-delays-laid-to-politics-planner-cites-hazards-of-risking.html | HOUSING DELAYS LAID TO POLITICS Planner Cites Hazards of Risking Votes and Funds for Code Enforcement | By Joseph C Ingrahamspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/hurricane-janet-rips-into-yucatan-damage-to-crops-and-roads-is.html | HURRICANE JANET RIPS INTO YUCATAN Damage to Crops and Roads Is Heavy and Death Toll Is Estimated at 200 | By Paul P Kennedyspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/in-the-nation-the-team-shows-signs-of-advance-planning.html | In The Nation The Team Shows Signs of Advance Planning | By Arthur Krock | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/indiatibet-trade-rises-increase-has-come-since-pact-was-concluded.html | INDIATIBET TRADE RISES Increase Has Come Since Pact Was Concluded Last Year | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/indonesia-holds-a-national-vote-first-parliamentary-contest-to-take.html | INDONESIA HOLDS A NATIONAL VOTE First Parliamentary Contest to Take 2 Months  Result Will Be Long Delayed | By Robert Aldenspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/inquiry-reveals-wealth-of-peron-millions-in-gold-bonds-furs-and-art.html | INQUIRY REVEALS WEALTH OF PERON Millions in Gold Bonds Furs and Art Found Abandoned in Generals Homes | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-opens-diplomatic-drive.html | Israel Opens Diplomatic Drive | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-protests-in-u-n-warns-against-egypts-curb-on-aqaba-gulf.html | ISRAEL PROTESTS IN U N Warns Against Egypts Curb on Aqaba Gulf Shipping | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-to-aid-hadassah-special-exchange-rate-also-to-benefit.html | ISRAEL TO AID HADASSAH Special Exchange Rate Also to Benefit Similar Groups | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/j-4-emery-n-a-m-excounsel-dies-expert-on-taxation-industrial.html | J 4 Emery N A M ExCounsel Dies Expert on Taxation Industrial Relations | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/javits-urges-gop-to-be-progressive.html | JAVITS URGES GOP TO BE PROGRESSIVE | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/jersey-golfers-win-team-matches-for-paterson-trophy-westchester-2d.html | Jersey Golfers Win Team Matches for Paterson Trophy WESTCHESTER 2D IN ANNUAL EVENT New Jersey With 47 Points Retains Womens Trophy in Triangular Competition | By Maureen Orcuttspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/johnd-nesbets-have-child-i-i.html | JohnD Nesbets Have Child I I | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/judge-delany-praised.html | Judge Delany Praised | ALBERT DEUTSCH | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/judging-colombias-regime-critics-of-internal-affairs-asked-to.html | Judging Colombias Regime Critics of Internal Affairs Asked to Recall ProAmerican Policy | EDUARDO ZULETA ANGEL | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/katharine-cornell-in-hospital.html | Katharine Cornell in Hospital | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/knowland-backs-teams-policies-he-sees-no-need-for-special.html | KNOWLAND BACKS TEAMS POLICIES He Sees No Need for Special Legislation in Emergency  Nixon Signs Message KNOWLAND BACKS TEAMS POLICIES | By William M Blairspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/malayan-reds-seek-talks-to-halt-war.html | MALAYAN REDS SEEK TALKS TO HALT WAR | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mandingo-beats-brown-booter-at-belmont-after-first-five-favorites.html | Mandingo Beats Brown Booter at Belmont After First Five Favorites Fail 74 CHOICE TAKES FOURTH STRAIGHT Mandingo First of 2 Victors for Kaplan Wins by Head Templier Pays 107 | By James Roach | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mantle-remains-on-bench-but-his-bat-decides-opening-game-for.html | Mantle Remains on Bench but His Bat Decides Opening Game for Bombers LOAN TO COLLINS PAYS BIG DIVIDEND First Sacker Borrows Mantle Bat and Hits 2 Homers Yanks Calm in Victory | By Louis Effrat | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/many-big-changes-urged-for-n-y-u-interim-report-is-issued-on-250000.html | MANY BIG CHANGES URGED FOR N Y U Interim Report Is Issued on 250000 Carnegie Study Headed by Stoddard | By Benjamin Fine | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/miss-va-vladimir-is-a-ftjture-bride-smith-senior-betrothed-to-dr.html | MISS VA VLADIMIR IS A FtJTURE BRIDE Smith Senior Betrothed to Dr Ellis Rolett Interne at Hospital in Boston | Specialto The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/miss-warrender-troth-she-is-future-bride-of-adolfo-lurillo-research.html | MISS WARRENDER TROTH She is Future Bride of Adolfo lurillo Research Engineer | Special to The NeW York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/most-grains-off-wheat-prices-up-hedge-pressure-blamed-for-part-of.html | MOST GRAINS OFF WHEAT PRICES UP Hedge Pressure Blamed for Part of Declines Corn Falls 1 18 to 1 34 Cents | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mr-trumans-memoirs-the-boyhood-years-installment-5-of-excerpts-from.html | Mr Trumans Memoirs The Boyhood Years INSTALLMENT 5 OF EXCERPTS FROM VOLUME 1 YEAR OF DECISIONS Mr Trumans Memoirs The Boyhood Years INSTALLMENT 5 OF EXCERPTS FROM VOLUME 1 YEAR OF DECISIONS | By Harry S Truman | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-flippin-sets-record-in-first-round-of-senior-golf-ardmore.html | Mrs Flippin Sets Record in First Round of Senior Golf ARDMORE PLAYER CARDS 76 AT RYE Mrs Flippin Lowers Senior Mark by Two Strokes  Two Share Second | By Lincoln A Werdenspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-frank-t-bailey.html | MRS FRANK T BAILEY | Special to The ew York Xes | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-herzog-team-wins-mrs-negroponte-shares-in-creek-golf-victory.html | MRS HERZOG TEAM WINS Mrs Negroponte Shares in Creek Golf Victory | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-jose-camprubii-led-la-prensa-here.html | MRS JOSE CAMPRUBII LED LA PRENSA HERE | Special to The New York rimes I | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-stoutenburgh-has-child-i.html | Mrs Stoutenburgh Has Child I | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/music-contraltos-bow-beatrice-krebs-displays-richly-colored-voice.html | Music Contraltos Bow Beatrice Krebs Displays Richly Colored Voice in an Adventuresome Program | E D | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/nationalist-china-cautions-u-n-on-soviet-peace-drive-formosa-warns.html | Nationalist China Cautions U N on Soviet Peace Drive FORMOSA WARNS U N ON RUSSIANS | By Lindesay Parrottspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/new-drugs-aiding-the-mentally-ill-but-they-do-not-provide-cure-for.html | NEW DRUGS AIDING THE MENTALLY ILL But They Do Not Provide Cure for Basic Causes Session on Correction Is Told | By Seth S Kingspecial to the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/norwegian-ship-bombed-two-killed-seven-hurt-during-attack-off-south.html | NORWEGIAN SHIP BOMBED Two Killed Seven Hurt During Attack off South China | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/oswego-gets-warning-state-official-asserts-seaway-will-not-bring.html | OSWEGO GETS WARNING State Official Asserts Seaway Will Not Bring Miracle | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/pact-to-sell-gas-signed-by-mexico-texas-eastern-corporation-enters.html | PACT TO SELL GAS SIGNED BY MEXICO Texas Eastern Corporation Enters 20Year Agreement to Buy Tamaulipas Output PACT TO SELL GAS SIGNED BY MEXICO | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/partition-clouds-all-irish-issues-political-and-economic-life-in.html | PARTITION CLOUDS ALL IRISH ISSUES Political and Economic Life in South Is Distorted by Pressure for Union | By Drew Middletonspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/president-spends-day-without-use-of-oxygen-tent-he-listens-to-taped.html | PRESIDENT SPENDS DAY WITHOUT USE OF OXYGEN TENT He Listens to Taped Music Condition Satisfactory Son Returns to Post PRESIDENT CUTS OXYGEN TENT USE | By Russell Bakerspecial to the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/protest-in-india-causes-film-ban-african-students-plaint-on.html | PROTEST IN INDIA CAUSES FILM BAN African Students Plaint on Tanganyika U S Movie Wins Nehrus Sympathy | By A M Rosenthalspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/registration-speeded-nassau-board-cuts-voters-form-to-four.html | REGISTRATION SPEEDED Nassau Board Cuts Voters Form to Four Questions | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/releasing-of-german-prisoners-is-approved-by-soviet-presidium.html | Releasing of German Prisoners Is Approved by Soviet Presidium | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/return-of-four-backfield-players-fortifies-brooks-schools-eleven.html | Return of Four Backfield Players Fortifies Brooks Schools Eleven | By Michael Straussspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rules-on-skin-diving-westport-with-3-deaths-sets-up-safety.html | RULES ON SKIN DIVING Westport With 3 Deaths Sets Up Safety Restrictions | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/safford-dennis-suspended.html | Safford Dennis Suspended | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sellout-fizzles-in-a-m-drizzles-bleacher-and-standing-room-areas-of.html | SELLOUT FIZZLES IN A M DRIZZLES Bleacher and Standing Room Areas of Stadium Unfilled  Dodgers Arrive Late | By Joseph M Sheehan | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/senators-clash-on-risk-program-carlson-calls-security-plan.html | SENATORS CLASH ON RISK PROGRAM Carlson Calls Security Plan Effective While Johnston Labels It Slipshod | By Allen Druryspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/south-korea-gets-u-n-aid.html | South Korea Gets U N Aid | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/southerner-assails-luring-of-industry-southerner-hits-luring-of.html | Southerner Assails Luring of Industry SOUTHERNER HITS LURING OF PLANTS | By A H Raskin | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/soviet-gets-british-view.html | Soviet Gets British View | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/soviet-seeks-to-buy-american-seed-corn.html | SOVIET SEEKS TO BUY AMERICAN SEED CORN | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/stevenson-stresses-prosperity-flaws-stevenson-says-serious-flaws.html | Stevenson Stresses Prosperity Flaws Stevenson Says Serious Flaws Threaten Countrys Prosperity | By the United Press | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/strauss-warns-on-russias-lead-tells-atomic-energy-forum-soviet-is.html | STRAUSS WARNS ON RUSSIAS LEAD Tells Atomic Energy Forum Soviet Is Ahead of U S in Training Scientists | By William L Laurencespecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tax-revolt-examined-french-move-to-stem-renewal-of-poujade-movement.html | TAX REVOLT EXAMINED French Move to Stem Renewal of Poujade Movement | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/theatre-the-indomitable-maurice-chevalier-at-67-still-charms.html | Theatre The Indomitable Maurice Chevalier at 67 Still Charms Audience Holds Forth at Lyceum in OneMan Show | By Lewis Funke | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/thruway-link-nearly-ready.html | Thruway Link Nearly Ready | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tito-is-told-u-s-reexamines-ties-but-murphy-adds-no-policy-shift-is.html | TITO IS TOLD U S REEXAMINES TIES But Murphy Adds No Policy Shift Is Planned  Marshal Reassuring in Reply | By Jack Raymondspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/to-save-city-landmarks-destruction-of-rhinelander-gardens-to-build.html | To Save City Landmarks Destruction of Rhinelander Gardens to Build School Opposed | CHRISTINE S FARQUHAR | RE0000178013 | 1983-10-06 | B00000555840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/trend-in-london-continues-highier-industrials-up-slightly-led-by.html | TREND IN LONDON CONTINUES HIGHIER Industrials Up Slightly Led by Government Stocks Trading Is Light | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tv-multihued-series-first-coverage-of-games-in-color-like-the.html | TV MultiHued Series First Coverage of Games in Color Like the Dodgers Is Not a Winner | By Jack Gould | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tv-show-to-help-family-ties-set-6-teenagers-will-compose-panel-on.html | TV SHOW TO HELP FAMILY TIES SET 6 TeenAgers Will Compose Panel on Talkaround Due to Bow on CBS Oct 9 | By Val Adams | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-n-urged-to-speed-action-on-admission.html | U N URGED TO SPEED ACTION ON ADMISSION | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-bureau-lists-interstate-roads-routes-for-highway-system-in-and.html | U S BUREAU LISTS INTERSTATE ROADS Routes for Highway System in and Around 102 Urban Areas Are Approved | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-prods-soviet-on-aerial-check-stassen-said-to-request.html | U S PRODS SOVIET ON AERIAL CHECK Stassen Said to Request Clarification by Moscow on Overseas Bases Issue | By Kathleen Teltschspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-speeds-envoy-to-question-cairo-allen-to-seek-egypts-views-on.html | U S SPEEDS ENVOY TO QUESTION CAIRO Allen to Seek Egypts Views on Her Plans to Purchase Arms From Red Bloc U S SENDS ENVOY TO QUESTION CAIRO | By Elie Abelspecial To the New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-yachtsmen-fail-in-sweep-bid-take-4th-amorita-cup-race-with.html | U S YACHTSMEN FAIL IN SWEEP BID Take 4th Amorita Cup Race With Bermuda but Penalty Causes Loss of Second | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/universities-opened-by-argentina-again.html | UNIVERSITIES OPENED BY ARGENTINA AGAIN | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/washington-homestead-in-england-transferred.html | Washington Homestead In England Transferred | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/west-will-renew-pledge-to-soviet-to-curb-germans-3-powers-to-stress.html | WEST WILL RENEW PLEDGE TO SOVIET TO CURB GERMANS 3 Powers to Stress Unity Within European Security Plan in Geneva Talks BONNS POSITION BACKED U S Britain and France Say They Will Not Recognize Regime in Eastern Zone WEST WILL RENEW PLEDGE TO SOVIET | By Thomas J Hamilton | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/westchester-home-survey.html | Westchester Home Survey | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/wife-of-ad-man-dies-in-westport-crash.html | WIFE OF AD MAN DIES IN WESTPORT CRASH | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |

| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/william-a-gray-65-insurance-broker.html | WILLIAM A GRAY 65 INSURANCE BROKER | Special to he New York T | RE0000178013 | 1983-10-06 | B00000555840 |
|---|---|---|---|---|---|---|
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/wood-field-and-stream-upland-game-season-to-get-under-way-in-some.html | Wood Field and Stream Upland Game Season to Get Under Way in Some Counties on Saturday | By John Rendel | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/writers-will-meet-on-tv-pact-demands.html | WRITERS WILL MEET ON TV PACT DEMANDS | Special to The New York Times | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/yanks-win-first-collins-2-homers-beat-dodgers-65-howard-hits-2run.html | YANKS WIN FIRST COLLINS 2 HOMERS BEAT DODGERS 65 Howard Hits 2Run Circuit Clout Also Off Newcombe in World Series Opener ROBINSON STEALS HOME His Feat Thrills 63869 Furillo and Snider Waste Homers  Ford Victor 3 YANKEE HOMERS BEAT DODGERS 65 | By John Drebinger | RE0000178013 | 1983-10-06 | B00000555840 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/38-years-in-army-retires.html | 38 Years in Army Retires | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/4-penstrokes-needed.html | 4 Penstrokes Needed | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/about-new-york-return-of-show-business-to-second-avenue-comes-too.html | About New York Return of Show Business to Second Avenue Comes Too Late to Save Old Care Royal | By Harrison E Salisbury | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/acquitted-in-income-tax-case.html | Acquitted in Income Tax Case | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/africa-federation-starts-work-on-huge-hydroelectric-project.html | Africa Federation Starts Work On Huge Hydroelectric Project | By Leonard Ingallsspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/alston-weighs-shifts-in-dodgers-lineup-for-third-series-contest.html | Alston Weighs Shifts in Dodgers LineUp for Third Series Contest Today SOUTHPAW PODRES TO OPEN ON MOUND | By Roscoe McGowen | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/amorita-cup-won-by-u-s-skippers-long-island-sounds-quintet-defeats.html | AMORITA CUP WON BY U S SKIPPERS Long Island Sounds Quintet Defeats Bermuda 41 in Series  Shields First | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/army-hospital-nurse-reads-to-the-president.html | Army Hospital Nurse Reads to the President | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-1-no-title-britain-protests-egypt-arms-deal.html | Article 1  No Title BRITAIN PROTESTS EGYPT ARMS DEAL | By Benjamin Welles | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/athens-gets-menderes-appeal.html | Athens Gets Menderes Appeal | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/australian-church-maps-laws.html | Australian Church Maps Laws | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/barbara-benson-bride-of-surgeon-daughter-of-u-s-secretary-of.html | BARBARA BENSON BRIDE OF SURGEON Daughter of U S Secretary of Agriculture Wed in Utah to Dr Robert H Walker | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/bombers-brimming-with-confidence-but-brush-aside-talk-of-four.html | Bombers Brimming With Confidence but Brush Aside Talk of Four Straight BAUER UNCERTAIN OF PLAYING TODAY Outfielder Joins Mantle on Injured List Howards Showing Acclaimed | By Louis Effrat | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/brazil-winds-up-drive-for-votes-4-presidential-contenders-in-tight.html | BRAZIL WINDS UP DRIVE FOR VOTES 4 Presidential Contenders in Tight Race Election Is Set for Monday | By Sam Pope Brewerspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/britain-sends-aid.html | Britain Sends Aid | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/british-editor-to-retire.html | British Editor to Retire | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/bruce-campbell-75-pastirule_-r-o_-f-elkt.html | BRUCE CAMPBELL 75 PASTIRULE R OF ELKt | Specla to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/bruce-manheims-have-son.html | Bruce Manheims Have Son | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/c-russell-arnold.html | C RUSSELL ARNOLD | Special to The New York 3mes | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/casualties-dim-dartmouth-outlook-backfield-is-slowed-by-losses.html | Casualties Dim Dartmouth Outlook Backfield Is Slowed by Losses  Aerial Attack Big Hope | By Allison Danzigspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/climates-effect-on-the-heart.html | Climates Effect on the Heart | IGHO H KORNBLUEH | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/contempt-appeal-won-by-attorney-traub-conviction-of-failure-to-obey.html | CONTEMPT APPEAL WON BY ATTORNEY Traub Conviction of Failure to Obey Housing Inquiry Subpoena Reversed | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/continuity-urged-in-prison-regimes-w-p-rogers-decries-political.html | CONTINUITY URGED IN PRISON REGIMES W P Rogers Decries Political Changes and Says Inmates Should Be Kept Busier | By Seth S King | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/cool-southpaw-relies-on-guile-taming-brooks-with-121-pitches.html | Cool Southpaw Relies on Guile Taming Brooks With 121 Pitches | By Joseph M Sheehan | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archiv es/curran-proposes-a-wider-primary-directvote-selections-for-governor.html | CURRAN PROPOSES A WIDER PRIMARY DirectVote Selections for Governor and Senator Put to County Republicans | By Leo Egan | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/democrats-bar-illness-politics-capitalizing-on-eisenhowers-health.html | DEMOCRATS BAR ILLNESS POLITICS Capitalizing on Eisenhowers Health Opposed by Rayburn Stevenson and Johnson Democrats Bar Political Gains From Presidents Heart Ailment | By the United Press | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/desk-set-debut-is-deferred-here-shirley-booth-comedy-slated-to-open.html | DESK SET DEBUT IS DEFERRED HERE Shirley Booth Comedy Slated to Open at Broadhurst During Week of Oct 24 | By Sam Zolotow | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dorothy-gee-engaged-syracuse-alumna-will-be-wed-to-charles-s-biggs.html | DOROTHY GEE ENGAGED  Syracuse Alumna Will Be Wed to Charles S Biggs 3d | Special to The ew York 1 lines | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/doyly-carte-presents-the-mikado-gilbert-and-sullivan-troupe-in-fine.html | DOyly Carte Presents The Mikado Gilbert and Sullivan Troupe in Fine Form Peter Pratt Is a Very Funny Executioner | L C | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/edward-r-obrien.html | EDWARD R OBRIEN | special to The Nw York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/entire-length-of-ohio-turnpike-to-open-to-traffic-tomorrow.html | Entire Length of Ohio Turnpike To Open to Traffic Tomorrow | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exit-of-sultan-seems-imminent-french-give-hint-of-action-aimed-at.html | EXIT OF SULTAN SEEMS IMMINENT French Give Hint of Action Aimed at Bringing Peace to Morocco Protectorate | By Thomas F Brady | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exportimport-bank-sets-high-for-loans.html | EXPORTIMPORT BANK SETS HIGH FOR LOANS | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fallout-defense-described-by-libby.html | FALLOUT DEFENSE DESCRIBED BY LIBBY | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/first-of-u-s-troops-from-austria-cross-into-italy-us-austrian-unit.html | First of U S Troops From Austria Cross Into Italy US AUSTRIAN UNIT MOVES INTO ITALY | By Arthur O Sulzberger | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/food-market-basket-milk-to-rise-half-cent-tomorrow-many-fall-items.html | Food Market Basket Milk to Rise Half Cent Tomorrow  Many Fall Items in Excellent Supply | By June Owen | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ford-sets-pace-in-long-island-rotary-golf-tournament-p-g-a-champion.html | Ford Sets Pace in Long Island Rotary Golf Tournament P G A CHAMPION IN FRONT WITH 68 | By Lincoln A Werden | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ford-to-spend-half-billion-in-56-in-expansion-tied-to-faith-in-us.html | Ford to Spend Half Billion in 56 In Expansion Tied to Faith in US FORD TO EXPEND 500000000 IN 56 | By Bert Piercespecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/franc-declines-quoted-388-to-1-paris-currency-depression-is.html | FRANC DECLINES QUOTED 388 TO 1 Paris Currency Depression Is Attributed to Politics  Reserves Called Ample | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/france-backs-u-s-britain.html | France Backs U S Britain | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/frederick-m-klemm-i.html | FREDERICK M KLEMM I | Special to The ew York Times | RE0000178014 | 1983-10-06 | B00000555841 |

| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/freight-loadings-eased-last-week-u-s-total-was-153-more-than-a-year.html | FREIGHT LOADINGS EASED LAST WEEK U S Total Was 153 More Than a Year Earlier but 01 Less Than in 53 | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
|---|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fur-shop-looted-7th-time.html | Fur Shop Looted 7th Time | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/george-f-ferguson.html | GEORGE F FERGUSON | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/george-haller.html | GEORGE HALLER | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/hamilton-g-bridge.html | HAMILTON G BRIDGE | SpcJal l | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/heads-valve-company.html | Heads Valve Company | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/in-the-nation-monopoly-and-conspiracy-targets-of-the-crusade.html | In The Nation Monopoly and Conspiracy Targets of the Crusade | By Arthur Krock | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/indian-university-closed.html | Indian University Closed | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/industrials-edge-ahead-in-london-top-issues-manage-small-gains.html | INDUSTRIALS EDGE AHEAD IN LONDON Top Issues Manage Small Gains Despite Dwindling of Business Near End | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/intergroup-relations.html | InterGroup Relations | HARRIS L PRESENT | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/israel-complains-to-soviet.html | Israel Complains to Soviet | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/janet-and-floods-rip-mexico-anew-hurricane-smashes-inland-on-gulf.html | JANET AND FLOODS RIP MEXICO ANEW Hurricane Smashes Inland on Gulf Near Veracruz  Tampico Inundated | By Paul P Kennedy | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/john-kline-hiltner.html | JOHN KLINE HILTNER | Special o The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/joseph-dillon.html | JOSEPH DILLON | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/joyce-chanin-becomes-bride.html | Joyce Chanin Becomes Bride | Special to TIc ow York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lebanon-moves-arab-refugees-away-from-israeli-border-area-9000-are.html | Lebanon Moves Arab Refugees Away From Israeli Border Area 9000 Are Forced to Leave Within 48 Hours  U N Agency Erects Tents | By Harry Gilroy | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lonardi-presses-inquiry-on-graft-plans-to-publicize-peronist-deals.html | LONARDI PRESSES INQUIRY ON GRAFT Plans to Publicize Peronist Deals Profitable LinkUp of Newspapers Revealed | By Edward A Morrowspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/long-ordeal-for-austrian-area-ends-with-russians-departure.html | Long Ordeal for Austrian Area Ends With Russians Departure Doellersheim Enclave First Devastated by the Nazis Looks to the Future | By John MacCormacspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/maurice-w-biddle.html | MAURICE W BIDDLE | Special to The New Fork Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mickllnsilver.html | MickllnSilver | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/miss-grey-dances-princess-aurora-takes-role-first-time-this-season.html | MISS GREY DANCES PRINCESS AURORA Takes Role First Time This Season With Sadlers Wells in The Sleeping Beauty | By John Martin | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/moslems-leading-in-indonesia-poll-prowest-masjumi-party-has-40-of.html | MOSLEMS LEADING IN INDONESIA POLL ProWest Masjumi Party Has 40 of First Jakarta Votes  Nationalists 2d Reds 3d | By Robert Alden | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mr-trumans-memoirs-promoter-to-soldier-installment-6-of-excerpts.html | Mr Trumans Memoirs Promoter to Soldier INSTALLMENT 6 OF EXCERPTS FROM VOLUME 1 YEAR OF DECISIONS | By Harry S Truman | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-charles-phillipsi.html | MRS CHARLES PHILLIPSI | Specinl to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-ewings-79-wins-silver-spring-golfer-victor-by-4-strokes-at.html | MRS EWINGS 79 WINS Silver Spring Golfer Victor by 4 Strokes at Crestwood | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-flippin-wins-golf-title-ardmore-player-gets-83-for-159-mrs.html | Mrs Flippin Wins Golf Title ARDMORE PLAYER GETS 83 FOR 159 Mrs Flippin Takes Senior Crown in First Try  Mrs Brown Second With 165 | By Maureen Orcuttspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-ludwig-loeb.html | MRS LUDWIG LOEB | special to The x ew York rlme | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-richard-edwards.html | MRS RICHARD EDWARDS | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-thomas-t-craven.html | MRS THOMAS T CRAVEN | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/nehru-would-defer-talks.html | Nehru Would Defer Talks | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-deputy-governor.html | New Deputy Governor | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-lord-mayor-in-london.html | New Lord Mayor in London | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-party-chief-is-named-by-eden-oliver-poole-44-insurance-broker.html | NEW PARTY CHIEF IS NAMED BY EDEN Oliver Poole 44 Insurance Broker Succeeds Woolton as Conservative Chairman | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-plant-to-top-atom-fuel-output-british-research-head-says-by.html | NEW PLANT TO TOP ATOM FUEL OUTPUT British Research Head Says by 1970 New Power Units Should Be Nuclear Type | By William L Laurence | RE0000178014 | 1983-10-06 | B00000555841 |

| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/north-of-ireland-firm-on-partition-its-prime-minister-disavows.html | NORTH OF IRELAND FIRM ON PARTITION Its Prime Minister Disavows Enmity for South but Bars Being Pushed Around | By Drew Middletonspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
|---|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/o-d-m-reopens-11-expansion-goals-32-industries-now-eligible-for.html | O D M REOPENS 11 EXPANSION GOALS 32 Industries Now Eligible for Quick Writeoffs of New Facilities Costs O D M REOPENS 11 EXPANSION GOALS | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/odwyer-flies-in-with-dodger-idea-exmayor-says-mexico-city-will.html | ODWYER FLIES IN WITH DODGER IDEA ExMayor Says Mexico City Will Welcome Team if Plans for New Park Here Fail | By Paul Crowell | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pakistani-hints-amity-for-soviet-new-foreign-minister-talks-of.html | PAKISTANI HINTS AMITY FOR SOVIET New Foreign Minister Talks of Friendship to Moscow  Backs Egypts Arms Bid | By John P Callahanspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/percy-gardner-churgh-leader-providence-lawyer-former-head-of.html | PERCY GARDNER CHURGH LEADER Providence Lawyer Former Head of Unitarian Laymens League Is Dead at 74 | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/peron-still-on-gunboat.html | Peron Still on Gunboat | By Tad Szulcspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/physicians-to-let-president-initial-2-papers-tonight-routine-lists.html | PHYSICIANS TO LET PRESIDENT INITIAL 2 PAPERS TONIGHT Routine Lists Need Approval by Tomorrow  General Continues to Improve | By W H Lawrence | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/piano-recital-given-by-winifred-young.html | PIANO RECITAL GIVEN BY WINIFRED YOUNG | E D | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pinay-asks-soviet-to-ease-tensions-in-authentic-way-but-french.html | PINAY ASKS SOVIET TO EASE TENSIONS IN AUTHENTIC WAY But French Foreign Minister Bars NATO Dissolution and U S Exit From Europe | By Thomas J Hamilton | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/plastic-surgeons-elect.html | Plastic Surgeons Elect | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/policy-changes-not-needed-in-near-future-says-nixon-policy-shift.html | Policy Changes Not Needed In Near Future Says Nixon POLICY SHIFT HELD NOT NEEDED NOW | By William M Blair | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/protest-petition-at-princeton.html | Protest Petition at Princeton | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/psychiatrist-fined-250-dr-kirkpatrick-stole-antiques-from-home-in.html | PSYCHIATRIST FINED 250 Dr Kirkpatrick Stole Antiques From Home in Piermont | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/regime-in-malaya-agrees-to-red-talk.html | REGIME IN MALAYA AGREES TO RED TALK | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/rosemary-baltz-wed-i-i-married-in-maine-to-joseph.html | ROSEMARY BALTZ WED I I Married in Maine to Joseph | SPECIAL TO THE NEW YORK TIMES | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/senate-inquiry-set-on-patent-system.html | SENATE INQUIRY SET ON PATENT SYSTEM | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seton-hall-to-mark-centenary.html | Seton Hall to Mark Centenary | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/settling-cyprus-question-realistic-approach-based-on-correct.html | Settling Cyprus Question Realistic Approach Based on Correct Premises Is Favored | JOHN A TZOUNIS | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seven-lettermen-to-lead-larries-tiihonen-of-lawrenceville-says.html | SEVEN LETTERMEN TO LEAD LARRIES Tiihonen of Lawrenceville Says Elevens Returning Players Have Improved | By William J Briordy | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/sleeping-sickness-gain-noted.html | Sleeping Sickness Gain Noted | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/son-to-mrs-herbert-slepoy.html | Son to Mrs Herbert Slepoy | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/songai-defeats-the-proff-in-hurdle-stakes-at-belmont-entry-32-fails.html | Songai Defeats The Proff in Hurdle Stakes at Belmont ENTRY 32 FAILS IN ROUGE DRAGON Hyvania Landscaping Out of Money in Jumping Race  Songai Pays 1230 | By Joseph C Nichols | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-journalists-ready-for-u-s-tour.html | SOVIET JOURNALISTS READY FOR U S TOUR | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-novelist-asks-new-ideas-fadeyev-for-use-of-positive.html | SOVIET NOVELIST ASKS NEW IDEAS Fadeyev for Use of Positive Bourgeois Concepts  Urges Revised Canons | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-will-push-new-lands-plan-drought-is-no-deterrent-to.html | SOVIET WILL PUSH NEW LANDS PLAN Drought Is No Deterrent to Expansion Farm Minister Tells Diplomats | By Welles Hangen | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-wins-on-agenda-u-s-does-not-oppose-weak-point-on-easing.html | SOVIET WINS ON AGENDA U S Does Not Oppose Weak Point on Easing Tension | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/spains-isolated-economy-a-report-on-her-slow-moves-to-rejoin.html | Spains Isolated Economy A Report on Her Slow Moves to Rejoin Western Life and Need for Doing So | By Michael L Hoffman | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/specialist-backs-snyder-on-case-white-declares-eisenhower-physician.html | SPECIALIST BACKS SNYDER ON CASE White Declares Eisenhower Physician Was Correct in Delaying Hospital Trip | By John H Fenton | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/sports-of-the-times-burned-by-byrne.html | Sports of The Times Burned by Byrne | By Arthur Daley | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/state-department-opens-drive-to-woo-college-students-for-foreign.html | State Department Opens Drive to Woo College Students for Foreign Service | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/store-sales-rose-3-for-the-nation-new-york-volume-last-week.html | STORE SALES ROSE 3 FOR THE NATION New York Volume Last Week Declined 8 Below the Level of Last Year | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/survival-bought-by-audie-murphy-actor-will-form-company-to-produce.html | SURVIVAL BOUGHT BY AUDIE MURPHY Actor Will Form Company to Produce Film on Air Force School and Will Star | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/teams-80-paces-field-mrs-spalding-and-mrs-finch-lead-on-ryewood.html | TEAMS 80 PACES FIELD Mrs Spalding and Mrs Finch Lead on Ryewood Links | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/television-a-dogs-life-king-performs-all-the-heroics-while-sergeant.html | Television A Dogs Life King Performs All the Heroics While Sergeant Preston Gets Credit on CBS | By Jack Gould | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/text-of-statement-by-french-foreign-minister-before-the-u-n-general.html | Text of Statement by French Foreign Minister Before the U N General Assembly | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/the-big-surprise-may-be-just-that-100000-tv-quiz-format-is-set-but.html | THE BIG SURPRISE MAY BE JUST THAT 100000 TV Quiz Format Is Set but Some Details of Show Elude Even Staff | By Val Adams | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/theatre-a-view-from-the-bridge-arthur-millers-two-short-plays.html | Theatre A View From the Bridge Arthur Millers Two Short Plays Staged | By Brooks Atkinson | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/to-develop-technologists-additional-grants-of-capital-funds-to.html | To Develop Technologists Additional Grants of Capital Funds to Schools Urged to Meet Needs | EDWIN S BURDELL | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/treasury-to-sell-notes-for-taxes-2750000000-certificates-bearing.html | TREASURY TO SELL NOTES FOR TAXES 2750000000 Certificates Bearing Interest of 2 14 Will Be Offered Monday TO MATURE NEXT JUNE 11 Latest Borrowing Will Bring Total for This Fiscal Year to 7000000000 Level | By Edwin L Dale Jrspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/trial-for-5-voted-by-school-board-exreds-accused-of-feinberg-law.html | TRIAL FOR 5 VOTED BY SCHOOL BOARD ExReds Accused of Feinberg Law Violations  False Affidavits Laid to 3 | By Gene Currivan | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/truce-aide-issues-warning-on-el-auja.html | TRUCE AIDE ISSUES WARNING ON EL AUJA | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/u-s-book-exports-pushed-at-parley-publishing-groups-are-told-that.html | U S BOOK EXPORTS PUSHED AT PARLEY Publishing Groups Are Told That Good Market Exists All Over the World | By Edith Evans Asburyspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/un-debate-is-voted-on-west-new-guinea-full-un-assembly-debate-voted.html | UN Debate Is Voted On West New Guinea Full UN Assembly Debate Voted On Western New Guinea Dispute | By Lindesay Parrottspecial To the New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/un-report-urges-solution-korea-commission-cites-pressing-problem.html | UN REPORT URGES SOLUTION KOREA Commission Cites Pressing Problem  Reds Expected to Push Parley Idea | By Kathleen Teltsch | RE0000178014 | 1983-10-06 | B00000555841 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wagner-orders-a-study-aimed-at-easing-traffic-at-the-piers-dock.html | Wagner Orders a Study Aimed At Easing Traffic at the Piers Dock Rentals and Proposed 187053886 SixYear Port Development Included  He Acts After Inspection Cruise | By Charles G Bennett | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/white-house-bars-heart-fund-link-hagerty-explains-refusal-lists-red.html | WHITE HOUSE BARS HEART FUND LINK Hagerty Explains Refusal  Lists Red Cross and Flood Drives as Only Exceptions | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wilbur-b-opping.html | WILBUR B OPPING | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wilson-rules-out-defense-fund-cut-sets-34-billion-arms-outlay-floor.html | WILSON RULES OUT DEFENSE FUND CUT Sets 34 Billion Arms Outlay Floor Calls U S Receipts Key to Balanced Budget | By John D Morris | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/withdrawal-announced.html | Withdrawal Announced | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wood-field-and-stream-big-striped-bass-off-long-islands-tip.html | Wood Field and Stream Big Striped Bass Off Long Islands Tip Fortyfive Pounder Is Taken | By John Rendel | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/work-financed-on-chicago-port-district-board-gets-funds-from-bond.html | WORK FINANCED ON CHICAGO PORT District Board Gets Funds From Bond Issue to Build Lake Calumet Harbor | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/working-girls-work-hard-at-staying-fashionright.html | Working Girls Work Hard At Staying FashionRight | By Nan Robertson | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/yanks-top-brooks-behind-byrne-42-for-second-in-row-lefthander-hurls.html | YANKS TOP BROOKS BEHIND BYRNE 42 FOR SECOND IN ROW LeftHander Hurls 5Hitter Bats In Last 2 Scores in 4Run Fourth Inning 64707 SEE LOES ROUTED Spooner Fans 5 in Relief at Stadium  Series Shifts to Ebbets Field Today YANKS TOP BROOKS BEHIND BYRNE 42 | By John Drebinger | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/year-in-the-black-seen-for-transit-authority-says-it-definitely.html | YEAR IN THE BLACK SEEN FOR TRANSIT Authority Says It Definitely Wont Raise Rate in Fiscal Period but Plans Savings YEAR IN THE BLACK SEEN FOR TRANSIT | By Stanley Levey | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/young-firm-joins-big-board-oldest-partner-29-trio-in-salt-lake-city.html | Young Firm Joins Big Board Oldest Partner 29 Trio in Salt Lake City Credits Hard Work Uranium Boom | Special to The New York Times | RE0000178014 | 1983-10-06 | B00000555841 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/100000000-loan-for-peru-project-exportimport-bank-grants-credit-for.html | 100000000 LOAN FOR PERU PROJECT ExportImport Bank Grants Credit for New Company to Develop Copper Ore | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/3000-at-arma-out-for-pay-increase.html | 3000 AT ARMA OUT FOR PAY INCREASE | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/about-art-and-artists-veterans-and-newcomers-exhibit-here-as.html | About Art and Artists Veterans and Newcomers Exhibit Here as Gallery Season Picks Up Speed | S P | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/algerian-debate-voted-by-the-un-french-quit-hall-motion-not-to-put.html | ALGERIAN DEBATE VOTED BY THE UN FRENCH QUIT HALL Motion Not to Put Question on Agenda Is Defeated in Assembly 28 to 27 PINAY SOUNDS WARNING Says Intervention in Frances Affairs Would Be Void  Spaak Supports Him U N Votes to Debate on Algeria France Declares the Action Void | By David Andersonspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/allen-denial-reported.html | Allen Denial Reported | Dispatch of The Times London | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/annon-stars-on-links-his-66-helps-wins-bestball-event-at-wykagyl.html | ANNON STARS ON LINKS His 66 Helps Wins BestBall Event at Wykagyl | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/argentina-curbs-41-big-companies-bank-accounts-of-concerns-and.html | ARGENTINA CURBS 41 BIG COMPANIES Bank Accounts of Concerns and Directors Frozen  US TV Maker Affected | By Edward A Morrowspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/argentina-replaces-two-u-n-delegates.html | ARGENTINA REPLACES TWO U N DELEGATES | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/august-imports-soared-total-was-biggest-so-far-this-year-except-for.html | AUGUST IMPORTS SOARED Total Was Biggest So Far This Year Except for March | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/australians-set-rate-compromise.html | AUSTRALIANS SET RATE COMPROMISE | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ban-on-solitary-in-prisons-urged-coast-officials-advise-use-of.html | BAN ON SOLITARY IN PRISONS URGED Coast Officials Advise Use of Readjustment Centers for the Recalcitrants | By Seth S Kingspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/belgrade.html | BELGRADE | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bernard-j-mcartney-i.html | BERNARD J MCARTNEY I | Speclslto the New York Times I | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bombers-use-mantle-at-his-request-but-he-isnt-sure-he-can-play.html | Bombers Use Mantle at His Request but He Isnt Sure He Can Play Today LEG IN PAIN AGAIN YANKEE STAR SAYS Ache Subsides Before Game but Returns as Mantle Goes After Fly Ball | By Louis Effrat | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bonn.html | BONN | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/brazilians-await-opening-of-polls-2day-political-lull-precedes-vote.html | BRAZILIANS AWAIT OPENING OF POLLS 2Day Political Lull Precedes Vote on Monday  Vargas Men Expected to Win | By Sam Pope Brewerspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/britain-wont-let-spy-inquiry-die-morrison-asks-investigation-of.html | BRITAIN WONT LET SPY INQUIRY DIE Morrison Asks Investigation of BurgessMaclean Case  U S Senators Study It | By Drew Middletonspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/british-map-plan-for-cyprus-order-eden-and-harding-new-chief-of.html | BRITISH MAP PLAN FOR CYPRUS ORDER Eden and Harding New Chief of Island Regime Consult on ArmyCivil Action | By Benjamin Wellesspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cabinet-opposes-shift-of-powers-says-it-sees-no-obstacles-to.html | CABINET OPPOSES SHIFT OF POWERS Says It Sees No Obstacles to Continuing the Presidents Programs and Policies CABINET OPPOSES SHIFT OF POWERS | By William M Blairspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/canadian-aide-in-shift-solandt-to-quit-defense-post-to-join.html | CANADIAN AIDE IN SHIFT Solandt to Quit Defense Post to Join National Railways | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/career-boy-with-late-sprint-overtakes-noorsaga-in-belmont-park.html | Career Boy With Late Sprint Overtakes Noorsaga in Belmont Park Feature WHITNEYS COLT SCORES BY NOSE Career Boy Outruns 7 Other Juveniles to Pay 430  Rich Woodward Today | By Joseph C Nichols | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/carolee-curtis-a-bride-she-is-wed-to-lyrnan-brown-3d-in-little-neck.html | CAROLEE CURTIS A BRIDE She Is Wed to Lyrnan Brown 3d in Little Neck Church | pecial to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/changes-in-brazils-foreign-exchange-rumored-financial-circles.html | Changes in Brazils Foreign Exchange Rumored  Financial Circles Restless CHANGE RUMORED FOR THE CRUZEIRO | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/connors-promoted-to-city-fire-chief-connors-is-named-citys-fire.html | Connors Promoted To City Fire Chief CONNORS IS NAMED CITYS FIRE CHIEF | By Charles G Bennett | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/continuity-in-government.html | Continuity in Government | ERNEST Vr ANDEVILL | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/court-halts-strike.html | Court Halts Strike | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cravensheprd.html | CravenSheprd | Special to The ew York TUnes | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dance-carmen-amaya-spanish-artist-is-back-for-4-performances.html | Dance Carmen Amaya Spanish Artist Is Back for 4 Performances | By John Martin | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/defensive-job-at-ends-regarded-as-key-to-holy-cross-fortunes.html | Defensive Job at Ends Regarded As Key to Holy Cross Fortunes Worcester Eleven Looms as Outstanding Offensively Boasting Depth in Line but Wings Are the Big Question | By Allison Danzigspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/democrats-step-up-program-in-nation.html | DEMOCRATS STEP UP PROGRAM IN NATION | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dodgers-printed-but-didnt-sell-ticket-for-ghost-reserved-seat-fire.html | Dodgers Printed but Didnt Sell Ticket for Ghost Reserved Seat Fire Department Ordered It Removed Last Year  Cashmore Is Announced but Harriman Throws Out First Ball | By Joseph M Sheehan | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dodgers-win-83-cut-series-lead-of-yankees-t0-21-celebrating-23d.html | DODGERS WIN 83 CUT SERIES LEAD OF YANKEES T0 21 Celebrating 23d Birthday Southpaw Podres Subdues Bombers Before 34209 HOMER FOR CAMPANELLA Brooklyn Catcher Collects 2 Other Hits  Turley Routed  Mantle Gets 4Bagger PODRES DODGERS CHECKS YANKS 83 | By John Drebinger | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dying-hurricane-janet-causes-havoc-in-mexico.html | Dying Hurricane Janet Causes Havoc in Mexico | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/eisenhower-signs-first-two-papers-adams-in-denver-president-resumes.html | EISENHOWER SIGNS FIRST TWO PAPERS ADAMS IN DENVER President Resumes Authority in Symbolic Act  Boston Specialist to Return Eisenhower Signs First 2 Papers After Adams Arrives in Denver | By Russell Bakerspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/el-auja-move-delayed-burns-grants-israeli-request-to-postpone.html | EL AUJA MOVE DELAYED Burns Grants Israeli Request to Postpone Withdrawal | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ernest-e-ballard.html | ERNEST E BALLARD | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fairfield-gains-twostroke-lead-in-second-round-of-long-island.html | Fairfield Gains TwoStroke Lead in Second Round of Long Island Rotary Golf ILLINOIS ACE GETS 66 FOR 137 TOTAL Fairfield Sets Course Mark in Open Golf  Five Share Second Spot With 139s | By Lincoln A Werdenspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/flooring-decorates-and-divides-areas-in-rooms-hardsurfaced.html | Flooring Decorates and Divides Areas in Rooms HardSurfaced Coverings Found All Over the House | By Faith Corrigan | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/food-high-fare-for-travelers-newark-airport-meals-bring-to-mind-a.html | Food High Fare for Travelers Newark Airport Meals Bring to Mind a Noted Paris Chef Menu Offers Appetizing Teams as Well as Flair for Drama | By Jane Nickerson | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/foreign-affairs-the-methods-of-gandhi-in-byzantine-dress.html | Foreign Affairs The Methods of Gandhi in Byzantine Dress | By C L Sulzberger | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/french-reaction-stirs-u-n-alarm-withdrawal-over-algerian-issue.html | FRENCH REACTION STIRS U N ALARM Withdrawal Over Algerian Issue Doubted but Move Short of It Is Foreseen | By Sydney Grusonspecial To The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/french-resignations-reported.html | French Resignations Reported | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guatemala-police-kill-red.html | Guatemala Police Kill Red | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guilt-of-soldier-in-korea-upheld-dickenson-accused-of-aiding-red.html | GUILT OF SOLDIER IN KOREA UPHELD Dickenson Accused of Aiding Red Captors Loses Plea to Military Appeals Court | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guns-duel-in-formosa-strait.html | Guns Duel in Formosa Strait | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/harold-h-werner.html | HAROLD H WERNER | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/harvester-prices-up-company-announces-increases-that-average-7-per.html | HARVESTER PRICES UP Company Announces Increases That Average 7 Per Cent | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/haverford-team-is-green-small-school-has-two-letter-men-both.html | HAVERFORD TEAM IS GREEN SMALL School Has Two Letter Men Both Disabled Elevens Zeal Praised by Coach | By William J Briordyspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/henry-b-congdon.html | HENRY B CONGDON | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/highway-loan-for-guatemala.html | Highway Loan for Guatemala | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/how-un-nations-voted-on-algerian-question.html | How UN Nations Voted On Algerian Question | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/india-curbs-prize-awards.html | India Curbs Prize Awards | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/inventors-wing-for-autos-helps-keep-them-from-flying-off-road-wide.html | Inventors Wing for Autos Helps Keep Them From Flying Off Road Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jeansmcapine.html | JeansMcApine | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jerusalem.html | JERUSALEM | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jewish-congress-hails-action.html | Jewish Congress Hails Action | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/joan-holley-at-piano.html | Joan Holley at Piano | E D | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/kimberling-wins-two-blues-at-rye-scores-in-hunter-competition-as.html | KIMBERLING WINS TWO BLUES AT RYE Scores in Hunter Competition as 3Day Show Starts  Naute Mia Triumphs | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/landy-is-cleared-gets-commission-navy-secretary-says-mother-did-not.html | LANDY IS CLEARED GETS COMMISSION Navy Secretary Says Mother Did Not Subvert Son  Reverses Review Board LANDY IS CLEARED GETS COMMISSION | By Allen Druryspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lebanon-to-check-refugee-inciters-promises-un-group-to-study.html | LEBANON TO CHECK REFUGEE INCITERS Promises UN Group to Study Agitation and Strikes Among Palestine Arabs | By Harry Gilroyspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lj-d-voorhees-73-politics-teacher.html | lJ D VOORHEES 73 POLITICS TEACHER | SpeCial to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lois-smith-bows-in-play-tonight-actress-will-be-heroine-of-the.html | LOIS SMITH BOWS IN PLAY TONIGHT Actress Will Be Heroine of The Young and Beautiful at Longacre Theatre | By Arthur Gelb | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london-film-unit-beckons-u-s-star-woolf-brothers-sign-joan-crawford.html | LONDON FILM UNIT BECKONS U S STAR Woolf Brothers Sign Joan Crawford to The Story of Esther Costello | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london-market-generally-dull-subdued-tendency-ascribed-to-setback.html | LONDON MARKET GENERALLY DULL Subdued Tendency Ascribed to Setback in Wall Street and Pound Weakness | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london.html | LONDON | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/macmillan-sees-soviet-protected-on-german-issue-tells-u-n-assembly.html | MACMILLAN SEES SOVIET PROTECTED ON GERMAN ISSUE Tells U N Assembly He Is Sure West Can Produce Plan at Big 4 October Talks MACMILLAN SEES SOVIET PROTECTED | By Lindesay Parrottspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/madrid.html | MADRID | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/marquette-plans-split-2-12for1-common-preferred-distributed.html | MARQUETTE PLANS SPLIT 2 12for1 Common Preferred Distributed Proposed | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/masjumi-maintains-lead-in-indonesia.html | MASJUMI MAINTAINS LEAD IN INDONESIA | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/merger-is-approved-miller-hart-vote-to-join-the-mount-vernon-bridge.html | MERGER IS APPROVED Miller  Hart Vote to Join the Mount Vernon Bridge Co | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mexico-city.html | MEXICO CITY | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-iklqlqe-micoij-willbe-married-graduate-of-smith-fiancee-of.html | MISS iklqlqE MICOIJ WILLBE MARRIED Graduate of Smith Fiancee of Cornelius M Harper Jr a Michigan ExStudent | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-joan-harris-becomes-engaged-vassar-senior-to-be-wed-on-nov-5.html | MISS JOAN HARRIS BECOMES ENGAGED Vassar Senior tO Be Wed on Nov 5 to Graham Spencer Former Bay State Student | Special to Tlle New Yrk uJrns | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mlle-camille-jacques.html | MLLE CAMILLE JACQUES | SpeCial to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/montclair-academy-wins.html | Montclair Academy Wins | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moroccan-sultan-retiring-asks-power-for-a-kinsman-sultan-of-morocco.html | Moroccan Sultan Retiring Asks Power for a Kinsman Sultan of Morocco Offers to Quit Only if Power Goes to a Relative | By Thomas F Beadyspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moscow-will-buy-hybrid-corn-of-u-s.html | MOSCOW WILL BUY HYBRID CORN OF U S | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moscow.html | MOSCOW | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mr-trumans-memoirs-haberdashery-venture-installment-7-of-excerpts.html | Mr Trumans Memoirs Haberdashery Venture INSTALLMENT 7 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS Mr Trumans Memoirs Haberdashery Venture INSTALLMENT 7 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS | By Harry S Truman | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-choates-duo-wins-she-and-mrs-cudone-capture-golf-trophy-with-a.html | MRS CHOATES DUO WINS She and Mrs Cudone Capture Golf Trophy With a 165 | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-dayton-osterweis.html | MRS DAYTON OSTERWEIS | Speelat tc Tlle New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-osmer-is-remarried.html | Mrs Osmer Is Remarried | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-torgerson-victor-takes-match-play-againstpar-event-at-hempstead.html | MRS TORGERSON VICTOR Takes Match Play  AgainstPar Event at Hempstead | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/negro-labor-group-called-red-front.html | NEGRO LABOR GROUP CALLED RED FRONT | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-chamber-works-heard-3-premieres-offered-at-interval-concert.html | New Chamber Works Heard 3 Premieres Offered at Interval Concert Kaplans Unser Dorf Employs Folk Tunes | J B | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-delhi.html | NEW DELHI | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-word-offered.html | New Word Offered | ARTHUR STOWE | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/on-immigrant-capital-talking-about-foreign-investment-theres-more.html | On Immigrant Capital Talking About Foreign Investment Theres More IN Than BY America IMMIGRANT FUNDS IN U S SURVEYED | By Richard Rutter | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ottawa.html | OTTAWA | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/paris.html | PARIS | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/penn-state-game-awaited-by-army-series-test-is-first-since-1950.html | PENN STATE GAME AWAITED BY ARMY Series Test Is First Since 1950 Backfield Edge to Nittany Lions Likely | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/plan-for-pork-opposed-farm-federation-board-rejects-government.html | PLAN FOR PORK OPPOSED Farm Federation Board Rejects Government Buying | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/plans-for-ramble-opposed.html | Plans for Ramble Opposed | ESTELLE WOLF | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/podres-pitching-makes-his-23d-birthday-a-big-day-for-entire-dodger.html | Podres Pitching Makes His 23d Birthday a Big Day for Entire Dodger Club CHANGEUPS HELP LEFT HANDER WIN Podres Says Mantle Homer and DoublePlay Grounder Were Off Bad Balls | By Roscoe McGowen | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/polish-exaide-here-tries-suicide-in-despair-over-citizenship-delay.html | Polish ExAide Here Tries Suicide In Despair Over Citizenship Delay POLISH EXCONSUL TRIES TO END LIFE | By Victor H Lawn | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/polo-doubleheader-postponed.html | Polo DoubleHeader Postponed | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/pontiff-urges-cities-to-form-closer-ties.html | PONTIFF URGES CITIES TO FORM CLOSER TIES | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/poujade-charged-by-french-judge-organization-of-tax-revolt-laid-to.html | POUJADE CHARGED BY FRENCH JUDGE Organization of Tax Revolt Laid to Man Who Almost Caused Cabinet Crisis | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/primary-prices-dip-01-to-1113-averages-on-farm-products-and-foods.html | PRIMARY PRICES DIP 01 TO 1113 Averages on Farm Products and Foods Decline Despite Some Gains Last Week | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/princeton-high-blanked.html | Princeton High Blanked | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/princeton-will-engage-columbia-on-gridiron-at-palmer-stadium-20000.html | Princeton Will Engage Columbia On Gridiron at Palmer Stadium 20000 Are Expected to Watch Tigers Open Ivy Schedule With Pinch as Tailback | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/re-v-john-p-sullivan.html | RE V JOHN P SULLIVAN | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/reaction-of-bone-to-blood-traced-radioactive-detectors-show.html | REACTION OF BONE TO BLOOD TRACED Radioactive Detectors Show Skeleton Reinforcing Vital Calcium in Body Fluid | By Robert K Plumb | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/remarriage-proof-hunted.html | Remarriage Proof Hunted | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/riverside-flock-at-25year-mark-spellman-urges-turnout-for-peace.html | RIVERSIDE FLOCK AT 25YEAR MARK Spellman Urges Turnout for Peace Rally WorldWide Communion Tomorrow | By George Dugan | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/rome.html | ROME | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/royal-will-move-to-rye-typewriter-concern-to-buy-2story-office.html | ROYAL WILL MOVE TO RYE Typewriter Concern to Buy 2Story Office Building | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/russian-pianist-here-for-tour-gilels-first-leading-soviet-artist-to.html | RUSSIAN PIANIST HERE FOR TOUR Gilels First Leading Soviet Artist to Come to U S for Concert Work Since 1921 | By Murray Schumach | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/salzburg-slumps-after-exit-of-u-s-tolet-signs-fill-austrian-city.html | SALZBURG SLUMPS AFTER EXIT OF U S ToLet Signs Fill Austrian City Where Army Spent 25000000 Each Year | By John MacCormacspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sarnoff-is-honored-notre-dame-gives-him-degree-at-tv-station.html | SARNOFF IS HONORED Notre Dame Gives Him Degree at TV Station Dedication | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sec-extends-deadline-comments-on-proxy-changes-may-be-filed-until.html | SEC EXTENDS DEADLINE Comments on Proxy Changes May Be Filed Until Oct 31 | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/senate-unit-defers-hearing-on-religion.html | SENATE UNIT DEFERS HEARING ON RELIGION | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/shields-annexes-yachting-match-beats-dill-by-50-seconds-to-sweep.html | SHIELDS ANNEXES YACHTING MATCH Beats Dill by 50 Seconds to Sweep International Race Cup Series Off Rye | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-is-accused-of-arms-evasion-nutting-says-russian-aide-avoids.html | SOVIET IS ACCUSED OF ARMS EVASION Nutting Says Russian Aide Avoids Direct Responses in UN Unit Discussions | By Kathleen Teltschspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-trade-group-in-london.html | Soviet Trade Group in London | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soybeans-slump-by-3-12-to-5-cents-most-other-grains-also-fall-wheat.html | SOYBEANS SLUMP BY 3 12 TO 5 CENTS Most Other Grains Also Fall  Wheat Rallies Late to Close 12 to 1 38 Higher | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/specialty-award-won-by-bethesda-strathglass-entry-is-named-best-of.html | SPECIALTY AWARD WON BY BETHESDA Strathglass Entry Is Named Best of Breed in Fixture of Welsh Terrier Club | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sports-of-the-times-safe-at-home.html | Sports of The Times Safe at Home | By Arthur Daley | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/stadium-with-dome-studied-by-dodgers-dodgers-envision-a-domed.html | Stadium With Dome Studied by Dodgers DODGERS ENVISION A DOMED STADIUM | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sweden-drops-liquor-rationing-partdry-law-of-1914-runs-out.html | Sweden Drops Liquor Rationing PartDry Law of 1914 Runs Out | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/symington-asks-u-s-end-news-blackout.html | SYMINGTON ASKS U S END NEWS BLACKOUT | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/text-of-statement-by-macmillan-before-u-n-general-assembly.html | Text of Statement by Macmillan Before U N General Assembly | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-carrier-forrestal-a-review-of-the-admirals-arguments-in-favor.html | The Carrier Forrestal A Review of the Admirals Arguments In Favor of Controversial New Ship | By Hanson W Baldwin | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/to-enforce-traffic-laws-vehicles-extending-into-crosswalk-said-to.html | To Enforce Traffic Laws Vehicles Extending Into Crosswalk Said to Be Hazards | NORA STIRLING | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tokyo.html | TOKYO | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tv-a-horse-opera-champion-stallion-saddled-with-stars-role-begins.html | TV A Horse Opera Champion Stallion Saddled With Stars Role Begins Series on Wrong Feet | By J P Shanley | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tv-is-eyed-again-by-judy-garland-singers-next-show-to-have-strong.html | TV IS EYED AGAIN BY JUDY GARLAND Singers Next Show to Have Strong Story Line  Color Film Planned as Medium | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-aid-proposed-for-book-exports-defense-need-to-counteract-soviet.html | U S AID PROPOSED FOR BOOK EXPORTS Defense Need to Counteract Soviet Abroad Is Reported to Parley on Publishing | By Edith Evans Asburyspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-drops-bridges-case-wont-appeal-ruling-clearing-unionist-of-red.html | U S DROPS BRIDGES CASE Wont Appeal Ruling Clearing Unionist of Red Charge | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-is-sending-back-formosa-deserter.html | U S IS SENDING BACK FORMOSA DESERTER | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-sees-no-walkout.html | U S Sees No Walkout | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-troops-revamp-new-home-in-italy.html | U S TROOPS REVAMP NEW HOME IN ITALY | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-yugoslavia-reach-aid-accord-they-clear-up-differences-over-the.html | U S YUGOSLAVIA REACH AID ACCORD They Clear Up Differences Over the Right to Inspect American Military Grants U S YUGOSLAVIA REACH AID ACCORD | By Jack Raymondspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/united-nations-his-illness-disturbs-capitals-because-he-is-credited.html | UNITED NATIONS His Illness Disturbs Capitals Because He Is Credited With Curbing Tensions | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/welcoming-soviet-visitors-our-hospitality-is-said-to-carry-with-it.html | Welcoming Soviet Visitors Our Hospitality Is Said to Carry With It Grave Risks | EDWARD TABORSKY | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/west-pakistanis-merged-by-vote-assembly-acts-4013-with-27-not.html | WEST PAKISTANIS MERGED BY VOTE Assembly Acts 4013 With 27 Not Tallied Opposition Sees Punjabi Rule | By John P Callahanspecial To the New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/west-to-protest-on-berlin-traffic-3-powers-to-oppose-soviet-grant.html | WEST TO PROTEST ON BERLIN TRAFFIC 3 Powers to Oppose Soviet Grant to East Germany  Dulles Sees Brentano | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wholesale-sales-soar-manufacturers-in-august-set-new-high-in.html | WHOLESALE SALES SOAR Manufacturers in August Set New High in Shipments | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wood-field-and-stream-smallmouth-bass-are-running-upstate-just.html | Wood Field and Stream SmallMouth Bass Are Running Upstate Just North of Livingston Manor | By Frank M Blunk | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wreck-snarls-pennsy-freight-derailment-in-jersey-forces-detouring.html | WRECK SNARLS PENNSY Freight Derailment in Jersey Forces Detouring of Trains | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/yale-team-favored-in-test-with-brown.html | YALE TEAM FAVORED IN TEST WITH BROWN | Special to The New York Times | RE0000178015 | 1983-10-06 | B00000555842 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/other-pictures-we-look-at-hogarths-we-read-hogarths-progress-by.html |  Other Pictures We Look at Hogarths We Read HOGARTHS PROGRESS By Peter Quennell Illustrated 319 pp New York The Vibing Press 650 | By James Johnson Sweeney | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/11-americans-man-bucharest-office-isolated-legation-aides-call.html | 11 AMERICANS MAN BUCHAREST OFFICE Isolated Legation Aides Call Their Mission In Rumania the End of the Line | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/123foot-fall-kills-aerialist.html | 123Foot Fall Kills Aerialist | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/134000-negroes-in-mixed-schools-eight-states-and-washington-have.html | 134000 NEGROES IN MIXED SCHOOLS Eight States and Washington Have Some Desegregation Reporting Service Says | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/21st-year-begins-for-planetarium-special-show-being-offered-14-new.html | 21ST YEAR BEGINS FOR PLANETARIUM Special Show Being Offered 14 New Projectors on Way for Service Next Year | By Sanka Knox | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/37-u-n-lands-have-spoken.html | 37 U N Lands Have Spoken | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-d-shr2ari-86-architect-dead-simplicity-exponent-styled-country.html | A D SHr2ARI 86 ARCHITECT DEAD Simplicity Exponent Styled Country Estates Lodges and Farm Buildings | Special to The New York TImeJ | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-dark-continent-seeking-light-inside-africa-by-john-gunther-952-pp.html | A DARK CONTINENT SEEKING LIGHT INSIDE AFRICA By John Gunther 952 pp New York Harper  Bros 6 | By C L Sulzberger | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-day-by-the-sea-new-british-comedy-has-human-approach.html | A DAY BY THE SEA New British Comedy Has Human Approach | By Brooks Atkinson | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-grass-strain-proves-a-boon-for-lawns.html | A GRASS STRAIN PROVES A BOON FOR LAWNS | By Gordon Morrison | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-hero-challenged-lawrence-of-arabia-a-biographical-enquiry-by.html | A Hero Challenged LAWRENCE OF ARABIA A Biographical Enquiry By Richard Aldington Illustrated 448 pp Chicago Henry Regnery Company 5 | By Carlos Baker | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchett | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-red-sox-scout-appears-at-game-hes-a-fan-who-says-boston-may-need.html | A RED SOX SCOUT APPEARS AT GAME Hes a Fan Who Says Boston May Need Data on Brooks for 1956 World Series | By Frank M Blunk | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-special-harvest-flower-seeds-to-supply-the-world-are-being-reaped.html | A SPECIAL HARVEST Flower Seeds to Supply the World Are Being Reaped Now in California | By Dorothy H Jenkins | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-time-of-decision-the-fifteen-weeks-february-21june-5-1947-by.html | A Time Of Decision THE FIFTEEN WEEKS February 21June 5 1947 By Joseph M Jones 296 pp New York The Viking Press 375 | By James Reston | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-turret-brownie-thirtyseventh-in-line-since-1900-model.html | A TURRET BROWNIE ThirtySeventh in Line Since 1900 Model | By Jacob Deschin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/absence-of-president-casts-geneva-shadow-west-seen-under-grave.html | ABSENCE OF PRESIDENT CASTS GENEVA SHADOW West Seen Under Grave Handicap Unless He Is Able to Supervise Forthcoming Negotiations | By Thomas J Hamilton | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/activities-at-tuxedo-park-hew-to-old-tradition-sports-events-add-to.html | Activities at Tuxedo Park Hew to Old Tradition Sports Events Add to Famed Colonys Busy Calendar | By William J Dobbin | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/aid-to-okinawa-urged-lynbrook-l-i-is-solicited-by-official.html | AID TO OKINAWA URGED Lynbrook L I Is Solicited by Official Proclamation | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/all-in-one-basket-eggs-i-have-laid-by-meredith-willson-185-pp-new.html | All in One Basket EGGS I HAVE LAID By Meredith Willson 185 pp New York Henry Holt  Co 3 | By Val Adams | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alston-discovers-questions-and-answers-are-different-after-a.html | Alston Discovers Questions And Answers Are Different After a Victory DODGERS PLAYERS QUIET BUT HAPPY | By Roscoe McGowen | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alumnae-secretary-appointed.html | Alumnae Secretary Appointed | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/americans-turn-to-french-wines-imports-from-france-said-to-top.html | AMERICANS TURN TO FRENCH WINES Imports From France Said to Top Those From Italy for the First Time | By John Stuart | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/among-the-first-shrubs-may-be-planted-now-to-flower-as-early-as.html | AMONG THE FIRST Shrubs May Be Planted Now to Flower As Early as March Next Year | By Martha Pratt Haislip | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/anita-calkins-to-wed-1-wells-alumna-betrothed-to-thomas-d-shannahan.html | ANITA CALKINS TO WED 1 Wells Alumna Betrothed to Thomas D Shannahan Jr | Special to The llew York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arcaros-mounts-take-2-rich-races-traffic-judge-wins-58100-woodward.html | ARCAROS MOUNTS TAKE 2 RICH RACES Traffic Judge Wins 58100 Woodward at Belmont Doubledogdare Is Victor | By James Roach | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/argentine-party-lineup-unclear.html | ARGENTINE PARTY LINEUP UNCLEAR | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arma-shuts-struck-l-i-plant.html | Arma Shuts Struck L I Plant | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/army-press-aides-in-japan-assailed-a-p-man-blames-poor-ties-with.html | ARMY PRESS AIDES IN JAPAN ASSAILED A P Man Blames Poor Ties With Papers for Much of AntiU S Criticism | By Robert Trumbull | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/army-princeton-yale-col-ga-te-and-holy-cross-win-penn-state-loses.html | ARMY PRINCETON YALE COL GA TE AND HOLY CROSS WIN PENN STATE LOSES | By Allison Danzig | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arn-rae-hi66ins-becomes-fiancee-air-force-liaison-aide-to-be-wed-to.html | ARN RAE HI66INS BECOMES FIANCEE Air Force Liaison Aide to Be Wed to F V Cantwell 32 of Senate Unit Staff | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/assignment-to-host-role.html | Assignment to Host Role | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-baireuth.html | AT BAIREUTH | CHARLES DE CHESNE | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-edinburgh.html | AT EDINBURGH | V V MCNITT | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-gothams-gate-discussion-of-the-giraudoux-drama-arriving-here.html | AT GOTHAMS GATE Discussion of the Giraudoux Drama Arriving Here From the West End | HAROLD CLURMAN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/authors-query.html | Authors Query | PETER NOBLE | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/automobiles-thefts-precautions-urged-to-prevent-robbing-of-victims.html | AUTOMOBILES THEFTS Precautions Urged to Prevent Robbing Of Victims of Highway Accidents | By Bert Pierce | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/aviation-a-slow-plane-in-an-age-of-jet-speed-there-is-need-for-an.html | AVIATION A SLOW PLANE In an Age of Jet Speed There Is Need For an Economical Hedgehopper | By Richard Witkin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barbara-zerdecki-married.html | Barbara Zerdecki Married | Specml to The New York Time | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barker-59-dies-vice-president-of-national-city-led-travelers-aid.html | BARKER 59 DIES Vice President of National City Led Travelers Aid Health Uit Official | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bartlettdowd.html | BartlettDowd | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/basie-and-his-boys-exponent-of-big-band-jazz-style-is-heard-in-a.html | BASIE AND HIS BOYS Exponent of Big Band Jazz Style Is Heard in a New LP Arrival | By John S Wilson | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/belgrade-to-join-in-u-s-atom-plan-murphy-announces-accord-at-end-of.html | BELGRADE TO JOIN IN U S ATOM PLAN Murphy Announces Accord at End of General Talks Differences Ironed Out | By Jack Raymond | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/berlin-opera-new-staatsoper-opened-in-eastern-zone.html | BERLIN OPERA New Staatsoper Opened In Eastern Zone | By Horst Koegler | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/betty-garrett-eileens-sister-speaks-up.html | BETTY GARRETT EILEENS SISTER SPEAKS UP | By Howard Thompson | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bi-misslugy-lyons-bride-in-norotoni-her-sister-is-honor-matron-at.html | BI MISSLUGY LYONS BRIDE IN NOROTONI Her Sister Is Honor Matron at Marriage in St Johns to David Pollock Dugan | Sleclal to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bible-analyzed-educators-television-course-treats-the-scriptures-as.html | BIBLE ANALYZED Educators Television Course Treats The Scriptures as Literature | By William W Humbach | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/big-4-envoys-see-nasser-on-arms-allen-presents-u-s-attitude-on.html | BIG 4 ENVOYS SEE NASSER ON ARMS Allen Presents U S Attitude on Egypts Czech Deal Premier Makes Him Wait | By Kennett Love | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/birdlovers-balk-at-moses-project-resent-fencing-the-ramble-in.html | BIRDLOVERS BALK AT MOSES PROJECT Resent Fencing the Ramble in Central Park for Old Folks Recreation | By Murray Illson | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/boston-expecting-lively-election-hynes-seeking-third-term-as-mayor.html | BOSTON EXPECTING LIVELY ELECTION Hynes Seeking Third Term as Mayor Is Opposed by Resourceful Politician | By John H Fenton | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/boston.html | Boston | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brazilian-troops-to-guard-polls-no-disturbance-is-expected-tomorrow.html | BRAZILIAN TROOPS TO GUARD POLLS No Disturbance Is Expected Tomorrow but Officials Are Taking No Chances | By Sam Pope Brewer | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brid_ee-in-1j__mmit-wears-white-parchment-satin-gown-at-her-wedding.html | BRIDEE IN 1JMMIT Wears White Parchment Satin Gown at Her Wedding to William Henry Youry 2d | Special to The New York TlmeL | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bridge-signaling-with-discards-discarding-up-instead-of-down-has.html | BRIDGE SIGNALING WITH DISCARDS Discarding Up Instead Of Down Has Its Advantages | BY Albert H Morehead | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britain-is-saving-on-us-machinery-swedish-transit-trade-paid-with.html | BRITAIN IS SAVING ON US MACHINERY Swedish Transit Trade Paid With Crowns or Sterling Saving Dollar Holdings | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britain-to-trace-undersea-flows-signal-apparatus-that-float-at.html | BRITAIN TO TRACE UNDERSEA FLOWS Signal Apparatus That Float at Varying Depths to Chart Direction of Currents | By John Hillaby | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brooklyn-unit-at-camp-smith.html | Brooklyn Unit at Camp Smith | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/but-swedish-has-it.html | BUT SWEDISH HAS IT | THOR RHODIN Sr | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/by-way-of-report-dietrich-de-sica-team-lil-abner-story.html | BY WAY OF REPORT Dietrich De Sica Team  Lil abner Story | By A H Weiler | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/c-b-s-show-to-originate-in-havana-on-christmas-day-west-coast-items.html | C B S Show to Originate in Havana on Christmas Day  West Coast Items | By Val Adams | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/californias-loss-in-timber-heavy-survey-shows-forest-fires.html | CALIFORNIAS LOSS IN TIMBER HEAVY Survey Shows Forest Fires Destroyed 125 Billion Board Feet in Eighteen Days | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cape-ann-autumn-the-season-makes-for-a-spectacularly-beautiful-and.html | CAPE ANN  AUTUMN The Season Makes for a Spectacularly Beautiful and Uncrowded Vacation | By Victor H Lawn | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/carol-ann-couffer-frank-p-coy-wed.html | CAROL ANN COUFFER FRANK P COY WED | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/carol-lee-blake-is-a-future-bride.html | CAROL LEE BLAKE IS A FUTURE BRIDE | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cecilia-b-lewis-1-engaged-to-wedi-nurse-in-norwich-vt-to-be-married.html | CECILIA B LEWIS 1 ENGAGED TO WEDI Nurse in Norwich Vt to Be Married to Thomas J Gill Graduate of Dartmouth | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chicago-studies-new-water-plan-295million-outlay-urged-to-improve.html | CHICAGO STUDIES NEW WATER PLAN 295Million Outlay Urged to Improve Supply System in City and Suburbs | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/china-cites-u-s-jets-reds-say-planes-intruded-over-shantung.html | CHINA CITES U S JETS Reds Say Planes Intruded Over Shantung Peninsula | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/china-reds-give-party-u-s-news-men-invited-to-reception-in-new.html | CHINA REDS GIVE PARTY U S News Men Invited to Reception in New Delhi | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/citys-needy-students-aided.html | Citys Needy Students Aided | B F | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/classic-cake.html | Classic Cake | By R P CasaEmellos | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/communists-bidding-for-indonesia-results-of-election-crucial-for.html | COMMUNISTS BIDDING FOR INDONESIA Results of Election Crucial for Future Of Rich Islands | By Robert Alden | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/connecticut-sets-new-driving-code-state-laws-now-in-effect-to.html | CONNECTICUT SETS NEW DRIVING CODE State Laws Now in Effect to Extend Area of Violations  Changes Are Outlined | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/conniemack-injured-former-owner-of-athletics-fractures-hip-in-fall.html | CONNIEMACK INJURED Former Owner of Athletics Fractures Hip in Fall | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/consent-of-soviet-to-arms-proposal-of-president-seen-high-u-s.html | CONSENT OF SOVIET TO ARMS PROPOSAL OF PRESIDENT SEEN High U S Officials Express Belief After Stassen Talks With Russian at U N | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/conservation-federal-program-members-of-two-major-parties-in.html | CONSERVATION FEDERAL PROGRAM Members of Two Major Parties in Conflict Over Policies | By John B Oakes | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/constance-smith-troth-vassar-alumna-is-betrothed-to-lieut-joseph.html | CONSTANCE SMITH TROTH Vassar Alumna Is Betrothed to Lieut Joseph Franklin | Special to The lew York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cornelia-s-ladd-becolwes-fiancee-student-at-katharine-gibbs-school.html | CORNELIA S LADD BECOIWES FIANCEE Student at Katharine Gibbs School Here to Be Bride of Robert H OGrady | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cornell-announces-a-3year-fund-drive.html | CORNELL ANNOUNCES A 3YEAR FUND DRIVE | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/corporations-too-are-only-human-since-they-consist-of-people-they.html | CORPORATIONS TOO ARE ONLY HUMAN Since They Consist of People They Also Have Personality in Dealings With Others | By Richard Rutter | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/costa-rica-ends-banana-tieup-threeweek-strike-is-settled-on-basis.html | COSTA RICA ENDS BANANA TIEUP ThreeWeek Strike Is Settled on Basis of Company Rate for Wage Increases | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/criminal-lawyer-never-plead-guilty-the-story-of-jake-ehrlich-by.html | Criminal Lawyer NEVER PLEAD GUILTY The Story of Jake Ehrlich By John Wesley Noble and Bernard Averbuch 306 pp New York Farrar Straus  Cudahy 350 | By Emanuel Perlmutter | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/crossbechert.html | CrossBechert | Special to TheNew York Timbre | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cruel-composed-bland-so-tiberius-by-ethel-manin-illustrated-by-a-h.html | Cruel Composed Bland SO TIBERIUS By Ethel Manin Illustrated by A H Eisner 120 pp New York G P Putnams Sons 250 | WALTER MAGNES TELLER | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cuba-road-reform-new-driving-rules-intended-to-curb-the-islands.html | CUBA ROAD REFORM New Driving Rules Intended to Curb The Islands Scary Highway Chaos | By R Hart Phillips | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/czechs-give-plane-to-nehru.html | Czechs Give Plane to Nehru | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/damage-to-onions-by-diane-in-doubt-latest-government-estimate-of.html | DAMAGE TO ONIONS BY DIANE IN DOUBT Latest Government Estimate of Upstate Hurricane Loss Not Generally Accepted | By George Auerbach | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/de-falla-on-disk-harpsichord-concerto-in-best-lp-version.html | DE FALLA ON DISK Harpsichord Concerto In Best LP Version | By Harold C Schonberg | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/directorial-ambition-charles-laughton-joins-megaphoners-with-the.html | DIRECTORIAL AMBITION Charles Laughton Joins Megaphoners With The Night of the Hunter | By Bosley Crowther | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dispute-holds-up-peron.html | Dispute Holds Up Peron | By Tad Szulc | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/doctor-shortage-stressed.html | Doctor Shortage Stressed | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dodgers-beat-yankees-85-for-22-world-series-tie-3-homer-decide.html | DODGERS BEAT YANKEES 85 FOR 22 WORLD SERIES TIE 3 HOMER DECIDE | By John Drebinger | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dulles-aide-maps-eastwest-visits-investment-banker-seeks-to-solve.html | DULLES AIDE MAPS EASTWEST VISITS Investment Banker Seeks to Solve Problems Linked to Cultural Exchanges | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dumont-triumphs-6-to-0.html | Dumont Triumphs 6 to 0 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dunnemckenna.html | DunneMcKenna | Special to TheNew York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/e-d-simsarian-isshapingwed-princetoh-graduate-marries-wellesley.html | E D SIMSARIAN ISSHAPINGWED Princetoh Graduate Marries Wellesley Alumna in Grace Church at Waterville | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/edithy-crandall-married.html | Edithy Crandall Married | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/education-fund-set-up-by-tribe-warm-springs-ore-indians-vote.html | EDUCATION FUND SET UP BY TRIBE Warm Springs Ore Indians Vote Program to Produce Graduates of Colleges | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/edward-kemnitz.html | EDWARD KEMNITZ | speclat to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/egyptsoviet-arms-deal-upsets-mideast-balance-communist-agreement-to.html | EGYPTSOVIET ARMS DEAL UPSETS MIDEAST BALANCE Communist Agreement to Furnish Guns Would Be Defeat for U S Policy | By Dana Adams Schmidt | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/eisenhower-gains-at-halfway-point-of-crucial-period-doctors-report.html | EISENHOWER GAINS AT HALFWAY POINT OF CRUCIAL PERIOD Doctors Report His Condition as Satisfactory  He Has an Excellent Day | By W H Lawrence | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/eisenhowers-policy-a-look-to-the-future-direction-is-set-but.html | EISENHOWERS POLICY  A LOOK TO THE FUTURE Direction Is Set But Presidents Active Authority Will Be Missed | By William S White | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ejizabeth-fenno-engaged.html | EJizabeth Fenno Engaged | Specla to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/el-auja-action-near-israel-expects-withdrawal-of-troops-from-zone.html | EL AUJA ACTION NEAR Israel Expects Withdrawal of Troops From Zone Today | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elder-statesman-of-north-africa-he-is-habib-bourguiba-whose.html | Elder Statesman of North Africa He is Habib Bourguiba whose personality methods and success in winning internal autonomy for Tunisia have made him an outstanding figure in the Arab world | By Lorna Hahn | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elis-3touchdown-rally-sets-back-brown-2720-yale-overcomes-brown-by.html | Elis 3Touchdown Rally Sets Back Brown 2720 YALE OVERCOMES BROWN BY 2720 | By Joseph C Nicholas | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elizabeth-elder-to-be-wed.html | Elizabeth Elder to Be Wed | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/emmy-hammond-troth-school-aide-fiancee-of-aston-shakeshaft-health.html | EMMY HAMMOND TROTH School Aide Fiancee of Aston Shakeshaft Health Analyst | Specla to The ew York Tme | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/escape-to-freedom-youll-die-in-singapore-by-charles-mccormac-192-pp.html | Escape To Freedom  YOULL DIE IN SINGAPORE By Charles McCormac 192 pp New York E P Dutton  Co 350 | By Herbert Mitgang | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/europe-straining-for-gas-sources-coal-is-expensive-limited-in.html | EUROPE STRAINING FOR GAS SOURCES Coal Is Expensive Limited in Supply  Processing of Oil Residues Studied | By Gene Smith | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/evans-and-fairfield-share-lead-in-long-island-rotary-open-golf.html | Evans and Fairfield Share Lead In Long Island Rotary Open Golf Arnold Palmer Stroke Back at 207 After Tying HuntingtonCrescent Course Mark With 66 Crowley at 208 | By Lincoln A Werden | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/exchange-rates-in-spain-complex-government-manipulates-17-dollar.html | EXCHANGE RATES IN SPAIN COMPLEX Government Manipulates 17 Dollar Values of Peseta to Control Economy | By Michael L Hoffman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/exeter-330-victor-over-tilton-kent-tops-trinitypawling-330-taft.html | Exeter 330 Victor Over Tilton Kent Tops TrinityPawling 330 Taft Trips Kingswood With Conversions 14 to 12  Lawrenceville Poly Prep Hill and Concordia Also Score | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/expert-predicts-new-cortisones-dr-hench-expects-synthetic-hormones.html | EXPERT PREDICTS NEW CORTISONES Dr Hench Expects Synthetic Hormones to Produce No Undesirable Side Effects | By Robert K Plumb | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/fabulous-creatures-beasts-from-a-brush-by-juliet-kepes-30-pp-new.html | Fabulous Creatures BEASTS FROM A BRUSH By Juliet Kepes 30 pp New York Pantheon Press 350 For Ages 5 and Up | E L B | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/fabulous-fabrics.html | Fabulous Fabrics | By Dorothy Hawkins | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/fairfield-polls-open-tomorrow-12-towns-to-elect-officials.html | FAIRFIELD POLLS OPEN TOMORROW 12 Towns to Elect Officials  Republicans Counting on All but 2 Victories | By Richard H Parke | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/farm-price-rise-heartens-g-o-p-aiken-cites-trend-as-proof-democrats.html | FARM PRICE RISE HEARTENS G O P Aiken Cites Trend as Proof Democrats Are Setting Up a Scarecrow Issue | By John D Morris | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/farrells-impala-takes-white-trophy-in-seawanhakacorinthian-y-c-race.html | Farrells Impala Takes White Trophy in SeawanhakaCorinthian Y C Race YAWL HEADS FLEET IN SOUND SAILING | By William J Briordy | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/firemens-day-at-trenton.html | Firemens Day at Trenton | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/foliage-is-a-lively-theme-one-propertys-effective-planting-depends.html | FOLIAGE IS A LIVELY THEME One Propertys Effective Planting Depends Not on Flower But on Leaves of Contrasting Form and Texture | By Sonya Loftness Evans | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/food-for-elderly-gains-popularity-other-packers-watch-entry-of-h-j.html | FOOD FOR ELDERLY GAINS POPULARITY Other Packers Watch Entry of H J Heinz Co Into Field of ReadytoEat Seniors | By James J Nagle | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/for-an-international-university.html | For an International University | KATE LORCH | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archiv es/formankaplan.html | FormanKaplan | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/france-recalls-u-n-delegation-in-protest-over-algeria-debate.html | FRANCE RECALLS U N DELEGATION IN PROTEST OVER ALGERIA DEBATE CABINET WILL ACT | By Robert C Doty | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/freeport-checks-chaminade-7-to-6-placement-by-bird-decides-lawrence.html | FREEPORT CHECKS CHAMINADE 7 TO 6 Placement by Bird Decides Lawrence Valley Stream and Great Neck Win | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/french-boycott-2d-by-big-power-soviet-bloc-staged-the-first-tactic.html | FRENCH BOYCOTT 2D BY BIG POWER Soviet Bloc Staged the First  Tactic Caused Demise of League of Nations | By Arthur J Olsen | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/french-walkout-is-a-shock-to-u-n-even-leaders-of-missions-that.html | FRENCH WALKOUT IS A SHOCK TO U N Even Leaders of Missions That Voted for Debate on Algeria Express Regret | By Lindesay Parrott | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fulleralden.html | FullerAlden | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fun-and-football-miss-meadows-mr-hickman-discuss-their-broadcasting.html | FUN AND FOOTBALL Miss Meadows Mr Hickman Discuss Their Broadcasting Assignments | By J P Shanley | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/future-for-leaves-conservation-provides-compost-for-the-soil.html | FUTURE FOR LEAVES Conservation Provides Compost for the Soil | S R | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/g-o-p-charges-distortion.html | G O P Charges Distortion | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/george-ives-haight-chicago-lawyer-77.html | GEORGE IVES HAIGHT CHICAGO LAWYER 77 | Special to The New York rimes | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/germans-await-soviet-diplomats-arrival-of-russians-will-open-new.html | GERMANS AWAIT SOVIET DIPLOMATS Arrival of Russians Will Open New Era In Old Struggle | By M S Handler | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/giant-forrestal-goes-int0-service-navy-commissions-largest-of.html | GIANT FORRESTAL GOES INT0 SERVICE Navy Commissions Largest of Warships in Ceremonies at Norfolk Shipyard | By Hanson W Baldwin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/government-business-run-by-a-welldrilled-team-adams-in-denver-and.html | GOVERNMENT BUSINESS RUN BY A WELLDRILLED TEAM Adams in Denver and Nixon in Capital Are Key Figures in Temporary SetUp | By Cabell Phillips | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/guarda-e-parla-see-and-say-a-picture-book-in-four-languages-by.html | Guarda e Parla SEE AND SAY A Picture Book in Four Languages By Antonio Frasconi 30 pp New York Harcourt Brace Co 3 For Ages 4 to 9 | ELLEN LEWIS BUELL | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/he-she-and-thon.html | HE SHE AND THON | CALDWELL TITCOMB | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/helen-martin-a-future-bride.html | Helen Martin a Future Bride | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/high-court-faces-crowded-docket-ends-recess-tomorrow-with-700-cases.html | HIGH COURT FACES CROWDED DOCKET Ends Recess Tomorrow With 700 Cases Up for Rulings  Red Appeal on List | By Luther A Huston | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/high-court-to-get-new-loyalty-case-ouster-from-nonsensitive-post.html | HIGH COURT TO GET NEW LOYALTY CASE Ouster From NonSensitive Post Attacked in Appeal by Food and Drug Aide | By Peter Kihss | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hill-triumphs-by-13-6.html | Hill Triumphs by 13  6 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hollywood-notes.html | HOLLYWOOD NOTES | OSCAR GODBOUT | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hollywood-scene-preminger-presents-case-for-his-man-with-the-golden.html | HOLLYWOOD SCENE Preminger Presents Case for His Man With the Golden Arm Other Items | By Oscar Godbout | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/home-state-fight-threatens-nixon-california-gop-chieftains-cool-to.html | HOME STATE FIGHT THREATENS NIXON California GOP Chieftains Cool to Vice Presidents Aspirations in 1956 | By Gladwin Hill | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/how-denver-white-house-keeps-the-public-informed-press-chiefs.html | HOW DENVER WHITE HOUSE KEEPS THE PUBLIC INFORMED Press Chiefs Candor on Presidents Illness Helped Build the Nations Optimism | By Russell Baker | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/how-to-decorate-in-one-easy-breakdown-or-bits-and-snatches-about.html | How to Decorate In One Easy Breakdown Or bits and snatches about the fits and swatches that comprise the Great Slipcover Syndrome | By Jean Kerr | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hull-foundation-seeks-10000000-plan-to-provide-scholarships-hopes.html | HULL FOUNDATION SEEKS 10000000 Plan to Provide Scholarships Hopes for Rise | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hurricane-swing-to-north-studied-officials-of-weather-bureau-seek.html | HURRICANE SWING TO NORTH STUDIED Officials of Weather Bureau Seek Efficient Tools for Forecasting Its Path | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hurricane-toll-rises-in-mexico-total-from-janet-and-floods-is-near.html | HURRICANE TOLL RISES IN MEXICO Total From Janet and Floods Is Near 250 Reports of Devastation Increase | By Paul P Kennedy | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iceland-honors-five-climbers.html | Iceland Honors Five Climbers | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ideas-live-men-die-triumph-of-the-eggheads-by-horace-coon-309-pp.html | Ideas Live Men Die TRIUMPH OF THE EGGHEADS By Horace Coon 309 pp New York Random House 4 | By Arthur Krock | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/idoris-karp-prospective-bride.html | IDoris Karp Prospective Bride | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iea-g-6rhce-northport-bride-she-is-wed-in-st-philip-neri-church-to.html | IEA g 6RhCE NORTHPORT BRIDE She Is Wed in St Philip Neri Church to Thomas Edmund Carroll Yale Alumnus | SpEcial to The NEW York TIlll | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/in-greece.html | IN GREECE | ARTHUR S KANARACUS | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/india-asks-egyptian-aid-wants-cairo-to-look-after-indian-interests.html | INDIA ASKS EGYPTIAN AID Wants Cairo to Look After Indian Interests in Goa | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/india-now-aiding-asian-neighbors-arranges-42000000-loan-for-burma.html | INDIA NOW AIDING ASIAN NEIGHBORS Arranges 42000000 Loan for Burma  Assists Others in Village Development | By A M Rosenthal | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/indians-fete-soviet-delegation.html | Indians Fete Soviet Delegation | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/integration-crux-in-central-africa-political-chiefs-say-racial.html | INTEGRATION CRUX IN CENTRAL AFRICA Political Chiefs Say Racial Friction Must Be Ended to Make Federation Succeed | By Leonard Ingalls | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/into-unknown-new-york.html | Into Unknown New York | MEYER BERGER | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iran-is-improving-her-mail-service-u-n-aide-reports-on-major.html | IRAN IS IMPROVING HER MAIL SERVICE U N Aide Reports on Major Progress in Modernizing of Leisurely Operation | By Kathleen McLaughlin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/irlor-a-faro-l-brfde-in-jerse-alumna-of-smith-is-marriec-in.html | IRLOR A FAro l BRfDE IN JERSE Alumna of Smith is Marriec in unglewood Ceremony to John Francis Brown Jr | Special to Tlm New Yolk mes | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/israel-and-egypt.html | ISRAEL AND EGYPT | MAURICE WINOGRAD | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iss-suegoidegys-becomes-engaged-arsons-school-student-to-be-bride.html | ISS SUEGOIdEGYS BECOMES ENGAGED arsons School Student to Be Bride of John Flint Jr Graduate of Harvard | Spectal to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/its-still-bingo-but-with-lots-of-ifs.html | ITS STILL BINGO  BUT WITH LOTS OF IFS | By Murray Schumach | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iveteran-wlarris-patricia-klumpp-francis-r-masterd-jr-and-wheaton.html | IVETERAN WlARRIS PATRICIA KLUMPP Francis R Masterd Jr and Wheaton Alumna Are Wed in Philadelphia Church | Special to The Kew York 3lines | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iyeteran-to-wed-miss-b-pickin6-iwilliam-dette-hamilland-a-smith.html | IYETERAN TO WED MISS B  pICKIN6 IWilliam Dette Hamilland a Smith Alumna AffiancedNuptials in December | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/j0eph-raycroft-educator-87-dies-first-chairman-of-athletic.html | J0EPH RAYCROFT EDUCATOR 87 DIES First Chairman of Athletic Department at Prinocton Founded Intramural Unit | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jacquelin-jones-becomes-a--bride-wedding-to-julius-trousdale-sadler.html | JACQUELIN JONES BECOMES A BRIDE Wedding to Julius Trousdale Sadler Jr Takes Place at Church in Scarborough | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jeah-osmijn-bridei-of-carl-lijz-jr-she-is-escorted-by-brother-at.html | JEAH OSMIJN BRIDEI OF CARL LIJZ JR She is Escorted by Brother at Marriage in Presbyterian Church Madison N J | Specialto The New York 2inles | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jersey-changing-car-registration-mail-order-system-due-on-april-1.html | JERSEY CHANGING CAR REGISTRATION Mail Order System Due on April 1 Will Include Also 3Year Drivers Licenses | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jersey-phones-change-over.html | Jersey Phones Change Over | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jo-anne-cannon-to-wed-to-be-bride-dec-17-of-donald-schwartz-nyu.html | JO ANNE CANNON TO WED To Be Bride Dec 17 of Donald Schwartz NYU Student | Special to IIe New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joan-ann-poggi-engaged.html | Joan Ann Poggi Engaged | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joan-kock-bride-of-w-f-howe-jr-she-s-escorted-by-father-at-marriage.html | JOAN KOCK BRIDE OF W F HOWE JR She s Escorted by Father at Marriage in Rosemary Hall  Chapel at Greenwich | Sluecial to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jobless-pay-rise-is-fought-in-ohio-business-interests-oppose.html | JOBLESS PAY RISE IS FOUGHT IN OHIO Business Interests Oppose LaborBacked Proposal  Voters to Decide Nov 8 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jonesbrewster.html | JonesBrewster | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/julius-drickler.html | JULIUS DRICKLER | Special to The New York Ttmei | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kefauver-arrives-in-singapore.html | Kefauver Arrives in Singapore | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/keloggwillet.html | KeloggWillet | glecial to The ew York Time | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kingsmen-crushed-460-worcester-tech-easily-trips-brooklyn-college.html | KINGSMEN CRUSHED 460 Worcester Tech Easily Trips Brooklyn College Eleven | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kirknewman.html | KirkNewman | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kucks-lapse-in-fifth-inning-was-turning-point-yankees-pilot.html | Kucks Lapse in Fifth Inning Was Turning Point Yankees Pilot Declares REESES GROUNDER UPSETS STRATEGY | By Louis Effrat | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/laborite-sees-west-defeat.html | Laborite Sees West Defeat | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lasell-graduate-scarsdale-bride-joan-van-der-feen-married-to.html | LASELL GRADUATE SCARSDALE BRIDE Joan Van der Feen Married to Everett L Noetzel Jr at Immaculate Heart Church | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/latinamerican-despots.html | LatinAmerican Despots | HAYA DE LA TORRE | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lawrenceville-wins-39-0.html | Lawrenceville Wins 39 0 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lebanese-uneasy-at-red-arms-bids-see-danger-of-handing-arab-states.html | LEBANESE UNEASY AT RED ARMS BIDS See Danger of Handing Arab States to Communists U S Policies Blamed | By Harry Gilroy | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lehigh-commencement-oct-9.html | Lehigh Commencement Oct 9 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lehigh-on-top-1913-scores-twice-in-second-half-to-overcome-delaware.html | LEHIGH ON TOP 1913 Scores Twice in Second Half to Overcome Delaware | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/less-polio-found-in-vaccine-group-cases-among-inoculated-are-25-to.html | LESS POLIO FOUND IN VACCINE GROUP Cases Among Inoculated Are 25 to 50 Below Others | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/linear-modern.html | Linear Modern | By Betty Pepis | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lion-kiniy-bcoiis-gag-vassar-graduate-is-fiancee-of-dean-ramstad.html | IION KINIY BCOIIS GAG Vassar Graduate Is Fiancee of Dean Ramstad Who Is With a Law Firm Here | SPecial to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/literary-prizes-set-virginia-review-will-grant-poetry-short-story.html | LITERARY PRIZES SET Virginia Review Will Grant Poetry Short Story Awards | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lois-flege-betrothed-kentucky-graduate-to-be-wed-to-lieut-samuel.html | LOIS FLEGE BETROTHED KentuCky Graduate to Be Wed to Lieut Samuel Pulliarn | Special to The New York Timex | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lombardos-boat-gains-point-lead-foster-pilots-tempo-vii-to-course.html | LOMBARDOS BOAT GAINS POINT LEAD Foster Pilots Tempo VII to Course Record in Trials for International Cup | By Clarence E Lovejoy | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/losses-in-5-states-by-diane-estimated.html | LOSSES IN 5 STATES BY DIANE ESTIMATED | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/madeline-leahy-fiancee.html | Madeline Leahy Fiancee | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/magae2-kea-___e-w-bride-of-james-j-breen-jr-ati-ceremony-in.html | MAGAE2 KEA E w Bride of James J Breen Jr atI Ceremony in Scarsdale | Special to The New York Yorh TIme | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/margaret-guy-married-wed-in-cranford-church-to-george-r-mcgrath-jr.html | MARGARET GUY MARRIED Wed in Cranford Church to George R McGrath Jr | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/marjorie-gillespie-becomes-affianced.html | MARJORIE GILLESPIE BECOMES AFFIANCED | Special to The New York TimeS | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/market-doctors-examine-break-some-think-healing-will-be-slow-market.html | Market Doctors Examine Break Some Think Healing Will Be Slow MARKET ANALYSTS SCAN THE DAMAGE | By Burton Crane | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-davidsons-troth.html | Mary Davidsons Troth | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-evangelista-bride-in-millbrook.html | MARY EVANGELISTA BRIDE IN MILLBROOK | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-r-somers-engaged-to-wed-i-jersey-girl-and-joseph-a-cl-moore.html | MARY R SOMERS ENGAGED TO WED i Jersey Girl and JoSeph A Cl Moore Graduate of Seton Hall Will Be Married | Special to The Hew York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/megloonhoyt.html | McGloonHoyt | SOecial to The New York TIme | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/menckens-boobs.html | MENCKENS BOOBS | EDWARD SCHINDELER | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/meyner-charges-gop-sabotage-accuses-jersey-legislature-of.html | MEYNER CHARGES GOP SABOTAGE Accuses Jersey Legislature of Obstructing Inquiries on Official Corruption | By George Cable Wright | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mighty-swordsman-the-winged-sword-by-leslie-turner-white-375-pp-new.html | Mighty Swordsman THE WINGED SWORD By Leslie Turner White 375 pp New York William Morrow  Co 395 | RICHARD MATCH | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miniature-militias.html | Miniature Militias | By P G Fredericks | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-albert-_a-brid-she-and-gaylord-weller-arei-married-in-south.html | MISS ALBERT A BRID  She and Gaylord Weller AreI Married in South Orange 1 | Special to the New York Times I | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-bradford-wed-bride-of-ronald-r-schutts-in-church-at-huntington.html | MISS BRADFORD WED Bride of Ronald R Schutts in Church at Huntington | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-bryant-wed-to-r-d-wedemeyer.html | MISS BRYANT WED TO R D WEDEMEYER | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-hausams-troth-she-will-be-wed-in-scranton-to-dr-robert-t.html | MISS HAUSAMS TROTH She Will Be Wed in Scranton to Dr Robert T Wallace | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-igy-dill-is-wedin-jersey-escorted-by-her-stepfather-at.html | MISS IGY DILL  IS WEDIN JERSEY Escorted by Her Stepfather at Marriage in Ridgewood to Shirley Saunders Jr | Special to uhe New YorkTlmes | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-mary-s-carver-married-to-louis-de-laigle-munds-jr.html | Miss Mary S Carver Married To Louis de lAigle Munds Jr | Special to The New Yorf Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-s-m-gre-will-be-marriedi-daughter-of-williamsburg-i-va.html | MISS S M GRE WILL BE MARRIEDI Daughter of Williamsburg i Va Restoration Official Is Engaged to Sven Ulander | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mit-studies-us-in-world-setting-evaluation-of-societys-role-in.html | MIT STUDIES US IN WORLD SETTING Evaluation of Societys Role in History Made Possible by Carnegie Foundation Grant | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/modern-work-in-diverse-shows-contemporary-american-and-italian-work.html | MODERN WORK IN DIVERSE SHOWS Contemporary American and Italian Work in New Displays | By Stuart Preston | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/more-flee-east-zone-record-number-cross-to-west-during-last-month.html | MORE FLEE EAST ZONE Record Number Cross to West During Last Month | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/morss-to-quit-at-end-of-term.html | Morss to Quit at End of Term | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/moslem-party-gain-tallied-in-jakarta.html | MOSLEM PARTY GAIN TALLIED IN JAKARTA | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mr-mcclintic-takes-stock-me-and-kit-by-guthrie-mcclintic.html | Mr McClintic Takes Stock ME AND KIT By Guthrie McClintic Illustrated 341 pp Boston AtlanticLittle Brown 5 | By Lewis Nichols | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrn-spellan-fgag-to-w-alumna-of-rosemont-to-be-bride-of-john-r.html | MRN SPELLAN FGAG TO W Alumna of Rosemont to Be Bride of John R Leverty 1 Holy Cross Graduate | Social to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-h-w-park-jr-has-child.html | Mrs H W Park Jr Has Child | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-john-v-noursw.html | MRS JOHN V NOURSW | Special to The New York Timel | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/murl-ycairns.html | Murl yCairns | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nancy-goodwin-future-bride.html | Nancy Goodwin Future Bride | Special to lhe Mew York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nancy-hogan-married-becomes-bride-in-jersey-of-thomas-j-mackinson.html | NANCY HOGAN MARRIED Becomes Bride in Jersey of Thomas J Mackinson | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/navy-scores-260-over-so-carolina-gamecocks-pass-defenses-riddled-by.html | NAVY SCORES 260 OVER SO CAROLINA Gamecocks Pass Defenses Riddled by WelshBeagle Duo on Soaked Field | By the United Press | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-argentine-regime-faces-grave-problems-nations-solvency-and.html | NEW ARGENTINE REGIME FACES GRAVE PROBLEMS Nations Solvency and Labors Mood Are Issues Confronting Lonardi | By Edward A Morrow | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-foundation-to-offer-french-students-fellowships-for-study-in.html | New Foundation to Offer French Students Fellowships for Study in the U S | By Benjamin Fine | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-inflation-threat-rises-in-west-europe-stabilizing-efforts-of.html | NEW INFLATION THREAT RISES IN WEST EUROPE Stabilizing Efforts of Past Year Fail To Hold Line Against Price Spiral | By Michael L Hoffman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-rochelle-streak-at-eight.html | New Rochelle Streak at Eight | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-traffic-code-in-connecticut-slow-drivers-and-those-who-crowd.html | NEW TRAFFIC CODE IN CONNECTICUT Slow Drivers and Those Who Crowd Close Take Warning | By Bernard J Malahan Jr | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-u-n-unit-off-to-latin-america-3man-mission-will-survey-ways-of.html | NEW U N UNIT OFF TO LATIN AMERICA 3Man Mission Will Survey Ways of Financing Housing Programs in 8 Nations | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-yorks-air-pollution-problem.html | New Yorks Air Pollution Problem | W K | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/newcomers-unwelcome-forbidden-neighbors-a-study-of-prejudice-in.html | Newcomers Unwelcome FORBIDDEN NEIGHBORS A Study of Prejudice in Housing By Charles Abrams 404 pp New York Harper  Bros 5 | By R L Duffus | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-and-gossip-of-the-rialto-porgy-and-besss-loses-official-support.html | NEWS AND GOSSIP OF THE RIALTO Porgy and Bess Loses Official Support Other Items | By Lewis Funke | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-of-the-world-of-stamps-next-aprils-fipex-show-promises-a.html | NEWS OF THE WORLD OF STAMPS Next Aprils FIPEX Show Promises a Wealth Of Brilliant Features | By Kent B Stiles | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nixon-is-briefed-on-key-subjects-gets-from-white-house-aide-the.html | NIXON IS BRIEFED ON KEY SUBJECTS Gets From White House Aide The Review That Regularly Goes to the President | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/not-quite-the-word.html | NOT QUITE THE WORD | Dr JOSEP FREUDENTHAL | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/notre-dame-sinks-indiana-190-as-hornung-and-schaefer-excel-notre.html | Notre Dame Sinks Indiana 190 As Hornung and Schaefer Excel NOTRE DAME TOPS INDIANA 19 TO 0 | By the United Press | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/now-each-party-faces-wide-open-convention-rapidity-of-presidents.html | NOW EACH PARTY FACES WIDE OPEN CONVENTION Rapidity of Presidents Recovery Is Held Key to His Ability to Choose The GOP Candidate for 1956 | By Arthur Krock | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/numbers-game-democrats-score-on-risks-security-case-procedure.html | NUMBERS GAME DEMOCRATS SCORE ON RISKS  Security Case Procedure Assailed By Senate Subcommittee | By Allen Drury | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/o-w-brown-jr-weds-marjorie-l-clarke.html | O W BROWN JR WEDS MARJORIE L CLARKE | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/of-east-and-west-japanese-print-surveys-gorky-and-marsh.html | OF EAST AND WEST Japanese Print Surveys  Gorky and Marsh | By Howard Devree | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/offiger-marries-virgihia-a-byrhi-lieut-richard-htierney-ot-marines.html | OFFIGER MARRIES VIRGIHIA A BYRHI Lieut Richard HTierney ot Marines Weds Jersey Girl in St Marys Church Deal | Special to The New York Tlmel | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/charlotte-ober-baltiiorr-bride-marriage-to-dr-mason-f-i-lordwho-is.html | OHARLOTTE OBER BALTIIORR BRIDE Marriage to Dr Mason F I LordWho Is a Physician 1 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/old-steel-maker-shows-new-mill-phoenix-iron-a-producer-in-1783-to.html | OLD STEEL MAKER SHOWS NEW MILL Phoenix Iron a Producer in 1783 to Supply Exacting Needs of Atomic Age | By Jack R Ryan | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/on-the-emergence-of-a-mature-movie-medium-producer-finds-change-in.html | ON THE EMERGENCE OF A MATURE MOVIE MEDIUM Producer Finds Change in Tastes Among Reasons for Films Coming of Age | By Jerry Wald | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/orange-downs-nutley.html | Orange Downs Nutley | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/orderly-universe-the-vyns-of-vyne-court-by-humphrey-pakington-283.html | Orderly Universe THE VYNS OF VYNE COURT By Humphrey Pakington 283 pp New York W W Norton  Co 350 | ROBERT PIPPETT | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/oregonian-takes-8-seoul-orphans-farmer-aided-by-an-act-of-congress.html | OREGONIAN TAKES 8 SEOUL ORPHANS Farmer Aided by an Act of Congress Is Flying Them Here From Korea | By Greg MacGregor | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/our-musical-growingup-composers-conductors-and-critics-by-claire-r.html | Our Musical GrowingUp COMPOSERS CONDUCTORS AND CRITICS By Claire R Reis Illustrated 264 pp New York Oxford University Press 425 | By Abram Chasins | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/paelaf-bride-will-be-married-daughter-of-readers-digest-editor.html | PAELAF BRIDE WILL BE MARRIED Daughter of Readers Digest Editor Engaged to Austen I  B Colgate ExMarine | Special to The New York Ttmes | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pakistan-pardons-7-convicted-in-plot.html | PAKISTAN PARDONS 7 CONVICTED IN PLOT | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pavl-krw-n-ranc-i-of-barba__ra__avsi.html | PAVL KRW N rANC I OF BARBARAAVSI | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/peiping-repeats-aim-on-formosa-defense-minister-declares-intention.html | PEIPING REPEATS AIM ON FORMOSA Defense Minister Declares Intention to Liberate It  Military Might Paraded | By Henry R Lieberman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pelham-memorial-victor.html | Pelham Memorial Victor | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pension-tax-data-fill-serious-need-changes-in-1954-code-make.html | PENSION TAX DATA FILL SERIOUS NEED Changes in 1954 Code Make Information for Employes a Timely Service | By J E McMahon | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/peronist-decree-of-war-abolished-lonardi-restores-many-civil.html | PERONIST DECREE OF WAR ABOLISHED Lonardi Restores Many Civil Liberties Paraguay Sets Recognition Condition | By Edward A Morrow | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/perons-heyday-the-call-from-calle-moreno-by-maria-flores-351-pp-new.html | Perons Heyday THE CALL FROM CALLE MORENO By Maria Flores 351 pp New York Doubleday Co 395 | VIRGINIA LEE WARREN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/picture-rentals-museum-services-build-new-collections.html | PICTURE RENTALS Museum Services Build New Collections | By Aline B Saarinen | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pierre-martins-have-child.html | Pierre Martins Have Child | pecia to The New fork Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pisano-otoole.html | Pisano  OToole | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/plainfield-tops-columbia.html | Plainfield Tops Columbia | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/poconos-ready-for-autumn-mountain-resorts-and-transportation.html | POCONOS READY FOR AUTUMN Mountain Resorts and Transportation Facilities Are Back To Normal in Time for Traditional Foliage Tours | By Milton Bracker | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/points-of-the-triangle-the-careless-people-by-helen-fowler-and.html | Points of the Triangle THE CARELESS PEOPLE By Helen Fowler and Bernard Harris 255 pp New York William Morrow Co 350 | C HARTLEY GRATTAN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pravda-selling-4900000-copies-communist-organ-unable-to-meet-demand.html | PRAVDA SELLING 4900000 COPIES Communist Organ Unable to Meet Demand Foreign Editor Explains Policy | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/predictable-patterns-child-behavior-by-frances-l-ilg-and-louise.html | Predictable Patterns CHILD BEHAVIOR By Frances L Ilg and Louise Bates Ames 364 pp New York Harper  Bros 395 | By Dorothy Barclay | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/presbytery-plans-l-i-church-history.html | PRESBYTERY PLANS L I CHURCH HISTORY | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/prewar-troy-and-wartime-amsterdam-provide-settings-for-two-drama.html | PREWAR TROY AND WARTIME AMSTERDAM PROVIDE SETTINGS FOR TWO DRAMA THIS WEEK DIARY FOOTNOTES | By Bernard Kalb | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/prophet-of-doom-beecham-blames-marx-for-musics-woes.html | PROPHET OF DOOM Beecham Blames Marx For Musics Woes | By Howard Taubman | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/protests-mount-against-air-base-westchester-board-to-hear-opinions.html | PROTESTS MOUNT AGAINST AIR BASE Westchester Board to Hear Opinions For and Against Reservist Cargo Unit | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/putting-the-mower-to-bed-efficiency-next-season-depends-on-proper-care-now.html | PUTTING THE MOWER TO BED Efficiency Next Season Depends on Proper Care Now | By Harold J Highland | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/quebec-to-press-tax-claim-fight-province-will-seek-larger-share-of.html | QUEBEC TO PRESS TAX CLAIM FIGHT Province Will Seek Larger Share of Income Levies From Federal Government | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/racket-charged-in-smog-trouble-bribery-monopoly-alleged-at-inquiry.html | RACKET CHARGED IN SMOG TROUBLE Bribery Monopoly Alleged at Inquiry on Los Angeles Trash Collection Deals | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/randolphmacon-names-two.html | RandolphMacon Names Two | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/records-britten-opera.html | RECORDS BRITTEN OPERA | By John Briggs | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/red-readers-trim-cornell-21-to-6-vantine-runs-back-punt-75-yards.html | RED READERS TRIM CORNELL 21 To 6 Vantine Runs Back Punt 75 Yards for Touchdown to Spark Colgate Victory | By Michael Strauss | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reillyprevelige.html | ReillyPrevelige | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/republican-promises-to-farmers.html | Republican Promises to Farmers | ALLEN KLEIN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/restraint-needed-commercials-on-american-programs-more-annoying.html | RESTRAINT NEEDED Commercials on American Programs More Annoying Than British Plugs | By Jack Gould | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reunion-on-cape-cod-down-bayberry-lane-by-helen-girvan-204-pp.html | Reunion on Cape Cod DOWN BAYBERRY LANE By Helen Girvan 204 pp Philadelphia The Westminster Press 275 For Ages 12 to 16 | E L B | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ridgewood-trips-teaneck-28-to-0-hogan-gets-2-touchdowns-hackensack.html | RIDGEWOOD TRIPS TEANECK 28 TO 0 Hogan Gets 2 Touchdowns  Hackensack Victor Over Lodi High by 327 | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ridsdale-ellis.html | RIDSDALE ELLIS | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rights-of-man-around-the-house.html | Rights of Man Around the House | By Dorothy Barclay | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rio-faces-shortage-of-water-and-power.html | RIO FACES SHORTAGE OF WATER AND POWER | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rona-b-fisher-betrothed.html | Rona B Fisher Betrothed | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/roughing-it-in-the-wilds-of-new-hampshire.html | ROUGHING IT IN THE WILDS OF NEW HAMPSHIRE | By Mitchell Goodman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ruth-obrien-to-be-wed-she-is-engaged-to-c-whitman-hobbs-law-school.html | RUTH OBRIEN TO BE WED She Is Engaged to C Whitman Hobbs Law School Graduate | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rye-high-notches-28th-in-row-400-caputo-gundy-star-in-defeat-of.html | RYE HIGH NOTCHES 28TH IN ROW 400 Caputo Gundy Star in Defeat of Eastchester Lafayette Bows to New Rochelle | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sandra-hirt-is-fiancee-daughter-of-late-g-e-aide-to-be-bride-of.html | SANDRA HIRT IS FIANCEE Daughter of Late G E Aide to Be Bride of Perry Holland | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/science-in-review-q-and-a-on-coronary-thrombosis-what-it-is-and-how.html | SCIENCE IN REVIEW Q and A on Coronary Thrombosis What It Is And How the Body Repairs Its Effects | By Waldemar Kaempffert | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/science-notes-vacuums-pick-up-insects-selenium-located.html | SCIENCE NOTES Vacuums Pick Up Insects Selenium Located | W K | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scottish-terrier-is-best-in-show-rebel-invader-gains-honors-in.html | SCOTTISH TERRIER IS BEST IN SHOW Rebel Invader Gains Honors in Suffolk County Event LBallerine Scores | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/secrets-exposed-by-invisible-light-infrared-spectrometer-is-growing.html | SECRETS EXPOSED BY INVISIBLE LIGHT InfraRed Spectrometer Is Growing in Usefulness as Industrial Detective | By Alexander R Hammer | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/shakespeare-buys-a-house.html | Shakespeare Buys a House | Compiled by Frances Rodman | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sheila-campbell-married-in-south-orange-at-st-andrews-to-james-g.html | Sheila Campbell Married in South Orange At St Andrews to James G WilliamsonI | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sibley-wstoddard-is-wed-in-southport.html | SIBLEY WSTODDARD IS WED IN SOUTHPORT | pcclal to Tile New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sidewalk-art-show-jams-new-canaan.html | SIDEWALK ART SHOW JAMS NEW CANAAN | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/source-of-trouble-tiny-animals-called-nematodes-can-be-prevented.html | SOURCE OF TROUBLE Tiny Animals Called Nematodes Can Be Prevented From Wrecking Plants | By William A Feder | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/soviet-arms-to-austria-russians-say-gift-will-be-bigger-than-that.html | SOVIET ARMS TO AUSTRIA Russians Say Gift Will Be Bigger Than That of U S | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | RANGELEY Me By J Donald Adams | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sports-of-the-times-the-spell-is-broken.html | Sports of The Times The Spell Is Broken | By Arthur Daley | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sportswear-tops-sales-of-apparel-womens-casual-attire-rises-from.html | SPORTSWEAR TOPS SALES OF APPAREL Womens Casual Attire Rises From Third to First Place in Stores in One Decade | By Glenn Fowler | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/springfield-wins-207-plumb-sparks-maroon-eleven-to-triumph-over.html | SPRINGFIELD WINS 207 Plumb Sparks Maroon Eleven to Triumph Over Brandeis | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/st-louis.html | St Louis | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stability-of-economy-withstands-bad-news-but-loss-of-confidence-is.html | STABILITY OF ECONOMY WITHSTANDS BAD NEWS But Loss of Confidence Is a Factor That Must Be Taken Into Account | By Edwin L Dale Jr | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stanford-conquers-ohio-state-team-60-stanford-upsets-ohio-state-6.html | Stanford Conquers Ohio State Team 60 STANFORD UPSETS OHIO STATE 6 TO 0 | By the United Press | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/steinkraus-wins-on-compass-rose-u-s-riding-teams-captain-scores-in.html | STEINKRAUS WINS ON COMPASS ROSE U S Riding Teams Captain Scores in Show at Rye Riviera Wonder Is Victor | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/strength-of-the-presidency-constitution-said-to-invest-office-with.html | Strength of the Presidency Constitution Said to Invest Office With Power and Grandeur | CLINTON ROSSITER | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/struggle-to-maturity-heritage-by-anthony-west-309-pp-new-york.html | Struggle To Maturity HERITAGE By Anthony West 309 pp New York Random House 375 | By Geoffrey Moore | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stud-ent-is-fiance-of-rosina-chapin-marvin-cheney-jr-who-is-at-j-of.html | STUD ENT IS FIANCE OF ROSINA CHAPIN Marvin Cheney Jr Who Is at J of Michigan to Marry Middlebury Graduate | Soeclal to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sullivan-stars-at-kent.html | Sullivan Stars at Kent | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sultan-of-morocco-quits-throne-crisis-unsettled.html | SULTAN OF MOROCCO QUITS THRONE CRISIS UNSETTLED | By Henry Giniger | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/susan-ivl-towle-affianced.html | Susan IVl Towle Affianced | Special To The New York Tlntaa | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/taft-school-elects-three.html | Taft School Elects Three | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tennessee-pact-on-politics-likely-eisenhower-illness-reported-spur.html | TENNESSEE PACT ON POLITICS LIKELY Eisenhower Illness Reported Spur to Compromise by Kefauver and Clements | Special To The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/terror-charged-by-guatemalans-press-declares-police-try-to-impose.html | TERROR CHARGED BY GUATEMALANS Press Declares Police Try to Impose Conformity by Arresting Critics | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-coronary-patient-a-review-of-expert-opinion-about-road-to.html | The Coronary Patient A Review of Expert Opinion About Road To recovery and Resumption of Work | By Howard A Rusk Md | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-crushing-burden-of-the-presidency-the-emotional-pressures-are.html | The Crushing Burden of the Presidency The emotional pressures are relentless the tasks everincreasing on both the domestic and foreign fronts Is the job just too big for one man | By Cabell Phillips | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-dance-repertory-long-vs-short-works-by-sadlers-wells.html | THE DANCE REPERTORY Long vs Short Works By Sadlers Wells | By John Martin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-different-one-plain-girl-by-virginia-sorensen-illustrated-by.html | The Different One PLAIN GIRL By Virginia Sorensen Illustrated by Charles Geer 151 pp New York Harcourt Brace  Company 250 For Ages 10 to 14 | ROSE FRIEDMAN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-end-of-man-the-age-of-the-tail-by-h-allen-smith-illustrations.html | The End Of Man THE AGE OF THE TAIL By H Allen Smith Illustrations by Leo Hershfield 159 pp Boston Little Brown  Co 3 | By Ben Crisler | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-financial-week-bull-market-trips-falls-hard-but-recovers-its.html | THE FINANCIAL WEEK Bull Market Trips Falls Hard but Recovers Its Balance as Confidence Returns | By John G Forrest | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-first-elizabeth-elizabeth-i-a-great-life-in-brief-by-donald.html | The First Elizabeth ELIZABETH I A Great Life in Brief By Donald Barr Chidsey 198 pp New York Alfred A Knopf 250 | By R F Tannenbaum | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-late-carl-friedberg-is-honored-as-pianist-teacher-and-friend.html | The Late Carl Friedberg Is Honored As Pianist Teacher and Friend | MYRA HESS | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-life-around-us-the-natural-history-of-a-yard-by-leonard-dubkin.html | The Life Around Us THE NATURAL HISTORY OF A YARD By Leonard Dubkin Illustrated by Carl Kock 208 pp Chicago Henry Regnery Company 350 | By Frederic F van de Water | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-magic-mountains-high-sierra-country-by-oscar-lewis-291-pp-new.html | The Magic Mountains HIGH SIERRA COUNTRY By Oscar Lewis 291 pp New York and Boston Duell Sloan  PearceLittle Brown  Co 450 | By Idwal Jones | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-odds-against-him-the-long-chance-by-david-mark-252-pp-new-york.html | The Odds Against Him THE LONG CHANCE By David Mark 252 pp New York Julian Messner 375 | By Don M Mankiewicz | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-sun.html | The Sun | W E FARBSTEIN | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-upheaval-that-made-england-a-republic-the-kings-peace-16371641.html | The Upheaval That Made England a Republic THE KINGS PEACE 16371641 By C V Wedgwood Illustrated 510 pp New York The Macmillan Company 550 | By D W Brogan | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-volkswagen-a-success-story-we-germans-just-love-to-work-says.html | The Volkswagen A Success Story We Germans just love to work says the director of Europes largest auto company Here is the remarkable record of the pacesetter of West Germanys industrial comeback | By Melvin J Lasky | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-wars-of-the-roses-beloved-lady-by-barbara-jefferis-335-pp-new.html | The Wars Of the Roses BELOVED LADY By Barbara Jefferis 335 pp New York William Sloane Associates 395 | ANDREA PARKE | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-waspwaist-plane-examination-of-what-is-termed-biggest-air.html | The WaspWaist Plane Examination of What Is Termed Biggest Air Advance Since the sonic Penetration | By Richard Witkin | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-wild-horse-blaze-and-thunderbolt-by-c-w-anderson-illustrated-by.html | The Wild Horse BLAZE AND THUNDERBOLT By C W Anderson Illustrated by the author 46 pp New York The Macmillan Company Boards 2 cloth 250 For Ages 6 to 10 | PHYLLIS FENNER | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/they-let-george-do-it-inside-the-space-ships-by-george-adamski.html | They Let George Do It INSIDE THE SPACE SHIPS By George Adamski Illustrated 256 pp New York AbelardSchuman 350 | By Jonathan N Leonard | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/thomaspratt.html | ThomasPratt | Special to The New York Tlmu | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/throng-exultant-at-danbury-fair-flood-forgotten-by-20000-amid-pride.html | THRONG EXULTANT AT DANBURY FAIR Flood Forgotten by 20000 Amid Pride of Pastures Crops and Kitchens | By Irving Spiegel | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tigers-vanquish-columbia-on-secondhalf-drive-207-princeton-downs.html | Tigers Vanquish Columbia On SecondHalf Drive 207 PRINCETON DOWNS COLUMBIA BY 2071 | By Joseph M Sheehan | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tito-has-rheumatism-yugoslav-president-leaves-capital-for-brioni.html | TITO HAS RHEUMATISM Yugoslav President Leaves Capital for Brioni | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/toy-dog-wins-at-trial-admiral-of-mariposa-scores-at-obedience-club.html | TOY DOG WINS AT TRIAL Admiral of Mariposa Scores at Obedience Club Test | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-of-janeth-lloyd-state-department-aide-and-lieut-jg.html | TROTH ANNOUNCED OF JANETH LLOYD State Department Aide and Lieut jg Christopher Thoron to Be Married | Special to The New York Tmes | RE0000178016 | 1983-10-06 | B00000555843 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-of-miss-m-toole-magazine-aide-from-georgia-engaged.html | TROTH ANNOUNCED OF MISS M TOOLE Magazine Aide From Georgia Engaged to C D Scheips Industrial Psychologist | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-made-known-0-senorita-castro.html | TROTH MADE KNOWN 0 SENORITA CASTRO | Special to The New ork Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tufts-triumphs-3325-overcomes-wesleyan-after-trailing-by-130-score.html | TUFTS TRIUMPHS 3325 Overcomes Wesleyan After Trailing by 130 Score | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/turbulent-reign-ends-in-morocco-sultan-flies-to-tangier-after-2year.html | TURBULENT REIGN ENDS IN MOROCCO Sultan Flies to Tangier After 2Year Rule Marked by Hatred and Bloodshed | By Thomas F Brady | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/two-deaths-and-thirtyeight-years-of-solitary-birdman-of-alcatraz.html | Two Deaths and ThirtyEight Years of Solitary BIRDMAN OF ALCATRAZ The Story of Robert Stroud By Thomas E Gaddis 334 pp New York Random House 395 | By Croswell Bowen | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/typhoon-louise-dies-in-northern-japan.html | TYPHOON LOUISE DIES IN NORTHERN JAPAN | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-n-act-stresses-frances-division-withdrawal-order-reflects-long.html | U N ACT STRESSES FRANCES DIVISION Withdrawal Order Reflects Long Confusion on Africa | By Harold Callender | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-aide-to-wed-miss-anne-allih61-richard-long-who-is-foreign.html | U S AIDE TO WED MISS ANNE ALLIH61 Richard Long Who Is Foreign Service Officer to Marry Late Envoys Daughter | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-doubts-paris-will-quit-the-u-n-officials-think-delegation-will.html | U S DOUBTS PARIS WILL QUIT THE U N Officials Think Delegation Will Return After Time Some Support Stand | By Elie Abel | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-joins-egypt-in-medical-task-research-planned-on-disease-that.html | U S JOINS EGYPT IN MEDICAL TASK Research Planned on Disease That Afflicts 200000000 Persons in the World | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-speed-urged-on-baghdad-pact-several-military-chiefs-favor-early.html | U S SPEED URGED ON BAGHDAD PACT Several Military Chiefs Favor Early Entry to Block Soviet Moves in Middle East | By Benjamin Welles | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/underground-quest-partisans-by-peter-matthiessen-178-pp-new-york.html | Underground Quest PARTISANS By Peter Matthiessen 178 pp New York The Viking Press 3 | By William Goyen | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/union-takes-6cent-rise-textile-workers-official-agree-to-new.html | UNION TAKES 6CENT RISE Textile Workers Official Agree to New Contract Increase | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/us-wife-enjoys-jakarta-leisure-5-servants-at-25-a-month-aid-her-but.html | US WIFE ENJOYS JAKARTA LEISURE 5 Servants at 25 a Month Aid Her but She Is Looking Ahead to Leaving in Year | By Robert Alden | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/use-of-food-surplus-urged-feeding-hungry-nations-favored-as.html | Use of Food Surplus Urged Feeding Hungry Nations Favored as Alternative to Hoarding | HENRY B MOSLE | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/virginia-b-whitlock-a-bronxville-bride.html | VIRGINIA B WHITLOCK A BRONXVILLE BRIDE | pecial Io The New York Time | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/w-3-lang-fiance-of-miss-bogardijs-dartmouth-graduate-to-wed.html | W 3 LANG FIANCE OF MISS BOGARDIJS Dartmouth Graduate to Wed Granddaughter of the Late State Justice S B Strong | Special to he Iew York Tlmea | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/warning-against-career-children-they-bid-fair-to-dominate-those.html | Warning Against Career Children They bid fair to dominate those big new scholarship programs But lets not overlook late developers  like Roosevelt and Churchill | By Sloan Wilson | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/warsaw-has-its-first-skyscraper.html | Warsaw Has Its First Skyscraper | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/washington-once-more-on-the-political-merrygoround.html | Washington Once More on the Political MerryGoRound | By James Reston | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wedding-at-home-for-miss-pollmai-she-is-bride-in-lake-forest-of.html | WEDDING AT HOME FOR MISS POLLMAI She Is Bride in Lake Forest of Albert B Carter Jr Aide Iof Defense Department | Special to The New York Time | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/western-roundup-western-roundup.html | Western Roundup Western Roundup | By Hoffman Birney | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/what-good-are-kings-anyway-they-have-their-place-a-distinguished.html | What Good Are Kings Anyway They have their place a distinguished author argues as convenient symbols of a nations unity and continuity and today the best ones are republicans | By Andre Maurois | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/when-death-crowded-the-altar-my-life-for-my-sheep-by-alfred-duggan.html | When Death Crowded the Altar MY LIFE FOR MY SHEEP By Alfred Duggan 341 pp New York CowardMcCann 5 | By Thomas Caldecot Chubb | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/why-chekhov-reasons-cited-for-running-a-cycle-of-authors-works.html | WHY CHEKHOV Reasons Cited for Running a Cycle Of Authors Works OffBroadway | By David Ross | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/william-reilly-80-banker-innewark.html | WILLIAM REILLY 80 BANKER INNEWARK | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/william-trautwein-to-wed-miss-gazin.html | WILLIAM TRAUTWEIN TO WED MISS GAZIN | Special to The New Yorklmes t | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/williams-in-front-127-rorke-pass-with-20-seconds-to-go-defeats.html | WILLIAMS IN FRONT 127 Rorke Pass With 20 Seconds to Go Defeats Rochester | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |

| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wilson-dam-to-get-highest-lift-lock.html | WILSON DAM TO GET HIGHEST LIFT LOCK | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
|---|---|---|---|---|---|---|
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wilson-supports-warning-system-tells-controller-general-air-force.html | WILSON SUPPORTS WARNING SYSTEM Tells Controller General Air Force Contracts for SAGE Network Are Justified | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wood-field-and-stream-expedition-outside-narrowsburg-n-y-finds-good.html | Wood Field and Stream Expedition Outside Narrowsburg N Y Finds Good Bass and Pickerel Sport | By Frank M Blunk | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wtran-marries-hln-p-sannoni.html | WTRAN MARRIES HLN P SANNONI | Specla to The New York Times I | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/yale-to-dedicate-a-harkness-hall-memorial-will-be-a-center-of.html | YALE TO DEDICATE A HARKNESS HALL Memorial Will Be a Center of Residence for Students in the Medical School | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/yonkers-to-aid-in-evictions.html | Yonkers to Aid in Evictions | Special to The New York Times | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/young-craftsman-the-blowingwand-a-story-of-bohemian-glassmaking-in.html | Young Craftsman THE BLOWINGWAND A Story of Bohemian Glassmaking in Ohio By Elsie Reif Ziegler Illustrated by Jacob Landau 212 pp Philadelphia The John C Winston Company 275 For Ages 12 to 16 | JOHN D PRESTON | RE0000178016 | 1983-10-06 | B00000555843 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/8-figurines-stolen-at-museum-here-rare-silver-objects-taken-from.html | 8 Figurines Stolen at Museum Here Rare Silver Objects Taken From Glass Cases in Brooklyn Art Treasures Stolen From the Brooklyn Museum 8 RARE FIGURINES STOLEN IN MUSEUM | By Murray Schumach | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/about-new-york-the-wall-st-crash-that-rocked-morgan-offstage.html | About New York The Wall St Crash That Rocked Morgan  OffStage Adventures of Adventure | By Ira Henry Freeman | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/according-to-schedule.html | According to Schedule | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/african-students-case-recent-statements-denied-al-patons-views.html | African Students Case Recent Statements Denied Al Patons Views Upheld | Rev Fr TREVOR HUDDLESTON C F | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/after-ten-years-its-still-6th-ave-impromptu-survey-finds-old-name.html | AFTER TEN YEARS ITS STILL 6TH AVE Impromptu Survey Finds Old Name Favored Over Ave of Americas by 85 to 1 | By Milton Esterow | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/air-scientist-got-his-start-when-12-designer-of-the-waspwaist-in.html | AIR SCIENTIST GOT HIS START WHEN 12 Designer of the WaspWaist in Aircraft Left Games to Make Model Planes | By Richard Witkin | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/alston-will-send-newcombe-or-spooner-against-yankees-at-stadium.html | Alston Will Send Newcombe or Spooner Against Yankees at Stadium Today CRAIG AND LABINE PRAISED BY MATES Dodgers Clubhouse Cheerful but Joy Is Restrained  Snider Also Lauded | By Roscoe McGowen | RE0000178017 | 1983-10-06 | B00000555844 |

| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/argentines-sift-perons-economy-prebisch-u-n-aide-is-named-to-lead.html | ARGENTINES SIFT PERONS ECONOMY Prebisch U N Aide Is Named to Lead Investigation of Effect of Generals Rule | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
|---|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-4-no-title.html | Article 4  No Title | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-5-no-title.html | Article 5  No Title | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-6-no-title.html | Article 6  No Title | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/australia-to-expand-navy.html | Australia to Expand Navy | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/bankers-to-meet-today-900-state-savings-officials-at-washington.html | BANKERS TO MEET TODAY 900 State Savings Officials at Washington Convention | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/blind-brook-wins-64-defeats-westchester-poloists-on-ackermans-5.html | BLIND BROOK WINS 64 Defeats Westchester Poloists on Ackermans 5 Goals | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/brazil-electing-president-today-provargas-men-favored-but-army-may.html | BRAZIL ELECTING PRESIDENT TODAY ProVargas Men Favored but Army May Act in Vice Presidency Race | By Sam Pope Brewerspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cairo-charges-west-with-deceit-on-arms-egypt-says-west-deceives-on.html | Cairo Charges West With Deceit on Arms EGYPT SAYS WEST DECEIVES ON ARMS | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/changes-in-lard-mixed-prices-closed-2-cents-off-to-25-higher-for.html | CHANGES IN LARD MIXED Prices Closed 2 Cents Off to 25 Higher for Last Week | Special To The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/city-fights-using-fifth-amendment-jobholder-who-invokes-it-is.html | CITY FIGHTS USING FIFTH AMENDMENT Jobholder Who Invokes It Is Guilty or a Perjurer Brief in Court Case Holds CITY FIGHTS USING FIFTH AMENDMENT | By Peter Kihss | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/coast-democrats-hope-nixon-runs-confident-of-defeating-him-in-1956.html | COAST DEMOCRATS HOPE NIXON RUNS Confident of Defeating Him in 1956 They Think Party Would Gain in California | By Gladwin Hillspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/collective-rule-ended-in-rumania-communist-party-appoints-premier.html | COLLECTIVE RULE ENDED IN RUMANIA Communist Party Appoints Premier First Secretary and Makes Him Boss | By John MacCormacspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cost-of-natural-gas-issue-said-to-offer-choice-between-freedom-and.html | Cost of Natural Gas Issue Said to Offer Choice Between Freedom and Controls | ROBERT E WILSON | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/curbing-jaywalking.html | Curbing Jaywalking | O BESSER | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dance-antonio-and-his-spanish-group-artist-returns-after-a-7year.html | Dance Antonio and His Spanish Group Artist Returns After a 7Year Absence Change Noted in His Style and Attitude | By John Martin | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dellimore-sings-here-tenor-is-heard-in-program-at-carnegie-recital.html | DELLIMORE SINGS HERE Tenor Is Heard in Program at Carnegie Recital Hall | E D | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/denise-f_-taft-married-wed-at-westport-in-parents-garden-to-jerry.html | DENISE F TAFT MARRIED Wed at Westport in Parents Garden to Jerry Davidoff | Sprcial to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/distribution-lag-found-in-baking-marketing-not-keeping-step-with.html | DISTRIBUTION LAG FOUND IN BAKING Marketing Not Keeping Step With Production Teamster Research Report Says | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dodgers-triumph-5-to-3-lead-yanks-32-in-series-dodgers-win-53-lead.html | Dodgers Triumph 5 to 3 Lead Yanks 32 in Series DODGERS WIN 53 LEAD 32 IN SERIES | By John Drebinger | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dogshow-prize-to-dark-knight-taylors-cocker-spaniel-is-best-among.html | DOGSHOW PRIZE TO DARK KNIGHT Taylors Cocker Spaniel Is Best Among 1219 Entries in Old Westbury Event | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dr-lukem-white-episopal-rejtori-retired-official-of-st-lukes-in.html | DR LUKEM WHITE EPISOPAL REJTORI Retired Official of St Lukes in Montclair DiesWas Opponent of Prohibition | SpeCial to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dutch-expansion-slows-as-resistance-abroad-to-exports-is-reported.html | Dutch Expansion Slows as Resistance Abroad to Exports Is Reported Rising | By Paul Catzspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/economics-and-finance-pure-competition-and-the-farmer-economic-and.html | ECONOMICS AND FINANCE Pure Competition and the Farmer ECONOMIC AND FINANCE | By Edward H Collins | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/eva-marie-saint-sought-by-wallis-actress-gets-bid-to-make-next-3.html | EVA MARIE SAINT SOUGHT BY WALLIS Actress Gets Bid to Make Next 3 Films for Producer  Wary on Night Man | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/evans-triumphs-by-three-strokes-in-long-island-rotary-golf-at.html | Evans Triumphs by Three Strokes in Long Island Rotary Golf at Huntington MICHIGAN PRO GETS 67 FOR 273 TOTAL Evans Victor With Accurate Iron Play  Fairfield and Bolt Second at 276 | By Lincoln A Werdenspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/fall-kills-aerialist-tall-poles-top-breaks-off-at-westbury-church.html | FALL KILLS AERIALIST Tall Poles Top Breaks Off at Westbury Church Bazaar | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/family-of-four-overcome.html | Family of Four Overcome | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/financial-times-indexes.html | Financial Times Indexes | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/food-delicacies-from-abroad-italy-supplies-chocolate-and-hard.html | Food Delicacies From Abroad Italy Supplies Chocolate and Hard Candies in Unusual Shapes British Isles Contribute Assortment to Macys 8th Floor Shop | By June Owen | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/foreign-affairs-playing-cops-and-robbers-in-cyprus.html | Foreign Affairs Playing Cops and Robbers in Cyprus | By C L Sulzberger | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/french-u-n-status-a-charter-problem.html | FRENCH U N STATUS A CHARTER PROBLEM | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/geraldine-w-grand-is-married-in-south.html | GERALDINE W GRAND IS MARRIED IN SOUTH | Special to The ew ork Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/grains-reversed-stock-movement-futures-rose-last-monday-then.html | GRAINS REVERSED STOCK MOVEMENT Futures Rose Last Monday Then Receded When Panic Ended and Buying Faded | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/greta-j-brehher-becomes-a-br1dei-married-in-home-of-parents-0-in.html | GRETA J BREHHER  BECOMES A BR1DEI Married in Home of Parents 0 in New Rochelle to Jerome u Rosen Boston Lawyer | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/house-unit-to-study-excise-tax-inequity.html | HOUSE UNIT TO STUDY EXCISE TAX INEQUITY | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/huntington-team-wins-beats-arena-stars-in-polo-by-128-west-hills.html | HUNTINGTON TEAM WINS Beats Arena Stars in Polo by 128  West Hills Victor | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/idle-youths-pose-problem-in-gaza-education-with-no-hope-of-jobs.html | IDLE YOUTHS POSE PROBLEM IN GAZA Education With No Hope of Jobs Viewed as Future Peril by U N Official | By Harry Gilroyspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/indians-halt-goa-marchers.html | Indians Halt Goa Marchers | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/israel-and-egypt-pull-back-troops-they-end-el-auja-occupation-by.html | ISRAEL AND EGYPT PULL BACK TROOPS They End El Auja Occupation by Military  U N Truce Chief Effects Compromise ISRAEL AND EGYPT PULL BACK TROOPS | By Kennett Lovespecial to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/israel-asks-arms-eban-makes-bid-to-west-to-redress-balance-with.html | ISRAEL ASKS ARMS Eban Makes Bid to West to Redress Balance With Egypt | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/janet-siegel-a-future-bride.html | Janet Siegel a Future Bride | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/japan-challenges-leadership-of-germany-in-camera-market-japan-is.html | Japan Challenges Leadership Of Germany in Camera Market JAPAN IS GAINING IN LENS EXPORTS | By Brendan M Jones | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives-of-jews-of-minsk-cling-to-yiddish-speech-but-cultural-institutions-are.html | Jews of Minsk Cling to Yiddish Speech But Cultural Institutions Are Lacking | By Harry Schwartzspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/kaftans-chalwars-and-papushes-enter-vocabulary-of-fashion.html | Kaftans Chalwars and Papushes Enter Vocabulary of Fashion | By Nan Robertson | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/kimberling-registers-30-points-for-grand-championship-at-rye.html | Kimberling Registers 30 Points For Grand Championship at Rye Working Hunter Winner Takes Chief Award at the Westchester CC Horse Show  Jumper Title to The Gigolo | By William J Briordyspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/knowland-defers-plans.html | Knowland Defers Plans | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/london-markets-show-confidence-recovery-of-gilt-edges-is-the.html | LONDON MARKETS SHOW CONFIDENCE Recovery of Gilt Edges Is the Outstanding Feature of Week on Exchange A SOLID BASIS IS SEEN Interest in Industrials Now Evident  Decline in Bank Advances Is Marked LONDON MARKETS SHOW CONFIDENCE | By Lewis L Nettletonspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/london-refuses-to-comment.html | London Refuses to Comment | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mary-k-simonds-engaged-to-wed-alumna-of-smith-betrothed-to-samuel.html | MARY K SIMONDS ENGAGED TO WED Alumna of Smith Betrothed to Samuel Parkman Teacher in Claremont Calif | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/meads-touchdown-decisive.html | Meads Touchdown Decisive | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/meyer-m-semel.html | MEYER M SEMEL | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/miss-driscoll-engaged-geneva-n-y-girl-betrothedi-to-lawrence-j.html | MISS DRISCOLL ENGAGED Geneva N Y Girl Betrothedl to Lawrence J Wackerman | i Special to The New York Times i | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/misstobias-sings-town-hall-debut-winner-of-american-theatre-wing.html | MISSTOBIAS SINGS TOWN HALL DEBUT Winner of American Theatre Wing Award Performs 5 Hungarian Pieces | By Harold C Schonberg | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/more-selfgovernment-is-offered-to-zanzibar.html | More SelfGovernment Is Offered to Zanzibar | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mr-trumans-memoirs-record-as-senator-installment-8-of-excerpts-from.html | Mr Trumans Memoirs Record as Senator INSTALLMENT 8 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS | By Harry S Truman | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-john-dutcher.html | MRS JOHN DUTCHER | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-peter-b-baker-has-son.html | Mrs Peter B Baker Has Son | Special to The New York fmes | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nagle-stump.html | Nagle  Stump | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nationalists-get-lead-in-indonesia-unofficial-returns-in-central.html | NATIONALISTS GET LEAD IN INDONESIA Unofficial Returns in Central Java Put Them Ahead of Masjumi in Election | By Robert Aldenspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nbctv-ponders-tonight-change-network-may-drop-mondays-and-add.html | NBCTV PONDERS TONIGHT CHANGE Network May Drop Mondays and Add Saturdays to Its Series by Steve Allen | By Val Adams | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nixon-impressed-by-team-harmony-government-runs-smoothly-with.html | NIXON IMPRESSED BY TEAM HARMONY Government Runs Smoothly With Presidents Program Only Goal He Declares NIXON IMPRESSED BY TEAM HARMONY | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/ohio-state-and-u-c-l-a-top-elevens-of-1954-already-on-beaten-list.html | Ohio State and U C L A Top Elevens of 1954 Already on Beaten List BUCKEYES HALTED BY STANFORD LINE UCLA Rebounds After Loss to Maryland  Terrapins Michigan Impressive | By Allison Danzig | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/old-college-try-to-be-in-evidence-pride-as-well-as-difference-in.html | OLD COLLEGE TRY TO BE IN EVIDENCE Pride as Well as Difference in Winning Losing Shares Motivate Brooks Yanks | By Joseph M Sheehan | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/operas-to-aid-college-menotti-program-at-stamford-friday-will-help.html | OPERAS TO AID COLLEGE Menotti Program at Stamford Friday Will Help Wellesley | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/paris-boycotts-assembly-but-not-security-council-faure-supported.html | PARIS BOYCOTTS ASSEMBLY BUT NOT SECURITY COUNCIL FAURE SUPPORTED Cabinet Also Decides to Put Off Moscow Visit by Premier FRANCE BOYCOTTS ASSEMBLY OF U N | By Harold Callenderspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/peiping-captive-returns-to-us.html | Peiping Captive Returns to US | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/piloted-by-exile-peron-is-in-exile-in-paraguay-city.html | Piloted by Exile PERON IS IN EXILE IN PARAGUAY CITY | By Edward A Morrowspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/poland-settles-seamens-claim-exiles-will-share-19000-seafarers.html | POLAND SETTLES SEAMENS CLAIM Exiles Will Share 19000  Seafarers Union Opens Meeting in Ostend Today | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/police-chiefs-meet-today.html | Police Chiefs Meet Today | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pontiff-predicts-atomic-benefits-he-sees-something-unusual-for-all.html | PONTIFF PREDICTS ATOMIC BENEFITS He Sees Something Unusual for All Mankind in Recent Scientific Findings | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/prep-school-sports-cheshires-two-varsity-football-teams-give.html | Prep School Sports Cheshires Two Varsity Football Teams Give Students Plenty to Cheer About | By Michael Strauss | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-hails-33-attending-him-he-and-wife-ask-the-press-to.html | PRESIDENT HAILS 33 ATTENDING HIM He and Wife Ask the Press to Publish Their Names Eight Doctors on Case | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-tired-but-his-condition-is-called-good-doctors-say-he.html | PRESIDENT TIRED BUT HIS CONDITION IS CALLED GOOD Doctors Say He Does Not Feel as Well as Usual Night Bulletin Delayed TEMPERATURE IS NORMAL Earlier Eisenhower Spent a Cheerful and Comfortable Day Heard Sports News PRESIDENT TIRED CONDITION GOOD | By W H Lawrencespecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/racing-committees-get-highly-unprized-prizes.html | Racing Committees Get Highly Unprized Prizes | Special to The New York TimesLARCHMONT N Y Oct 2 | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/random-notes-from-washington-hurricane-broadcasts-analyzed-weather.html | Random Notes From Washington Hurricane Broadcasts Analyzed Weather Bureau Weighing the Accuracy of TV and Radio Reports Capital in Tizzy About New Social List | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/recital-offered-by-bloch-pianist-gives-outdoor-suite-as-a-memorial.html | RECITAL OFFERED BY BLOCH PIANIST Gives Outdoor Suite as a Memorial to Bartok Wide Scope of Interest Shown | E D | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rev-william-james.html | REV WILLIAM JAMES | special The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rising-rivers-flood-east-mexico-houses-crumple-towns-cut-off.html | Rising Rivers Flood East Mexico Houses Crumple Towns Cut Off | By Paul P Kennedyspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/russian-in-street-calm-on-illness-does-not-think-eisenhowers.html | RUSSIAN IN STREET CALM ON ILLNESS Does Not Think Eisenhowers Condition Is a Matter That Imperils World Peace | By Welles Hangenspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/scions-of-poland-hail-pulaski-day-150000-march-on-fifth-ave.html | SCIONS OF POLAND HAIL PULASKI DAY 150000 March on Fifth Ave Brightly Clad and Bearing Their Slogans of Freedom | By Michael James | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/slow-driver-defended.html | Slow Driver Defended | C A K | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/sports-of-the-times-farewell-to-friendly-flatbush.html | Sports of The Times Farewell to Friendly Flatbush | By Arthur Daley | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-agnes-victor-1912.html | St Agnes Victor 1912 | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-marys-downs-immaculate-260-scrivanich-gets-3-tallies-for.html | ST MARYS DOWNS IMMACULATE 260 Scrivanich Gets 3 Tallies for Rutherford Eleven  Queen of Peace Victor | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-peters-prep-wins.html | St Peters Prep Wins | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/state-dispensing-new-salk-supply-polio-vaccination-in-lower-school.html | STATE DISPENSING NEW SALK SUPPLY Polio Vaccination in Lower School Grades Scheduled for Quick Completion | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/steel-demands-outpace-output-weeks-flow-of-new-order-is-still.html | STEEL DEMANDS OUTPACE OUTPUT Weeks Flow of New Order is Still Somewhat Ahead of Industrys Capacity TIGHTNESS IS FORECAST Plants Use Gains Seasonall While Construction Fields Are Showing No LetUp STEEL DEMANDS OUTPACE OUTPUT | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/stengel-shoulders-blame-for-homerun-pitches-that-led-to-brooklyn.html | Stengel Shoulders Blame for HomeRun Pitches That Led to Brooklyn Victory YANKS DOWNCAST AFTER THIRD LOSS Grim Victim of 3 Homers Says Sniders Second One Was on Perfect Slider | By Louis Effrat | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tempo-vii-takes-speedboat-test-lombardos-craft-triumphs-in.html | TEMPO VII TAKES SPEEDBOAT TEST Lombardos Craft Triumphs in International Cup Race at Elizabeth City | By Clarence E Lovejoyspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/the-critics-of-eden-an-analysis-of-complaints-that-soon-will-be.html | The Critics of Eden An Analysis of Complaints That Soon Will Be Aired by Conservative Party | By Drew Middletonspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/theatre-flirt-with-ideas.html | Theatre Flirt With Ideas | By Brooks Atkinson | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tiger-at-gates-to-open-tonight-redgrave-stars-at-plymouth-in-play.html | TIGER AT GATES TO OPEN TONIGHT Redgrave Stars at Plymouth in Play by Giraudoux  Yeomen at Shubert | By Sam Zolotow | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/to-recruit-trade-teachers.html | To Recruit Trade Teachers | FRANK P FITZSIMONS | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/toscanini-takes-new-music-prize-gets-golden-orfeo-at-mantua.html | TOSCANINI TAKES NEW MUSIC PRIZE Gets Golden Orfeo at Mantua Ceremony Citing Conductors and Operatic Singers | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tribes-attack-in-morocco-french-in-action-relief-sent-from-fez.html | TRIBES ATTACK IN MOROCCO FRENCH IN ACTION Relief Sent From Fez Nationalists Reject Accord on Regent GUERRILLAS OPEN MOROCCO ATTACK | By Thomas F Bradyspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tv-heidi-dragged-down-from-alps-spectacular-remakes-her-into.html | TV Heidi Dragged Down From Alps Spectacular Remakes Her Into Ingenue Musical Version Given Over Channel Four | By Jack Gould | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/unified-germany-tied-to-be-security-bonn-foreign-minister-sees-big.html | UNIFIED GERMANY TIED TO BE SECURITY Bonn Foreign Minister Sees Big Four as Part of System of Mutual Guarantees | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/van-buren-scores-for-iona.html | Van Buren Scores for Iona | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/violence-spreads-to-oran.html | Violence Spreads to Oran | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/walter-richard-smith.html | WALTER RICHARD SMITH | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/white-methodists-install-negro-as-their-pastor-in-connecticut-negro.html | White Methodists Install Negro As Their Pastor in Connecticut NEGRO METHODIST GETS WHITE PULPIT | By Richard H Parkespecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/winners-young-designers-youthful-fashions-quartet-of-local.html | Winners Young Designers Youthful Fashions Quartet of Local Designers Honored With Coty Awards | By Agnes McCarty | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/world-cocoasupply-expected-to-balance-demand-this-year-supply-of.html | World CocoaSupply Expected To Balance Demand This Year SUPPLY OF COCOA MAY MEET DEMAND | By George Auerbach | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yonkers-attendance-up-wagering-also-is-above-1954-post-time-tonight.html | YONKERS ATTENDANCE UP Wagering Also Is Above 1954  Post Time Tonight at 825 | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yonkers-school-stone-laid.html | Yonkers School Stone Laid | Special to The New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yugoslavs-shift-economic-policy-agriculture-and-consumer-goods-now.html | YUGOSLAVS SHIFT ECONOMIC POLICY Agriculture and Consumer Goods Now Stressed to Raise Living Standard | By Jack Raymondspecial To the New York Times | RE0000178017 | 1983-10-06 | B00000555844 |
| 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/zurich-exchange-has-frantic-week-eisenhower-illness-prompts.html | ZURICH EXCHANGE HAS FRANTIC WEEK Eisenhower Illness Prompts Heaviest Sales in Years in U S Stocks  Prices Off ZURICH EXCHANGE HAS FRANTIC WEEK | By George H Morisonspecial To the New York Times | | | |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/600-jam-meeting-on-youth-crime-governor-tells-albany-panel-he-is.html | 600 JAM MEETING ON YOUTH CRIME Governor Tells Albany Panel He Is Ready to Request More Probation Funds | By Warren Weaver Jrspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/aerial-transit-system-offered-to-end-city-areas-travel-woes-aerial.html | Aerial Transit System Offered To End City Areas Travel Woes AERIAL TRANSIT URGED IN 3 STATES | By Stanley Levey | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/air-loan-for-ethiopia-24000000-credit-is-granted-by-exportimport.html | AIR LOAN FOR ETHIOPIA 24000000 Credit Is Granted by ExportImport Bank | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/armymichigan-notre-damemiami-biggest-games-of-big-week-97000.html | ArmyMichigan Notre DameMiami Biggest Games of Big Week 97000 EXPECTED FOR CADETS VISIT Unbeaten Army Will Play at Ann Arbor  Notre Dame in Miami on Friday Night | By Allison Danzig | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/banana-workers-back-on-job.html | Banana Workers Back on Job | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/bonn-trade-ratio-tilts-into-deficit-excess-of-imports-in-august.html | BONN TRADE RATIO TILTS INTO DEFICIT Excess of Imports in August First in Three Years Significance in Doubt | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/boom-predicted-in-sales-of-food-head-of-grocery-group-tells-bakers.html | BOOM PREDICTED IN SALES OF FOOD Head of Grocery Group Tells Bakers That Figures Could Double in Next Decade | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/brentano-wary-on-geneva-spirit-says-eastwest-issues-will-not-be.html | BRENTANO WARY ON GENEVA SPIRIT Says EastWest Issues Will Not Be Settled if Causes of Rifts Are Not Removed | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/britain-is-urged-to-cut-expenses-head-of-chamber-of-trade-suggests.html | BRITAIN IS URGED TO CUT EXPENSES Head of Chamber of Trade Suggests Government Lead Fight Against Inflation | By Thomas P Ronanspecial To The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/cabinet-shaken-up.html | Cabinet Shaken Up | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/california-standard-deal-is-void-argentina-says.html | California Standard Deal Is Void Argentina Says | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/cassellas-team-wins-8underpar-64-takes-prize-in-long-island-tourney.html | CASSELLAS TEAM WINS 8UnderPar 64 Takes Prize in Long Island Tourney | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/clifford-couch.html | CLIFFORD COUCH | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/colonialism-foes-win-again-in-u-n-on-agenda-issue-dutch-protest.html | COLONIALISM FOES WIN AGAIN IN U N ON AGENDA ISSUE Dutch Protest Loses in 3118 Assembly Vote to Take Up West New Guinea FRENCH PLACES VACANT But Delegates Believe Envoy Will Return if Security Council is Called COLONIALISM FOES WIN AGAIN IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/complications-had-been-feared.html | Complications Had Been Feared | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archiv es/confidence-of-ford-wellfounded-yankee-lefthander-again-shows.html | Confidence of Ford WellFounded Yankee LeftHander Again Shows Ability to Win Big One | By Joseph M Sheehan | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/count-takes-days-in-brazilian-vote-nation-goes-to-polls-with.html | COUNT TAKES DAYS IN BRAZILIAN VOTE Nation Goes to Polls With Kubitschek Expected to Win by Small Margin | By Sam Pope Brewerspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/delaware-seeks-to-extend-tolls-it-wants-to-divert-revenue-from.html | DELAWARE SEEKS TO EXTEND TOLLS It Wants to Divert Revenue From Memorial Bridge to Finance Feeder Arteries | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/democrats-gain-fairfield-offices-make-unexpected-inroads-into-gop.html | DEMOCRATS GAIN FAIRFIELD OFFICES Make Unexpected Inroads Into GOP Strength in Voting in 12 Towns | By Richard H Parkespecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/drive-on-to-aid-vice-president-with-larger-staff-and-facilities.html | Drive On to Aid Vice President With Larger Staff and Facilities Wainwright Drafts a Bill for January  Eisenhower and Truman Back Move  Nixon Will Not Be Affected | By James Restonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/drive-to-harness-hbomb-for-peace-is-on-in-5-centers-a-e-c-head-says.html | DRIVE TO HARNESS HBOMB FOR PEACE IS ON IN 5 CENTERS A E C Head Says 20 Years Is Fair Guess of Time Required for Success 5 CENTERS SEEK TO TAME HBOMB | By Anthony Levierospecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/du-pont-killed-in-crash-left-mit-1000000.html | Du Pont Killed in Crash Left MIT 1000000 | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/egypt-reducing-lag-on-weapons-us-source-in-cairo-predicts-red-deal.html | EGYPT REDUCING LAG ON WEAPONS US Source in Cairo Predicts Red Deal Will End Reputed Israeli Arms Advantage | By Kennett Lovespecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/envoy-speaks-at-u-n.html | Envoy Speaks at U N | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/exchange-of-art-with-soviet-set-carleton-smith-reports-an-agreement.html | EXCHANGE OF ART WITH SOVIET SET Carleton Smith Reports an Agreement in Principle on U SRussian Trade | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/f-b-i-head-asks-aid-in-crime-war-he-calls-on-citizens-to-help-fight.html | F B I HEAD ASKS AID IN CRIME WAR He Calls on Citizens to Help Fight National Disgrace  Assails Red Strategy | By William G Weartspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/faures-regime-bolstered-by-paris-break-with-u-n-nominal-supporters.html | Faures Regime Bolstered By Paris Break With U N Nominal Supporters Split Over Morocco Due to Back Him in Assembly Today  Halting of Soviet Trip Unpopular FAURE BOLSTERED BY U N WALKOUT | By Harold Callenderspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/firemen-policing-hydrant-parking-many-violators-are-tagged.html | FIREMEN POLICING HYDRANT PARKING Many Violators Are Tagged Including One Who Has a Good Pal in Department | By Michael James | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/floral-plans-call-for-skill-during-fall.html | Floral Plans Call for Skill During Fall | By Betty Pepis | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/food-the-first-artichokes-west-coast-sends-along-early-examples-of.html | Food The First Artichokes West Coast Sends Along Early Examples of Tasty Vegetable StoveTop Custard Can Be as Tasty as Kind That Is Baked | By Jane Nickerson | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/frederick-e-palmer.html | FREDERICK E PALMER | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gilels-triumphs-in-philadelphia-top-soviet-pianist-receives-ovation.html | GILELS TRIUMPHS IN PHILADELPHIA Top Soviet Pianist Receives Ovation After Tchaikovsky Work  Here Tonight | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gilliams-two-errors-of-omission-in-first-inning-prove-costly-to.html | Gilliams Two Errors of Omission in First Inning Prove Costly to Brooklyn BOMBERS BENEFIT BY INFIELD LAPSES Gilliam Late in Covering 2d on Steal and Fails to Make Play on Berras Drive | By Roscoe McGowen | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/girl-treated-for-rabies-child-5-was-bitten-by-fox-at-picnic-on.html | GIRL TREATED FOR RABIES Child 5 Was Bitten by Fox at Picnic on Saturday | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/godfrey-is-urged-to-take-time-off-cbs-cites-heavy-schedule-in.html | GODFREY IS URGED TO TAKE TIME OFF CBS Cites Heavy Schedule in Encouraging Frequent and Regular Vacations | By Val Adams | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gop-shift-seen-for-convention-butler-offers-to-bet-rivals-will-meet.html | GOP SHIFT SEEN FOR CONVENTION Butler Offers to Bet Rivals Will Meet in Chicago Ahead of Democratic Delegates | By Richard J H Johnstonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/habelsedell.html | HabelSedell | SPecial to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hall-says-gop-bars-bickering-party-wont-destroy-itself-he-asserts.html | HALL SAYS GOP BARS BICKERING Party Wont Destroy Itself He Asserts  Meets With Nixon at White House | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/harold-barton-stone.html | HAROLD BARTON STONE | Special to The New York Tnes | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/high-courts-opens-docket-is-heavy-warren-leads-associates-to-bench.html | HIGH COURTS OPENS DOCKET IS HEAVY Warren Leads Associates to Bench in Brief Ceremony 132 Lawyers Sworn In | By Luther A Hustonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hotchkiss-needs-breakaway-back-coach-calls-line-stronger-than-last.html | HOTCHKISS NEEDS BREAKAWAY BACK Coach Calls Line Stronger Than Last Year but Notes Lack of Speedy Runner | By Michael Straussspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/in-the-nation-a-broad-new-field-for-automation.html | In The Nation A Broad New Field for Automation | By Arthur Krock | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/insurance-man-elevated.html | Insurance Man Elevated | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/irving-t-behiett-of-general-gable-board-chairman-diesat-55-with.html | IRVING T BEHIETT OF GENERAL GABLE Board Chairman Diesat 55 With Aluminum Advisory Group in World War II | Slla to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/island-of-goats-arrives-tonight-laurence-harvey-ruth-ford-and-uta.html | ISLAND OF GOATS ARRIVES TONIGHT Laurence Harvey Ruth Ford and Uta Hagen CoStarred in Drama at the Fulton | By Louis Calta | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/israel-asks-curb-on-arab-arming-urges-big-4-in-u-n-to-avert.html | ISRAEL ASKS CURB ON ARAB ARMING Urges Big 4 in U N to Avert Disturbance in MidEast  Syrian Bars Meddling ISRAEL ASKS CURB ON ARAB ARMING | By Sydney Grusonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/israel-to-recast-arms-plans.html | Israel to Recast Arms Plans | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/j-turnesa-team-victor-on-links-he-and-fiore-take-match-of-cards.html | J TURNESA TEAM VICTOR ON LINKS He and Fiore Take Match of Cards After 3Way Tie at 67 in Scarsdale Golf | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/japanchina-gap-in-culture-noted-tokyo-editor-asserts-peiping.html | JAPANCHINA GAP IN CULTURE NOTED Tokyo Editor Asserts Peiping Language Reforms Breach Old Intellectual Ties | By Robert Trumbullspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/joan-canfield-engagedi-new-roehelie-alumna-wiu-be-wed-to-keith-f.html | JOAN CANFIELD ENGAGEDI New Roehelie Alumna WiU Be Wed to Keith F Kennedy | 8pela to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/jobs-for-older-workers.html | Jobs for Older Workers | LAWRENCE S MAYERS | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lessening-subway-crime.html | Lessening Subway Crime | THOMAS G MORGANSEN | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/london-set-back-by-denver-news-expected-curb-by-butler-on-inflation.html | LONDON SET BACK BY DENVER NEWS Expected Curb by Butler on Inflation End of Account Also Are Depressants | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/m-i-t-names-briton-to-post.html | M I T Names Briton to Post | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/miss-g-bloomingdale.html | MISS G BLOOMINGDALE | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mon6-gaw-bnoxq-i-publisr-dead-iea-of-the-chronicle-in-san-i.html | mon6 GAw BnOXq I PUBLISR DEAD iea of The Chronicle in San i Francisco Was Industrial and Financial Leader | peclal to The New York Thne | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/morocco-prepares-punitive-operations-morocco-rebels-said-to-retreat.html | Morocco Prepares Punitive Operations MOROCCO REBELS SAID TO RETREAT | By Thomas F Bradyspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/moscows-policy-on-algeria-given-khrushchev-asserts-solution-is-to.html | MOSCOWS POLICY ON ALGERIA GIVEN Khrushchev Asserts Solution Is to Let the North Africans Enjoy Their Legal Rights | By Welles Hangenspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |

| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/most-prices-off-in-grain-markets-sharp-declines-in-soybeans.html | MOST PRICES OFF IN GRAIN MARKETS Sharp Declines in Soybeans Unsettle Other Futures  Rye Rises 14 to 34 Cent | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
|---|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mr-trumans-memoirs-his-vice-presidency-installment-9-of-excerpts.html | Mr Trumans Memoirs His Vice Presidency INSTALLMENT 9 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-darrell-hamrici.html | MRS DARRELL HAMRICI | Special to The New H York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-george-m-seaton.html | MRS GEORGE M SEATON | Special to The Hew York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-john-c-donaldsoni.html | MRS JOHN C DONALDSONI | I special to The New York Tlues J | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-nesbitt-cards-a-77-to-take-gross-prize-by-oneshot-margin-mrs.html | Mrs Nesbitt Cards a 77 to Take Gross Prize by OneShot Margin Mrs Brooks Scores 78969 to Capture Net Honors at Westchester C C | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-stuart-ayers.html | MRS STUART AYERS | Special to TheYew York Trues | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/national-paper-plans-expansion-15000000-program-aims-at-the-use-of.html | NATIONAL PAPER PLANS EXPANSION 15000000 Program Aims at the Use of HardWood Pulp for Production NATIONAL PAPER PLANS EXPANSION | By Brendan M Jonesspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/nationalists-hold-lead-in-indonesia.html | NATIONALISTS HOLD LEAD IN INDONESIA | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/need-is-stressed-for-male-nurses-state-convention-hears-that-many.html | NEED IS STRESSED FOR MALE NURSES State Convention Hears That Many Men Mental Patients Do Not Get Adequate Care | By Emma Harrisonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/newsman-is-jailed-silent-on-source.html | NEWSMAN IS JAILED SILENT ON SOURCE | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/nixon-asks-speed-in-drive-on-slums-he-dedicates-housing-center-in.html | NIXON ASKS SPEED IN DRIVE ON SLUMS He Dedicates Housing Center in Capital  Notes Debt Owed Other Countries | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oak-ridge-names-3.html | Oak Ridge Names 3 | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/official-will-leave-b-o-a-c.html | Official Will Leave B O A C | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ofpatriciwte1-foxcroralumna-to-be-bride-f-carl-wimpsn-jr-ii.html | OFPATRICIWTE1 FoxcroRAlumna to Be Bride f carl Wimpsn Jr ii Graduateof Harvard | SleClal to The New York Ttmes | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oil-painting-defeats-miss-weesie-in-maskette-handicap-780for2-shot.html | Oil Painting Defeats Miss Weesie in Maskette Handicap 780FOR2 SHOT FIRST AT BELMONT Oil Painting Wins by a Neck Under Woodhouse Gains 2d Straight Stakes Score | By Joseph C Nichols | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/outbreak-at-pearl-harbor.html | Outbreak at Pearl Harbor | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/paris-insistent-on-plan.html | Paris Insistent on Plan | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/paris-will-haul-away-illegally-parked-autos.html | Paris Will Haul Away Illegally Parked Autos | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pasted-plane-exhibited-by-german-at-air-show.html | Pasted Plane Exhibited By German at Air Show | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pcol-j-c-groome-jr-a-coal-operator-60t.html | PCOL J C GROOME JR A COAL OPERATOR 60t | Special to The New York Times I | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peiping-charges-u-s-obstruction-red-china-hints-americans-speedy.html | PEIPING CHARGES U S OBSTRUCTION Red China Hints Americans Speedy Release Hinges on Progress at Geneva | By Henry R Liebermanspecial To the new York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peron-voices-hope-of-returning-home-peron-voices-hope-of-returning.html | Peron Voices Hope Of Returning Home Peron Voices Hope of Returning To Argentina From His Exile | By Tad Szulcspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/picketing-delays-suffolk-opening-racing-to-start-today-3-unions.html | PICKETING DELAYS SUFFOLK OPENING Racing to Start Today  3 Unions Gain Recognition Ending Labor Dispute | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/police-lieutenant-killed.html | Police Lieutenant Killed | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/president-rested-after-a-setback-writes-to-nixon-condition-again.html | PRESIDENT RESTED AFTER A SETBACK WRITES TO NIXON Condition Again Satisfactory  He Confers With Adams and Signs More Papers PRESIDENT RESTED AFTER A SETBACK | By W H Lawrencespecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/princeton-head-lauds-spitzer.html | Princeton Head Lauds Spitzer | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/quits-race-in-jersey.html | Quits Race in Jersey | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/raffi-petrossian-pianist-makes-bow.html | RAFFI PETROSSIAN PIANIST MAKES BOW | H C S | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ralph-h-waite.html | RALPH H WAITE | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/remarks-on-mideast-situation-before-u-n-general-assembly.html | Remarks on MidEast Situation Before U N General Assembly | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/road-waste-is-scored-world-group-in-rome-links-living-costs-to.html | ROAD WASTE IS SCORED World Group in Rome Links Living Costs to Highways | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rookie-of-the-year-is-fords-tv-choice.html | ROOKIE OF THE YEAR IS FORDS TV CHOICE | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rumania-premier-relieved-of-post-chivu-stoica-heads-regime-as.html | RUMANIA PREMIER RELIEVED OF POST Chivu Stoica Heads Regime as GheorghiuDej Is Made Communist Party Chief | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/scheele-hopeful-on-polio-control-sees-bright-prospects-for-checking.html | SCHEELE HOPEFUL ON POLIO CONTROL Sees Bright Prospects for Checking Paralytic Cases  1955 Peak Passed | By Damon Stetsonspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sea-accord-gaining-transport-workers-section-sees-it-in-force-by-56.html | SEA ACCORD GAINING Transport Workers Section Sees It in Force by 56 | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/setton-to-film-ballinger-novel-own-company-to-begin-work-in-london.html | SETTON TO FILM BALLINGER NOVEL Own Company to Begin Work in London Next Month on Portrait in Smoke | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sick-strike-cuts-ind-subway-runs-143-motormen-out-in-revolt-over.html | SICK STRIKE CUTS IND SUBWAY RUNS 143 Motormen Out in Revolt Over Schedule Changes  Queens Service Halved SICK STRIKE CUTS IND SUBWAY RUNS | By A H Raskin | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/soviet-considers-un-member-deal-molotov-promises-to-study-admission.html | SOVIET CONSIDERS UN MEMBER DEAL Molotov Promises to Study Admission of 18 Nations Including Japan Spain | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/soviet-is-evasive-on-its-arms-plan-fails-to-make-specific-control.html | SOVIET IS EVASIVE ON ITS ARMS PLAN Fails to Make Specific Control and Inspection Proposals to West in U N Talks | By Kathleen Teltschspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/splitlevel-rate-on-savings-urged-superintendent-mooney-bids-mutual.html | SPLITLEVEL RATE ON SAVINGS URGED Superintendent Mooney Bids Mutual Banks Consider a Bonus for Old Deposits HITS INTERNECINE RAIDS Calls for Advertising Code Bell Tells State Parley Tax Cuts Will Pose Strains | By Leif H Olsenspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sports-of-the-times-heading-for-a-photo-finish.html | Sports of The Times Heading for a Photo Finish | By Arthur Daley | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/state-road-bonds-upheld-by-moses-biokering-will-not-lead-to.html | STATE ROAD BONDS UPHELD BY MOSES Biokering Will Not Lead to Highways He Says in Plea for Amendment Vote DISTORTION CLUB SAYS Figures on Fund Diversion Are Cited by the President of Automobile Association | By Joseph C Ingraham | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/statue-to-be-dedicated-bufanos-st-francis-will-be-blessed-on-coast.html | STATUE TO BE DEDICATED Bufanos St Francis Will Be Blessed on Coast Tonight | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/theatre-the-men-of-troy-cry-peace-as-giraudoux-tiger-treats-of-war.html | Theatre The Men of Troy Cry Peace As Giraudoux Tiger Treats of War | By Brooks Atkinson | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tie-to-argentina-set-by-paraguay-amity-between-two-nations-said-to.html | TIE TO ARGENTINA SET BY PARAGUAY Amity Between Two Nations Said to Depend on Role Peron Plays in Exile | By Edward A Morrowspecial To the New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/to-expedite-accident-cases-compensation-plan-for-automobile.html | To Expedite Accident Cases Compensation Plan for Automobile Casualties Favored | STANLEY M ISAACS | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/toledo-ballpark-sold-shopping-center-will-replace-46yearold-swayne.html | TOLEDO BALLPARK SOLD Shopping Center Will Replace 46YearOld Swayne Field | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/torrington-mayor-wins.html | Torrington Mayor Wins | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/trading-with-canada-narrowing-market-noted-here-for-manufactured.html | Trading With Canada Narrowing Market Noted Here for Manufactured Products | HARRY SEDGWICK | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/training-starts-for-new-reserve-army-centers-get-only-1167-men.html | TRAINING STARTS FOR NEW RESERVE Army Centers Get Only 1167 Men  Pentagon Hopeful of Spurt in Volunteers | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/treasury-bill-rate-at-28-months-high.html | TREASURY BILL RATE AT 28 MONTHS HIGH | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tv-disneys-mickey-mouse-club-lateafternoon-series-for-children-bows.html | TV Disneys Mickey Mouse Club LateAfternoon Series for Children Bows | By Jack Gould | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/u-n-charter-revision.html | U N Charter Revision | CHARLTON OGBURN | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/visiting-soviet-quintet-to-play-harvard-dec-3.html | Visiting Soviet Quintet To Play Harvard Dec 3 | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/von-brentano-faces-test-bonn-officials-watch-him-on-mission-in-us.html | VON BRENTANO FACES TEST Bonn Officials Watch Him on Mission in US | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/w-harold-oddy.html | W HAROLD ODDY | Special to Th New York TLme | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/west-challenges-moscow-on-berlin-traffic-controls-west-challenges.html | West Challenges Moscow On Berlin Traffic Controls WEST CHALLENGES SOVIET ON BERLIN | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/west-german-shipyards-busy.html | West German Shipyards Busy | Special to The New York Times | RE0000178018 | 1983-10-06 | B00000555845 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/william-hannon.html | WILLIAM HANNON | Special to The New York TimEs | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/wood-field-and-stream-fishing-for-flounder-is-relaxing-and.html | Wood Field and Stream Fishing for Flounder Is Relaxing and Inexpensive  Theyre Tasty Too | By John Rendel | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yanks-alert-all-eligible-hurlers-including-ford-for-bullpen-duty.html | Yanks Alert All Eligible Hurlers Including Ford for Bullpen Duty Today JUBILANT SKIPPER LAUDS INFIELDERS Collins and Skowron Among Yanks Cited by Stengel  Control Pleases Ford | By Louis Effrat | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yanks-tie-series-downing-dodgers-by-51-at-stadium-rout-spooner-in.html | YANKS TIE SERIES DOWNING DODGERS BY 51 AT STADIUM Rout Spooner in 5Run First Inning Capped by Skowron Homer With Two On FORD HURLS FOURHITTER Posts His Second Victory  Byrne Podres Will Pitch Deciding Game Today YANKS TIE SERIES WITH 51 VICTORY | By John Drebinger | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yeomen-of-the-guard-doyly-carte-is-fine-in-a-more-serious-mood.html | Yeoman of the Guard DOyly Carte Is Fine in a More Serious Mood | L F | RE0000178018 | 1983-10-06 | B00000555845 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/10year-lag-seen-in-citys-housing-mayors-committee-urges-a-unified.html | 10YEAR LAG SEEN IN CITYS HOUSING Mayors committee Urges a Unified Program Study of Problem by Gulick Advised | By Paul Crowell | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-costa-ricans-reinstated.html | 2 Costa Ricans Reinstated | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-unions-may-vie-for-video-actors-aftra-moves-for-partial.html | 2 UNIONS MAY VIE FOR VIDEO ACTORS AFTRA Moves for Partial Jurisdiction in Process Now Covered by Screen Guild | By Val Adams | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/abd-el-krim-hand-is-seen-again-in-uprisings-of-moroccan-tribes.html | Abd el Krim Hand Is Seen Again In Uprisings of Moroccan Tribes French Assert Old Berber Rebel Helps to Raise Guerrilla Forces | By Henry Ginigerspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/about-art-and-artists-hills-harbor-scene-captures-first-prize-at.html | About Art and Artists Hills Harbor Scene Captures First Prize at City Center  Feigl Show Diversified | S P | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/about-new-york-and-brooklyn-dodger-fans-have-their-innings-about.html | About New York  And Brooklyn Dodger Fans Have Their Innings About New York And Brooklyn Dodger Fans Have Their Innings | By Meyer Berger | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/albert-e-sharpe.html | ALBERT E SHARPE | Special to The New York Tlme | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/anne-frank-set-for-cort-tonight-drama-starring-schildkraut-is.html | ANNE FRANK SET FOR CORT TONIGHT Drama Starring Schildkraut Is Newest Production of Kermit Bloomgarden | By Sam Zolotow | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/austrians-to-push-amnesty-for-nazis.html | AUSTRIANS TO PUSH AMNESTY FOR NAZIS | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/author-is-on-trial-in-contempt-case.html | AUTHOR IS ON TRIAL IN CONTEMPT CASE | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/auto-insurance-to-add-benefits-owners-will-be-indemnified-for.html | AUTO INSURANCE TO ADD BENEFITS Owners Will Be Indemnified for Personal Injuries Laid to Uninsured Drivers AUTO INSURANCE TO ADD BENEFITS | By Leo Egan | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/better-statistics-urged-by-experts-joint-congress-committee-gets.html | BETTER STATISTICS URGED BY EXPERTS Joint Congress Committee Gets Results of Studies of Federal Methods | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bombers-conceding-better-team-won-show-no-sadness-in-dressing-room.html | Bombers Conceding Better Team Won Show No Sadness in Dressing Room PITCHING IS CITED AS BIG DIFFERENCE Rivals Had Better Hurling Yanks Admit  Stengel Hits Notion of Retirement | By Louis Effrat | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/britain-to-study-leak-military-intelligence-document-fell-into.html | BRITAIN TO STUDY LEAK Military Intelligence Document Fell Into Egyptian Hands | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/british-gold-reserves-shrink-new-spending-curbs-planned-british.html | British Gold Reserves Shrink New Spending Curbs Planned BRITISH CURBS SET AS RESERVES FALL | By Thomas P Ronanspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/briton-studying-bones-of-minoans-anthropologist-is-attempting-to.html | BRITON STUDYING BONES OF MINOANS Anthropologist Is Attempting to Reconstruct Appearance of the Ancient Cretans | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/britons-laud-soviet-workers.html | Britons Laud Soviet Workers | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bubensteinmoss.html | BubensteinMoss | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/cameroons-charges-find-french-absent.html | CAMEROONS CHARGES FIND FRENCH ABSENT | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/canada-continues-tax-rights-parley.html | CANADA CONTINUES TAX RIGHTS PARLEY | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/capital-budget-no-record-is-799876189-for-1956-capital-budget-800.html | Capital Budget No Record Is 799876189 for 1956 CAPITAL BUDGET 800 MILLION IN 56 | By Charles G Bennett | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/chiefs-of-police-meet.html | Chiefs of Police Meet | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/col-john-h-gardner.html | COL JOHN H GARDNER | Special to The ew York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/conference-asks-court-for-family-statewide-system-to-handle-cases.html | CONFERENCE ASKS COURT FOR FAMILY StateWide System to Handle Cases Involving Matrimony and Children Is Urged 600 AT ALBANY MEETING 13 Committees Will Report on Juvenile Delinquency  Some Proposals Offered | By Warren Weaver Jrspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/crocodile-hunt-ends-jaoko-lost-from-zoo-in-flood-lassoed-in.html | CROCODILE HUNT ENDS Jaoko Lost From Zoo in Flood Lassoed in Delaware | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/debut-in-london-for-mitropoulos-conductor-of-philharmonic-heard-for.html | DEBUT IN LONDON FOR MITROPOULOS Conductor of Philharmonic Heard for First Time  Myra Hess Is Soloist | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/democrats-wind-up-advisory-sessions.html | DEMOCRATS WIND UP ADVISORY SESSIONS | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dewey-arrives-in-israel.html | Dewey Arrives in Israel | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dodgers-capture-1st-world-series-podres-wins-20-he-beats-yanks.html | DODGERS CAPTURE 1ST WORLD SERIES PODRES WINS 20 He Beats Yanks Second Time as Team Takes Classic in 8th Try 4 Games to 3 HODGES DRIVES IN 2 RUNS Single in 4th and Sacrifice Fly in 6th Decide  Amoros Catch Thwarts Bombers Dodgers Win First World Series Title in 8th Try as Podres Blanks Yanks SOUTPAW TAKES 7TH CONTEST 20 | By John Drebinger | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/donations-to-u-n-on-refugees-lag-high-commissioner-warns-program-of.html | DONATIONS TO U N ON REFUGEES LAG High Commissioner Warns Program of Resettlement Is in Jeopardy at Present | By Wayne Phillipsspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-george-t-odonnell.html | DR GEORGE T ODONNELL | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-joel-l-skidmore.html | DR JOEL L SKIDMORE | Special to Tlae New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-patricia-drant-dies-philadelphia-dermatologist-60-wrote-medical.html | DR PATRICiA DRANT DIES Philadelphia Dermatologist 60 Wrote Medical Papers | special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dulles-hopeful-on-german-unity-thinks-big-four-foreign-chiefs-will.html | DULLES HOPEFUL ON GERMAN UNITY Thinks Big Four Foreign Chiefs Will Make Progress in Conference in Geneva | By Elie Abelspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/dulles-indicates-deferring-of-foreign-policy-decisions-foresees-no.html | Dulles Indicates Deferring Of Foreign Policy Decisions Foresees No Emergency and Implies All NonUrgent Items Await PresidentSees Pattern Set for Many Actions DULLES INDICATES DECISION DELAYS | By James Restonspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/exaide-labels-peron-a-coward-former-vice-president-says-ousted.html | EXAIDE LABELS PERON A COWARD Former Vice President Says Ousted Leader Is Nations Biggest Blackguard | By Edward A Morrowspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/exfastest-man-a-speedy-u-s-aide-jesse-owens-sent-to-india-on.html | EXFASTEST MAN A SPEEDY U S AIDE Jesse Owens Sent to India on Goodwill Mission Gets the Quickest Results | By A M Rosenthalspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/fair-trade-champion-relaxes-listprice-rule.html | Fair Trade Champion Relaxes ListPrice Rule | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/fans-in-cuba-celebrate-brooks-series-victory.html | Fans in Cuba Celebrate Brooks Series Victory | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/fans-not-players-show-excitement-brooks-and-yankees-relaxed-before.html | FANS NOT PLAYERS SHOW EXCITEMENT Brooks and Yankees Relaxed Before Showdown  Martin Returns to Army Camp | By Joseph M Sheehan | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/farm-belt-views-relayed-to-nixon-survey-of-midwest-reveals.html | FARM BELT VIEWS RELAYED TO NIXON Survey of Midwest Reveals Difficult Situation House Republican Whip Reports | By William M Blairspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/faure-faces-test-on-africa-policy-reconvened-assembly-wants-to.html | FAURE FACES TEST ON AFRICA POLICY Reconvened Assembly Wants to Challenge Him on Crisis in Algeria and Morocco FAURE FACES TEST ON ALGERIA POLICY | By Robert C Dotyspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/faure-to-seek-adenauers-help.html | Faure to Seek Adenauers Help | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/financier-sought-in-fraud-inquiry-robert-morman-of-lawyers-mortgage.html | FINANCIER SOUGHT IN FRAUD INQUIRY Robert Morman of Lawyers Mortgage and Title Hunted by Hogan for Questioning FINANCIER SOUGHT IN FRAUD INQUIRY | By Jack Roth | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/first-vote-returns-in-brazil-indecisive.html | FIRST VOTE RETURNS IN BRAZIL INDECISIVE | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/food-news-monastery-sells-bread.html | Food News Monastery Sells Bread | By Jane Nickerson | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/foreign-affairs-a-suggested-solution-for-the-cyprus-dispute.html | Foreign Affairs A Suggested Solution for the Cyprus Dispute | By C L Sulzberger | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/france-and-the-u-n-suggestion-made-that-question-be-placed-before.html | France and the U N Suggestion Made That Question Be Placed Before World Court | LOUIS B SOHN | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/free-trade-envisioned-greenewalt-says-u-s-canada-should-be-first-to.html | FREE TRADE ENVISIONED Greenewalt Says U S Canada Should Be First to Try Plan | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/g-weston-plans-split-rumors-that-boomed-its-stock-are-confirmed-in.html | G WESTON PLANS SPLIT Rumors That Boomed Its Stock Are Confirmed in Toronto | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gen-adler-cited-on-training-work-national-security-group-notes-he.html | GEN ADLER CITED ON TRAINING WORK National Security Group Notes He Persevered on Report Despite Illness | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/george-otto.html | GEORGE OTTO | Siectal to The New York Ttmes | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/georgew-austin.html | GEORGEW AUSTIN | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/grenade-is-found-in-cement.html | Grenade Is Found in Cement | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gruenther-sees-war-changed.html | Gruenther Sees War Changed | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/harvard-glee-club-to-tour.html | Harvard Glee Club to Tour | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/herter-picks-prisons-head.html | Herter Picks Prisons Head | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/hugh-larkin.html | HUGH LARKIN | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ind-subway-lines-back-to-normal-transit-board-credits-get-tough.html | IND SUBWAY LINES BACK TO NORMAL Transit Board Credits Get Tough Policy With Ending Strike by 143 Workers REINSTATEMENT SOUGHT TWU Spurns Pleas to Help Restore Men to Jobs  All Dissidents Face Hearing | By A H Raskin | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/india-thanks-u-s-for-grain.html | India Thanks U S for Grain | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/india-urges-ban-on-nuclear-arms-krishna-menon-warns-u-n-nothing-but.html | INDIA URGES BAN ON NUCLEAR ARMS Krishna Menon Warns U N Nothing but Prohibition of Use Will Suffice INDIA URGES BAN ON NUCLEAR ARMS | By Thomas J Hamiltonspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/indonesians-and-dutch-to-weigh-chance-of-talks-for-better-ties.html | Indonesians and Dutch to Weigh Chance of Talks for Better Ties | By Sydney Grusonspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/indonesias-vote-worrying-west-diplomats-in-jakarta-see-return-to.html | INDONESIAS VOTE WORRYING WEST Diplomats in Jakarta See Return to ProCommunist Neutralist Policy | By Robert Aldenspecial to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/israel-warns-arabs-on-jordan-project.html | ISRAEL WARNS ARABS ON JORDAN PROJECT | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/karachi-reimposes-ban-bars-gatherings-of-5-or-more-to-avert-kashmir.html | KARACHI REIMPOSES BAN Bars Gatherings of 5 or More to Avert Kashmir Protest | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/kent-is-adjusting-to-new-offensive-splitt-abandoned-for-single-wing.html | KENT IS ADJUSTING TO NEW OFFENSIVE SplitT Abandoned for Single Wing Formation by School Eleven in Connecticut | By Michael Straussspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/miss-lorna-ackson-a-prospective-bride.html | MISS LORNA ACKSON A PROSPECTIVE BRIDE | special to The New York Thnes | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/miss-nerina-dances-lead-in-swan-lake.html | MISS NERINA DANCES LEAD IN SWAN LAKE | J M | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/morocco-rebels-threaten-a-base-french-commander-at-aknoul-asks-news.html | MOROCCO REBELS THREATEN A BASE French Commander at Aknoul Asks News Men to Leave  All but Two Comply | By Thomas F Bradyspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/mortgage-money-expected-to-ease-states-savings-bankers-see-end-of.html | MORTGAGE MONEY EXPECTED TO EASE States Savings Bankers See End of Tight Loan Market in Six Months to a Year CONVENTION ENDS TODAY Change in Federal Reserve Policy of Credit Restriction Is Predicted at Parley MORTGAGE MONEY EXPECTED TO EASE | By Leif H Olsenspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/move-to-end-chicago-film-ban.html | Move to End Chicago Film Ban | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/mr-trumans-memoirs-german-surrender-installment-10-of-excerpts-from.html | Mr Trumans Memoirs German Surrender INSTALLMENT 10 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/mrs-freeman-victor-her-85-captures-low-gross-quaker-ridge-team-wins.html | MRS FREEMAN VICTOR Her 85 Captures Low Gross  Quaker Ridge Team Wins | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/mrs-h-j-nevil-jr-has-child.html | Mrs H J Nevil Jr Has Child | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/mrs-m-spragins-has-son.html | Mrs M Spragins Has Son | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/music-a-great-pianist.html | Music A Great Pianist | Gilels Soviet Artist in New York DebutBy Howard Taubman | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/nancy-alsch-bejoes-engaged-daughter-of-provost-mrshl-at-ft-dix-will.html | NANCY ALSCH BEJOES ENGAGED Daughter of Provost Mrshl at Ft Dix Will Be Bride of Cadet Douglas Johnson | Special to The New York tmes | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archiv es/naples-mayor-due-here-today.html | Naples Mayor Due Here Today | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/neji-repeat-victor-in-brook-chase-at-belmont-1720-shot-first-by-two.html | Neji Repeat Victor in Brook Chase at Belmont 1720 SHOT FIRST BY TWO LENGTHS Neji Jump Stakes  Hyvania Runs Third | By Joseph C Nichols | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-flood-crisis-looms-in-tampico-river-swollen-by-hurricane-rains.html | NEW FLOOD CRISIS LOOMS IN TAMPICO River Swollen by Hurricane Rains Continues to Rise  Thousands Homeless | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-model-rooms-object-lessons-in-decorating-homemaker-learns-from.html | New Model Rooms Object Lessons in Decorating Homemaker Learns From the Skillful Use of Color | By Betty Pepis | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-u-s-consul-in-toronto.html | New U S Consul in Toronto | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/orja-g-corns-sr.html | ORJA G CORNS SR | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/oscar-johnston-cotton-man-dies-founder-of-national-council-headed.html | OSCAR JOHNSTON COTTON MAN DIES Founder of National Council Headed Largest Plantation in World ExU S Aide | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paraguay-censors-news-attempts-to-hold-up-story-that-stroessner.html | PARAGUAY CENSORS NEWS Attempts to Hold Up Story That Stroessner Flew to See Peron | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paraguay-hears-echoes-of-revolt-argentine-removal-of-peron-may-have.html | PARAGUAY HEARS ECHOES OF REVOLT Argentine Removal of Peron May Have Repercussions in Regime of Stroessner | By Tad Szulcspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paramount-buys-play-by-bagnold-broadwaybound-the-chalk-garden-will.html | PARAMOUNT BUYS PLAY BY BAGNOLD BroadwayBound The Chalk Garden Will Be Filmed  Bogart in New Business | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/peron-still-insists-he-is-the-president-peron-maintains-he-is.html | Peron Still Insists He Is the President PERON MAINTAINS HE IS PRESIDENT | By the United Press | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/president-shows-steady-progress-mood-is-cheerful-eisenhower-signs-6.html | PRESIDENT SHOWS STEADY PROGRESS MOOD IS CHEERFUL Eisenhower Signs 6 Papers and Confers With Adams  Rests for Long Periods PRESIDENT SHOWS STEADY PROGRESS | By Russell Bakerspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/presidents-room-gets-a-picture-of-grandson.html | Presidents Room Gets A Picture of Grandson | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/progermans-ask-free-saar-voting-urge-adenauer-and-faure-to-rule-out.html | PROGERMANS ASK FREE SAAR VOTING Urge Adenauer and Faure to Rule Out Interference in Oct 23 Referendum | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ralph-wescott-jersey-attorhey-register-of-deeds-in-camden-county.html | RALPH WESCOTT JERSEY ATTORHEY Register of Deeds in Camden County Dies at 72Helped to Found Law School | Secial to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/rebel-forces-merge.html | Rebel Forces Merge | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/recollections-of-p-s-35.html | Recollections of P S 35 | WILLIAM ANTHONY AERY | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/reds-accept-bid-by-india.html | Reds Accept Bid by India | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/road-speed-is-deplored-pope-questions-where-do-all-these-men-go-so.html | ROAD SPEED IS DEPLORED Pope Questions Where Do All These Men Go So Fast | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/saudi-arabia-is-accused-deliberate-bribery-charged-by-british.html | SAUDI ARABIA IS ACCUSED Deliberate Bribery Charged by British Foreign Office | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/scouts-get-memorial-marx-home-in-new-rochelle-to-be-training-center.html | SCOUTS GET MEMORIAL Marx Home in New Rochelle to Be Training Center | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/seasoned-boston-college-eleven-lacks-depth-eagle-backfield-shows.html | Seasoned Boston College Eleven Lacks Depth EAGLE BACKFIELD SHOWS LETHARGY Boston College Expects Good Year if Team Plays Up to Capacity and Stays Intact | By Allison Danzigspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/shares-in-london-show-small-dips-late-rally-generally-fails-to.html | SHARES IN LONDON SHOW SMALL DIPS Late Rally Generally Fails to Cancel Early Losses  Government Issues Up | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/shortterm-notes-sold-64-local-housing-authoritise-borrow-115781000.html | SHORTTERM NOTES SOLD 64 Local Housing Authoritise Borrow 115781000 | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sidney-shiff-to-wed-jeanne-mkissock.html | SIDNEY SHIFF TO WED JEANNE MKISSOCK | Special to e New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/soviet-envoy-and-mayor-attend-mass-in-florence.html | Soviet Envoy and Mayor Attend Mass in Florence | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sports-of-the-times-at-long-last.html | Sports of The Times At Long Last | By Arthur Daley | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/stamford-mayor-wins-primary.html | Stamford Mayor Wins Primary | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/stan-baumgartner-former-pitcher-dies-baseball-writer-in.html | Stan Baumgartner Former Pitcher Dies Baseball Writer in Philadelphia Was 60 | Special to The lew Yor limes | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/state-nurses-join-job-dispute-here-association-throws-weight.html | STATE NURSES JOIN JOB DISPUTE HERE Association Throws Weight Against Downgrading  Seeks Better Conditions | By Emma Harrisonspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/states-democrats-get-rally-plans.html | STATES DEMOCRATS GET RALLY PLANS | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/study-of-russian-asked-west-german-official-urges-addition-of.html | STUDY OF RUSSIAN ASKED West German Official Urges Addition of Language | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sunlight-powers-a-telephone-call-for-first-time-sunlight-powers-a.html | Sunlight Powers a Telephone Call for First Time SUNLIGHT POWERS A TELEPHONE CALL | By Robert K Plumbspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/teammates-vigorous-congratulations-tire-podres-more-than-mound-work.html | TeamMates Vigorous Congratulations Tire Podres More Than Mound Work PITCHER IS HAILED IN HIS FINEST HOUR Podres Center of Dodgers Celebration  Amoros Is Happy in 3 Languages | By Roscoe McGowen | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/textile-finishing-costs-rise.html | Textile Finishing Costs Rise | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/textile-tax-aid-urged-harvard-economist-cites-loss-by-floods-in.html | TEXTILE TAX AID URGED Harvard Economist Cites Loss by Floods in Relief Plea | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/the-adjustment-period-survey-of-the-militarys-problems-at-start-of.html | The Adjustment Period Survey of the Militarys Problems at Start Of 6Month Voluntary Training Program | By Hanson W Baldwinspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/theatre-man-mumbling-from-a-well-ugo-bettis-island-of-goats-is-deep.html | Theatre Man Mumbling From a Well Ugo Bettis Island of Goats Is Deep And in Truth Its Also Dank and Dull | By Brooks Atkinson | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/to-alter-the-olympic-rules-disqualifying-of-athletes-on-basis-of.html | To Alter the Olympic Rules Disqualifying of Athletes on Basis of Citizenship Criticized | GABRIEL DE CSEPEL | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/to-run-for-jersey-senate.html | To Run for Jersey Senate | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/transcript-of-dulles-press-conference-on-foreign-affairs.html | Transcript of Dulles Press Conference on Foreign Affairs | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/treasury-is-cool-to-excise-tax-cut-would-be-much-concerned-at.html | TREASURY IS COOL TO EXCISE TAX CUT Would Be Much Concerned at Revenue Loss Official Tells House Group | By John D Morrisspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tribute-to-franklin-kirkbride.html | Tribute to Franklin Kirkbride | IAGO GALDSTON M D | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tv-fantasy-of-bombs-and-angels-playwrights-55-series-offers-the.html | TV Fantasy of Bombs and Angels Playwrights 55 Series Offers The Answer | By Jack Gould | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tv-official-cites-high-cost-of-film-van-volkenburg-of-c-b-s.html | TV OFFICIAL CITES HIGH COST OF FILM Van Volkenburg of C B S Testifies in AntiTrust Case Involving Big Producer | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |

| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-n-algeria-vote-is-uncontested-friends-of-france-decide-not-to-act.html | U N ALGERIA VOTE IS UNCONTESTED Friends of France Decide Not to Act Now to Seek Reversal in Assembly | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-n-strengthened-rebels.html | U N Strengthened Rebels | By Michael Clarkspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-aid-gets-praise-pakistani-calls-it-effort-to-build-american.html | U S AID GETS PRAISE Pakistani Calls It Effort to Build American Paradise | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-aides-to-dash-japanese-hopes-hoover-jr-and-hollister-can-not.html | U S AIDES TO DASH JAPANESE HOPES Hoover Jr and Hollister Can Not Make Decisions Now on Allocating Funds | By Foster Haileyspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-journalist-on-trial-accused-of-trying-to-kill-italian.html | U S JOURNALIST ON TRIAL Accused of Trying to Kill Italian Newspaperman | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-publishes-note-to-soviet-on-berlin.html | U S PUBLISHES NOTE TO SOVIET ON BERLIN | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-studies-arms-sales.html | U S Studies Arms Sales | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-tells-soviet-arab-arms-deal-is-hurting-amity-duties-says-he.html | U S TELLS SOVIET ARAB ARMS DEAL IS HURTING AMITY Duties Says He Gave Molotov Views on the Middle East at Recent Parley Here REPORTS ON CAIRO TALK Details of Czech  Egyptian Pact Not Entirely Settled Secretary Declares U S WARNS SOVIET ON ARMING ARABS | By Dana Adams Schmidtspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-sguatemala-visas-set.html | U SGuatemala Visas Set | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/union-to-extend-health-service-12-mobile-centers-are-to-go-to.html | UNION TO EXTEND HEALTH SERVICE 12 Mobile Centers Are to Go to Garment Workers in Areas Far From Cities | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/van-fleet-calls-peiping-menace-tells-south-korean-cadets-red-china.html | VAN FLEET CALLS PEIPING MENACE Tells South Korean Cadets Red China Is Even Bigger Threat Than Soviet | By Greg MacGregorspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/vienna-approves-soviet-trade.html | Vienna Approves Soviet Trade | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/visiting-belgian-prince-obtains-amnesty-restoring-zeigler-to-army.html | Visiting Belgian Prince Obtains Amnesty Restoring Zeigler to Army Football Team | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/visitors-land-in-boston.html | Visitors Land in Boston | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ADELINE RIES | RE0000178019 | 1983-10-06 | B00000555846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/west-to-be-firm-on-german-issue-will-offer-soviet-parallel-plans-on.html | WEST TO BE FIRM ON GERMAN ISSUE Will Offer Soviet Parallel Plans on Unity Problem and European Security | By Drew Middletonspecial To the New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wheat-declines-soybeans-rally-corn-dips-on-private-report-on-crop.html | WHEAT DECLINES SOYBEANS RALLY Corn Dips on Private Report On Crop  Oats Are Firm Rye Futures Ease | Special to The New York Times | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wood-field-and-stream-conservation-group-will-study-plan-for.html | Wood Field and Stream Conservation Group Will Study Plan for Commercial Catering to Anglers | By John Rendel | RE0000178019 | 1983-10-06 | B00000555846 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/107-in-ind-strike-restored-to-jobs-authority-lets-men-go-back.html | 107 IN IND STRIKE RESTORED TO JOBS Authority Lets Men Go Back Pending Ruling on Those Guilty in Walkout | By Stanley Levey | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/2-sponsors-push-a-european-saar-bonn-and-paris-renew-their-support.html | 2 SPONSORS PUSH A EUROPEAN SAAR Bonn and Paris Renew Their Support of 1954 Accord  Outlook for Pact Is Dim | By Walter H Waggoner | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/3-irish-raiders-get-life-terms-british-judge-tells-accused-aug-23.html | 3 IRISH RAIDERS GET LIFE TERMS British Judge Tells Accused Aug 23 Foray on Arsenal Was an Act of War | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/3d-lincoln-tube-at-halfway-point-100000000-tunnel-being-built-from.html | 3D LINCOLN TUBE AT HALFWAY POINT 100000000 Tunnel Being Built From New Jersey Crosses State Line | By Joseph O Haff | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/a-dream-of-skating-in-marble-halls-us-aces-to-compete-on-terrazzo.html | A Dream of Skating in Marble Halls US Aces to Compete on Terrazzo Rink in Barcelona Palace | By Gordon S White Jr | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adam-gosztony-63-writer-for-voice.html | ADAM GOSZTONY 63 WRITER FOR VOICE | Slecial to The New ork lines | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/algerians-oppose-raiders.html | Algerians Oppose Raiders | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/arms-deal-spurs-wests-diplomacy-u-s-britain-france-seek-to-bar.html | ARMS DEAL SPURS WESTS DIPLOMACY U S Britain France Seek to Bar Soviet Bloc Moves in MidEast Beyond Egypt | By Dana Adams Schmidt | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/arthur-r-merrill-i-dairy-educator-78i.html | ARTHUR R MERRILL I DAIRY EDUCATOR 78I | Special to The New York TIme | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/assistant-to-weeks-is-expected-to-quit-department-denies-asking.html | Assistant to Weeks Is Expected to Quit Department Denies Asking Resignation | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/at-city-center.html | At City Center | By Harold C Schonberg | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/author-defends-defying-mcarthy-harvey-oconnor-on-trial-for-contempt.html | AUTHOR DEFENDS DEFYING MCARTHY Harvey OConnor on Trial for Contempt of Congress Hits Queries on Beliefs | By Allen Drury | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/ballet-sylphides-anew-sadlers-wells-restages-fokine-work-in-the.html | Ballet Sylphides Anew Sadlers Wells Restages Fokine Work In the Style and Mood of Its Creator | By John Martin | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/barnard-aide-elected-head-of-personnel-unit.html | Barnard Aide Elected Head of Personnel Unit | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/benson-deplores-farmer-squeeze-drop-in-prices-in-face-of-a-rise-in.html | BENSON DEPLORES FARMER SQUEEZE Drop in Prices in Face of a Rise in Costs Is Unhealthy Secretary Tells Bakers | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/branching-time-is-now-banks-told-state-may-lift-curb-too-late.html | Branching Time Is Now Banks Told State May Lift Curb Too Late Savings Leader Fears | By Leif H Olsen | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/brownell-praises-district-attorneys.html | BROWNELL PRAISES DISTRICT ATTORNEYS | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/canada-supports-arms-plan-of-u-s-endorses-eisenhowers-offer-to.html | CANADA SUPPORTS ARMS PLAN OF U S Endorses Eisenhowers Offer to Exchange Military Data and Permit Air Checks | By Kathleen Teltsch | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/car-inspections-put-to-insurers-harriman-is-reported-asking.html | CAR INSPECTIONS PUT TO INSURERS Harriman Is Reported Asking Concerns to Check Autos and Examine Drivers | By Leo Egan | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/champion-dodgers-look-ahead-as-pilot-calls-meeting-of-scouts.html | Champion Dodgers Look Ahead as Pilot Calls Meeting of Scouts Coaches FIRST TITLE HELPS BID FOR NEW PARK | By John Drebinger | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/champions-plan-jazz-era-movie-dance-team-to-film-chicago-blues-by.html | CHAMPIONS PLAN JAZZ ERA MOVIE Dance Team to Film Chicago Blues by Blake Edwards as First Independent Try | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/church-leaders-will-go-to-russia-visit-here-proposed-by-soviet-will.html | CHURCH LEADERS WILL GO TO RUSSIA Visit Here Proposed by Soviet Will Be Returned Board of U S Council Is Told | By George Dugan | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/city-gives-plan-to-rehabilitate-upper-west-side-mayor-tells-a-house.html | CITY GIVES PLAN TO REHABILITATE UPPER WEST SIDE Mayor Tells a House Group U S Aid Will Be Asked to Eliminate Slum Spots | By Charles Grutzner | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/concert-is-given-by-philharmonic-orchestra-heard-in-london-in.html | CONCERT IS GIVEN BY PHILHARMONIC Orchestra Heard in London in Shostakovich Tenth  Mitropoulos Conducts | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/connie-mack-operated-on.html | Connie Mack Operated On | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/doors-are-opening-vistas-for-the-home-decorator.html | Doors Are Opening Vistas For the Home Decorator | By Betty Pepis | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dr-philip-pearlstein.html | DR PHILIP PEARLSTEIN | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/edward-c-j-mshane.html | EDWARD C J MSHANE | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/finance-minister-resigns-in-brazil-whitakers-proposal-for-more.html | FINANCE MINISTER RESIGNS IN BRAZIL Whitakers Proposal for More Liberal Foreign Exchange Was Rejected by President | By Sam Pope Brewer | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/first-lord-of-admiralty-here.html | First Lord of Admiralty Here | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/five-l-i-robbers-get-100000-loot-invade-home-in-lawrence-take-gems.html | FIVE L I ROBBERS GET 100000 LOOT Invade Home in Lawrence Take Gems and Furs Plus 1300 Cash | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/floods-rage-in-northern-india.html | Floods Rage in Northern India | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/for-more-quality-in-cars.html | For More Quality in Cars | R BLAGDEN | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ford-company-maps-research-expansion.html | FORD COMPANY MAPS RESEARCH EXPANSION | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/france-bids-spain-stop-riff-rebels-madrid-is-told-moroccans-attack.html | FRANCE BIDS SPAIN STOP RIFF REBELS Madrid Is Told Moroccans Attack From Its Zone | By Henry Giniger | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/frenchruled-areas-to-get-u-n-hearing.html | FRENCHRULED AREAS TO GET U N HEARING | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/functions-of-presidency-creation-of-council-of-state-favored-to.html | Functions of Presidency Creation of Council of State Favored to Insure Continuity | PAUL DOLAN | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/g-o-p-stands-firm-on-convention-plan-g-o-p-refuses-to-change-plans.html | G O P Stands Firm On Convention Plan G O P REFUSES TO CHANGE PLANS | By William M Blair | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gaullists-to-ask-faure-to-step-out-for-unity-cabinet-say-only-such.html | GAULLISTS TO ASK FAURE TO STEP OUT FOR UNITY CABINET Say Only Such a Government Can Cope With Crisis on French North Africa | By Robert C Doty | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/george-b-proud-sr.html | GEORGE B PROUD SR | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/george-m-eager.html | GEORGE M EAGER | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/governments-up-on-london-mart-other-changes-in-prices-are-narrow.html | GOVERNMENTS UP ON LONDON MART Other Changes in Prices Are Narrow More Issues Decline Than Rise | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/grains-soybeans-show-price-rises-rain-stimulates-some-buying.html | GRAINS SOYBEANS SHOW PRICE RISES Rain Stimulates Some Buying Political Plans Seen as Bullish Factor | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/guatemalan-red-slain-in-clash.html | Guatemalan Red Slain in Clash | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/higgins-mclaughlin.html | Higgins  McLaughlin | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/honor-system-working-on-garden-state-pike.html | Honor System Working On Garden State Pike | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/i-y-halsey.html | I Y HALSEY | SIecia to The New York Iime | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/miss-joan-v-gray-to-be-wed-nov-t2-smith-alulana-is-betrothed-to.html | IMISS JOAN V GRAY TO BE WED NOV t2 Smith Alulana is Betrothed to Lieut William F Daley a Dartmouth Graduate | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/in-the-nation-making-a-difficult-task-more-so.html | In The Nation Making a Difficult Task More So | By Arthur Krock | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/indian-opinion-backs-egypt.html | Indian Opinion Backs Egypt | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/laborites-plan-campaign-shift-41-changes-in-votegetting-machinery.html | LABORITES PLAN CAMPAIGN SHIFT 41 Changes in VoteGetting Machinery Are Proposed to Strengthen Party | By Drew Middleton | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/library-dedicated-at-antioch.html | Library Dedicated at Antioch | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mantovanis-symphonic-combo-plays.html | Mantovanis Symphonic Combo Plays | J B | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medea-in-canberra-judith-anderson-appears-with-new-australian.html | MEDEA IN CANBERRA Judith Anderson Appears With New Australian Troupe | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medical-librarians-elect.html | Medical Librarians Elect | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medicine-balls-can-make-choate-bad-medicine-for-football-rivals.html | Medicine Balls Can Make Choate Bad Medicine for Football Rivals | By Michael Strauss | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/misery-and-want-persist-in-naples-thousands-live-in-hovels-jobless.html | MISERY AND WANT PERSIST IN NAPLES Thousands Live in Hovels  Jobless Exceed Workers  Mayor Seeks Remedies | By Arnaldo Cortesi | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/miss-ajemian-violinist-gives-recital.html | Miss Ajemian Violinist Gives Recital | E D | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/moscow-welcomes-pearson-of-canada.html | MOSCOW WELCOMES PEARSON OF CANADA | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mr-trumans-memoirs-aftermath-in-europe-installment-11-of-excerpts.html | Mr Trumans Memoirs Aftermath in Europe INSTALLMENT 11 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-eva-wolfandrewsi.html | MRS EVA WOLFANDREWSI | special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-herbert-takes-2stroke-lead-in-state-senior-golf-old-oaks-player.html | Mrs Herbert Takes 2Stroke Lead in State Senior Golf OLD OAKS PLAYER SHOOTS 46 40  86 | By Lincoln A Werden | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-melvin-l-vail.html | MRS MELVIN L VAIL | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-ryan-golf-victor-creek-player-scores-an-82-to-take-gross-event.html | MRS RYAN GOLF VICTOR Creek Player Scores an 82 to Take Gross Event | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-thomas-sheridan.html | MRS THOMAS SHERIDAN | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/murrow-to-scan-vice-presidency-oct-26-tv-show-will-trace-history-of.html | MURROW TO SCAN VICE PRESIDENCY Oct 26 TV Show Will Trace History of Office Discuss Method of Selection | By Val Adams | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/nasser-says-u-s-knew-arms-plan-thinks-it-viewed-warning-on-buying.html | NASSER SAYS U S KNEW ARMS PLAN Thinks It Viewed Warning on Buying From Reds as Bluff  Calls Peace Aim | By Kennett Love | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-money-coming-up-analysis-of-the-inflationary-effect-such-as-it.html | New Money Coming Up Analysis of the Inflationary Effect Such as It Is of a Treasury Issue | By Edwin L Dale Jr | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/news-men-avert-security-slipup-at-pentagon-they-help-halt-pamphlet.html | NEWS MEN AVERT SECURITY SLIPUP At Pentagon They Help Halt Pamphlet Baring Pattern of U S Bases Overseas | By Anthony Leveiro | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/no-dumping-found-treasury-clears-japanese-tuna-and-finnish-plywood.html | NO DUMPING FOUND Treasury Clears Japanese Tuna and Finnish Plywood | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pediatricians-back-polio-vaccination.html | PEDIATRICIANS BACK POLIO VACCINATION | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/peronist-rulers-of-labor-ousted-argentine-federation-chief-quits-as.html | PERONIST RULERS OF LABOR OUSTED Argentine Federation Chief Quits as RankandFile Backs New Regime | By Tad Szulc | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/peronist-supreme-court-is-dissolved-by-lonardi-argentina-drops.html | Peronist Supreme Court Is Dissolved by Lonardi ARGENTINA DROPS PERON HIGH COURT | By Edward A Morrow | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/policemen-are-advised-to-be-kind-to-motorists.html | Policemen Are Advised To Be Kind to Motorists | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/president-shows-sign-of-healing-names-4-to-jobs-transacts-routine.html | PRESIDENT SHOWS SIGN OF HEALING NAMES 4 TO JOBS Transacts Routine Business During Visit With Adams  He Appears Refreshed | By W H Lawrence | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/problems-of-child-adoption.html | Problems of Child Adoption | AMELIA IGEL | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/proxy-news-curb-is-denied-by-s-e-c-newspapers-still-permitted-to.html | PROXY NEWS CURB IS DENIED BY S E C Newspapers Still Permitted to Quote All Participants in Stockholder Battles | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/railroads-agree-on-rate-formula-eastern-and-midwest-lines-settle.html | RAILROADS AGREE ON RATE FORMULA Eastern and Midwest Lines Settle Old Argument Over Freight Revenue Split | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rebels-appear-weaker.html | Rebels Appear Weaker | By Thomas F Brady | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/red-bans-easing-by-u-s-is-denied-hoover-jr-in-tokyo-corrects.html | RED BANS EASING BY U S IS DENIED Hoover Jr in Tokyo Corrects Japanese Press on View of Communist China Trade | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/return-of-zeigler-to-army-team-offset-by-loss-of-injured-kyasky.html | Return of Zeigler to Army Team Offset by Loss of Injured Kyasky THOMAS SIDELINED BY KNEE AILMENT | By Allison Danzig | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rockville-centre-man-head-of-state-kiwanis.html | Rockville Centre Man Head of State Kiwanis | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/russians-examine-housing-in-boston.html | RUSSIANS EXAMINE HOUSING IN BOSTON | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sailor-outfaces-little-dell-in-atlantic-beach-purse-at-belmont-park.html | Sailor Outfaces Little Dell in Atlantic Beach Purse at Belmont Park ILLUSIONIST THIRD TO ODDSON VICTOR | By Joseph C Nichols | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/security-panel-to-be-set-up-soon-names-of-bipartisan-group-to.html | SECURITY PANEL TO BE SET UP SOON Names of Bipartisan Group to Review Whole Program Now Being Checked | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/senderschlig.html | SenderSchlig | Special to The New ork llmes | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/seoul-accuses-embassy-asserts-u-s-lacks-full-data-on-dispute-over.html | SEOUL ACCUSES EMBASSY Asserts U S Lacks Full Data on Dispute Over Taxes | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/soviet-urges-u-n-aid-repatriation-asks-for-help-in-campaign-to-lure.html | SOVIET URGES U N AID REPATRIATION Asks for Help in Campaign to Lure Refugees Back Meets Cool Reception | By Wayne Phillips | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/soviet-will-survey-parts-of-3-oceans.html | SOVIET WILL SURVEY PARTS OF 3 OCEANS | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/sports-of-the-times-flatbush-fantasy.html | Sports of The Times Flatbush Fantasy | By Arthur Daley | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/state-conference-disapproves-tough-approach-to-delinquency.html | State Conference Disapproves Tough Approach to Delinquency | By Warren Weaver Jr | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/teachers-needed-in-nursing-field-stressing-crucial-shortage-state.html | TEACHERS NEEDED IN NURSING FIELD Stressing Crucial Shortage State Official Says 39 on Job Are Not Qualified | By Emma Harrison | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/the-wooden-dish-arrives-tonight-edmund-morris-play-stars-louis.html | THE WOODEN DISH ARRIVES TONIGHT Edmund Morris Play Stars Louis Calhern  Pirates of Penzance Also Is Slated | By Louis Calta | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/theatre-the-diary-of-anne-frank-lovely-drama-staged-from-girls-book.html | Theatre The Diary of Anne Frank Lovely Drama Staged From Girls Book | By Brooks Atkinson | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/thomas-e-gregory.html | THOMAS E GREGORY | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/thomas-mackiij-5pegialist-dead-tropical-disease-authorit-revived.html | THOMAS MACKIIj 5PEGIALIST DEAD Tropical Disease Authorit Revived Foundation Work to Aid Troops in War | Special to The New York TImeL | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/tito-is-still-wary-on-satellite-ties-outstanding-disputes-delay-his.html | TITO IS STILL WARY ON SATELLITE TIES Outstanding Disputes Delay His Rapprochement With Hungary and Rumania | By Jack Raymond | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/to-grandfather-with-love-some-bubblegum-president-also-gets-crayon.html | To Grandfather With Love Some Bubblegum President Also Gets Crayon Art From David and Girls | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/to-solve-cyprus-question-u-n-should-aid-small-peoples-to-secure.html | To Solve Cyprus Question U N Should Aid Small Peoples to Secure Hearing It Is Felt | ZENON ROSSIDES | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/trainmen-accept-a-10-12c-pay-rise-major-railroads-agree-to.html | TRAINMEN ACCEPT A 10 12C PAY RISE Major Railroads Agree to AcresstheBoard Hourly Increase for 173000 | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/treasury-unsure-on-tax-cut-plans-official-advises-congress-not-to.html | TREASURY UNSURE ON TAX CUT PLANS Official Advises Congress Not to Assume Administration Will Advocate Relief | By John D Morris | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/tributes-in-the-u-n.html | Tributes in the U N | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/troth-made-known-of-janet-hamilton.html | TROTH MADE KNOWN OF JANET HAMILTON | pecizl to The New York Timel | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archiv es/tv-fox-studio-gets-on-bandwagon-offers-cavalcade-by-noel-coward.html | TV Fox Studio Gets on Bandwagon Offers Cavalcade by Noel Coward | By Jack Gould | RE0000178020 | 1983-10-06 | B00000556693 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/two-new-fhlb-issues-notes-offered-today-will-aid-association.html | TWO NEW FHLB ISSUES Notes Offered Today Will Aid Association Borrowers | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-n-to-act-first-on-atom-program-political-committees-debate-will.html | U N TO ACT FIRST ON ATOM PROGRAM Political Committees Debate Will Defer Algerian Item for at Least 10 Days | By Thomas J Hamilton | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-aide-reveals-new-indian-plan-tribes-will-be-enlisted-now-as.html | U S AIDE REVEALS NEW INDIAN PLAN Tribes Will Be Enlisted Now as Full Partners in Move to Emancipate Them | By Gladwin Hill | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-deposits-up-at-member-banks-loans-to-business-increase-by.html | U S DEPOSITS UP AT MEMBER BANKS Loans to Business Increase by 100000000 Gain Here Is 63000000 | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-journalist-guilty-allan-convicted-in-rome-in-stabbing-affair.html | U S JOURNALIST GUILTY Allan Convicted in Rome in Stabbing Affair | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-soviet-news-men-toast-end-of-cold-war.html | U S Soviet News Men Toast End of Cold War | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/vicomte-to-marry-harriette-moeller.html | VICOMTE TO MARRY HARRIETTE MOELLER | Special to Tile Nev York Time | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/vietnamese-plan-vote-on-bao-dai-southerners-due-to-choose-between.html | VIETNAMESE PLAN VOTE ON BAO DAI Southerners Due to Choose Between Him and Premier Later This Month | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/voice-alone-runs-new-army-radio-signal-corps-shows-tiny-set-that.html | VOICE ALONE RUNS NEW ARMY RADIO Signal Corps Shows Tiny Set That Needs No Batteries or Any Electric Power | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/wagner-opposes-legal-bingo-bill-council-measure-not-needed-as-laws.html | WAGNER OPPOSES LEGAL BINGO BILL Council Measure Not Needed as Laws and Rulings Are Adequate He Asserts | By Paul Crowell | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/washington-is-surprised.html | Washington Is Surprised | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/whitney-gift-aids-yales-expansion-25-million-fund-to-assure.html | WHITNEY GIFT AIDS YALES EXPANSION 25 Million Fund to Assure Purchase of 3 Schools to Clear Campus Area | Special to The New York Times | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/wood-field-and-stream-lowly-eel-often-wins-highest-prize-in-anglers.html | Wood Field and Stream Lowly Eel Often Wins Highest Prize in Anglers Party Boat Pool on Sound | By John Rendel | RE0000178020 | 1983-10-06 | B00000556693 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/100-witch-doctors-confer-in-pretoria.html | 100 WITCH DOCTORS CONFER IN PRETORIA | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/5-powers-to-head-agency-directing-atoms-for-peace-u-s-britain.html | 5 POWERS TO HEAD AGENCY DIRECTING ATOMS FOR PEACE U S Britain Canada France and Soviet Top Board of 16 Nations in Draft Charter | By Thomas J Hamilton | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/about-new-york-the-rains-beat-down-autumns-colors-a-kindly-spark.html | About New York The Rains Beat Down Autumns Colors A Kindly Spark Lights Up Subway | By Meyer Berger | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/alex-j-frackenpohl.html | ALEX J FRACKENPOHL | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/american-church-seen-as-a-reality-dr-niebuhr-of-yale-asserts.html | AMERICAN CHURCH SEEN AS A REALITY Dr Niebuhr of Yale Asserts Protestantism Develops a Religious System | By George Dugan | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/atomic-age-fair-shaped-by-hand-india-blending-ancient-and-modern.html | ATOMIC AGE FAIR SHAPED BY HAND India Blending Ancient and Modern Ways in Building Vast Trade Exhibition | By A M Rosenthal | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/austrians-split-on-german-works-government-parties-quarrel-over.html | AUSTRIANS SPLIT ON GERMAN WORKS Government Parties Quarrel Over Nationalization  U S Aides Accused of Deal | By John MacCormac | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/author-dies-in-bridge-leap.html | Author Dies in Bridge Leap | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/benham-means-hope-to-columbia-star-passer-threat-to-favored-yale-in.html | Benham Means Hope to Columbia Star Passer Threat to Favored Yale in Bowl Tomorrow | By Joseph M Sheehan | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/benson-puts-hope-in-farm-research-at-rutgers-he-calls-it-way-to.html | BENSON PUTS HOPE IN FARM RESEARCH At Rutgers He Calls It Way to Success  Derides Rigid Props as Ineffectual | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/blight-detected-in-new-l-i-areas-congress-inquiry-is-told-of.html | BLIGHT DETECTED IN NEW L I AREAS Congress Inquiry Is Told of Suburban Decay Costlier Homes Overbuilt in U S | By Charles Grutzner | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/britain-assailed-in-u-n-on-3-areas-right-to-dependent-regions.html | BRITAIN ASSAILED IN U N ON 3 AREAS Right to Dependent Regions Challenged by Yemen Argentina Guatemala | By Kathleen McLaughlin | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/britain-to-press-cuts-in-spending-new-butler-slogan-calls-on.html | BRITAIN TO PRESS CUTS IN SPENDING New Butler Slogan Calls on Conservatives to Expand Success and Curb Excess | By Drew Middleton | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/burial-in-arlington-adler-laid-to-rest-near-tomb-of-the-unknown.html | BURIAL IN ARLINGTON Adler Laid to Rest Near Tomb of the Unknown Soldier | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/c-o-plans-project-more-coaldumping-facilities-set-for-newport-news.html | C  O PLANS PROJECT More CoalDumping Facilities Set for Newport News | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/canada-projects-taxsharing-plan-standard-provincial-rates-proposed.html | CANADA PROJECTS TAXSHARING PLAN Standard Provincial Rates Proposed as Fiscal Policy by Ottawa Conference | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/car-loadings-rise-02-during-week-total-of-820312-was-137-above-the.html | CAR LOADINGS RISE 02 DURING WEEK Total of 820312 Was 137  Above the Corresponding Period Last Year | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/charles-a-yoss-attorney-dead-general-counsel-of-united-medical.html | CHARLES A YOSS ATTORNEY DEAD General Counsel of United Medical Service Drafted Blue Shield Legislation | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/chicago-banks-report-cash-deposits-and-us-bonds-all-below-june-30.html | CHICAGO BANKS REPORT Cash Deposits and U S Bonds All Below June 30 Levels | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/city-ratifies-state-fiscal-study-blandford-named-to-direct-it-city.html | City Ratifies State Fiscal Study Blandford Named to Direct It City Ratifies State Fiscal Study Blandford Named to Direct It | By Paul Crowell | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/civilian-council-to-run-bonn-army-group-headed-by-adenauer-will.html | CIVILIAN COUNCIL TO RUN BONN ARMY Group Headed by Adenauer Will Have Wide Authority Over Defense Program | By M S Handler | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/claim-to-goa-upheld-enclaves-military-and-religious-significance-is.html | Claim to Goa Upheld Enclaves Military and Religious Significance Is Discussed | JOACHIM ALVA | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/college-leaders-facing-dilemma-education-council-discusses-problem.html | COLLEGE LEADERS FACING DILEMMA Education Council Discusses Problem of Quality Posed by Rise in Enrollment | By Benjamin Fine | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/color-in-fur-some-natural-and-some-borrowed-furs-by-gunther-jaeckel.html | Color in Fur Some Natural and Some Borrowed Furs by Gunther Jaeckel Show Riot of Lively Color | By Nan Robertson | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cornelius-obrien-sr.html | CORNELIUS OBRIEN SR | Special to The Neq York fmes | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/costa-rica-finds-guns-plot-against-somoza-regime-in-nicaragua.html | COSTA RICA FINDS GUNS Plot Against Somoza Regime in Nicaragua Indicated | North American Newspaper Alliance | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/council-calls-up-ban-on-oil-stoves-hearing-set-for-tuesday-on-bill.html | COUNCIL CALLS UP BAN ON OIL STOVES Hearing Set for Tuesday on Bill Against Portables but Not Those With Flues | By Clarence Dean | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/crisis-in-cabinet-is-eased-in-brazil-finance-minister-withholds.html | CRISIS IN CABINET IS EASED IN BRAZIL Finance Minister Withholds Resignation Pending Study of Exchange Reform Plan | By Sam Pope Brewer | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dr-george-wieland-episcopal-official.html | DR GEORGE WIELAND EPISCOPAL OFFICIAL | I Soecia to Th New Yorkimes | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/drug-use-hailed-in-mental-cases-state-hospitals-report-big.html | DRUG USE HAILED IN MENTAL CASES State Hospitals Report Big Therapeutic Gains With the New Compounds | By Robert K Plumb | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/drum-command-shifts-col-weske-will-take-over-at-guard-camp-today.html | DRUM COMMAND SHIFTS Col Weske Will Take Over at Guard Camp Today | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/egyptian-action-defended.html | Egyptian Action Defended | ABDELMONEM SHAKER | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/excise-tax-study-seeks-inequities-treasury-will-assign-aides-to.html | EXCISE TAX STUDY SEEKS INEQUITIES Treasury Will Assign Aides to Join Experts of House Unit in 30Day Survey | By John D Morris | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/faure-dismisses-4-gaullist-aides-cabinet-in-peril-deputies-warned.html | FAURE DISMISSES 4 GAULLIST AIDES CABINET IN PERIL DEPUTIES WARNED | By Henry Giniger | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/film-man-warns-on-federal-help-wolfson-theatre-operator-says.html | FILM MAN WARNS ON FEDERAL HELP Wolfson Theatre Operator Says Regulation Would Be Damaging to Industry | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/floods-damage-pakistani-area.html | Floods Damage Pakistani Area | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/food-a-good-dinner-what-makes-for-a-memorable-meal-here-are-some.html | Food A Good Dinner What Makes for a Memorable Meal Here Are Some Guiding Principles | By Jane Nickerson | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/french-quit-u-n-talks-on-eastwest-trade.html | French Quit U N Talks On EastWest Trade | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/gen-p-b-fleming-us-exaide-dead-i-ledeal-works-administrator-in.html | GEN P B FLEMING  US EXAIDE DEAD i ledeal Works Administrator in World War II Was 67 man Army Engineer | pecial to The New York Time | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/goa-boycott-ineffective.html | Goa Boycott Ineffective | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/government-costsfor-nation-totaled.html | GOVERNMENT COSTSFOR NATION TOTALED | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/grains-stiffened-after-setbacks-soybeans-turn-weak-again-in-later.html | GRAINS STIFFENED AFTER SETBACKS Soybeans Turn Weak Again in Later Trading Corn Off  Rye and Oats to Rise | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/hoover-and-aid-head-reach-south-korea.html | HOOVER AND AID HEAD REACH SOUTH KOREA | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/ilgwu-to-seek-general-pay-rise-dubinsky-asserts-150000-should.html | ILGWU TO SEEK GENERAL PAY RISE Dubinsky Asserts 150000 Should Benefit From U S 1anHour Minimum | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/in-the-nation-in-remembrance-of-an-old-nassovian.html | In The Nation In Remembrance of an Old Nassovian | By Arthur Krock | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/indian-programs-held-in-trouble-governors-council-is-told-initial.html | INDIAN PROGRAMS HELD IN TROUBLE Governors Council Is Told Initial Efforts Have Been Largely Unsatisfactory | By Gladwin Hill | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/industrials-fall-in-london-market-group-is-generally-weak-but.html | INDUSTRIALS FALL IN LONDON MARKET Group Is Generally Weak but Issues of Britain Continue to Climb | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/integration-gain-in-capital-hailed-quakers-report-racial-bars-show.html | INTEGRATION GAIN IN CAPITAL HAILED Quakers Report Racial Bars Show a Startling Drop City Has a New Look | By Alvin Shuster | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/israel-plans-bid-to-west-for-arms.html | ISRAEL PLANS BID TO WEST FOR ARMS | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/japanese-prints.html | Japanese Prints | H D | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/job-deceit-is-laid-to-city-by-nurses-state-association-assails.html | JOB DECEIT IS LAID TO CITY BY NURSES State Association Assails Reclassification Program of the Hospital Bureau | By Emma Harrison | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/kathleen-mgarry-wed-bride-at-st-agnes-of-luther-little-who-is-a.html | KATHLEEN MGARRY WED Bride at St Agnes of Luther Little Who Is a Geologist | Special to The ew York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/library-seminar-opens-unesco-backs-india-talks-to-map-program-for.html | LIBRARY SEMINAR OPENS UNESCO Backs India Talks to Map Program for Asia | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/literary-repast-served-in-dodgerland.html | Literary Repast Served in Dodgerland | LCI | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/lobbying-at-u-n-is-an-inside-job-delegates-buttonhole-each-other.html | LOBBYING AT U N IS AN INSIDE JOB Delegates Buttonhole Each Other  Frances Defeat Laid to Faulty Tactics | By Sydney Gruson | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/macbeth-in-duel-for-display-here-rooftop-troupe-due-tonight-while.html | MACBETH IN DUEL FOR DISPLAY HERE Rooftop Troupe Due Tonight While Jan Hus Company Schedules Play Oct 19 | By Sam Zolotow | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/martin-to-build-space-satellite-plane-firm-gets-preliminary.html | MARTIN TO BUILD SPACE SATELLITE Plane Firm Gets Preliminary Contract for Vehicle  G E to Make Rocket Motor | By Anthony Leviero | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mexico-to-get-plant-official-of-foreign-power-unit-says-it-will-be.html | MEXICO TO GET PLANT Official of Foreign Power Unit Says It Will Be Near Capital | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/middlesex-gop-wins-new-chance-on-ballot.html | Middlesex GOP Wins New Chance on Ballot | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/military-patrol-striketorn-city-battalion-of-indiana-national-guard.html | MILITARY PATROL STRIKETORN CITY Battalion of Indiana National Guard and Tanks Restore Peace in New Castle | By Damon M Stetson | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/miss-marian-beyer-prospective-bride.html | MISS MARIAN BEYER PROSPECTIVE BRIDE | Special to The New York lmes | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/molotov-hopeful-on-geneva-parley-but-he-tells-pearson-german-unity.html | MOLOTOV HOPEFUL ON GENEVA PARLEY But He Tells Pearson German Unity Must Be Linked to European Security | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mr-trumans-memoirs-home-front-stresses-installment-12-of-excerpts.html | Mr Trumans Memoirs Home Front Stresses INSTALLMENT 12 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nassau-testing-new-voter-list-other-counties-await-data-on.html | NASSAU TESTING NEW VOTER LIST Other Counties Await Data on Permanent Registration Period Starting Today | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/navy-is-replacing-propeller-shafts-of-ten-new-ships-11-now-building.html | NAVY IS REPLACING PROPELLER SHAFTS OF TEN NEW SHIPS 11 Now Building Also Will Be Altered Following Mishap  Forrestal Affected | By Hanson W Baldwin | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-approach-to-transportation.html | New Approach to Transportation | SIDNEY W DEAN Jr | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-farm-policy-due-minister-vows-to-get-rid-of-unscrupulous.html | NEW FARM POLICY DUE Minister Vows to Get Rid of Unscrupulous Middlemen | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-jet-comet-ii-beats-rome-jinx-lands-after-east-african-flight-at.html | NEW JET COMET II BEATS ROME JINX Lands After East African Flight at Field Near Which Earlier Models Crashed | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-study-urged-by-experts-to-develop-resources-of-the-delaware.html | New Study Urged by Experts to Develop Resources of the Delaware River Basin | By William G Weart | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nixon-will-fly-to-denver-at-request-of-eisenhower-leaves-tomorrow.html | Nixon Will Fly to Denver At Request of Eisenhower Leaves Tomorrow With Dr White and Adams for Social Visit  Presidents Condition Continues Satisfactory | By Russell Baker | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/oistrakh-welcome-tour-of-russian-violinist-is-approved-in-principle.html | OISTRAKH WELCOME Tour of Russian Violinist Is Approved in Principle | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/pakistani-chief-reassures-west-new-governor-general-says-at.html | PAKISTANI CHIEF REASSURES WEST New Governor General Says at Inaugural We Shall Be Loyal to Our Friends | By John P Callahan | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/paraguay-urged-to-send-peron-on-his-stay-would-peril-nations.html | PARAGUAY URGED TO SEND PERON ON His Stay Would Peril Nations Relations With Argentina Lonardi Regime Warns | By Edward A Morrow | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/paris-aide-warns-of-full-riff-war-french-morocco-chief-fears.html | PARIS AIDE WARNS OF FULL RIFF WAR French Morocco Chief Fears Conflict Unless Spain Polices Her Zone | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |

| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/parties-bargain-on-jakarta-rule-nationalists-still-hold-lead-in.html | PARTIES BARGAIN ON JAKARTA RULE Nationalists Still Hold Lead in Unofficial Tally  New Voting Ordered in Java | By Robert Alden | RE0000178021 | 1983-10-06 | B00000556694 |
|---|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/philadelphia-costs-stable.html | Philadelphia Costs Stable | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/pirates-of-penzance-doyly-carte-troupe-can-do-no-wrong.html | Pirates of Penzance DOyly Carte Troupe Can Do No Wrong | A fT | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/police-chiefs-elect-miamian.html | Police Chiefs Elect Miamian | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/providence-rejects-paine-statue-park.html | PROVIDENCE REJECTS PAINE STATUE PARK | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/really-off-beat.html | Really Off Beat | J P S | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/rebel-tribesmen-surrender-to-the-french-in-morocco-400-berber-rebel.html | Rebel Tribesmen Surrender to the French in Morocco 400 Berber Rebels Make Peace Surrender Rifles Seized in Raid | By Thomas F Brady | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/reese-performs-cello-program-triumphs-in-brahms-sonata-at-town-hall.html | REESE PERFORMS CELLO PROGRAM Triumphs in Brahms Sonata at Town Hall Balsam Is FirstRate Accompanist | E D | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/reserves-needed-by-la-salle-m-a-weak-spots-at-ends-filled-by-two.html | RESERVES NEEDED BY LA SALLE M A Weak Spots at Ends Filled by Two Converted Guards  Speed Also Is Lacking | By William J Briordy | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/rigney-in-confident-mood-as-he-signs-2year-contract-to-manage.html | Rigney in Confident Mood as He Signs 2Year Contract to Manage Giants NEW PILOT WANTS HAPPY PLAYERS | By John Drebinger | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/miss-strickland-engaged-to-wed-inorth-carolina-graduate-s-fiancee.html | rMISS STRICKLAND ENGAGED TO WED INorth Carolina Graduate s Fiancee of Dr William E Dossel Medical Faculty | Social to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/rumanian-rule-kept-by-gheorghiudej.html | RUMANIAN RULE KEPT BY GHEORGHIUDEJ | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/saar-stand-explained-adenauer-stresses-the-need-for-unity-with.html | SAAR STAND EXPLAINED Adenauer Stresses the Need for Unity With France | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/sarah-fenns-nuptials-wedding-to-phillip-luth-takes-place-in.html | SARAH FENNS NUPTIALS Wedding to Phillip Luth Takes Place in Princeton Chapel | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/second-eisenhower-term-possibility-of-his-running-should-not-be.html | Second Eisenhower Term Possibility of His Running Should Not Be Ruled Out It Is Felt | A L LEVY | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archiv es/security-council-sits-under-nixon-he-presides-for-second-time-since.html | SECURITY COUNCIL SITS UNDER NIXON He Presides for Second Time Since Presidents Illness  Dulles Visit Likely | By William M Blair | RE0000178021 | 1983-10-06 | B00000556694 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/senate-inquiry-set-on-jury-room-mike.html | SENATE INQUIRY SET ON JURY ROOM MIKE | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/senior-title-won-by-mrs-herbert-old-oaks-star-with-90-for-176.html | SENIOR TITLE WON BY MRS HERBERT Old Oaks Star With 90 for 176 Captures State Golf Event by 13 Strokes | By Lincoln A Werden | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/shiploads-of-italian-paintings-arriving-for-exhibition-in-new.html | Shiploads of Italian Paintings Arriving for Exhibition in New Galleries | S P | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sinn-feiner-is-defiant-jailed-m-p-tries-to-quit-hearing-on-his.html | SINN FEINER IS DEFIANT Jailed M P Tries to Quit Hearing on His Election | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/southeast-asia-trip-heartens-kefauver.html | SOUTHEAST ASIA TRIP HEARTENS KEFAUVER | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/soviet-stresses-onefamily-flats-small-oneunit-apartments-upheld-as.html | SOVIET STRESSES ONEFAMILY FLATS Small OneUnit Apartments Upheld as New Objective of Nations Designers | By Welles Hangen | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sports-of-the-times-exploring-strange-territory.html | Sports of The Times Exploring Strange Territory | By Arthur Daley | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sta-cecilia-choir-has-debut-here-roman-singers-display-high.html | STA CECILIA CHOIR HAS DEBUT HERE Roman Singers Display High Musicianship in Premiere Performance at Carnegie | By John Briggs | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tax-case-backlog-down-justice-department-reports-on-drive-to-cut.html | TAX CASE BACKLOG DOWN Justice Department Reports on Drive to Cut Lag | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/teetor-report-denied-commerce-secretary-says-aide-is-not-being.html | TEETOR REPORT DENIED Commerce Secretary Says Aide Is Not Being Dropped | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/text-of-draft-statute-for-an-international-atomsforpeace.html | Text of Draft Statute for an International AtomsforPeace Organization | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/theatre-old-man-calhern-in-texas-wooden-dish-opens-with-salty-star.html | Theatre Old Man Calhern in Texas Wooden Dish Opens With Salty Star | By Brooks Atkinson | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/thinking-cap-takes-lawrence-realization-nashua-is-withdrawn.html | Thinking Cap Takes Lawrence Realization Nashua Is Withdrawn WESTWARD HO 2D IN DISTANCE STAKE | By James Roach | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/three-governors-agree-on-need-of-area-plan-but-not-on-scope-three.html | Three Governors Agree on Need Of Area Plan but Not on Scope Three Governors Agree on Need Of Area Plan but Not on Scope | By Joseph C Ingraham | RE0000178021 | 1983-10-06 | B00000556694 |

| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/time-out-for-ginger-and-benny-jack-plays-papa-as-a-single-at-the.html | Time Out for Ginger  and Benny Jack Plays Papa as a Single at the Palace | By Jack Gould | RE0000178021 | 1983-10-06 | B00000556694 |
|---|---|---|---|---|---|---|
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/trial-of-author-ends-in-dispute-refusal-to-tell-mccarthy-if-he-had.html | TRIAL OF AUTHOR ENDS IN DISPUTE Refusal to Tell McCarthy if He Had Been a Red Stirs Constitutional Debate | By Allen Drury | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/truman-assails-budget-cutters-it-is-better-to-have-strong-defense.html | TRUMAN ASSAILS BUDGET CUTTERS It Is Better to Have Strong Defense He Says in Boston  Wont Name 56 Choice | By John H Fenton | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-again-trims-airline-subsidies-rates-for-mail-also-decline-but.html | U S AGAIN TRIMS AIRLINE SUBSIDIES Rates for Mail Also Decline but Rise in Service Will Increase Payments | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-makes-awards-to-haul-explosives.html | U S MAKES AWARDS TO HAUL EXPLOSIVES | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-store-sales-up-15-last-week-gains-over-1954-greatest-in-st.html | U S STORE SALES UP 15 LAST WEEK Gains Over 1954 Greatest in St Louis and Philadelphia  Rise for City Is 6 | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/un-refugee-plan-offered-by-west-8-nations-seek-to-counter-soviet.html | UN REFUGEE PLAN OFFERED BY WEST 8 Nations Seek to Counter Soviet Repatriation Bid  More Funds Asked | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/uq-thoerk-69e-otilitie-0fricialj-i-executlve-vice-president-of.html | uQ THOERK 69E OTILITIE 0FrICIALJ I Executlve Vice President of Jersey Power and Light Succumbs in Morristown | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/video-return-set-for-betty-hutton-singingacting-star-comes-back-on.html | VIDEO RETURN SET FOR BETTY HUTTON SingingActing Star Comes Back on TV Oct 25 With HourLong Variety Show | By Val Adams | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/vietnam-sets-referendum-date.html | Vietnam Sets Referendum Date | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/ward-lewis.html | WARD LEWIS | Special to le New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wisconsin-democrats-meet.html | Wisconsin Democrats Meet | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wood-field-and-stream-fishing-preserves-proposal-is-approved-by.html | Wood Field and Stream Fishing Preserves Proposal Is Approved by State Conservation Committee | By John Rendel | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/yacht-calls-for-help-pacific-distress-signal-says-woman-is.html | YACHT CALLS FOR HELP Pacific Distress Signal Says Woman Is Critically Ill | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/yale-gallery-extends-hours.html | Yale Gallery Extends Hours | Special to The New York Times | RE0000178021 | 1983-10-06 | B00000556694 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/playwrights-56-to-offer-battler-pontiac-tv-show-on-oct-18-will-be.html | PLAYWRIGHTS 56 TO OFFER BATTLER Pontiac TV Show on Oct 18 Will Be Presented Over NBC From Hollywood | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/2-japanese-papers-criticize-hoover-jr.html | 2 JAPANESE PAPERS CRITICIZE HOOVER JR | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/2-u-s-aides-blame-city-and-builders-for-housing-lags-waste-in-slum.html | 2 U S AIDES BLAME CITY AND BUILDERS FOR HOUSING LAGS Waste in Slum Clearance and Relocation Charged in Reply to Moses UPSURGE HERE IS SEEN House Group Chairman Says Committee Learned a Lot in ThreeDay Hearing TWO US OFFICIALS RESPOND TO MOSES | By Charles Grutzner | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/27-in-overnight-sail-cotton-blossom-iv-is-scratch-boat-in-50mile.html | 27 IN OVERNIGHT SAIL Cotton Blossom IV Is Scratch Boat in 50Mile Event | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/2d-ira-man-loses-seat-court-awards-constituency-of-prisoner-to.html | 2D IRA MAN LOSES SEAT Court Awards Constituency of Prisoner to Opponent | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/33-new-ships-set-in-merchant-pact-u-s-and-mooremccormack-sign-313.html | 33 NEW SHIPS SET IN MERCHANT PACT U S and MooreMcCormack Sign 313 Million Contract  Largest in History | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/52-antitrust-cases-filed-in-12-months.html | 52 ANTITRUST CASES FILED IN 12 MONTHS | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/97000-expected-to-see-cadets-meet-wolverines-at-ann-arbor-army-will.html | 97000 Expected to See Cadets Meet Wolverines at Ann Arbor Army Will Count Heavily on Zeiglers Speed  Injuries Threaten to Reduce Effectiveness of Michigan Team | By Allison Danzigspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/about-art-and-artists-catholic-taste-of-new-delacorte-gallery.html | About Art and Artists Catholic Taste of New Delacorte Gallery Introduces Novelty to Exhibition | S P | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/airline-subsidy-list-corrected.html | Airline Subsidy List Corrected | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/armymichigan-and-4-ivy-tests-head-college-football-today-columbia.html | ArmyMichigan and 4 Ivy Tests Head College Football Today Columbia to Engage Yale at New Haven  HarvardCornell Also on Leagues Card  Big Games All Over Nation | By Joseph M Sheehan | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/athens-majority-avoids-a-break-greek-rally-deputies-back-karamanlis.html | ATHENS MAJORITY AVOIDS A BREAK Greek Rally Deputies Back Karamanlis NATO Honors Papagos at Funeral | By Harry Gilroyspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archiv es/attack-on-rhee-balked-seoul-arrests-eight-alleged-to-have-plotted.html | ATTACK ON RHEE BALKED Seoul Arrests Eight Alleged to Have Plotted Assassination | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/auto-insurance-change-an-analysis-of-industrys-problems-and-the.html | Auto Insurance Change An Analysis of Industrys Problems And the Political Factors Involved | By Leo Egan | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bill-of-rights-defined-call-for-congressional-probe-of-alleged.html | Bill of Rights Defined Call for Congressional Probe of Alleged Violations Criticized | R CARTER PITTMAN | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bodys-chemicals-may-poison-mind-200-medical-conferees-here-discuss.html | BODYS CHEMICALS MAY POISON MIND 200 Medical Conferees Here Discuss Possibility Raised by Harvard Internist | By Robert K Plumb | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/boi-brown-ed-to-r-e-peirc-jr-bride-attired-in-satin-at-her-marriage.html | BOI BROWN ED TO R E PEIRE JR  Bride Attired in Satin at Her Marriage in Wilmington Couple Attended by 14 | Specia to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bridge-authority-set-board-is-named-to-operate-greater-hartford.html | BRIDGE AUTHORITY SET Board Is Named to Operate Greater Hartford Spans | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/briton-optimistic-on-atomic-power-visiting-labor-mp-predicts-island.html | BRITON OPTIMISTIC ON ATOMIC POWER Visiting Labor MP Predicts Island Commercial Output by the End of Next Year | By Gene Smith | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/brown-dartmouth-to-match-passing.html | BROWN DARTMOUTH TO MATCH PASSING | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/building-aerial-transit.html | Building Aerial Transit | AARON NADELL | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/burmese-end-red-china-visit.html | Burmese End Red China Visit | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cairo-denies-israeli-charge.html | Cairo Denies Israeli Charge | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/canadians-lead-u-s-in-sail-series-toronto-club-captures-big-edge-in.html | CANADIANS LEAD U S IN SAIL SERIES Toronto Club Captures Big Edge in TwoTen Opener With American Y C | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/car-shortage-scored-icc-will-seek-penalties-if-situation-continues.html | CAR SHORTAGE SCORED ICC Will Seek Penalties if Situation Continues | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cardiac-grants-made-41550-for-new-center-in-westchester-tops-aid.html | CARDIAC GRANTS MADE 41550 for New Center in Westchester Tops Aid | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/carl-n-haecker-r-c-a-executive-sales-promotion-manager-dies-at.html | CARL N HAECKER R C A EXECUTIVE Sales Promotion Manager Dies at 59Author Was An Expert on Displays | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/charles-h-startup.html | CHARLES H STARTUP | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/comet-ii-finishes-8day-test-flight.html | COMET II FINISHES 8DAY TEST FLIGHT | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/daly-quits-democratic-post.html | Daly Quits Democratic Post | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
|---|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/democrats-arm-upstate-davids-to-combat-g-o-ps-goliaths.html | Democrats Arm Upstate Davids To Combat G O Ps Goliaths | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/diems-foes-assail-vietnam-vote-plan.html | DIEMS FOES ASSAIL VIETNAM VOTE PLAN | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/dr-dorothy-sivitz.html | DR DOROTHY SIVITZ | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/eden-plan-to-be-revised.html | Eden Plan to Be Revised | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/educators-score-waste-of-talent-many-of-best-high-school-graduates.html | EDUCATORS SCORE WASTE OF TALENT Many of Best High School Graduates Cant Continue Conference Is Told | By Benjamin Finespecial to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/eight-u-s-leaders-to-restudy-plans-for-disarmament-military.html | EIGHT U S LEADERS TO RESTUDY PLANS FOR DISARMAMENT Military Industry Science Experts Named to Head Survey Stassen Reveals TWO GENERALS INCLUDED Smith and Doolittle Chosen Fairless Heads One Unit  U N Talk Recessed U S NAMES EIGHT FOR ARMS STUDY | By Kathleen Teltschspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/evacuation-of-flooded-tampico-under-consideration-by-mexico-but.html | Evacuation of Flooded Tampico Under Consideration by Mexico But Proposal Is Facing Sharp Opposition Among Both City Residents and Officials | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/exhibitors-role-in-movie-shaky-action-by-u-s-may-halt-theatre.html | EXHIBITORS ROLE IN MOVIE SHAKY Action by U S May Halt Theatre Owners Group in Backing Productions | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/faure-in-new-morocco-bid-to-prevent-his-overthrow-new-faure-aide.html | Faure in New Morocco Bid to Prevent His Overthrow New Faure Aide Sent to Morocco As Premier Seeks to Avert Fall | By Henry Ginigerspecial to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/folsom-will-press-for-aid-to-schools.html | FOLSOM WILL PRESS FOR AID TO SCHOOLS | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/foreign-affairs-israel-stakes-its-future-on-the-atom.html | Foreign Affairs Israel Stakes Its Future on the Atom | By C L Sulzberger | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/france-combats-reserves-mutiny-50-guards-injured-in-rouen-as.html | FRANCE COMBATS RESERVES MUTINY 50 Guards Injured in Rouen as Civilians Join Protest Against Duty in Africa | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/france-to-appeal-to-nato-on-africa-new-defense-minister-will-place.html | FRANCE TO APPEAL TO NATO ON AFRICA New Defense Minister Will Place Military Problems Before Group Monday | By Harold Callenderspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/frank-e-holahan.html | FRANK E HOLAHAN | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/gains-of-theatre-on-road-outlined-threeyear-campaign-of-promotion.html | GAINS OF THEATRE ON ROAD OUTLINED ThreeYear Campaign of Promotion Report Says Increased Attendance | By Louis Calta | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/general-snubbed-by-his-nazi-mates-seydlitz-who-aided-soviet-cause.html | GENERAL SNUBBED BY HIS NAZI MATES Seydlitz Who Aided Soviet Cause After Stalingrad Ignored on Return Home GENERAL SNUBBED BY HIS NAZI MATES | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hard-floor-covering-sales-on-rise-volume-for-this-year-expected-to.html | Hard Floor Covering Sales on Rise Volume for This Year Expected to Top 700000000 LINOLEUM SALES HEADING UPWARD | By Alfred R Zipser | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hofstra-triumphs-130-wiemers-53yard-run-starts-bridgeport-to-defeat.html | HOFSTRA TRIUMPHS 130 Wiemers 53Yard Run Starts Bridgeport to Defeat | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/icol-hamlet-c-ridgay-chicago-harbor-aide-75-ndi-veterans-leader.html | iCOL HAMLET C RIDGAY Chicago Harbor Aide 75 ndI Veterans Leader Dies I | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/idahoan-buys-chester-times.html | Idahoan Buys Chester Times | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/indonesian-reds-face-cabinet-ban-nationalists-ahead-in-vote-wont.html | INDONESIAN REDS FACE CABINET BAN Nationalists Ahead in Vote Wont Offer Communists Any Ministerial Posts | By Robert Aldenspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/industrials-drop-on-london-board-losses-are-general-except-in.html | INDUSTRIALS DROP ON LONDON BOARD Losses Are General Except in Government Securities Which Gain Up to 175 | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/inventor-assigns-a-patent-to-a-e-c.html | INVENTOR ASSIGNS A PATENT TO A E C | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/irish-setter-triumphs-hardtack-takes-puppy-stake-at-jockey-hollow.html | IRISH SETTER TRIUMPHS Hardtack Takes Puppy Stake at Jockey Hollow Meet | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/israel-says-cairo-guides-arab-raids-official-charges-all-guerrillas.html | ISRAEL SAYS CAIRO GUIDES ARAB RAIDS Official Charges All Guerrillas Are Controlled by Egypt Accusation Is Denied | By Moshe Brilliantspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/john-a-melroy.html | JOHN A MELROY | Special to The New York TXmes | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/john-i-oneill.html | JOHN I ONEILL | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/knowland-fearful-of-corporate-state.html | KNOWLAND FEARFUL OF CORPORATE STATE | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/la-boheme-adele-addison-and-peggy-bonini-offer-pleasing.html | La Boheme Adele Addison and Peggy Bonini Offer Pleasing Performances at City Center | J B | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/land-plan-is-favored-additions-to-forest-preserve-in-state.html | LAND PLAN IS FAVORED Additions to Forest Preserve in State Discussed | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/legion-is-urged-to-push-air-study-senator-tells-miami-meeting-to.html | LEGION IS URGED TO PUSH AIR STUDY Senator Tells Miami Meeting to Ask Congress to Make Review of Program | By John N Pophamspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/leinsdorf-leads-coast-giovanni-opera-makes-use-of-slides-to-take.html | LEINSDORF LEADS COAST GIOVANNI Opera Makes Use of Slides to Take Place of Solid Structures as Sets | By Howard Taubmanspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/listing-in-nassau-is-slow-at-outset.html | LISTING IN NASSAU IS SLOW AT OUTSET | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/loomis-coach-says-bear-traps-are-needed-to-stop-wilbraham.html | Loomis Coach Says Bear Traps Are Needed to Stop Wilbraham | By William J Briordyspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/louis-ettinger.html | LOUIS ETTINGER | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/louisville-group-gets-100000-gift-orchestra-receives-a-grant-from.html | LOUISVILLE GROUP GETS 100000 GIFT Orchestra Receives a Grant From Rockefeller Fund as Critics Workshop Begins | By Harold C Schonbergspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/macmillan-affirms-wests-offer-of-soviet-security-on-germany.html | Macmillan Affirms Wests Offer Of Soviet Security on Germany MACMILLAN MAPS PLAN ON GERMANY | By Drew Middletonspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/malenkov-comeback-foreseen.html | Malenkov Comeback Foreseen | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/meats-lead-drop-in-primary-prices-dips-in-farm-products-pull-index.html | MEATS LEAD DROP IN PRIMARY PRICES Dips in Farm Products Pull Index Down 03 in Week  Industrials Steady | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/middlesex-gop-gets-top-line.html | Middlesex GOP Gets Top Line | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-horgan-ed-to-navy-yeteran-marriage-in-bryn-mawr-to-robert-c.html | MISS HORGAN ED TO NAVY YETERAN Marriage in Bryn Mawr to Robert C Clothier Jr | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-judith-anne-walsh-is-beirothed-to-lieut-william-harris-jr-air.html | Miss Judith Anne Walsh Is Beirothed To Lieut William Harris Jr Air Force | Special to File New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/moroccan-party-seeks-to-mediate-offers-to-negotiate-with-riff.html | MOROCCAN PARTY SEEKS TO MEDIATE Offers to Negotiate With Riff Rebels if France Applies AixlesBains Accord | By Thomas F Bradyspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mr-trumans-memoirs-little-caesars-sprout-installment-13-of-excerpts.html | Mr Trumans Memoirs Little Caesars Sprout INSTALLMENT 13 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-benjamin-jr-has-son.html | Mrs Benjamin Jr Has Son | Sectl to The ew York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-brady-golf-victor-wins-on-draw-at-knollwood-after-threeway-tie.html | MRS BRADY GOLF VICTOR Wins on Draw at Knollwood After ThreeWay Tie | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-charles-hulswit.html | MRS CHARLES HULSWIT | opcca2 to The Ntw 2ork Tmes | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-masons-team-wins-prize-on-draw.html | MRS MASONS TEAM WINS PRIZE ON DRAW | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-w-w-clendinning.html | MRS W W CLENDINNING | Special to The Ne York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nam-spurs-fight-on-excise-levies-calls-for-uniform-sales-tax-to.html | NAM SPURS FIGHT ON EXCISE LEVIES Calls for Uniform Sales Tax to Simplify U S Revenue and End Inequities | By John D Morrisspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nato-confident-on-south-europe-mediterranean-area-thought-to-be.html | NATO CONFIDENT ON SOUTH EUROPE Mediterranean Area Thought to Be Safe Now Against Any Attack From East | By Arnaldo Cortesispecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-constable-for-tower-of-london.html | New Constable for Tower of London | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-court-sworn-at-buenos-aires-it-replaces-perons-supreme-bench.html | NEW COURT SWORN AT BUENOS AIRES It Replaces Perons Supreme Bench Precautions Set for His Birthday Today | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-governor-of-virgin-islands-is-sworn-in-by-the-chief-justice.html | New Governor of Virgin Islands Is Sworn In by the Chief Justice Walter A Gordon and Warren Began a Long Friendship at University of California | By Alvin Shusterspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-rule-mapped-for-school-lunch-centralized-control-studied-to.html | NEW RULE MAPPED FOR SCHOOL LUNCH Centralized Control Studied to Ease the Work of High School Principals | By Gene Currivan | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/news-of-food-frozen-meats-prepackaged-roasts-and-steaks-among-items.html | News of Food Frozen Meats Prepackaged Roasts and Steaks Among Items Now Being Tested Editors Learn of Some Uses for Aluminum Foil in Kitchen | By June Owenspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nixon-shuts-out-political-dispute-refuses-to-answer-questions-on.html | NIXON SHUTS OUT POLITICAL DISPUTE Refuses to Answer Questions on Gov Knight  Presides at Cabinet Meeting | By William M Blairspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/no-shift-in-sight-on-credit-policy-federal-reserve-authorities.html | NO SHIFT IN SIGHT ON CREDIT POLICY Federal Reserve Authorities Decide Presidents Illness Does Not Alter Economy STOCK DROP DISCOUNTED Only New Factor Held Need for Closer Feeling of Pulse Against Sudden Changes | By Edwin L Dale Jrspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/noble-try-is-first-at-belmont-125125-futurity-today-sprint-favorite.html | Noble Try Is First at Belmont 125125 Futurity Today SPRINT FAVORITE BEATS CAESAR DID Noble Try Scores by a Head Under Woodhouse  15 Are Named for Futurity | By Joseph C Nichols | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/now-its-yankees-turn-to-wait-till-next-year-club-going-right-to.html | Now Its Yankees Turn to Wait Till Next Year Club Going Right to Work on Plugging Its Weak Spots Big Needs Listed as Shortstop Hurler and Outfielder | By John Drebinger | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/on-way-to-husband.html | On Way to Husband | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/parking-hours-protested.html | Parking Hours Protested | R BERNSTEIN | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/partnership-urged-in-handling-indians.html | PARTNERSHIP URGED IN HANDLING INDIANS | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/party-group-kept-off-ballot.html | Party Group Kept Off Ballot | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/peron-foe-is-reported-slated-for-u-n-post.html | Peron Foe Is Reported Slated for U N Post | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-cafe-assailed.html | President Cafe Assailed | By Sam Pope Brewerspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-has-surprise-soup-cooked-his-way.html | President Has Surprise Soup Cooked His Way | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-to-see-dulles-tuesday-on-geneva-policy-first-scheduled.html | PRESIDENT TO SEE DULLES TUESDAY ON GENEVA POLICY First Scheduled Work Parley Reflects Aides Optimism for Continued Recovery PRESIDENT TO SEE DULLES TUESDAY | By Russell Bakerspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/priest-accuses-red-china.html | Priest Accuses Red China | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/prince-inspects-academy.html | Prince Inspects Academy | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/princeton-ready-for-penn-eleven-25000-expected-at-franklin-field.html | PRINCETON READY FOR PENN ELEVEN 25000 Expected at Franklin Field When Tigers Seek Third Victory in Row | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rumania-reports-record-harvest-total-grain-crops-are-put-at.html | RUMANIA REPORTS RECORD HARVEST Total Grain Crops Are Put at 11500000 Tons Much Above Quota for Year | By Jack Raymondspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/russian-tried-to-bribe-british-guard-to-switch-diplomatic-pouches.html | Russian Tried to Bribe British Guard To Switch Diplomatic Pouches in 1952 | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/samuel-tannenbaum.html | SAMUEL TANNENBAUM | Special to The llew York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/saudi-arabia-delays-u-n-refugee-action.html | SAUDI ARABIA DELAYS U N REFUGEE ACTION | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sea-lines-study-uniform-tickets-winchester-tells-atlantic.html | SEA LINES STUDY UNIFORM TICKETS Winchester Tells Atlantic Conference in Rome Ship Travel Rose Sharply | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/skin-breathing-aid-is-patented-inventors-offer-mugging-alarm-wide.html | Skin Breathing Aid Is Patented Inventors Offer Mugging Alarm Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sleepy-hollow-scores-beats-scarsdale-high-130-as-smith-sparks.html | SLEEPY HOLLOW SCORES Beats Scarsdale High 130 as Smith Sparks Attack | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/son-to-mrs-norcross-tilney.html | Son to Mrs Norcross Tilney | Secial to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/south-moluccan-freedom-examination-by-u-n-of-demand-for.html | South Moluccan Freedom Examination by U N of Demand for SelfDetermination Urged | KAREL J V NIKIJULUW | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soviet-farm-ways-criticized-by-briton.html | SOVIET FARM WAYS CRITICIZED BY BRITON | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soviet-gives-u-s-atom-plan-reply-u-n-group-hears-of-action.html | SOVIET GIVES U S ATOM PLAN REPLY U N Group Hears of Action  Favorable Attitude on New Agency Hinted SOVIET GIVES U S ATOM PLAN REPLY | By Lindesay Parrottspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/stand-of-herut-party.html | Stand of Herut Party | SEYMOUR ROSENBERG | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/stevenson-ridicules-gop-farm-policy-gop-farm-policy-hit-by.html | Stevenson Ridicules GOP Farm Policy GOP FARM POLICY HIT BY STEVENSON | By Richard J H Johnstonspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/taylor-calls-army-fit-for-needs-now.html | TAYLOR CALLS ARMY FIT FOR NEEDS NOW | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ten-soviet-experts-tour-housing-here-russians-inspect-housing-in.html | Ten Soviet Experts Tour Housing Here RUSSIANS INSPECT HOUSING IN BRONX | By William M Farrell | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/the-misses-archer-and-gile-sing-artfully.html | The Misses Archer and Gile Sing Artfully | ED | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/theatre-on-the-rooftop-macbeth-is-staged-to-noble-purpose.html | Theatre On the Rooftop Macbeth Is Staged to Noble Purpose | By Lewis Funke | RE0000178022 | 1983-10-06 | B00000556695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/trade-basis-set-by-canada-soviet-moscow-welcomes-pearson-plan-to.html | TRADE BASIS SET BY CANADA SOVIET Moscow Welcomes Pearson Plan to Found Treaty Talks on the 1938 Agreement | By Welles Hangenspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/truman-joins-council-becomes-an-adviser-of-group-backing-atlantic.html | TRUMAN JOINS COUNCIL Becomes an Adviser of Group Backing Atlantic Union | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tv-clergymans-life-paul-kelly-plays-priest-in-crossroads-debut.html | TV Clergymans Life Paul Kelly Plays Priest in Crossroads Debut | By J P Shanley | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/upstate-battle-urged-by-truman-candidates-at-rally-cheer-his-advice.html | UPSTATE BATTLE URGED BY TRUMAN Candidates at Rally Cheer His Advice to Go Home and Fight for Party UPSTATE BATTLE URGED BY TRUMAN | By Warren Weaver Jrspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wheat-and-corn-show-some-gain-both-meet-selling-on-rallies-moves.html | WHEAT AND CORN SHOW SOME GAIN Both Meet Selling on Rallies  Moves Mixed for Rye Soybeans  Oats Off | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/witness-pushes-perjury-appeal-mrs-natvig-charges-errors-in-her.html | WITNESS PUSHES PERJURY APPEAL Mrs Natvig Charges Errors in Her Conviction Over Lamb Case Testimony | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wluam-j-condor-trnxaori.html | WLUAM J CONDOR TRNXAORi | Special to The New York Times I | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wood-field-and-stream-wehles-failure-to-appoint-an-advisory-board.html | Wood Field and Stream Wehles Failure to Appoint an Advisory Board on Conservation Is Criticized | By John Rendelspecial To the New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yale-out-to-stop-benhams-aerials-columbia-back-is-rated-top-threat.html | YALE OUT TO STOP BENHAMS AERIALS Columbia Back Is Rated Top Threat to Elis in Contest at New Haven Today | Special to The New York Times | RE0000178022 | 1983-10-06 | B00000556695 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-judith-jones-tufts-alumna-is-betrothed-to-marshall-n-cohan-harvard.html | Judith Jones Tufts Alumna Is Betrothed To Marshall N Cohan Harvard Graduate | Special to The New York TimeL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-may-jolson-to-be-married.html | May Jolson to Be Married | I Specato The Ne York Time I | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/1775-massacre-marked-lehighton-observing-death-of-moravian-settlers.html | 1775 MASSACRE MARKED Lehighton Observing Death of Moravian Settlers | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/1984.html | 1984 | REGINALD PARKER | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/2oneslande.html | 2onesLande | Special to xe New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/38-tuskers-38-bullets-pondoro-last-of-the-ivory-hunters-by-john.html | 38 Tuskers 38 Bullets PONDORO Last of the Ivory Hunters By John Taylor Illustrated 354 pp New York Simon  Schuster 495 | By Raymond R Camp | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/39-u-s-chinese-back-in-asia.html | 39 U S Chinese Back in Asia | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/40-8-acts-to-heal-split-with-legion.html | 40  8 ACTS TO HEAL SPLIT WITH LEGION | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/88-years-ago-fire-raged-in-chicago-letter-to-newspaper-casts-doubt.html | 88 YEARS AGO FIRE RAGED IN CHICAGO Letter to Newspaper Casts Doubt on Story Involving Mrs OLearys Cow | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-big-overseas-move-japanese-taking-his-family-employes-and-plant.html | A BIG OVERSEAS MOVE Japanese Taking His Family Employes and Plant to Brazil | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-bushel-of-wheat-farm-to-table-price-pyramids-as-it-moves-from.html | A BUSHEL OF WHEAT FARM TO TABLE Price Pyramids as It Moves From Kansas To the Consumer | By Nona Brown | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-change-of-style-informal-blending-of-plants-and-rocks-is.html | A CHANGE OF STYLE Informal Blending of Plants and Rocks Is Displacing the Old Theory | By P J McKenna | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-falcon-flies-for-the-air-force.html | A Falcon Flies for the Air Force | By Marybeth Weinstein | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-new-look-at-the-vice-presidency-the-office-has-regained-much-of.html | A New Look at the Vice Presidency The office has regained much of the stature the Founding Fathers intended for it an observer says Here is his program to prevent a return of Throttlebottoms | By James MacGregor Burns | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-new-saratoga-is-floated-here-59600ton-carrier-is-hailed-by.html | A NEW SARATOGA IS FLOATED HERE 59600Ton Carrier Is Hailed by Radford as Great Force in Either Peace or War | By Milton Bracker | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-nightmare-that-lasted-57-days-doctor-at-dienbienphu-by-paul.html | A Nightmare That Lasted 57 Days DOCTOR AT DIENBIENPHU By Paul Grauwin Translated from the French by James Oliver Illustrated 304 pp New York The John Day Company 4 | By George Barrett | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-ring-full-of-grace-valor-poise-and-pride-bull-fever-by-kenneth.html | A Ring Full of Grace Valor Poise and Pride BULL FEVER By Kenneth Tynan Illustrated 221 pp New York Harper  Bros 5 | By Thomas Dozier | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-road-is-opened-to-tampico-again-water-drops-foot-and-half-mexican.html | A ROAD IS OPENED TO TAMPICO AGAIN Water Drops Foot and Half Mexican Economy Is Hit Hard by Flood Damage | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-town-in-turmoil-the-savage-city-by-jean-paradise-319-pp-new-york.html | A Town In Turmoil THE SAVAGE CITY By Jean Paradise 319 pp New York Crown Publishers 395 | HENRY CAVENDISH | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-view-from-the-bridge-two-new-oneact-plays-from-the-pen-of-arthur.html | A VIEW FROM THE BRIDGE Two New OneAct Plays From the Pen of Arthur Miller | By Brooks Atkinson | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-wartime-porgy-a-wartime-porgy-and-bess.html | A WARTIME PORGY A WARTIME PORGY AND BESS | By David Ewen | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-yankee-settlement-in-old-mexico.html | A YANKEE SETTLEMENT IN OLD MEXICO | By Arthur Pollock | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/across-the-bridge-between-races-they-wait-in-darkness-by-george-w.html | Across the Bridge Between Races THEY WAIT IN DARKNESS By George W Shepherd Jr 308 pp New York The John Day Company 4 | By Albion Ross | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/adenauer-seeks-saar-vote-delay-his-appeal-to-france-based-on-fear.html | ADENAUER SEEKS SAAR VOTE DELAY His Appeal to France Based on Fear Statute Is Losing  Paris Cool to Idea | By M S Handler | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/admiral-of-the-ocean-sea-the-columbus-story-by-alice-dalgliesh.html | Admiral of the Ocean Sea THE COLUMBUS STORY By Alice Dalgliesh Illustrated by Leo Politi 26 pp New York Charles Scribners Sons 275 | ELLEN LEWIS BUELL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/aid-cut-expected-from-us-survey-ending-of-european-program-seen-and.html | AID CUT EXPECTED FROM US SURVEY Ending of European Program Seen and More Trims for Asia Are Anticipated | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alaskan-pipeline-ready-for-army-hainestofairbanks-facility-cost-40.html | ALASKAN PIPELINE READY FOR ARMY HainestoFairbanks Facility Cost 40 Million  To Fuel SubArctic Bases | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/aloha-means-hello-as-well-as-goodbye.html | ALOHA MEANS HELLO AS WELL AS GOODBYE | By John F Burby | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alone-in-a-friendly-yet-inaccessible-city-poet-in-new-york-by.html | Alone in a Friendly Yet Inaccessible City POET IN NEW YORK By Federico Garcia Lorca Complete Spanish text with a new translation by Ben Belitt Introduction by Angel del Rio 191 pp New York The Grove Press 375 | By Ramon Sender | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alpenglow-the-tower-in-the-sky-by-joy-deweese-wehen-192-pp-new-york.html | Alpenglow THE TOWER IN THE SKY By Joy DeWeese Wehen 192 pp New York E P Dutton  Co 275 For Ages 12 to 16 | E L B | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/and-the-ritz-is-very-heaven-the-world-of-bemelmans-an-omnibus-by.html | And the Ritz Is Very Heaven THE WORLD OF BEMELMANS An Omnibus By Ludwig Bemelmans With drawings by the author 503 pp New York The Viking Press 495 | By Russell Lynes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/andover-eleven-captures-opener.html | Andover Eleven Captures Opener | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ann-schaffer-betrothed.html | Ann Schaffer Betrothed | Special to The New York TtmeL | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/another-view.html | ANOTHER VIEW | ISAAC ELSTEIN | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/antiaircraft-gun-inspired-fire-unit.html | ANTIAIRCRAFT GUN INSPIRED FIRE UNIT | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/appalachian-molnar-alec-guinness-grace-kelly-and-swan-on-camera-at.html | APPALACHIAN MOLNAR Alec Guinness Grace Kelly and Swan On Camera at Noted Carolina Site | By Howard Thompson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/argentina-weighs-reply.html | Argentina Weighs Reply | By Tad Szulc | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/arms-deal-for-egypt-raises-mideast-tension-cairo-defends-trade-with.html | ARMS DEAL FOR EGYPT RAISES MIDEAST TENSION Cairo Defends Trade With Czechs Condemned by Israel and West | By Kenneth Love | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-23-no-title.html | Article 23  No Title | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/asianafrican-bloc-child-of-colonialism- recently-freed-nations-lead.html | ASIANAFRICAN BLOC CHILD OF COLONIALISM Recently Freed Nations Lead Fight For Remaining Colonies in UN | By Lindesay Parrott | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/astounded.html | ASTOUNDED | L S K | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/authors-query-91372451.html | Authors Query | JOHN J APPEL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/authors-query.html | Authors Query | CHARLES RICHARD SANDERS | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/automobiles-debate-arguments-in-support- amendment-of-no-1-to.html | AUTOMOBILES DEBATE Arguments in Support Amendment of No 1 to Provide Highway Funds | By Bert Pierce | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/aviation-damages-a-revised-international- convention-doubles.html | AVIATION DAMAGES A Revised International Convention Doubles Accident Liabilities | By Richard Witkin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/ban-seen-nearer-on-style-piracy-court- ruling-against-copying-of.html | BAN SEEN NEARER ON STYLE PIRACY Court Ruling Against Copying of Jewelry Stirs Hope | By Glenn Fowler | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/bank-credit-used-to-finance-sewer- allegheny-county-authority-solves.html | BANK CREDIT USED TO FINANCE SEWER Allegheny County Authority Solves Problem Posed by Unreceptive Bond Market | By Paul Heffernan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/bank-opens-skyscraper-fulton-national- occupies-the-tallest-building.html | BANK OPENS SKYSCRAPER Fulton National Occupies the Tallest Building in Atlanta | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/barbara-a-ryan-wed.html | Barbara A Ryan Wed | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/beidleman-tallies-3-times.html | Beidleman Tallies 3 Times | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/bergmanriedinger.html | BergmanRiedinger | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/bethpage-triumphs-67-0.html | Bethpage Triumphs 67  0 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bokhari-cosmopolitan-crusader-at-the-u-n-a-pakistani-who-is.html | Bokhari Cosmopolitan Crusader at the U N A Pakistani who is thoroughly steeped in the cultures of both East and West sets out to inject the U N into the thinking of the world | By Gertrude Samuels | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/boston.html | Boston | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bradermarslmll.html | BraderMarslmll | Special to The lew York lmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bradleyohnston.html | Bradleyohnston | Scial to The New York 7lme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brain-to-pilot-airlines-books-1000aday-apparatus-will-count-pennies.html | BRAIN TO PILOT AIRLINES BOOKS 1000aDay Apparatus Will Count Pennies Parts and People for Pan American | By John Stuart | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/braque-and-degas-integrity-and-discipline-mark-work-in-two-current.html | BRAQUE AND DEGAS Integrity and Discipline Mark Work In Two Current Exhibitions | By Howard Devree | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brazilian-army-to-abide-by-vote-with-vargas-men-apparently-elected.html | BRAZILIAN ARMY TO ABIDE BY VOTE With Vargas Men Apparently Elected Foes of the Late Leader Give Assurance | By Sam Pope Brewer | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bremen-will-vote-today.html | Bremen Will Vote Today | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bridge-its-13-cards-plus-13.html | BRIDGE ITS 13 CARDS  PLUS 13 | By Albert H Morehead | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/britain-rebuts-nasser.html | Britain Rebuts Nasser | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/britain-will-cut-her-force-100000-by-march-of-1958-eden-asserts.html | BRITAIN WILL CUT HER FORCE 100000 BY MARCH OF 1958 Eden Asserts Fewer Will Be Called Up  Action Means More Men for Industry | By Drew Middleton | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/british-children.html | BRITISH CHILDREN | AUSTIN Y HOY | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/briton-who-lifted-taste-paris-to-see-collection-london-merchant.html | BRITON WHO LIFTED TASTE Paris to See Collection London Merchant Made Of French Masters | By Eric Newton | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brown-sets-back-dartmouth-by-70-minnerly-plunge-for-1-yard-in-third.html | BROWN SETS BACK DARTMOUTH BY 70 Minnerly Plunge for 1 Yard in Third Period Produces Bruins First Triumph | By Michael Strauss | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brownell-scans-deportation-case-seeks-to-determine-whether-he-can.html | BROWNELL SCANS DEPORTATION CASE Seeks to Determine Whether He Can Halt the Ouster of Chicago Cartoonist | By Luther A Huston | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bryn-mawr-girl-becomes-a-bride-dorothy-mcgillicuddy-who-is-connie.html | BRYN MAWR GIRL BECOMES A BRIDE Dorothy McGillicuddy Who Is Connie Mack Granddaughter Wed to James Drobile | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/by-way-of-report-prospect-for-zinnemann-local-film-matters.html | BY WAY OF REPORT Prospect for Zinnemann  Local Film Matters | By A H Weiler | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/camera-notes-winners-in-10000-contest-listed.html | CAMERA NOTES Winners in 10000 Contest Listed | J D | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/capes-come-back.html | Capes Come Back | By Carrie Donovan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/capital-of-india-a-flood-refuge-aged-villagers-and-cattle-seek.html | CAPITAL OF INDIA A FLOOD REFUGE Aged Villagers and Cattle Seek Safety in New Delhi  Men Fight the Rivers | By A M Rosenthal | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carol-f-dunn-betrothed.html | Carol F Dunn Betrothed | SPecial to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carole-gans-affinced-n-y-u-student-will-be-bride-of-paul-david.html | CAROLE GANS AFFINCED N Y U Student Will Be Bride of Paul Ostrow | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/catholic-priests-build-nyasa-mill-without-technical-training-they.html | CATHOLIC PRIESTS BUILD NYASA MILL Without Technical Training They Construct Dam and Works at Mission | By Leonard Ingalls | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cheerful-fugitive-enemies-are-human-by-reinhold-pabel-248-pp.html | Cheerful Fugitive ENEMIES ARE HUMAN By Reinhold Pabel 248 pp Philadelphia The John C Winston Company 350 | By David Dempsey | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/child-to-mrs-c-amonette-jr.html | Child to Mrs C Amonette Jr | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/choderowen.html | choderOwen | peela o The New York TlmeJ | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/citizens-abroad-ask-u-s-ballot-americans-in-mexico-start-world.html | CITIZENS ABROAD ASK U S BALLOT Americans in Mexico Start World Drive on Behalf of More Than Half Million | By Paul P Kennedy | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cleveland-chief-aims-for-seaway-mayor-celebrezze-surprise-winner-in.html | CLEVELAND CHIEF AIMS FOR SEAWAY Mayor Celebrezze Surprise Winner in Primary Plans Also to Tackle Slums | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cmen-on-the-waterfront-they-are-the-men-of-the-bistate-commission.html | CMen On the Waterfront They are the men of the bistate commission and this is how theyre fighting the gangs | By A H Raskin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/coast-conclaves-showmen-producers-air-industrys-problems.html | COAST CONCLAVES Showmen Producers Air Industrys Problems | By Oscar Godbout | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/col-a-moreno-77-of-pershing-unit-an-organizer-of-a-e-fs.html | COL A MORENO 77 OF PERSHING UNIT An Organizer of A E Fs CounterEspionage Group Dies  Won Decorations | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-curbs-use-of-autos.html | College Curbs Use of Autos | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-to-honor-danny-kaye.html | College to Honor Danny Kaye | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colonial-issues-open-new-rifts-in-the-un-increasing-bitterness-of.html | COLONIAL ISSUES OPEN NEW RIFTS IN THE UN Increasing Bitterness of Disputes Leading to French Walkout Has Come to Dominate Assembly | By Thomas J Hamilton | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/communist-partys-day-in-court-highest-us-tribunal-to-pass-on.html | COMMUNIST PARTYS DAY IN COURT Highest US Tribunal to Pass on Validity of 1954 Law | By Luther A Huston | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/community-vitality.html | COMMUNITY VITALITY | H CURTIS MIAL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/condensed.html | Condensed | FRANK W SIMCO | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/connecticut-acts-to-spur-turnpike-chief-of-highways-predicts.html | CONNECTICUT ACTS TO SPUR TURNPIKE Chief of Highways Predicts Completion of New Road in Scheduled 2 Years | By Richard H Parke | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/connecticut-sampler-stillmeadow-daybook-by-gladys-taber-illustrated.html | Connecticut Sampler STILLMEADOW DAYBOOK By Gladys Taber Illustrated by Edward Shenton 274 pp Philadelphia  New York J B Lippincott Company 395 | By Hal Borland | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cornell-upsets-harvard-20-to-7-de-graaf-gets-3-touchdowns-and-kicks.html | CORNELL UPSETS HARVARD 20 TO 7 De Graaf Gets 3 Touchdowns and Kicks 2 Extra Points for Big Red Victory | By Lincoln A Werden | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/crafts-center-in-a-medieval-setting.html | CRAFTS CENTER IN A MEDIEVAL SETTING | By Adelaide Z Palumbo | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/culture.html | Culture | NATHAN PROBST | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cunard-physician-resigns-his-post-dr-maguire-long-familiar-on.html | CUNARD PHYSICIAN RESIGNS HIS POST Dr Maguire Long Familiar on Atlantic Runs Says He and Line Disagreed | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/customs-speeds-plane-travelers-idlewild-facilities-found-to-be.html | CUSTOMS SPEEDS PLANE TRAVELERS Idlewild Facilities Found to Be Adequate More Than 90000 Arrived Last Month | BY Joseph J Ryan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/danl-danl-boone-a-great-frontiersman-has-been-obscured-by-tvs.html | Danl Danl Boone A great frontiersman has been obscured by TVs revival of the Crockett legend | By Bernard Kalb | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/deans-honor-list-cut-back-at-yale-step-meets-rise-in-number-of.html | DEANS HONOR LIST CUT BACK AT YALE Step Meets Rise in Number of Students in the College Getting Better Marks | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/defending-champion-victor.html | Defending Champion Victor | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/delaware-conquers-lafayette-14-to-6.html | DELAWARE CONQUERS LAFAYETTE 14 TO 6 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dialect-a-pitfall-to-foreign-miner-yorkshire-union-opposing-alien.html | DIALECT A PITFALL TO FOREIGN MINER Yorkshire Union Opposing Alien Workers Stresses Hurdles in Language | By Thomas P Ronan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/disappointed.html | DISAPPOINTED | MORRIS FOX | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/disneyology-walt-disneys-vanishing-prairie-by-jane-werner-and-the.html | Disneyology WALT DISNEYS VANISHING PRAIRIE By Jane Werner and the Staff of the Waft Disney Studio Illustrated with photographs and line drawings 124 pp New York Simon  Schuster 295 For Ages 10 to 14 | IRIS VINTON | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dodgers-planting-seeds-for-bloom-in-spring-brooklyn-already-is.html | Dodgers Planting Seeds for Bloom in Spring Brooklyn Already Is Doing Groundwork for 1956 Team | By John Drebinger | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/donald-bergh-weds-dian-greta-rausc.html | DONALD BERGH WEDS DIAN GRETA RAUSC | e  Fke er York Tlles | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/doubts-cast-haze-on-booms-future-issue-of-momentum-offset-by.html | DOUBTS CAST HAZE ON BOOMS FUTURE Issue of Momentum Offset by Expressions of Faith in Industrial Strength | By Richard Rutter | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/down-the-sawdust-trail-with-billy-billy-sunday-was-his-real-name-by.html | Down the Sawdust Trail With Billy BILLY SUNDAY WAS HIS REAL NAME By William G McLoughlin Jr Illustrated 325 pp Chicago The University of Chicago Press 550 | By Samuel T Williamson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dr-harold-a-koonz.html | DR HAROLD A KOONZ | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dr-hubley-owen-health-aide-dies-former-public-director-in.html | DR HUBLEY OWEN HEALTH AIDE DIES Former Public Director in Philadelphia Was Chief Police Surgeon 32 Years | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dreadful-nuisance-viewers-just-cant-see-beyond-their-screens.html | DREADFUL NUISANCE Viewers Just Cant See Beyond Their Screens | By Jack Gould | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/drill-overhaul-simple-regular-care-means-top-efficiency.html | DRILL OVERHAUL Simple Regular Care Means Top Efficiency | By Patt Patterson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/editorial-article-1-no-title-taming-atomic-fusion-to-produce-power.html | Editorial Article 1  No Title Taming Atomic Fusion to Produce Power Is Remote but Not a Hopeless Task | By Waldemar Kaempffert | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/education-in-review-colleges-debate-the-question-of-limited-or.html | EDUCATION IN REVIEW Colleges Debate the Question of Limited or Unlimited Admissions in Future | By Benjamin Fine | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/edward-t-dillon.html | EDWARD T DILLON | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/ehrenburgs-world-the-thaw-by-ilya-ehrenburg-translated-from-the.html | Ehrenburgs World THE THAW By Ilya Ehrenburg Translated from the Russian by Manya Harari 230 pp With an essay The Death of Art by Russell Kirk Chicago Henry Regnery Company 350 | By Harrison E Salisbury | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/elaine-scott-married-attended-by-3-at-wedding-in-jersey-to-denis-r.html | ELAINE SCOTT MARRIED Attended by 3 at Wedding in Jersey to Denis R Malin | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/eleanor-rudolph-engaged.html | Eleanor Rudolph Engaged | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/elizabeth-paine-will-be-married-radcliffe-senior-engaged-to-arthur.html | ELIZABETH PAINE WILL BE MARRIED Radcliffe Senior Engaged to Arthur George Snapper a Student at Harvard | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/ellen-morris-bride-of-donald-brown.html | ELLEN MORRIS BRIDE OF DONALD BROWN | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/emergency-operation-campaign-to-save-desicating-movie-classics.html | EMERGENCY OPERATION Campaign to Save Desiccating Movie Classics Begun by Film Library | By Richard W Nason | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/exeter-defeats-new-hampshire-freshmen-lastperiod-pass-gains-70.html | Exeter Defeats New Hampshire Freshmen LASTPERIOD PASS GAINS 70 VICTORY | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/expresidents-role.html | EXPRESIDENTS ROLE | JAMES V SMITH | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/fair-lawn-scores-34-0.html | Fair Lawn Scores 34  0 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/faure-wins-test-in-paris-assembly-on-morocco-plan-he-gets-a.html | FAURE WINS TEST IN PARIS ASSEMBLY ON MOROCCO PLAN He Gets a 477to140 Vote on Plea for a Showing of Frances Firmness | By Henry Giniger | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/frances-jane-levy-prospective-bride.html | FRANCES JANE LEVY PROSPECTIVE BRIDE | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/frances-mcgrath-a-brida.html | Frances McGrath a Brida | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/french-chamber-mirrors-divisions-of-the-nation-recurring-government.html | FRENCH CHAMBER MIRRORS DIVISIONS OF THE NATION Recurring Government Crises Have Shaken Faith in the Fourth Republic | By Henry Giniger | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fresh-start-for-a-house-plant-collection-bulbs-seeds-and-homemade.html | FRESH START FOR A HOUSE PLANT COLLECTION Bulbs Seeds and Homemade Cuttings Provide Inexpensive Potentials | By Olive E Allen | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/from-whuh-to-wheeee-a-whistle-for-tootles-by-rose-friedman-pictures.html | From Whuh to Wheeee A WHISTLE FOR TOOTLES By Rose Friedman Pictures by Margaret Bradfield Unpaged Nashville and New York Abingdon Press 150 For Ages 4 to 8 | PAT CLARK | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fulbright-scholarships-now-open.html | Fulbright Scholarships Now Open | B F | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/future-dubious-for-small-farm-efficiency-factor-presents-the.html | FUTURE DUBIOUS FOR SMALL FARM Efficiency Factor Presents the Question of Survival and at What Cost | By Burton Crane | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gail-quinn-triumphs-stephanie-kob-also-scores-at-horse-show-in.html | GAIL QUINN TRIUMPHS Stephanie Kob Also Scores at Horse Show in Allendale | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/garoline-dneyi-bay_____state-bride1_-wears-princessstyle-gown-at.html | GAROLINE DNEYI BAYSTATE BRIDE1 Wears PrincessStyle Gown at Wedding in Dedham to Alfred F Runner | SPecial to The New York Tlm | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/general-decries-air-bases-in-u-s-tells-legion-in-miami-they-are.html | GENERAL DECRIES AIR BASES IN U S Tells Legion in Miami They Are Inadequate and Cut Operational Efficiency | By John N Popham | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/george-school-triumphs.html | George School Triumphs | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gertrude-a-bishop-to-wed-i.html | Gertrude A Bishop to Wed I | special tx The Htw York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gifts-to-wittenberg-college.html | Gifts to Wittenberg College | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/glendinningdufort.html | GlendinningDufort | Ipecial to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gop-hopes-the-boom-will-balance-budget-with-spending-stable-and.html | GOP HOPES THE BOOM WILL BALANCE BUDGET With Spending Stable and Receipts Rising It Could Be Accomplished | By Edwin L Dale Jr | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/goudeyblings.html | GoudeyBllings | vecll to Th e York Tim | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grace-lb-hickey-i-be30es-a-bridhi-donnecticut-college-alumna.html | GRACE IB HICKEY i BE30ES A BRIDHI Donnecticut College Alumna Married to Dr Edward F Wallace Jr of Litchfield | SpIl to The Nw York Tlme | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grants-spur-rise-in-teacher-ranks-80-of-all-fellows-aided-by.html | GRANTS SPUR RISE IN TEACHER RANKS 80 of All Fellows Aided by Woodrow Wilson Program Pursue School Careers | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grayjordan.html | GrayJordan | Special to The Jew York  lines | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/groton-ties-ossining.html | Groton Ties Ossining | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/guards-use-stirs-row-over-strike-plan-to-reopen-indiana-plant.html | GUARDS USE STIRS ROW OVER STRIKE Plan to Reopen Indiana Plant Tomorrow Is Opposed  Politics Are Involved | By Damon M Stetson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/guntoting-preacher-hoof-beats-to-heaven-a-true-chronicle-of-the.html | GunToting Preacher HOOF BEATS TO HEAVEN A True Chronicle of the Life and Wild Times of Peter Cartwright Circuit Rider By Sydney Greenbie and Marjorie Barstow Greenbie Illustrated 623 pp Penobscot Me Traversity Press 6 | By Preston King Sheldon | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/harriet-burgin-is-wed-married-to-eisha-f-lee-in-home-at-milton-mass.html | HARRIET BURGIN IS WED Married to EIsha F Lee in Home at Milton Mass | peaal to The New York Time | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hearing-and-believing-on-records.html | HEARING AND BELIEVING ON RECORDS | By R D Darrell | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/helen-ehrman-engaged.html | Helen Ehrman Engaged | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/help-no-police-the-cops-are-disturbingly-scorned-in-film-the.html | HELP NO POLICE The Cops Are Disturbingly Scorned in Film The Desperate Hours | By Bosley Crowther | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/henry-f-keil.html | HENRY F KEIL | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hospital-ceremony-set-port-authority-head-to-speak-at-englewood.html | HOSPITAL CEREMONY SET Port Authority Head to Speak at Englewood Dedication | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hotels-in-a-changing-world-tristate-group-seeks-ways-to-halt-toll.html | HOTELS IN A CHANGING WORLD TriState Group Seeks Ways to Halt Toll Drivers Overnight  Population Age Changes Pose Problems for Tomorrow | By Paul J C Friedlander | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/howard-sturges.html | HOWARD STURGES | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/i-miss-woodruffs-troth-she-will-be-bride-of-roye-kitchell-j.html | I MISS WOODRUFFS TROTH She Will Be Bride of RoyE Kitchell J rBoth Students1 | Special to The New York Times I | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iarie-t-martin-will-be-mltled-alumna-of-prattbetrothed-to-john.html | IARIE T MARTIN WILL BE MltlED Alumna of PrattBetrothed to John Michael Hekker Jr a Georgetown Law Student | Special t The New ork tmes | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iary-lot-wesley-bicoribs-iianoei-student-composer-engaged-to-f-j.html | IARY LOt WESLEY BICOrIBS IIANOEI Student Composer Engaged to F J Ernst Jr Winner of Science Talent Prize | Special to The New York Tlmel | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-gw-stose-will-bemarried-wellesley-teacher-betrothed-to-hilard.html | IISS GW STOSE WILL BEMARRIED Wellesley Teacher Betrothed to Hilard W Welch 48 Graduate of Yale | Spectal to Ie New York Ttme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-sarahlifilqor-is-wed-in-fleorgia-has-ten-attendants-at-her.html | iISS SARAHlifilqOR IS WED IN flEORGIA Has Ten Attendants at Her Marriage on St Simos Island to G B Kilborne | SpeCl to The New York alma | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-waterfall-wed-in-wlichig-daughter-of-chrysler-aide-is-wed-in.html | IISS WATERFALL WED IN WIICHiG Daughter of Chrysler Aide Is Wed in irosse Pointe to 2d Lieut Edward L May | SPecla to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/imeeckerlmink.html | IMeeckerlMink | Special to The F ew York TJme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-a-matter-of-time-tom-barber-young-tom-the-retreat-uncle-stephen.html | In a Matter Of Time TOM BARBER Young Tom The Retreat Uncle Stephen By Forrest Reid With an introduction by E M Forster 572 pp New York Pantheon Books 5 | By Granville Hicks | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-the-field-of-religion-religion.html | In the Field Of Religion Religion | By Nash K Burger | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/inany-noiowxtz-enagedito-wed-bride-orobert-w-hirseh-undergraduateat.html | INANY nOIOWXTZ ENAGEDiTO WED Bride ORobert W Hirseh Undergraduateat Yale | Special to The New Yorl Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/india-aids-output-of-cheaper-books-ford-unit-backs-university.html | INDIA AIDS OUTPUT OF CHEAPER BOOKS Ford Unit Backs University Project to Spur Publishing in the Regional Tongues | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/indians-gaining-citizens-status-interstate-council-tackles-problems.html | INDIANS GAINING CITIZENS STATUS Interstate Council Tackles Problems of Shift From Federal Wardship | By Gladwin Hill | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/industrial-gains-by-rumania-cited-years-production-reported-by.html | INDUSTRIAL GAINS BY RUMANIA CITED Years Production Reported by Chamber Head as 3 12 Times That of 1938 | By Jack Raymond | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/irosita-eeley-is-furtlre-bridei-rosemont-graduate-to-be-wed-to.html | iROSITA EELEY IS FUrtlRE BRIDEI Rosemont Graduate to Be Wed to Robert deGuzman a Naval Air Veteran | Spll to ew York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/is-wed-in-hicago-richard-wins-low-daspit-a-formernaval-offic6r.html | IS WED IN HICAGO  Richard Wins low Daspit a FormerNaval Offic6r | pectal to The New York  ues | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iss-co01i-q-to-naval-ensign-cousin-peorms-marriage-to-kenneth.html | ISS CO01i q TO NAVAL ENSIGN Cousin Peorms Marriage to Kenneth Alfred OBrien in Spring Lake N J | Special to The New York TimeJ | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iss-pl-belrnap-new-jersey-bride-imarried-in-little-silver-to-samuel.html | ISS PL BELRNAP NEW JERSEY BRIDE iMarried in Little Silver to Samuel B Boynton Jran I Alumnus of Peddie | Special to the New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/its-a-funny-thing-about-humor-dennis-the-menace-rides-again-by-hanl.html | Its a Funny Thing About Humor   DENNIS THE MENACE RIDES AGAIN By HanL Kecfam Unpaved New Yorle Htnry Ho  Co 1 HOW TO BE TOPP A guide to Su cess for tiny pupils includin9 all tecc is to now about SPACEBy Geoffrey ilians ond Ronald Scade 10s pp New Yo Vanguard Press 2s0 WAKE ME WHEN ITS OVER By Abner Dean 96 pp New Yorlc Simon  SchuSter 29S IT ALL STARTED WITH EUROPA By Richard Armour Illustrated by Campbell GranL 119 pp New York McGraw411fi Book Company 275 | By Gilbert Millstein | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/its-geisha-month-and-kyoto-is-gay-old-festivals-to-use-some-new.html | Its Geisha Month and Kyoto Is Gay Old Festivals to Use Some New Themes | By Robert Trumbull | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ivliss-celia-slade-providence-bride.html | IVlISS CELIA SLADE PROVIDENCE BRIDE | pccial to The New York Tlme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/janet-stern-towed-stamford-teaoher-engaged-to-leslie-unger-of.html | JANET STERN TOWED  Stamford Teaoher Engaged to Leslie Unger of Rutgers e | Sclal to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jazz-debut-de-forest-offers-some-rarely-heard-tunes.html | JAZZ DEBUT De Forest Offers Some Rarely Heard Tunes | J W | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jersey-hospitals-fund-dukes.html | Jersey Hospitals Fund Dukes | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/joel-j-squier-91-dies-was-assistant-corporation-counsel-here-190734.html | JOEL J SQUIER 91 DIES Was Assistant Corporation Counsel Here 190734 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/john-d-curtis.html | JOHN D CURTIS | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jordan-plan-gains-river-development-formula-backed-by-arab-experts.html | JORDAN PLAN GAINS River Development Formula Backed by Arab Experts | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/judge-john-ingram.html | JUDGE JOHN INGRAM | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/judith-h-weinberg-fiancee.html | Judith H Weinberg Fiancee | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/julia-rapp-is-future-bride.html | Julia Rapp Is Future Bride | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kathryn-steel-fiancee-scripps-alumna-betrothed-to-charles-king.html | KATHRYN STEEL FIANCEE Scripps Alumna Betrothed to Charles King Doolittle | Special to The New York times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kettering-heads-antioch-board.html | Kettering Heads Antioch Board | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/keys-to-healthy-rhododendrons-right-soil-and-planting-should-be.html | KEYS TO HEALTHY RHODODENDRONS Right Soil and Planting Should be Followed By Steady Care | By David G Leach | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/la-salie-m-a-wins.html | La Salie M A Wins | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/labor-merger-scanned-leader-of-jersey-independents-cautions-small.html | LABOR MERGER SCANNED Leader of Jersey Independents Cautions Small Unions | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lake-tonnage-high-cargoes-exceed-last-years-at-sault-ste-marie.html | LAKE TONNAGE HIGH Cargoes Exceed Last Years at Sault Ste Marie | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lapland-romance-papas-wife-by-thyra-ferre-bjorn-305-pp-new-york.html | Lapland Romance PAPAS WIFE By Thyra Ferre Bjorn 305 pp New York Rinehart Co 375 | JANE COBB | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/learning-the-give-and-take-of-sharing.html | Learning the Give and Take of Sharing | By Dorothy Barclay | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lehigh-conquers-bucknell-2720-nolan-scores-three-times-and-paces.html | LEHIGH CONQUERS BUCKNELL 2720 Nolan Scores Three Times and Paces Engineers to Their Second Victory | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/letters-protest-review-of-recently-opened-a-view-from-the-bridge.html | Letters Protest Review of Recently Opened A View From the Bridge | BENJAMIN ESKIN | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lhllergordon.html | lHllerGordon | Special to The Nev York Thnes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/library-network-planned-upstate-3-counties-seek-to-offer-free-book.html | LIBRARY NETWORK PLANNED UPSTATE 3 Counties Seek to Offer Free Book Loan Service With Rochesters Aid | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/linda-pellett-engaged-jersey-teacher-is-fiancee-of-ronald-lannin.html | LINDA PELLETT ENGAGED Jersey Teacher Is Fiancee of Ronald Lannin ExMarine | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/little-savages.html | LITTLE SAVAGES | JENIFER W ANGEL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lobs-and-smashes-the-winner-by-robert-carse-illustrated-by-charles.html | Lobs and Smashes THE WINNER By Robert Carse Illustrated by Charles Hand Geer 184 pp New York Charles Scribners Sons 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lois-perlysky-affianced.html | Lois Perlysky Affianced | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lois-snow-engaged-connecticut-student-will-be-wed-to-francis-kirk.html | LOIS SNOW ENGAGED Connecticut Student Will Be Wed to Francis Kirk Jr | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/long-long-ago-shadows-on-the-moor-by-isabel-couper-mclelland.html | Long Long Ago SHADOWS ON THE MOOR By Isabel Couper McLelland Illustrated by Jacob Landau 222 pp New York Henry Holt  Co 275 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/loyola-seminary-holds-dedication-largest-training-center-for-jesuit.html | LOYOLA SEMINARY HOLDS DEDICATION Largest Training Center for Jesuit Priests Is Blessed by Cardinal Spellman | By George Dugan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lumber-program-nearing-its-goal-u-s-chief-forester-expected-soon-to.html | LUMBER PROGRAM NEARING ITS GOAL U S Chief Forester Expected Soon to Report Regrowth at Last Balances Use | By Alfred R Zipser | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lydia-s-weisser-begoe-en6a6ed-lumna-of-smith-will-be-wed-to-eric.html | LYDIA S WEISSER BEGOE EN6A6ED lumna of Smith Will Be Wed to Eric Bjornlund Williams Graduate Class of 50 | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lyle-k-mayne.html | LYLE K MAYNE | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/macdonaldhanford.html | MacDonaldHanford | peclat To The New YOrk Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/margaret-a-heun-affianced.html | Margaret A Heun Affianced | Special to tle New York tes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/marie-ubbelohde-becomes-a-bride-she-is-married-in-new-canaan-to.html | MARIE UBBELOHDE BECOMES A BRIDE She Is Married in New Canaan to Philippe Vicomte Ogier dIvry of France | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/marion-billings-becomes-engaged-russell-sage-alumna-will-be-wed-to.html | MARION BILLINGS BECOMES ENGAGED Russell Sage Alumna Will Be Wed to Richard P Healy Graduate of Dartmouth | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mary-eaton-betrothed-will-be-wed-dec-26-to-george-allsopp-teacher.html | MARY EATON BETROTHED Will Be Wed Dec 26 to George Allsopp Teacher in Jersey | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mary-garrett-bcomes-_ag-she-will-be-wednext-month-to-dr-melvin.html | MARY GARRETT BCOmES AG She Will Be WedNext Month to Dr Melvin Chalfen Who Is at Hartford HospitaJ | Spectal To The New York TLmeL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mcarthy-to-testify-slated-to-appear-in-boston-at-trial-of-balky.html | MCARTHY TO TESTIFY Slated to Appear in Boston at Trial of Balky Witness | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mepham-blanks-baldwin.html | Mepham Blanks Baldwin | Special To The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/michigan-defeats-army-262-barr-stands-out.html | MICHIGAN DEFEATS ARMY 262 BARR STANDS OUT | By Allison Danzig | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/middleclass-panorama-these-lovers-fled-away-by-howard-spring-483-pp.html | MiddleClass Panorama THESE LOVERS FLED AWAY By Howard Spring 483 pp New York Harper  Bros 450 | By James Stern | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-antoinette-blankinship-to-be-wed-in-december-in-cuba-to.html | Miss Antoinette Blankinship to Be Wed In December in Cuba to Gerald Donovan | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-bulloc__kk-a-bride-wed-to-lieut-geb-sandbergi-in-cold-spring-n.html | MISS BULLOCKK A BRIDE Wed to Lieut GEB SandbergI in Cold Spring N Y Home | Specta to The lqew York Times I | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-fitzgeralds-troth.html | Miss Fitzgeralds Troth | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-gaile-yaeger-is-married-upstate.html | MISS GAILE YAEGER IS MARRIED UPSTATE | Special to The New York Tllr | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-lamilewki-wed-to-physiialq-marymount-graduate-bride-of-dr-d-j.html | MISS LAMILEWKI WED TO PHYSIIAlq Marymount Graduate Bride of Dr D J MacPherson of Naval Medical Center J | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-mary-a-suits-becomes-affianced.html | MISS MARY A SUITS BECOMES AFFIANCED | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-raeder-married-wedding-to-donald-johnson-isl-held-in-dedham.html | MISS RAEDER MARRIED Wedding to Donald Johnson Isl Held in Dedham Mass | pectzl to The New York 5mes I | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-reynolds-fiancee-nutritionist-will-be-bride-of-ellis-williams.html | MISS REYNOLDS FIANCEE Nutritionist Will Be Bride of Ellis Williams Forestry Aide | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-spofford-wed-to-henry-clark-jr.html | MISS SPOFFORD WED TO HENRY CLARK JR | Special to The Hew York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-strawbridge-wed-georgetevn-alumna-bride-ofi-tlu2-i.html | MISS STRAWBRIDGE WED Georgetevn Alumna Bride ofl TLu2 i | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-thompson-becomes-a-bride-she-is-escorted-by-father-a-marriaee.html | MISS THOMPSON BECOMES A BRIDE She Is Escorted by Father a MarriaEe in New Canaan to Winthrop Eldredge | SpeclaJ to Thee York TlmpJ | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/misses-boughton-midwest-brides-janet-mae-wed-to-thomas-j-pflieger-j.html | MISSES BOUGHTON  MIDWEST BRIDES Janet Mae Wed to Thomas J Pflieger Jesslyn Ann to W F Small in Milwaukee | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/missouri-adopts-new-school-plan-voters-approve-foundation-program.html | MISSOURI ADOPTS NEW SCHOOL PLAN Voters Approve Foundation Program Cigarette Tax to Pay the Costs | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/moderns-from-three-countries-work-by-italian-french-and-american.html | MODERNS FROM THREE COUNTRIES Work by Italian French And American Artists In New Shows | By Stuart Preston | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/molotov-admits-he-erred-in-talk-on-soviet-socialism-letter-of.html | Molotov Admits He Erred In Talk on Soviet Socialism Letter of SelfCriticism Tells of Mistaken View on Stage of Advance | By Welles Hangen | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/montclair-is-blanked-first-time-in-92-games-in-00-tie-at-kearny.html | Montclair Is Blanked First Time In 92 Games in 00 Tie at Kearny Nutley Scores 216 Upset Victory Over Belleville High Tenafly Tops Leonia by 2613  Ridgefield Park Wins | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/morningside-rebirth.html | MORNINGSIDE REBIRTH | GEORGE B FORD | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mr-smith-goes-to-hollywood.html | Mr Smith Goes to Hollywood | SEYMOUR PECK | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-j-b-taylor-3d-has-son.html | Mrs J B Taylor 3d Has Son | Seeial to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-john-e-hires.html | MRS JOHN E HIRES | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-nathan-nelson-has-son.html | Mrs Nathan Nelson Has Son | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mss-stnenaad-i.html | Mss STNENaaD I | 0 ARNO LkTI | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mueller-offers-new-piano-work-introduces-sonata-by-boris-blacher.html | MUELLER OFFERS NEW PIANO WORK Introduces Sonata by Boris Blacher German Composer at Town Hall Recital | E D | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mummy-dad-logic.html | MUMMY DAD LOGIC | MARY ALICE PRESTON | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/municipal-costs-at-peak-in-jersey-54-outlay-621419000-debt-climbs.html | MUNICIPAL COSTS AT PEAK IN JERSEY  54 Outlay 621419000  Debt Climbs to Record Net of 371172452 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/museum-display-opens-earths-composition-is-shown-in-chicago.html | MUSEUM DISPLAY OPENS Earths Composition Is Shown in Chicago Institution | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nail-takes-futurity-head-man-second.html | NAIL TAKES FUTURITY HEAD MAN SECOND | By James Roach | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nancy-feick-wed-to-to-john-kendall-mills-college-alumna-and-amherst.html | NANCY FEICK WED TO TO JOHN KENDALL Mills College Alumna and Amherst Graduate Are Married in Scarsdale | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nanoys-solakialq-becomes-anore-ps-weddng-in-november-to-wllfiam-w.html | NANOYS SOLAKIAlq BECOMES ANORE Ps Weddng in November to Wllfiam W Helman 3c 1950 Corneil Alumnus | Secl to New York | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/navy-beats-pitt-210-artistry-of-welsh-helps-middies-win-third-in.html | NAVY BEATS PITT 210 Artistry of Welsh Helps Middies Win Third in Row | By Louis Effrat | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nehru-and-casey-talk.html | Nehru and Casey Talk | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-argentine-regime-breaks-with-peronism-but-lonardi-groups.html | NEW ARGENTINE REGIME BREAKS WITH PERONISM But Lonardi Groups Character Has Not Yet Been Determined | By Edward A Morrow | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-farm-drive-spreads-in-west-crusade-begun-in-iowa-maps-demands.html | NEW FARM DRIVE SPREADS IN WEST Crusade Begun in Iowa Maps Demands on Benson to End Fall in Rural Incomes | By Seth S King | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-greek-chief-prepares-policy-karamanlis-takes-over-land-still.html | NEW GREEK CHIEF PREPARES POLICY Karamanlis Takes Over Land Still Rankling at Turkey Cool to Atlantic Alliance | By Harry Gilroy | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-tariff-law-under-analysis-its-provisions-may-give-rise-to-new.html | NEW TARIFF LAW UNDER ANALYSIS Its Provisions May Give Rise to New Disputes Between High and Low Duty Mer | By Brendan M Jones | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-and-notes-gathered-from-the-studios-five-artists-signed-for.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Five Artists Signed for Hurok Musical Presentation  West Coast Items | By Val Adams | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-of-the-world-of-stamps-navy-plans-to-service-stamped-covers-on.html | NEWS OF THE WORLD OF STAMPS Navy Plans to Service Stamped Covers on Antarctic Mission | By Kent B Stiles | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nor-mud-nor-rain-stays-10-russians-construction-officials-slog.html | NOR MUD NOR RAIN STAYS 10 RUSSIANS Construction Officials Slog Through Yonkers Project  Get Wet Golf Lesson | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/northwest-split-on-hells-canyon-appeal-to-courts-keeps-alive.html | NORTHWEST SPLIT ON HELLS CANYON Appeal to Courts Keeps Alive Political Issue of Public Versus Private Power | By Lawrence E Davies | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nuptials-of-janet-upson.html | Nuptials of Janet Upson | Special to Tnp New York TI | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/officermarries-miss-mary-qui-leut-raymond-f-brennan-navy-and-long.html | OFFICERMARRIES MISS MARY QUI Leut Raymond F Brennan Navy and Long Island Girl Are Wed in Garden City | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/old-israel-route-believed-mapped-archaeologist-finds-sites-of-300.html | OLD ISRAEL ROUTE BELIEVED MAPPED Archaeologist Finds Sites of 300 Villages in Negev on Way to Canaan | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/oleel-bride-isters-are-honor-matron-at-cathedral-wedding-to-walter.html | OLEEL BRIDE isters Are Honor Matron at Cathedral Wedding to Walter B W Wilson | Special to The New Xork Ttmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/out-of-the-flood-a-better-future-connecticuts-governor-says-the.html | Out of the Flood A Better Future Connecticuts Governor says the August disaster has brought a great opportunity to rebuild | By Abe Ribicoff | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/oynthia-ruthgay-former-vermont-student-ls-engaged-1o-john-williams.html | OYNTHIA RUTHGAY Former Vermont Student Is Engaged 1o John Williams 2d Senior at Princeton | Special to The New York TLme | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/p-j-stamm-weds-margaret-moran.html | P J STAMM WEDS MARGARET MORAN | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/p-s-188-reunion-marks-50-years-classmates-from-the-lower-east-side.html | P S 188 REUNION MARKS 50 YEARS Classmates From the Lower East Side Find Prominent Men in Their Midst | By John C Devlin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pacification-of-algeria-sought-by-new-methods-french-military.html | PACIFICATION OF ALGERIA SOUGHT BY NEW METHODS French Military Action Against Rebels Has Failed to Halt a Reign of Terror | By Michael Clark | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pakistan-prepares-for-national-vote.html | PAKISTAN PREPARES FOR NATIONAL VOTE | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/paraplegics-in-sports-review-of-world-champion-u-s-team-finds-it.html | Paraplegics in Sports Review of World Champion U S Team Finds It Symbolizes Creed of Ability | By Howard A Rusk M D | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pennington-victor-19-0.html | Pennington Victor 19  0 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/personalities-freshman-mixer-or-the-wallflower-must-go.html | Personalities Freshman Mixer or the Wallflower Must Go | By G Gaddis Smith | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/personalities-on-tv-this-week.html | PERSONALITIES ON TV THIS WEEK | By J P Shanley | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia-bank-holds-elections.html | PHILADELPHIA BANK HOLDS ELECTIONS | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia-gets-gift-of-chinese-art.html | PHILADELPHIA GETS GIFT OF CHINESE ART | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/phyllis-laidlaw-married.html | Phyllis Laidlaw Married | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/piasecki-directors-vote-name-change.html | PIASECKI DIRECTORS VOTE NAME CHANGE | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pitchers-plight.html | PITCHERS PLIGHT | ZITA CARNO | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pleasant-autumn-adirondack-motor-visit-is-convincing-on-benefits-of.html | PLEASANT AUTUMN Adirondack Motor Visit Is Convincing On Benefits of Fall Holidaying | By William D Frissell | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/podres-adirondack-neighbors-turn-out-3000-strong-to-hail-series-art.html | Podres Adirondack Neighbors Turn Out 3000 Strong to Hail Series Hero DODGER ACE GETS AWARM WELCOME | By Emanuel Perlmutter | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/political-debate-rages-in-georgia-george-and-talmadge-who-may-clash.html | POLITICAL DEBATE RAGES IN GEORGIA George and Talmadge Who May Clash for Senate in 56 Step Up Activities | By John N Popham | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/portobelo-fete-ancient-fortress-of-the-spanish-main-revives-its.html | PORTOBELO FETE Ancient Fortress of the Spanish Main Revives Its Former Glories Oct 21 | By C Gregory Crampton | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/president-better-but-doctors-see-a-long-way-to-go-overoptimism-at.html | PRESIDENT BETTER BUT DOCTORS SEE A LONG WAY TO GO Overoptimism at Conclusion of the TwoWeek Critical Period Is Frowned On | By Russell Baker | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/presidents-team-faces-big-tests-routine-to-continue-but-policy.html | PRESIDENTS TEAM FACES BIG TESTS Routine to Continue But Policy Poses Big Problem | By William M Blair | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/preventive-plan-cuts-fires-in-city-allyear-educational-drive.html | PREVENTIVE PLAN CUTS FIRES IN CITY Allyear Educational Drive Results in 14 Reduction  Project to Be Expanded | By Clarence Dean | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/princeton-trips-penn-eleven-70-morris-goes-over-in-third-period.html | PRINCETON TRIPS PENN ELEVEN 70 Morris Goes Over in Third Period  Quakers Display Surprising Resistance | By Joseph C Nichols | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/prokofieff-premiere-in-venice.html | PROKOFIEFF PREMIERE IN VENICE | By Christina Thoresby Venice | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/prospe____ctive-ride.html | PROSPECTIVE RIDE | Slelal to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/psychological-point.html | PSYCHOLOGICAL POINT | ADELE S DEMING | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-elsortni-greeich-bride-chapel-at-rosemary-hall-s-scene-of-her.html | R ELSORTnI GREEICH BRIDE Chapel at Rosemary Hall s Scene of Her Marriage to Kith Phillips Williams | SlCfl to tle New York TLmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-p-i-turns-back-kings-point-6-to-0.html | R P I TURNS BACK KINGS POINT 6 TO 0 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-r-becomf-a-bribe-she-is-wed-in-christ-church-greenwich-to-dr.html | r r BECOMF A BRIBE She Is Wed in Christ Church Greenwich to Dr Peter Has Holz of Munich | SleClsl to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/railroads-a-farewell-last-steamengine-tour-on-the-long-island.html | RAILROADS A FAREWELL Last SteamEngine Tour on the Long Island Special Fall Excursions | By Ward Allan Howe | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rare-treat-6-to-1-jersey-belle-victor-rare-treat-first-at-garden.html | Rare Treat 6 to 1 Jersey Belle Victor RARE TREAT FIRST AT GARDEN STATE | By Frank M Blunk | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rdin-is-held-1-for-miss-mtlelli-bhde-escorted-by-father-at-marriage.html | rDIN IS hELD 1 FOR MISS MtlELLI BHde Escorted by Father at Marriage in West Hartford to Dewey G Dresser | peci4 to The New York TLeS | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/records-verdi-aida-with-strong-cast-headed-by-milanov.html | RECORDS VERDI Aida With Strong Cast Headed by Milanov | By John Briggs | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/red-military-cuts-an-analysis-of-announced-reductions-of-armed.html | Red Military Cuts An Analysis of Announced Reductions of Armed Forces of the Soviet Bloc | By Hanson W Baldwin | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/referendums-in-jersey-6-union-county-communities-have-local-issues.html | REFERENDUMS IN JERSEY 6 Union County Communities Have Local Issues Nov 8 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/report-suggests-reservists-code-security-training-commission.html | REPORT SUGGESTS RESERVISTS CODE Security Training Commission Recommends Safeguards for Young Volunteers | By Anthony Leviero | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/reports-to-be-made-on-bias-decisions.html | REPORTS TO BE MADE ON BIAS DECISIONS | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/residential-center-dedicated-at-yale.html | RESIDENTIAL CENTER DEDICATED AT YALE | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rialto-gossip-collapse-of-a-plan-to-convert-movie-house-into.html | RIALTO GOSSIP Collapse of a Plan to Convert Movie House Into Playhouse Addenda | By Lewis Funke | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ribicoff-to-call-assembly-session-connecticut-legislators-will-deal.html | RIBICOFF TO CALL ASSEMBLY SESSION Connecticut Legislators Will Deal With Flood Relief and Other Problems | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/richard-wrights-have-son.html | Richard Wrights Have Son | Special to The New York Tmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rosenstock-leads-a-gay-fledermaus.html | ROSENSTOCK LEADS A GAY FLEDERMAUS | J B | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/royal-canadian-skippers-keep-lead-over-american-yc-in-twoten-series.html | Royal Canadian Skippers Keep Lead Over American YC in TwoTen Series CROCKER LEADER 3 RACES IN ROW | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rrorm-made-ksows-i-of-miss-clarihew.html | rRorm MADE KSOWS I OF MISS CLARIHEW | I I to The New York Tes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rsally-klipples-trothi-edgewood-park-alumna-to-bel-wed-to-butler.html | rSALLY KLIPPLES TROTHI Edgewood Park Alumna to Bel Wed to Butler Bower Jr I I | Special to The Ne York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/russia-manipulates-the-spirit-of-geneva-her-position-will-be.html | RUSSIA MANIPULATES THE SPIRIT OF GENEVA Her Position Will Be Stronger When The Foreign Ministers Meet | By Drew Middleton | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/russian-fairy-tale-the-golden-slippers-by-tchaikovsky-is.html | RUSSIAN FAIRY TALE  The Golden Slippers by Tchaikovsky Is Nationalistic Opera to Gogol Story | By Harold C Schonberg | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rutgers-defeats-muhlenberg-210-laverty-tallies-twice-and-gains-104.html | RUTGERS DEFEATS MUHLENBERG 210 Laverty Tallies Twice and Gains 104 Yards in Eight Carries for Scarlet | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ryes-pass-beats-pelham-high-126-peay-goes-over-on-55yard-play.html | RYES PASS BEATS PELHAM HIGH 126 Peay Goes Over on 55Yard Play Mamaroneck Sets Back Yonkers 286 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/saigon-recalls-london-envoy.html | Saigon Recalls London Envoy | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sally-bush-bell-to-become-bridi-daughter-of-school-executiv-in.html | SALLY BUSH BELL TO BECOME BRIDI Daughter of School Executiv in Westchester Enaged to Carey Chamberlin Jr | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sally-cline-a-westfield-bride.html | Sally Cline a Westfield Bride | Special to Tile Xew York T rues | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/savoyard-style-the-doyly-carte-group-shows-value-of-unified.html | SAVOYARD STYLE The DOyly Carte Group Shows Value Of Unified Training and Approach | By Howard Taubman | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/saxifrages-are-at-home-anywhere-many-kinds-will-thrive-on-walls-in.html | SAXIFRAGES ARE AT HOME ANYWHERE Many Kinds Will Thrive On Walls In Woods In Sun or Shade | By Anderson McCully | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/science-notes-textbook-for-future-nuclear-engineers-new-antiobiotic.html | SCIENCE NOTES Textbook for Future Nuclear Engineers  New Antiobiotic | W K | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scientific-potpourri-the-time-book-of-science-by-jonathan-norton.html | Scientific Potpourri THE TIME BOOK OF SCIENCE By Jonathan Norton Leonard Illustrated 356 pp New York Random House 395 | By Robert K Plumb | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scientists-plan-aerial-egg-hunt-fliers-will-hunt-concealed.html | SCIENTISTS PLAN AERIAL EGG HUNT Fliers Will Hunt Concealed Radioactive Cobalt in Test in Tennessee Today | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scratch-boat-is-first.html | Scratch Boat Is First | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/senators-to-begin-patent-law-study.html | SENATORS TO BEGIN PATENT LAW STUDY | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sewanhaka-wins-on-late-marker-upsets-valley-stream-1312-freeport.html | SEWANHAKA WINS ON LATE MARKER Upsets Valley Stream 1312  Freeport Triumphs Over Glen Cove Eleven 3413 | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sharplesbodell.html | SharplesBodell | Speclalto The New York Tlme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shermanmiller.html | ShermanMiller | Secial to The New York Tlme | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shocked.html | SHOCKED | MRS S LIPTON | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/short-hillsgirl-begos-abrie-lelen-badenhausen-wad-to-robert-m.html | SHORT HILLSGIRL BEGOS ABRIE  lelen Badenhausen Wad to Robert M MoOerty an Aumnug of Holy Crou | Sxcxx to Xlxe Tf Tlx imm | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shortages-found-in-mental-aides-survey-of-11-states-in-west-also.html | SHORTAGES FOUND IN MENTAL AIDES Survey of 11 States in West Also Shows Many Areas Lacking in Facilities | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/singapore-needs-a-miracle-the-combined-efforts-of-british-and.html | Singapore Needs a Miracle The combined efforts of British and Asians are required if this colony once regarded as a stable Empire institution is not to succumb to anticolonialism and communism | By Peggy Durdin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/single-case-filed-for-tariff-relief-action-under-escape-clause-in.html | SINGLE CASE FILED FOR TARIFF RELIEF Action Under Escape Clause in Reciprocal Trade Law Has Slowed to a Crawl | By Edwin L Dale Jr | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/socialism-rules-franco-economy-name-is-shunned-by-regime-but-it-has.html | SOCIALISM RULES FRANCO ECONOMY Name Is Shunned by Regime but It Has Adopted Many of the Planners Policies | By Michael L Hoffman | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/some-fruits-of-revolution-in-china-mandarin-red-by-james-cameron.html | Some Fruits of Revolution in China MANDARIN RED By James Cameron 334 pp New York Rinehart  Co 350 | By Henry Lieberman | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-c-h-f-storrow.html | Son to Mrs C H F Storrow | Special to The New Zork Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-harold-russek-2d.html | Son to Mrs Harold Russek 2d | pial tn The New York Ttmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-j-mcalecnan-2d.html | Son to Mrs J McAlecnan 2d | I Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-the-jerome-j-sterns.html | Son to the Jerome J Sterns | Spect to e ew York Tbes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sons-of-italy-to-meet.html | Sons of Italy to Meet | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/south-african-press-censored-through-commission-of-inquiry.html | South African Press Censored Through Commission of Inquiry | By Leonard Ingalls | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/soviet-is-warned-by-eden-on-egypt-he-says-sale-of-czechoslovak-arms.html | SOVIET IS WARNED BY EDEN ON EGYPT He Says Sale of Czechoslovak Arms Would Increase the Threat of War in Area | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/spain-bars-help-to-rebels-in-riff-governor-of-moroccan-zone-denies.html | SPAIN BARS HELP TO REBELS IN RIFF Governor of Moroccan Zone Denies Paris Charge  Tells of Watch on Frontier | By Camille M Cianfarra | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sports-of-the-times-new-skipper-of-the-giants.html | Sports of The Times New Skipper of the Giants | By Arthur Daley | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/springer-spaniel-is-best-in-show-ch-barrowdale-flier-takes-top.html | SPRINGER SPANIEL IS BEST IN SHOW Ch Barrowdale Flier Takes Top Prize at Devon as 828 Dogs Compete | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/state-vote-to-set-a-fiscal-pattern-debt-limit-factor-in-citys.html | STATE VOTE TO SET A FISCAL PATTERN Debt Limit Factor in Citys Capital Budget Hinges on Pollution Amendment | By Charles G Bennett | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/steadfast-saver-may-get-a-bonus-thrift-bankers-favorable-to-idea-as.html | STEADFAST SAVER MAY GET A BONUS Thrift Bankers Favorable to Idea as Defense Against a Flight of Deposits | By Leif H Olsen | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/steam-engine-era-on-l-i-road-ends-but-last-2-locomotives-are-late.html | STEAM ENGINE ERA ON L I ROAD ENDS But Last 2 Locomotives Are Late for Their Retirement at Hicksville Ceremony | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stepinac-harriers-win-capture-westchester-varsity-and-freshman.html | STEPINAC HARRIERS WIN Capture Westchester Varsity and Freshman Events | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stevenson-no-comment.html | Stevenson No Comment | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/streitwahlrab.html | StreitWahlrab | Sllal to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sunday-schools.html | SUNDAY SCHOOLS | ELIZABETH R DELMAN | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/supersonic-speed-tests-in-thin-air.html | Supersonic Speed Tests in Thin Air | W K | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/swimming-pool-care-protection-now-will-bar-damage-this-winter.html | SWIMMING POOL CARE Protection Now Will Bar Damage This Winter | By William Berens | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tassen-predicts-big-4-will-disarm-sees-pact-based-on-features.html | TASSEN PREDICTS BIG 4 WILL DISARM Sees Pact Based on Features Proopsed by U S Soviet Britain and France | By Lindesay Parrott | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/text-of-molotovs-letter.html | Text of Molotovs Letter | V MOLOTOV | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-dance-spanish-la-amaya-and-antonio-evince-new-powers.html | THE DANCE SPANISH La Amaya and Antonio Evince New Powers | By John Martin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-financial-week-stock-market-sobered-by-shock-ignores-boom-and.html | THE FINANCIAL WEEK Stock Market Sobered by Shock Ignores Boom and Ponders Uncertain Political Outlook | By John G Forrest | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-gentlemanly-idea-thackeray-the-uses-of-adversity-16111846-by.html | The Gentlemanly Idea THACKERAY The Uses of Adversity 16111846 By Gordon N Ray Iflust zated S37 pp New York McGrawHill Book Company 7 | By Edgar Johnson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-importance-of-being-magnificent-architecture-ambition-and.html | THE IMPORTANCE OF BEING MAGNIFICENT ARCHITECTURE AMBITION AND AMERICANS By Wayne Andrews Illustrated 315 pp New York Harper  Bros 750 | By James Johnson Sweeney | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | BY Herbert Koshetz | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-need-and-the-men-tinkers-and-genius-the-story-of-the-yankee.html | The Need and the Men TINKERS AND GENIUS The Story of the Yankee Inventors By Edmund Fuller Illustrated 308 pp New York Hastings House 450 | By Gerald H Carson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-new-equipment-photo-trade-show-held-on-west-coast.html | THE NEW EQUIPMENT Photo Trade Show Held On West Coast | By Jacob Deschin | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-old-icebox-may-be-old-hat-but-ice-sells-better-than-ever-iceman.html | The Old Icebox May Be Old Hat But Ice Sells Better Than Ever ICEMAN KEEPETH BUSIER THAN EVER | By Alexander R Hammer | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-past-recaptured-the-headland-by-carol-brink-237-pp-new-york-the.html | The Past Recaptured THE HEADLAND By Carol Brink 237 pp New York The Macmillan Company 350 | FRANCES GAITHER | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-people-of-the-river-shad-run-by-howard-breslin-276-pp-new-york.html | The People Of the River SHAD RUN By Howard Breslin 276 pp New York Thomas Y Crowell Company 350 | ORIANA ATKINSON | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-tv-issue.html | THE TV ISSUE | JOHN B CURRIE | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/they-call-it-callyope-lovers-of-an-ironlunged-musicmaker-salute-it.html | They Call It Callyope Lovers of an ironlunged musicmaker salute it at 100 | By Beverly Kelley | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/thrilled.html | THRILLED | ROBERT FIELDS | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/to-the-bottom-of-the-sea-2000-fathoms-down-by-georges-s-houot-and-p.html | To the Bottom Of the Sea 2000 FATHOMS DOWN By Georges S Houot and Pierre Henri Willm With an Introduction by JacquesYves Cousteau Preface by Philippe Tailliez Translated from the French by Michael Bullock Illustrated 192 pp New York E P Dutton  Co 4 | By Raymond Holden | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tokyo-will-free-u-s-film-profits-an-agreement-is-reached-on-loan-of.html | TOKYO WILL FREE U S FILM PROFITS An Agreement Is Reached on Loan of 7500000 in Blocked Funds to Japan | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/trinity-in-front-2620-rally-in-last-quarter-erases-tufts-2019.html | TRINITY IN FRONT 2620 Rally in Last Quarter Erases Tufts 2019 Advantage | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/troops-pledged-for-riff.html | Troops Pledged for Riff | By Thomas F Brady | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/truman-injects-doubt-into-democratic-race-his-actions-now-seem-to.html | TRUMAN INJECTS DOUBT INTO DEMOCRATIC RACE His Actions Now Seem to Indicate That Stevenson Will Be Faced With Ample Opposition | By Arthur Krock | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/truman-praises-harriman-but-hedges-on-56-choice-truman-acclaims.html | Truman Praises Harriman But Hedges on 56 Choice TRUMAN ACCLAIMS HARRIMAN MERITS | By Warren Weaver Jr | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/two-major-plants-are-opened-in-india.html | TWO MAJOR PLANTS ARE OPENED IN INDIA | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tylernichols.html | TylerNichols | pial to rile New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-n-code-change-appears-unlikely-chances-seem-remote-now-for.html | U N CODE CHANGE APPEARS UNLIKELY Chances Seem Remote Now for Assembly Approval of Charter Review | By Sydney Gruson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-again-seeks-red-china-action-envoy-presses-for-release-of.html | U S AGAIN SEEKS RED CHINA ACTION Envoy Presses for Release of Prisoners  20th Session Held in Geneva Talks | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-service-men-in-japan-prison-53-behind-fuchus-walls-they-get.html | U S SERVICE MEN IN JAPAN PRISON 53 Behind Fuchus Walls  They Get Many Privileges Denied Native Inmates | By Foster Hailey | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-to-step-up-4nation-boycott-transport-federation-plans-to.html | UNION TO STEP UP 4NATION BOYCOTT Transport Federation Plans to Widen Drive on Vessels Flying Panlibhonco Flags | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/uptodate-traditional.html | UptoDate Traditional | By Betty Pepis | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/us-aides-abroad-held-underpaid-chavez-in-rome-interview-says-he.html | US AIDES ABROAD HELD UNDERPAID Chavez in Rome Interview Says He Will Help Lower Foreign Service Employes | By Arthur O Sulzberger | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/us-faces-policy-reappraisal.html | US Faces Policy Reappraisal | By Elie Abel | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/v-f-w-tod-d-lynch-nuptials-in-pelham-manor-for-pembroke-graduate.html | v F W TOD D LYNCH Nuptials in Pelham Manor for Pembroke Graduate and Colby College Alumnus | SpeCial to The ew York TLmes | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/v4lerie-v-brown-becomes-enoaoed-editor-of-college-newspaper-a.html | V4LERIE V BROWN BECOMES ENOAOED Editor of College Newspaper a Wellesley to Be Bride of John E Stauffer | Spedal to The New York TeL | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/victim-of-jezebel-green-pond-by-evan-brandon-506-pp-new-york.html | Victim Of Jezebel GREEN POND By Evan Brandon 506 pp New York Vanguard Press 475 | RICHARD SULLIVAN | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/vlr6ini-enebln-is-wed-in-jesbn-slidmore-alumna-married-in-church-in.html | VIR6INI ENEBLN IS WED IN JESBN Slidmore Alumna Married in Church in Morristown to Pfc Geoffrey Stephens | Special tobe New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wagner-is-routed-487-hamilton-eleven-wins-paced-by-bruck-and-hansen.html | WAGNER IS ROUTED 487 Hamilton Eleven Wins Paced by Bruck and Hansen | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/waltons-opera-hailed-on-coast-troilus-and-cressida-shows-high.html | WALTONS OPERA HAILED ON COAST Troilus and Cressida Shows High Professional Ability in American Premiere | By Howard Taubman | RE0000178023 | 1983-10-06 | B00000556696 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/warsaw-housing-found-to-expand-polands-capital-has-more-ample-space.html | WARSAW HOUSING FOUND TO EXPAND Polands Capital Has More Ample Space Than Moscow but Less Than Prague | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/washington-an-antihokum-campaign-in-1956-would-help.html | Washington An AntiHokum Campaign In 1956 Would Help | By James Reston | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wesleyan-on-top-147-peakes-interception-decides-game-with-coast.html | WESLEYAN ON TOP 147 Peakes Interception Decides Game With Coast Guard | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/westchester-aid-to-elders-grows-efforts-to-keep-older-folks-busy.html | WESTCHESTER AID TO ELDERS GROWS Efforts to Keep Older Folks Busy Healthy and Happy to Be Told at Albany | By Merrill Folsom | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/whats-in-a-name-cards-of-identity-by-nigel-dennis-370-pp-new-york.html | Whats in a Name CARDS OF IDENTITY By Nigel Dennis 370 pp New York Vanguard Press 375 | By Edmund Fuller | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/will-aluminum-be-tight-in-58-the-issue-is-crucial-since-investment.html | WILL ALUMINUM BE TIGHT IN 58 The Issue Is Crucial Since Investment Must Be Made Now to Build Output Then | By Jack R Ryan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/william-j-mesler-sr.html | WILLIAM J MESLER SR | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wines-to-make-friends-with.html | Wines to Make Friends With | By Jane Nickerson | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/with-ultimate-significance-marcel-proust-and-deliverance-ance-from.html | With Ultimate Significance MARCEL PROUST AND DELIVERANCE ANCE FROM TIME By Gennalne Br Translated from tche French by C J Richards and A D Truit 248 pp New Brunswick Ratgers University Press flA50 | By Henri Peyre | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wood-field-and-stream-plantings-of-landlocked-salmon-are-producing.html | Wood Field and Stream Plantings of Landlocked Salmon Are Producing Encouraging Returns | By John Rendel | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/work-is-speeded-in-hells-canyon-idaho-power-has-already-placed.html | WORK IS SPEEDED IN HELLS CANYON Idaho Power Has Already Placed Equipment Orders for Two of Three Dams | By Gene Smith | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/worries-multiply-in-liquor-industry-outlook-worries-liquor-industry.html | Worries Multiply In Liquor Industry OUTLOOK WORRIES LIQUOR INDUSTRY | By James J Nagle | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yale-crushes-columbia-4614-mgill-is-eli-ace.html | YALE CRUSHES COLUMBIA 4614 MGILL IS ELI ACE | By Joseph M Sheehan | RE0000178023 | 1983-10-06 | B00000556696 |
| 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yiddish-theatre-reborn-second-avenue-veteran-talks-of-the-past.html | YIDDISH THEATRE REBORN Second Avenue Veteran Talks of the Past Present and Future | By Murray Schumach | RE0000178023 | 1983-10-06 | B00000556696 |

| 1955-10-09 | https://www.nytimes.com/1955/10/09/archiv es/yonkers-expenses-rising.html | Yonkers Expenses Rising | Special to The New York Times | RE0000178023 | 1983-10-06 | B00000556696 |
|---|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/-redcoats-march-again-in-washington-as-scots-guards-open-two-month-.html | Redcoats March Again in Washington As Scots Guards Open Two Month Tour | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/-show-biz-fizzles.html | Show Biz Fizzles | J P S | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/-turncoat-trial-slated-courtmartial-is-ordered-for-returned-captive.html | TURNCOAT TRIAL SLATED CourtMartial Is Ordered for Returned Captive of Reds | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/50000-march-in-newark.html | 50000 March in Newark | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/7-modern-works-heard-in-south-extent-of-louisville-program-shown-by.html | 7 MODERN WORKS HEARD IN SOUTH Extent of Louisville Program Shown by 2 Concerts for Music Critics Workshop | By Harold C Schonbergspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/80000-athletes-play-for-pope-he-urges-return-to-pure-sport-80000.html | 80000 Athletes Play for Pope He Urges Return to Pure Sport 80000 ATHLETES PERFORM FOR PIUS | By Paul Hofmannspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/a-resplendent-patient-greets-mrs-eisenhower.html | A Resplendent Patient Greets Mrs Eisenhower | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/about-new-york-the-girl-who-lived-in-a-glass-house-found-people.html | About New York The Girl Who Lived in a Glass House Found People Stared but Didnt Throw Stones | By Meyer Berger | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/adenauer-party-loses-in-bremen-socialists-election-victory-viewed.html | ADENAUER PARTY LOSES IN BREMEN Socialists Election Victory Viewed as First Test of Treaty With Soviet ADENAUER PARTY LOSES IN BREMEN | By M S Handlerspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/alice-joyce-dies-silent-film-star-actress-was-one-of-first-to.html | ALICE JOYCE DIES SILENT FILM STAR Actress Was One of First to Attract World Attention for Brunette Beauty | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/ancnn-herma-e-nqaged-towed-wellesley-alumna-betrothed-to-william.html | ANCNN HERMA E NQAGED TOWED Wellesley Alumna Betrothed to William Olin Gray a Naval Architect Here | Slcl to Tlle New York Tlmel | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/arab-extremists-fight-river-plan-move-to-defeat-usbacked-project-to.html | ARAB EXTREMISTS FIGHT RIVER PLAN Move to Defeat USBacked Project to Develop Jordan Jointly With Israel | By Kennett Lovespecial to the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/archbishop-at-elizabeth.html | Archbishop at Elizabeth | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/around-an-era-in-eighty-minutes-renaissance-is-visited-by-omnibus.html | Around an Era in Eighty Minutes Renaissance Is Visited by Omnibus Program Returns to Channel Two | By Jack Gould | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/arthur-c-tamlyn.html | ARTHUR C TAMLYN | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
|---|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/atomic-hunt-succeeds-hidden-target-is-spotted-in-groundair-test.html | ATOMIC HUNT SUCCEEDS Hidden Target Is Spotted in GroundAir Test | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/babin-piano-recital-displays-virtuosity.html | BABIN PIANO RECITAL DISPLAYS VIRTUOSITY | E D | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bahais-in-iran-discrimination-against-largest-religious-minority.html | Bahais in Iran Discrimination Against Largest Religious Minority Charged | H VAN R WILSON | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/basis-for-grants-explained.html | Basis for Grants Explained | LAIRD BELL | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/british-ad-tv-gaining-expects-30000000-viewers-within-twelve-months.html | BRITISH AD TV GAINING Expects 30000000 Viewers Within Twelve Months | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Burton Crane | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/c-i-a-chief-sees-no-soviet-change-allen-dulles-says-subversive.html | C I A CHIEF SEES NO SOVIET CHANGE Allen Dulles Says Subversive Activities Continue Despite Russias Smiling Policy | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/calvary-pageant-enthralls-60000-peace-service-of-holy-name-at-polo.html | CALVARY PAGEANT ENTHRALLS 60000 Peace Service of Holy Name at Polo Grounds Hears Plea by Cardinal of India | By George Dugan | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/canadians-defeat-american-y-c-in-team-sailing-series-off-rye.html | Canadians Defeat American Y C In Team Sailing Series Off Rye | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/car-crash-fatal-to-boy-doctors-son-6-is-crushed-against-tree-by-car.html | CAR CRASH FATAL TO BOY Doctors Son 6 Is Crushed Against Tree by Car | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/carol-hofmann-victor-captures-equestrian-medal-at-horse-show-in.html | CAROL HOFMANN VICTOR Captures Equestrian Medal at Horse Show in Allendale | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/chiang-emphasizes-his-right-to-attack.html | CHIANG EMPHASIZES HIS RIGHT TO ATTACK | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/chicago-port-gets-a-customs-liaison.html | CHICAGO PORT GETS A CUSTOMS LIAISON | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/college-life-differs-from-film-version.html | College Life Differs From Film Version | By Dorothy Barclay | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/constantin-wagner-sr.html | CONSTANTIN WAGNER SR | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/davis-talent-covers-barbells-and-bel-canto-weight-lifter-hopes-to.html | Davis Talent Covers Barbells and Bel Canto Weight Lifter Hopes to Raise Voice in Operatic Roles Collection of Records Includes Arias and Olympic Marks | By Harry V Forgeron | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/democrats-open-drive-solicit-funds-in-stronghold-of-g-o-p-near.html | DEMOCRATS OPEN DRIVE Solicit Funds in Stronghold of G O P Near Philadelphia | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dutch-mart-shaken-by-indonesian-poll-wall-street-break-and-french.html | Dutch Mart Shaken by Indonesian Poll Wall Street Break and French Crisis | By Paul Catzspecial To The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/e-henningson-76-long-an-importer-freight-forwarder-here-dies.html | E HENNINGSON 76 LONG AN IMPORTER Freight Forwarder Here Dies Received Medal for His Aid to German Relief | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/e-milton-berry.html | E MILTON BERRY | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/economics-and-finance-parity-formula-or-philosophy-economics-and.html | ECONOMICS AND FINANCE Parity Formula or Philosophy ECONOMICS AND FINANCE | By Edward H Collins | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/faure-faces-new-assault-reform-foes-set-morocco-strike.html | Faure Faces New Assault REFORM FOES SET MOROCCO STRIKE | By Robert C Dotyspecial To The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/flood-of-century-ravages-punjab-175-persons-8000-cattle-dead-and.html | FLOOD OF CENTURY RAVAGES PUNJAB 175 Persons 8000 Cattle Dead and 30000000 in Farm Crops Destroyed | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/foreign-affairs-refugees-and-peace-in-divided-palestine.html | Foreign Affairs Refugees and Peace in Divided Palestine | By C L Sulzberger | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/french-are-ready-to-free-part-of-exchanges-with-dollar-zone.html | French Are Ready To Free Part Of Exchanges With Dollar Zone | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/g-o-p-group-scores-fund-for-republic.html | G O P GROUP SCORES FUND FOR REPUBLIC | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/giants-sent-to-third-loss-in-row-by-steelers-lastperiod-drive.html | Giants Sent to Third Loss in Row by Steelers LastPeriod Drive PITTSBURGH PASS IS DECISIVE 3023 Finks Connects on 23Yard Toss to Mathews  Rote Gets 2 Giant Scores | By Louis Effratspecial To The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/gutenberg-bible-makes-tv-debut-armed-guards-escort-book-to-studio.html | GUTENBERG BIBLE MAKES TV DEBUT Armed Guards Escort Book to Studio but for a Time It Bewilders Folks There | By Edith Evans Asbury | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/harriman-denies-a-pledge-to-back-stevenson-in-1956-governor-asserts.html | Harriman Denies a Pledge To Back Stevenson in 1956 Governor Asserts That State Delegation Will Decide on the Man to Support  Insists He Is Not a Candidate HARRIMAN LIMITS STEVENSON BOND | By Richard Amper | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hilton-gets-g-o-p-post.html | Hilton Gets G O P Post | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hollister-ruling-draws-opposition-new-foreign-economic-aid-leader.html | HOLLISTER RULING DRAWS OPPOSITION New Foreign Economic Aid Leader Gets Strong Dissent on First Major Decision | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/home-needs-cut-british-exports-personal-consumption-grew-to-3103.html | HOME NEEDS CUT BRITISH EXPORTS Personal Consumption Grew to 3103 Million in Quarter Second Highest of Record | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/housing-rushed-for-south-pole-60-units-being-prefabricated-in.html | HOUSING RUSHED FOR SOUTH POLE 60 Units Being Prefabricated in Danbury for Expedition Leaving Next Month | By Richard H Parkespecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/iiss-5c0lsky-becomes-a-bride-she-is-escorted-by-father-at.html | IISS 5C0LSKY BECOMES A BRIDE She Is Escorted by Father at BloomfieldConnWedding to Stanley B Feuer | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/india-plans-new-political-map-reducing-states-from-29-to-16-india.html | India Plans New Political Map Reducing States From 29 to 16 INDIA ISSUES PLAN TO REDUCE STATES | By A M Rosenthalspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/indonesia-may-get-antired-coalition.html | INDONESIA MAY GET ANTIRED COALITION | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/israeli-device-converts-solar-energy-into-steam.html | Israeli Device Converts Solar Energy Into Steam | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/jersey-city-observance.html | Jersey City Observance | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/john-reed-post.html | JOHN REED POST | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joyce-grenfell-opens-bid-tonight-english-comedienne-to-make-u-s.html | JOYCE GRENFELL OPENS BID TONIGHT English Comedienne to Make U S Stage Debut at Bijou in Her Intimate Revue | By Sam Zolotov | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/khrushchev-sees-us-corn-expert-soviet-leader-said-to-seek-american.html | KHRUSHCHEV SEES U S CORN EXPERT Soviet Leader Said to Seek American Help in Russian Planting Program | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kubitschek-held-victor-brazil-also-believes-goulart-is-in-as-vice.html | KUBITSCHEK HELD VICTOR Brazil Also Believes Goulart Is In as Vice President | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lard-futures-rise-gain-in-vegetable-oils-offsets-break-in-hog.html | LARD FUTURES RISE Gain in Vegetable Oils Offsets Break in Hog Market | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/legion-meeting-split-on-unesco-subcommittee-will-prepare-a-report.html | LEGION MEETING SPLIT ON UNESCO Subcommittee Will Prepare a Report for Debate  Fund for Republic is Scored | By John N Pophamspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/liebowitzritter.html | LiebowitzRitter | Special to The New York TImel | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lillian-j-carlen-betrothed.html | Lillian J Carlen Betrothed | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/london-awaits-inflation-curbs-decline-in-industrial-shares-adds-to.html | LONDON AWAITS INFLATION CURBS Decline in Industrial Shares Adds to the Tension After Statements by Butler  LONDON AWAITS INFLATION CURBS | By Lewis L Nettletonspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lusitano-booters-triumph.html | Lusitano Booters Triumph | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/macfadden-is-critically-ill.html | MacFadden Is Critically Ill | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/meyer-captures-sports-car-test-triumphs-in-feature-at-the-thompson.html | MEYER CAPTURES SPORTS CAR TEST Triumphs in Feature at the Thompson Raceway  Five Course Marks Broken | By William J Flynnspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/more-prisoners-reach-germany-750-arriving-from-soviet-welcomed-by.html | MORE PRISONERS REACH GERMANY 750 Arriving From Soviet Welcomed by Officials Men Seem Dispirited | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/morrison-offers-socializing-plan-british-laborite-gives-his-party.html | MORRISON OFFERS SOCIALIZING PLAN British Laborite Gives His Party Formula to Expand Taking Over of Industry | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mr-trumans-memoirs-shaping-conference-installment-14-of-excerpts.html | Mr Trumans Memoirs Shaping Conference INSTALLMENT 14 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-russell-train-has-son.html | Mrs Russell Train Has Son | Special to The New Yotc Tmes | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-walter-greenough.html | MRS WALTER GREENOUGH | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/music-a-double-bill-cavalleria-and-pagliacci-are-sung-at-city.html | Music A Double Bill  Cavalleria and Pagliacci Are Sung at City Center  Two Make Debuts | E D | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/named-vice-commander-of-eastern-air-defense.html | Named Vice Commander Of Eastern Air Defense | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/natos-ministers-will-meet-today-chiefs-to-scan-effect-of-atom-arms.html | NATOS MINISTERS WILL MEET TODAY Chiefs to Scan Effect of Atom Arms on Defense Plans and Tendency to Cut Spending | By Harold Callenderspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/navy-teams-introduce-football-to-portuguese.html | Navy Teams Introduce Football to Portuguese | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-atom-tests-set-next-week-u-s-to-explode-some-small-devices-at.html | NEW ATOM TESTS SET NEXT WEEK U S to Explode Some Small Devices at Nevada Site This Month and Next NEW ATOM TESTS SET NEXT WEEK | By Hanson W Baldwin | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-germont-is-heard-here-in-traviata.html | New Germont Is Heard Here in Traviata | J B | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-steel-peak-almost-certain-this-years-output-may-top-the-record.html | NEW STEEL PEAK ALMOST CERTAIN This Years Output May Top the Record Set in 1953 by 3500000 Tons BACKLOGS BUILDING UP Probable Rise in Freight Car Orders Spells Tighter Supply of Plates NEW STEEL PEAK ALMOST CERTAIN | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/news-of-food-free-demonstrations-bloomingdales-offers-a-sixweek.html | News of Food Free Demonstrations Bloomingdales Offers a SixWeek Course to Help Home Cooks Teacher Stresses Need for Right Equipment and Procedures | By Jane Nickerson | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/notes-from-the-coast.html | Notes From the Coast | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/oil-exploration-booms-in-europe-various-countries-spurred-by.html | OIL EXPLORATION BOOMS IN EUROPE Various Countries Spurred by Scattered Discoveries Press New Prospecting OIL EXPLORATION BOOMS IN EUROPE | By J H Carmical | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/old-greek-ruins-studied-in-italy-excavators-sift-relics-of-elea.html | OLD GREEK RUINS STUDIED IN ITALY Excavators Sift Relics of Elea Where Philosopher Zeno Propounded Paradox | By Arnaldo Cortesispecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/old-inn-is-sold-lessee-buys-maidstone-arms-in-east-hampton-l-i.html | OLD INN IS SOLD Lessee Buys Maidstone Arms in East Hampton L I | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/on-west-coast-andrea-chenier-sung-in-san-francisco.html | On West Coast  Andrea Chenier Sung in San Francisco | By Howard Taubmanspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/orphan-case-reopens-issue-is-fate-of-jewish-girl-hidden-in-war-by.html | ORPHAN CASE REOPENS Issue Is Fate of Jewish Girl Hidden in War by Catholics | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/peronist-holiday-voided-in-argentina.html | PERONIST HOLIDAY VOIDED IN ARGENTINA | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/physician-sees-president-back-in-capital-jan-1-condition-is-good.html | PHYSICIAN SEES PRESIDENT BACK IN CAPITAL JAN 1 CONDITION IS GOOD Eisenhower Must Stay in Hospital Four to Five More Weeks EISENHOWER DUE TO RETURN JAN 1 | By Russell Bakerspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/prep-school-sports-two-firstyear-coaches-learn-they-can-be-sure-of.html | Prep School Sports Two FirstYear Coaches Learn They Can Be Sure of Nothing but Uncertainty | By Michael Strauss | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/prices-of-grains-move-unevenly-nearby-wheat-options-firm-distant.html | PRICES OF GRAINS MOVE UNEVENLY Nearby Wheat Options Firm Distant Ones Weaken  Soybeans Also Mixed | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/quitting-world-agencies-withdrawing-nations-in-past-said-to-have.html | Quitting World Agencies Withdrawing Nations in Past Said to Have Been Harmed by Act | ARTHUR SWEETSER | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/random-notes-from-washington-white-house-building-up-javits.html | Random Notes From Washington White House Building Up Javits Officials Hope He Rather Than Dewey Controls New York at Convention Cabot May Go to Argentina | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ratkowski-leads-way.html | Ratkowski Leads Way | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/reform-foes-call-24hour-walkout-in-morocco-today-general-strike-set.html | REFORM FOES CALL 24HOUR WALKOUT IN MOROCCO TODAY General Strike Set  French Assembly Vote Is a Blow to Colonialist Group | By Thomas F Bradyspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rich-harvest-in-ukraine.html | Rich Harvest in Ukraine | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rivituso-pianist-bows-at-town-hall.html | RIVITUSO PIANIST BOWS AT TOWN HALL | J B | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rusk-calls-health-weapon-for-peace.html | RUSK CALLS HEALTH WEAPON FOR PEACE | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/senators-assail-defense-reports-panel-says-listing-of-top-suppliers.html | SENATORS ASSAIL DEFENSE REPORTS Panel Says Listing of Top Suppliers Is Misleading  Cites 45 Omissions SENATORS ASSAIL DEFENSE REPORTS | By Alvin Shusterspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/smlthkin.html | SmlthKin | Sleclal to The New York Tlme | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/solving-cyprus-dispute.html | Solving Cyprus Dispute | HENRY PAPPS | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/soprano-in-new-york-debut.html | Soprano in New York Debut | E D | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/sound-equipment-shown-by-briton-gilbert-briggs-demonstrates-at.html | SOUND EQUIPMENT SHOWN BY BRITON Gilbert Briggs Demonstrates at Carnegie Hall  HiFi Brings Out a Crowd | By John Briggs | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/spanish-morocco-watches-quietly-nationalists-cooperate-with-madrid.html | SPANISH MOROCCO WATCHES QUIETLY Nationalists Cooperate With Madrid  Fight for Freedom Is Left to French zone | By Camille M Cianfarraspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/sports-of-the-times-continued-story.html | Sports Of The Times Continued Story | By Arthur Daley | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/stassen-willing-to-run-if-asked-by-eisenhower-he-says-president-or.html | STASSEN WILLING TO RUN IF ASKED BY EISENHOWER He Says President or His Choice Will Be 56 Victor  Butler Discounts Nixon | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/stevenson-aloof-on-truman-stand-will-not-comment-but-stays-with-his.html | STEVENSON ALOOF ON TRUMAN STAND  Will Not Comment but Stays With His Timetable  Aides Appear Undisturbed | By Richard J H Johnstonspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/suffolk-taxpayer-sold-investors-funding-of-new-york-buys-in.html | SUFFOLK TAXPAYER SOLD Investors Funding of New York Buys in Huntington | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/the-tuxedo-at-69-gayer-than-ever-red-coat-of-1886-revived-green.html | THE TUXEDO AT 69 GAYER THAN EVER Red Coat of 1886 Revived Green Yellow Also Worn With Colored Trousers | By Ira Henry Freeman | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/theatre-dated-sermon-springs-awakening-is-an-essay-on-sex.html | Theatre Dated Sermon  Springs Awakening Is an Essay on Sex | By Arthur Gelb | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/thomas-h-mcauley.html | THOMAS H MCAULEY | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/town-hall-recital-by-theresa-green.html | TOWN HALL RECITAL BY THERESA GREEN | E D | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/truce-arranged-in-indiana-strike-pledges-made-to-governor-by-the.html | TRUCE ARRANGED IN INDIANA STRIKE Pledges Made to Governor by the Union and Company in Sequel to Shootings | By Damon M Stetsonspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/truman-neutral-on-1956-nominee-says-hell-make-no-choice-until-the.html | TRUMAN NEUTRAL ON 1956 NOMINEE Says Hell Make No Choice Until the Convention  Will Back Partys Candidate | By Alexander Feinberg | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/u-s-s-disturbed-by-world-trends-opposed-to-west-officials-cite.html | U S S DISTURBED BY WORLD TRENDS OPPOSED TO WEST Officials Cite Africa Cyprus and Moscows Attitude on German Unification SEE GROUND LOST IN ASIA Spirit of Geneva Has Been DownRated Dulles Put in Contradictory Position U S IS DISTURBED BY WORLD TREND | By James Restonspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archiv es/u-s-lawmaker-in-israel.html | U S Lawmaker in Israel | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/u-s-tourists-aid-recovery-abroad-their-expenditure-of-dollars-in.html | U S TOURISTS AID RECOVERY ABROAD Their Expenditure of Dollars in First 6 Months Was 15 Above Level in 1954 19 COUNTRIES SURVEYED Besides Pleasant Memories They Brought Home Goods Estimated at 12 Billion U S Tourists Aid Recovery Abroad | By Will Lissner | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/unfair-practice-laidto-warners-movie-theatre-owners-say-studio.html | UNFAIR PRACTICE LAIDTO WARNERS Movie Theatre Owners Say Studio Requires Them to Bid for Films Blindly | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/uranium-rules-set-up-colombia-to-regulate-claims-for-radioactive.html | URANIUM RULES SET UP Colombia to Regulate Claims for Radioactive Minerals | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/victory-over-army-strengthens-michigans-bid-for-top-football.html | Victory Over Army  Strengthens Michigans Bid for Top Football Ranking CORNELL TRIUMPH AMONG SURPRISES Big Red Has ClearCut Edge Over Harvard  USC Falls From Unbeaten Ranks | BY Allison Danzig | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/washington-eyes-uneasy-mideast-problems-of-egypts-arming-neutralism.html | WASHINGTON EYES UNEASY MIDEAST Problems of Egypts Arming Neutralism and Cyprus Go Before National Council | By Dana Adams Schmidtspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/white-displays-sense-of-humor-like-welch-also-a-bostonian-heart.html | WHITE DISPLAYS SENSE OF HUMOR Like Welch Also a Bostonian Heart Specialist Is Now a Noted Public Figure | By W Granger Blairspecial To the New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/wholl-sponsor-64000-panel-revlon-which-wants-to-share-it-and.html | WHOLL SPONSOR 64000 PANEL Revlon Which Wants to Share it and Lorillard Have Not Yet Answered Question | By Val Adams | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/yoshimatsu-onaga-sculptor-40-years.html | YOSHIMATSU ONAGA SCULPTOR 40 YEARS | Special to The New York Times | RE0000178024 | 1983-10-06 | B00000556697 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/carefree-tree-opening-tonight-play-by-aldyth-morris-based-on.html | CAREFREE TREE OPENING TONIGHT Play by Aldyth Morris Based on Chinese Legend to Begin FiveWeek Run at Phoenix | By Louis Calta | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/2-negro-students-win-case-in-south-u-of-alabama-must-admit-pair.html | 2 NEGRO STUDENTS WIN CASE IN SOUTH U of Alabama Must Admit Pair High Court Rules  Entry Sought Since 52 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/3-brazilians-quit-in-finance-crisis-cabinet-aide-resigns-over.html | 3 BRAZILIANS QUIT IN FINANCE CRISIS Cabinet Aide Resigns Over Refusal to Ease Exchange Rules  2 Go With Him | By Sam Pope Brewerspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/4-soviet-scientists-get-visas-for-visit.html | 4 SOVIET SCIENTISTS GET VISAS FOR VISIT | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/5day-film-week-is-asked-by-union-same-pay-for-shorter-hours-among.html | 5DAY FILM WEEK IS ASKED BY UNION Same Pay for Shorter Hours Among 14 Demands Made as Pact Talks Begin | By Thomas M Pryorspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/7-u-n-members-in-arrears.html | 7 U N Members in Arrears | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/a-study-of-values-youth-battles-age-in-drama-paper-town.html | A Study of Values Youth Battles Age in Drama Paper Town | By Jack Gould | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/about-art-the-contemporaries-gallery-reopens.html | About Art The Contemporaries Gallery Reopens | D A | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/advertising-in-soviet-union.html | Advertising in Soviet Union | CLIFTON DANIEL | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/aims-of-southern-fund-groups-objective-is-described-as-eradication.html | Aims of Southern Fund Groups Objective Is Described as Eradication of Race Prejudice | AUBREY W WILLIAMS | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/american-motors-plans-output-rise.html | AMERICAN MOTORS PLANS OUTPUT RISE | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/american-weds-russian-marriage-is-first-since-soviet-curb-in-1947.html | AMERICAN WEDS RUSSIAN Marriage Is First Since Soviet Curb in 1947 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/antons-pier-role-scored-by-meyner.html | ANTONS PIER ROLE SCORED BY MEYNER | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/australia-may-base-us-planes.html | Australia May Base US Planes | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/belle-acton-sets-mark-at-yonkers-paces-a-mile-in-202-25-for-record.html | BELLE ACTON SETS MARK AT YONKERS Paces a Mile in 202 25 for Record for 2YearOlds on HalfMile Track | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/big-changes-in-kitchens-seen-on-way.html | Big Changes In Kitchens Seen on Way | By Betty Pepisspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bold-front-put-up-richmond-store-unveils-blocklong-facade-of.html | BOLD FRONT PUT UP Richmond Store Unveils BlockLong Facade of Aluminum | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bremen-victors-want-coalition-socialist-government-head-invites.html | BREMEN VICTORS WANT COALITION Socialist Government Head Invites Foes in Election to Continue in Regime | By M S Handlerspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/british-gain-seen-in-nuclear-power-nutting-tells-un-group-40-of.html | BRITISH GAIN SEEN IN NUCLEAR POWER Nutting Tells UN Group 40 of Electric Power Will Be Made That Way by 1975 | By Thomas J Hamiltonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/british-laborites-rebuff-leftists-annual-parley-rejects-move-to.html | BRITISH LABORITES REBUFF LEFTISTS Annual Parley Rejects Move to Nationalize More Plants Without Compensation LABOR IN BRITAIN REBUFFS LEFTISTS | By Drew Middletonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bus-concerns-press-bids-for-city-manhattan-lines-2-bus-companies.html | Bus Concerns Press Bids For City Manhattan Lines 2 Bus Companies Renew Offers To Run Citys Manhattan Lines | By Ralph Katz | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/c-edward-tooker.html | C EDWARD TOOKER | SpeCial to The New Zork es | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cacs-oma____ey-wesi-boston-advertising-man-hadi-been-in-newspaper.html | cAcs oMAEY wEsI Boston Advertising Man HadI Been in Newspaper Field I I | SPecial to The New York TJme | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/child-care-discussed-more-special-services-are-needed-psychiatrist.html | CHILD CARE DISCUSSED More Special Services Are Needed Psychiatrist Says | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/chinese-newspaper-born.html | Chinese Newspaper Born | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/christina-smith-becomes-fiancee-senior-at-smith-will-be-wed-to-carl.html | CHRISTINA SMITH BECOMES FIANCEE Senior at Smith Will Be Wed to Carl Reynold Neil Law Student at Columbia | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/claire-neville-a-bride-wed-to-cedric-frederickson-a-ceremony-in.html | CLAIRE NEVILLE A BRIDE Wed to Cedric Frederickson a Ceremony in Ottawa | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/court-to-review-f-c-c-rule.html | Court to Review F C C Rule | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cross-county-parkway-repair-causes-traffic-jam-for-miles.html | Cross County Parkway Repair Causes Traffic Jam for Miles | By Merrill Folsomspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/delay-urged-on-rights-pact.html | Delay Urged on Rights Pact | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dewey-avoids-questions.html | Dewey Avoids Questions | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/doctors-report-cheers-capital-officials-stress-importance-of.html | DOCTORS REPORT CHEERS CAPITAL Officials Stress Importance of Presidents Being Able to Make Major Decisions | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-charles-defuccio.html | DR CHARLES DEFUCCIO | Special tO The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-george-duftn.html | DR GEORGE DUFTN | special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-herman-p-davidson.html | DR HERMAN P DAVIDSON | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/drive-in-congress-to-develop-atom-merchant-ships-forecast-head-of.html | Drive in Congress to Develop Atom Merchant Ships Forecast Head of House Group Tells the Propeller Club in New Orleans Nuclear Power Application Ought to Be Well Along | By George Hornespecial To The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dulles-declares-soviet-wavering-perplexes-west-secretary-says.html | DULLES DECLARES SOVIET WAVERING PERPLEXES WEST Secretary Says Policy Shifts Pose Delicate Diplomatic Task for Free World GENUINE CHANGE SOUGHT It Is Difficult to Detect and Dangerous to Rebuff He Tells Legion in Miami DULLES CRITICIZES SOVIET WAVERING | By John N Pophamspecial To The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dumont-victor-340.html | Dumont Victor 340 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dunbar-f-carpenter.html | DUNBAR F CARPENTER | Spea to e ew York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/economies-astir-in-ancient-lands-signs-of-progress-return-to.html | ECONOMIES ASTIR IN ANCIENT LANDS Signs of Progress Return to Mediterranean Region After Many Centuries | By Michael L Hoffmanspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/edward-g-miner.html | EDWARD G MINER | special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/eleven-survived-two-atom-bombs-hiroshima-residents-fled-to-nagasaki.html | ELEVEN SURVIVED TWO ATOM BOMBS Hiroshima Residents Fled to Nagasaki in Time for Second Holocaust | By Robert Trumbullspecial To The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/englewood-defeats-hackensack-with-firsthalf-tallies-12-to-6-blocked.html | Englewood Defeats Hackensack With FirstHalf Tallies 12 to 6 Blocked Punt Leads to Deciding Marker Ridgewood Vanquishes Bogota 76 Dumont Routs Northern Valley | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fall-antiques-season-under-way-with-opening-of-show-at-armory.html | Fall Antiques Season Under Way With Opening of Show at Armory | By Sanka Knox | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/faure-may-ease-demand-for-algerias-integration-faure-may-ease-stand.html | Faure May Ease Demand For Algerias Integration FAURE MAY EASE STAND ON ALGERIA | By Robert C Dotyspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fight-red-spies-legion-is-urged-speakers-at-convention-ask-wider.html | FIGHT RED SPIES LEGION IS URGED Speakers at Convention Ask Wider Community Action to Bar Subversion | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fraud-is-charged-in-voting-in-java-chairman-of-masjumi-party-also.html | FRAUD IS CHARGED IN VOTING IN JAVA Chairman of Masjumi Party Also Says He Has Found Evidence of Intimidation | By Robert Aldenspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/frederick-r-carey.html | FREDERICK R CAREY | Special to Tile lew York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fumbles-hurt-port-chester.html | Fumbles Hurt Port Chester | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/general-strike-fizzles.html | General Strike Fizzles | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/gets-ticket-in-suicide-case.html | Gets Ticket in Suicide Case | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/governments-up-again-in-london-strength-of-the-pound-cited.html | GOVERNMENTS UP AGAIN IN LONDON Strength of the Pound Cited  Industrials Continue Generally Downward | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/greeces-premier-states-his-policy-pledges-support-of-cypriotes-in.html | GREECES PREMIER STATES HIS POLICY Pledges Support of Cypriotes in Bid for Approval of His New Government | By Harry Gilroyspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/greeley-downs-brewster.html | Greeley Downs Brewster | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/gruenther-favored-for-president.html | Gruenther Favored for President | WALTER MALOWAN | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hall-scents-antistevenson-plot-by-truman-harriman-desapio-hall.html | Hall Scents AntiStevenson Plot By Truman Harriman DeSapio HALL SCENTS PLOT TO TRIP STEVENSON | By Leo Egan | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/harrison-eleven-triumphs-by-330-nicitas-passes-lead-victory-over.html | HARRISON ELEVEN TRIUMPHS BY 330 Nicitas Passes Lead Victory Over Blessed Sacrament  Peekskill Wins 257 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/heads-new-housing-unit-to-bar-discrimination.html | Heads New Housing Unit To Bar Discrimination | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-takes-du-pontg-m-suit-justices-will-hold-hearing-on.html | HIGH COURT TAKES DU PONTG M SUIT Justices Will Hold Hearing on Dismissal of Antitrust Case by Chicago Judge HIGH COURT TAKES DU PONTG M SUIT | By Luther A Hustonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-to-sit-in-costello-case-review-is-due-in-conviction-for.html | HIGH COURT TO SIT IN COSTELLO CASE Review Is Due in Conviction for Tax Evasion  Appeal Lost by Joe Adonis | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hospital-opens-new-unit.html | Hospital Opens New Unit | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/in-the-nation-another-intercept-from-comrade-astigmatoff.html | In The Nation Another Intercept From Comrade Astigmatoff | By Arthur Krock | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/indian-floods-recede-rivers-in-north-are-dropping-but-danger-still.html | INDIAN FLOODS RECEDE Rivers in North Are Dropping but Danger Still Exists | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/israel-says-egypt-breaks-pact-in-sinai.html | ISRAEL SAYS EGYPT BREAKS PACT IN SINAI | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/israelis-to-open-drive-for-arms-will-ask-west-to-increase.html | ISRAELIS TO OPEN DRIVE FOR ARMS Will Ask West to Increase Deliveries and Give Her a Security Guarantee | By Dana Adams Schmidtspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/jersey-exaide-is-stricken.html | Jersey ExAide Is Stricken | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/joseph-p-mdermott.html | JOSEPH P MDERMOTT | Slal to The New York lles | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/leslier-monroe.html | LESLIER MONROE | SpeCial to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/macfadden-is-improved.html | Macfadden Is Improved | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/marriage-announcement-1-no-title-carol-ellen-pike-engaged-to-wed.html | Marriage Announcement 1  No Title CAROL ELLEN PIKE ENGAGED TO WED Alumna of Marjorie Webster Will Be Bride of Lieut R David Crockett Marines | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/martial-law-set-in-indiana-strike-governor-invokes-military-rule-in.html | MARTIAL LAW SET IN INDIANA STRIKE Governor Invokes Military Rule in Two Counties  Plant May Open Today MARTIAL LAW SET IN INDIANA STRIKE | By Damon Stetsonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mayor-supports-stevenson-now-but-asserts-no-one-knows-what-may.html | MAYOR SUPPORTS STEVENSON NOW But Asserts No One Knows What May Happen Before 1956 Party Convention | By Charles G Bennett | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/miller-hitchcock.html | Miller  Hitchcock | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/molotov-denies-hell-quit-he-plans-to-be-at-geneva-foreign-chief.html | Molotov Denies Hell Quit He Plans to Be at Geneva Foreign Chief Tells Pearson of Canada He Will Represent Soviet at Big Four Parley  Seems SelfAssured at Fete MOLOTOV DENIES HE PLANS TO QUIT | By Welles Hangenspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/molotov-future-is-moscow-topic-diplomats-believe-admission-of.html | MOLOTOV FUTURE IS MOSCOW TOPIC Diplomats Believe Admission of Theoretical Errors Is Issue of Consequence | By Harry Schwartzspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/money-fraud-charged-3-new-york-concerns-named-in-iceland-inquiry.html | MONEY FRAUD CHARGED 3 New York Concerns Named in Iceland Inquiry | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/moscow-offers-technical-help-to-middle-east-envoy-to-cairo.html | MOSCOW OFFERS TECHNICAL HELP TO MIDDLE EAST Envoy to Cairo Announces Policy to Give Assistance to Arab Economies SOVIET OFFERING TECHNICAL HELP | By Kennett Lovespecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mr-trumans-memoirs-birth-of-united-nations-installment-15-of.html | Mr Trumans Memoirs Birth of United Nations INSTALLMENT 15 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-alvin-h-dessau.html | MRS ALVIN H DESSAU | Stecfal to The New York Tlines | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-charles-e-hurdis.html | MRS CHARLES E HURDIS | Special to The New York Tlme | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-eisenhower-signs-11000-notes-of-thanks.html | Mrs Eisenhower Signs 11000 Notes of Thanks | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-ezra-jingalls.html | MRS EZRA JINGALLS | Special to The New ozk Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nances-lad-outraces-red-hannigan-in-belmont-parks-vosburgh-handicap.html | Nances Lad Outraces Red Hannigan in Belmont Parks Vosburgh Handicap 19TO20 FAVORITE RIUMPHS EASILY Nances Lad Wins 7Furlong ace Under Woodhouse Bunnys Babe Third | By Joseph C Nichols | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nbctv-to-show-look-at-russia-maninthestreetinterviews-featured-in.html | NBCTV TO SHOW LOOK AT RUSSIA ManintheStreetInterviews Featured in Film Set for Oct 23 Presentation | By Val Adams | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/news-of-food-poundcake-mix-new-product-going-into-shops-quick-to.html | News of Food PoundCake Mix New Product Going Into Shops Quick to Prepare for Oven A Pate of Goose Liver With Truffles About to Appear Locally | By Jane Nickerson | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nicolaas-j-pluymerf.html | NICOLAAS J PLUYMERF | SPecial to Zhe iew York Times | RE0000178025 | 1983-10-06 | B00000556698 |

| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nornis-soble-57-ilnvestmenthe-philadelphlafirm-president.html | noRnIs SOBLE 57 ilNVESTmENTHE PhiladelphlaFirm President DieswAotive in Jewish Welfare Oranizations | special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nutting-says-future-car-may-run-on-river-water.html | Nutting Says Future Car May Run on River Water | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/output-in-world-at-peak-u-n-says-second-quarters-level-set-record.html | OUTPUT IN WORLD AT PEAK U N SAYS Second Quarters Level Set Record First Halfs Rose 9 Above That of 1954 HEAVY INDUSTRY IS CITED Six Months Production Was 1 12 Times the Total for the Entire Year 1948 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pakistan-names-foreign-chief.html | Pakistan Names Foreign Chief | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/paraguays-offer-to-intern-peron-is-accepted-by-argentine-regime.html | Paraguays Offer to Intern Peron Is Accepted by Argentine Regime OFFER TO INTERN PERON ACCEPTED | By Tad Szulcspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/parley-on-aged-oct-18-governor-to-address-opening-conference-in.html | PARLEY ON AGED OCT 18 Governor to Address Opening Conference in Army | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/phenix-city-suspect-gives-up.html | Phenix City Suspect Gives Up | Special to The Hew York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pleasantville-wins-190.html | Pleasantville Wins 190 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/president-names-auto-executive-to-atomic-energy-commission-vance-a.html | President Names Auto Executive To Atomic Energy Commission Vance a StudebakerPackard Officer Is a Republican Action Called Routine AUTO EXECUTIVE NAMED TO A E C | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/president-spends-30-minutes-in-sun-on-hospital-deck-bed-wheeled-to.html | PRESIDENT SPENDS 30 MINUTES IN SUN ON HOSPITAL DECK Bed Wheeled to Open Porch  2 Flights Near Hospital Assailed by Hagerty TV MANS FILM IS SEIZED But It Is Later Returned  Nixon Cancels GoodWill Trip to Middle East PRESIDENT SPENDS 30 MINUTES IN SUN | By Russell Bakerspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/program-trade-set-u-s-and-austria-to-exchange-radio-broadcasts.html | PROGRAM TRADE SET U S and Austria to Exchange Radio Broadcasts | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/reserve-revised-to-fit-atomic-era-army-lists-wide-changes-being.html | RESERVE REVISED TO FIT ATOMIC ERA Army Lists Wide Changes Being Made to Meet Needs of Faster War Tempo | By Anthony Levierospecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/rev-henry-hoover1-fought-capon__e-rulei.html | REV HENRY HOOVER1 FOUGHT CAPONE RULEI | Special to The New York Thnes | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ribicoff-sets-nov-9-for-special-session.html | RIBICOFF SETS NOV 9 FOR SPECIAL SESSION | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/riff-rebels-fight-an-outmoded-war-reporters-get-dramatic-view-of.html | RIFF REBELS FIGHT AN OUTMODED WAR Reporters Get Dramatic View of OldStyle Campaign in Morocco Mountains | By Thomas F Bradyspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/right-to-wage-data-won-by-news-guild.html | RIGHT TO WAGE DATA WON BY NEWS GUILD | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/rumania-reports-labor-shortage-leader-outlines-how-unions-are.html | RUMANIA REPORTS LABOR SHORTAGE Leader Outlines How Unions Are Organized and How They Work With State | By Jack Raymondspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/schleif-devine-card-64-take-long-island-amateurpro-golf-by-margin.html | SCHLEIF DEVINE CARD 64 Take Long Island AmateurPro Golf by Margin of Stroke | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/seasonal-trend-rules-jobs-field-september-had-64733000-employed.html | SEASONAL TREND RULES JOBS FIELD September Had 64733000 Employed High for Month  Decline From August IDLE DOWN TO 2142000 Earnings in Manufacturing Showed 157 Rise to New Weekly Peak of 7790 | By Joseph A Loftusspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/seton-hall-triumphs.html | Seton Hall Triumphs | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sheehan-clarity.html | Sheehan  Clarity | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/snyder-beats-dickinson.html | Snyder Beats Dickinson | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/soviet-loses-bid-in-u-n-on-exiles-plan-to-repatriate-refugees-on.html | SOVIET LOSES BID IN U N ON EXILES Plan to Repatriate Refugees on Voluntary Basis Meets Defeat in Committee | By Wayne Phillipsspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/soybeans-react-to-cotton-news-prices-decline-3-to-5-12c-on-eve-of.html | SOYBEANS REACT TO COTTON NEWS Prices Decline 3 to 5 12c on Eve of New Estimate  Grains Mostly Weak | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sparse-diet-held-key-to-longevity-avoidance-of-overeating-is.html | SPARSE DIET HELD KEY TO LONGEVITY Avoidance of Overeating Is Stressed in Reports at Academy of Medicine | By Robert K Plumb | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sports-of-the-times-not-ordinarily-for-export.html | Sports of The Times Not Ordinarily for Export | By Arthur Daley | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stabilizing-the-waterfront-program-to-insure-employment-security-is.html | Stabilizing the Waterfront Program to Insure Employment Security Is Offered | FRED R FIELD Jr | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stassens-chances-a-review-of-the-minnesotans-career-and-his.html | Stassens Chances A Review of the Minnesotans Career And His Availability as a Candidate | By James Restonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sun-oil-opens-defense-plans-to-call-17-top-executives-in-civil.html | SUN OIL OPENS DEFENSE Plans to Call 17 Top Executives in Civil Antitrust Case | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/switch-to-splitt-helps-st-marks-formation-change-squads-fine-spirit.html | SWITCH TO SPLITT HELPS ST MARKS Formation Change Squads Fine Spirit Pay Off in First Two Games | By Michael Straussspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/t-mrs-stuart-b-rent.html | t MRS STUART B RENT | SpecJ to The New York Tmes | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/team-on-the-job-humphrey-says-chicago-gop-dinner-told-presidents.html | TEAM ON THE JOB HUMPHREY SAYS Chicago GOP Dinner Told Presidents Illness Will Not Delay Programs | By Richard J H Johnstonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/theatre-miss-grenfell-comedienne-starred-in-revue-at-the-bijou.html | Theatre Miss Grenfell Comedienne Starred in Revue at the Bijou | By Brooks Atkinson | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/thieriot-named-publisher.html | Thieriot Named Publisher | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/threat-of-soviet-worse-nato-told-atlantic-sea-chief-warns-defense.html | THREAT OF SOVIET WORSE NATO TOLD Atlantic Sea Chief Warns Defense Ministers Moscow Is Speeding Submarines | By Harold Callenderspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/truman-asserts-hes-not-a-boss-says-he-backs-no-candidate-now-his.html | TRUMAN ASSERTS HES NOT A BOSS Says He Backs No Candidate Now  His Morning Walk Is Talkative Affair | By Alexander Feinberg | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/turnesa-links-victor-takes-proamateur-bestball-with-fiore-at.html | TURNESA LINKS VICTOR Takes ProAmateur BestBall With Fiore at Siwanoy | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-big-tankers-ordered-in-japan-new-york-concern-which-runs-kure.html | TWO BIG TANKERS ORDERED IN JAPAN New York Concern Which Runs Kure Yards to Build Vessels for Subsidiary | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-n-group-fights-air-travel-curbs-delegates-of-25-countries-meet-in.html | U N GROUP FIGHTS AIR TRAVEL CURBS Delegates of 25 Countries Meet in Manila to Try to Reduce Red Tape | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-aid-policies-criticized-in-u-n-delegates-declare-economic.html | U S AID POLICIES CRITICIZED IN U N Delegates Declare Economic Assistance Should Not Have Political Strings | By David Andersonspecial To the New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/vassar-gets-1034035.html | Vassar Gets 1034035 | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/william-a-hamle.html | WILLIAM A HAMLE | Special to The New York Times | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/wllliai-h-teto-die-f-b-i-spy-rseifdescribed-undercover-aent.html | WILLIAI H TETO  DIE F B I  SPY rSeifDescribed Undercover Aent Testified on Reds at McCarthy Hearing in 53 m r | Special to The Iew ozk Times | RE0000178025 | 1983-10-06 | B00000556698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/wood-field-and-stream-hen-pheasant-shooting-plan-approved-by-the.html | Wood Field and Stream Hen Pheasant Shooting Plan Approved by the State Conservation Council | By John Rendel | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/yale-cornell-game-to-highlight-eastern-card-columbia-eleven-to-play.html | Yale  Cornell Game to Highlight Eastern Card COLUMBIA ELEVEN TO PLAY HARVARD Princeton Army Will Face Rugged Rivals  Spartans Threat to Notre Dame | By Allison Danzig | RE0000178025 | 1983-10-06 | B00000556698 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/2500000-sought-to-promote-city-mayor-to-sift-plan-to-get-funds-from.html | 2500000 SOUGHT TO PROMOTE CITY Mayor to Sift Plan to Get Funds From Business for a CountryWide Campaign DRAWN BY THEATRE MAN Brandt and Gimbel Head of Convention Bureau Clash on Availability of Financing | By Clarence Dean | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/3-more-officials-to-see-president-brownellhumphrey-and-aide-on.html | 3 MORE OFFICIALS TO SEE PRESIDENT BrownellHumphrey and Aide on Security Slate Visits Nixon Plans Major Talk | By William M Blairspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/350000000-more-for-new-schools-demanded-of-city-sum-needed-over-7.html | 350000000 MORE FOR NEW SCHOOLS DEMANDED OF CITY Sum Needed Over 7 Years on Top of Present Outlay Planning Body Is Told BOND ISSUE IS PROPOSED End of City Marine Agency With Pier Modernizing by Port Authority Asked 350000000 MORE ASKED BY SCHOOLS | By Charles G Bennett | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/a-little-giant-gilels-playing-has-the-mark-of-a-master.html | A Little Giant Gilels Playing Has the Mark of a Master | By Harold C Schonberg | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/about-new-york-man-who-prints-the-subway-timetables-now-rides-the.html | About New York Man Who Prints the Subway Timetables Now Rides the Long Island | By Meyer Berger | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/adenauer-ill-with-pneumonia-doctors-report-him-recovering-adenauer.html | Adenauer III With Pneumonia Doctors Report Him Recovering ADENAUER GAINS AFTER PNEUMONIA | By M S Handlerspecial to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/amherst-reslates-soccer-game.html | Amherst Reslates Soccer Game | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/argentina-seeks-americans-amity-foreign-minister-says-nation-will.html | ARGENTINA SEEKS AMERICANS AMITY Foreign Minister Says Nation Will Soon Ratify the Bogota Solidarity Charter | By Tad Szulcspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/australian-favors-national-selfhelp.html | AUSTRALIAN FAVORS NATIONAL SELFHELP | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/austria-to-get-u-s-atom-aid.html | Austria to Get U S Atom Aid | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/berlin-reporter-freed-by-soviet-friede-disappeared-in-1947-women.html | BERLIN REPORTER FREED BY SOVIET Friede Disappeared in 1947  Women Captives Arrive in Western Germany | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/bevan-is-routed-in-party-contest-with-gaitskell-latter-is-elected.html | BEVAN IS ROUTED IN PARTY CONTEST WITH GAITSKELL Latter Is Elected Treasurer by 5475000 to 1225000  Laborites Rebuff Reds BEVAN IS ROUTED IN PARTY ELECTION | By Drew Middletonspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/campbell-arrives-for-speed-trials-driver-of-bluebird-to-attempt.html | Campbell Arrives for Speed Trials Driver of Bluebird to Attempt Record on Lake in Nevada British Boat Owner Holds World Mark of 20234 MPH | By Clarence E Lovejoy | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/canada-russians-set-trade-accord-agree-on-most-favored-nation.html | CANADA RUSSIANS SET TRADE ACCORD Agree on Most Favored Nation Formula  To Cooperate in Arctic Research CANADA RUSSIANS SET TRADE ACCORD | By Welles Hangenspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/changes-narrow-in-london-issues-american-favorites-weak-steels.html | CHANGES NARROW IN LONDON ISSUES American Favorites Weak  Steels Motors Papers Show Improvement | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/chinese-use-russian-tracks.html | Chinese Use Russian Tracks | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/city-is-held-too-hectic-for-world-law-group.html | City Is Held Too Hectic For World Law Group | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/college-football-notes-fakes-of-wesleyan-backs-prove-costly-because.html | College Football Notes Fakes of Wesleyan Backs Prove Costly Because They Fool Officials Too | By Joseph M Sheehan | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/corporate-pension-fund-assets-reach-112-billion-sec-says-pension.html | Corporate Pension Fund Assets Reach 112 Billion SEC Says PENSION RESERVES REACH A NEW HIGH | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/council-shelves-bill-limiting-oil-heaters-council-shelves-oil.html | Council Shelves Bill Limiting Oil Heaters COUNCIL SHELVES OIL HEATER CURBS | By Emanuel Perlmutter | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/demarest-victory-326-beats-union-hill-eleven-for-second-triumph-of.html | DEMAREST VICTORY 326 Beats Union Hill Eleven for Second Triumph of Year | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/desapio-off-today-to-slow-stevenson-desapio-starting-a-political-to.html | DeSapio Off Today To Slow Stevenson DESAPIO STARTING A POLITICAL TOUR | By Leo Egan | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dr-john-o-mosly-led-uofnb_-ada-62.html | DR JOHN O MOSLY LED UOFNB ADA 62 | I Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/egypts-stand-given-action-on-arms-defended-for-security-in-middle.html | Egypts Stand Given Action on Arms Defended for Security in Middle East | MOHAMED HABIB | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/eisenhower-takes-active-role-again-on-foreign-policy-confers-with.html | EISENHOWER TAKES ACTIVE ROLE AGAIN ON FOREIGN POLICY Confers With Dulles for 25 Minutes on Major Issues Facing State Department NOTE TO SOVIET WRITTEN President Signs Message  Offers Suggestions on 7 Other Top Problems EISENHOWER ACTS ON FOREIGN POLICY | By Russell Bakerspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ernest-l-godshalk.html | ERNEST L GODSHALK | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/eugene-b-fliedner.html | EUGENE B FLIEDNER | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/excerpts-from-soviet-aides-remarks-on-atomsforpeace-in-the-u-n.html | Excerpts From Soviet Aides Remarks on AtomsforPeace in the U N | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/expert-holds-craft-is-vital-for-oldsters-independence.html | Expert Holds Craft Is Vital For Oldsters Independence | By Cynthia Kellogg | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/fiveyear-plan-scrapped-lonardi-calls-program-political-instrument.html | FIVEYEAR PLAN SCRAPPED Lonardi Calls Program Political Instrument of Peron | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/food-lentils-from-abroad-quick-version-of-dish-found-in-restaurants.html | Food Lentils From Abroad Quick Version of Dish Found in Restaurants Is Now Available Fruit Converted to Fine Confections at Shop on E 65th St | By June Owen | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/foreign-affairs-problems-of-creating-an-israeli-nation.html | Foreign Affairs Problems of Creating an Israeli Nation | By C L Sulzberger | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/francis-j-raska.html | FRANCIS J RASKA | Special to Tie New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/frank-david-allen.html | FRANK DAVID ALLEN | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gifts-to-y-fund-barred-by-priest-jersey-parish-is-cautioned-against.html | GIFTS TO Y FUND BARRED BY PRIEST Jersey Parish Is Cautioned Against Aiding Institutions Chest Drive Beneficiaries | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gop-race-is-open-capehart-declares.html | GOP RACE IS OPEN CAPEHART DECLARES | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/greece-quits-nato-games.html | Greece Quits NATO Games | Dispatch of The Times London | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/greek-premier-assailed.html | Greek Premier Assailed | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gruenther-seeks-more-nato-troops-also-tells-defense-chiefs-air.html | GRUENTHER SEEKS MORE NATO TROOPS Also Tells Defense Chiefs Air Command in Europe Is Archaic and Weak | By Harold Callenderspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/handicapped-woman-honored.html | Handicapped Woman Honored | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hearing-divided-on-power-policy-federal-monopoly-blamed-for.html | HEARING DIVIDED ON POWER POLICY Federal Monopoly Blamed for Shortages Favors to Utilities Charged | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hearing-on-mentality-slated.html | Hearing on Mentality Slated | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hedge-insurance-analysis-of-a-practice-that-protects-business.html | Hedge Insurance Analysis of a Practice That Protects Business Against Price Fluctuations HEDGE ANALYZED AS PRICE SHIELD | By Richard Rutter | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/herman-herz.html | HERMAN HERZ | to The Ne York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/high-court-hears-cellophane-suit-government-opposes-lower-court.html | HIGH COURT HEARS CELLOPHANE SUIT Government Opposes Lower Court Dismissal of Case Charging Illegal Monopoly | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hiss-pens-defense-of-yalta-meeting-first-article-since-release-from.html | HISS PENS DEFENSE OF YALTA MEETING First Article Since Release From Prison Assails the Betrayal Theme as Myth | By Peter Kihss | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/india-is-pressing-to-the-fore-in-u-n-activities-of-krishna-menon.html | INDIA IS PRESSING TO THE FORE IN U N Activities of Krishna Menon Reflect Nations Growing Influence in World Body | By Sydney Grusonspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/indiana-plant-open-guardsmen-on-duty-plant-reopened-soldiers-on.html | Indiana Plant Open Guardsmen on Duty PLANT REOPENED SOLDIERS ON DUTY | By Damon Stetsonspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/iran-will-adhere-to-mideast-pact-to-join-turkey-iraq-britain-and.html | IRAN WILL ADHERE TO MIDEAST PACT To Join Turkey Iraq Britain and Pakistan in Defense Accord Soviet Opposes IRAN WILL ADHERE TO MIDEAST PACT | By the United Press | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/israel-asks-arms-equal-to-egypts-wants-to-buy-same-quantity-from-u.html | ISRAEL ASKS ARMS EQUAL TO EGYPTS Wants to Buy Same Quantity From U S That Cairo Has Purchased From Soviet ISRAEL ASKS ARMS EQUAL TO EGYPTS | By Dana Adams Schmidtspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/israel-opens-childrens-home.html | Israel Opens Childrens Home | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/japan-will-drain-a-bay-for-farms-rice-to-grow-where-navy-trained-in.html | JAPAN WILL DRAIN A BAY FOR FARMS Rice to Grow Where Navy Trained in Secret for the Pearl Harbor Attack | By Robert Trumbullspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/jet-engine-born-of-an-adventure-germanjewish-designer-got-to.html | JET ENGINE BORN OF AN ADVENTURE GermanJewish Designer Got to America by Way of China and Flying Tigers | By Richard Witkinspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/joel-rosen-in-promising-debut-recital.html | Joel Rosen in Promising Debut Recital | J B | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/john-thomas-hall.html | JOHN THOMAS HALL | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/john-tiebout-63-supplier-is-dead-hardware-distributor-and-ship.html | JOHN TIEBOUT 63 SUPPLIER IS DEAD Hardware Distributor and Ship Chandler Here Was a Leader in Y M C A | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/korea-to-get-8000-bicycles.html | Korea to Get 8000 Bicycles | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/kosches-rodger.html | Kosches  Rodger | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/kuntzs-147-wins-golf-mrs-landau-also-triumphs-in-westchester-event.html | KUNTZS 147 WINS GOLF Mrs Landau Also Triumphs in Westchester Event | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/legion-unit-takes-stand-on-unesco-report-approved-at-closed-session.html | LEGION UNIT TAKES STAND ON UNESCO Report Approved at Closed Session Is Said to Favor Foes of World Body | By John N Pophamspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/limiting-structure-height.html | Limiting Structure Height | H P FAIRCHILD | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/london-is-pleased.html | London Is Pleased | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/m-f-hughes-to-wed-barbara-waterman.html | M F HUGHES TO WED BARBARA WATERMAN | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/malverne-eleven-wins-60.html | Malverne Eleven Wins 60 | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/maritime-board-head-defends-shipping-policy-against-critics-morse.html | Maritime Board Head Defends Shipping Policy Against Critics Morse Tells Propeller Club U S Projects 1200000000 in Construction of Vessels for the Next 15 Years | By George Hornespecial to the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/martha-raye-show-she-and-fairbanks-try-their-best-with-tasteless.html | Martha Raye Show She and Fairbanks Try Their Best With Tasteless Slapstick Routines | By Jack Gould | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mcarthy-hailed-mistrial-caused-motion-by-kamin-in-contempt-case.html | MCARTHY HAILED MISTRIAL CAUSED Motion by Kamin in Contempt Case Granted After Senator Is Cheered Outside Court | By John H Fentonspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/medical-aide-named-in-ceylon.html | Medical Aide Named in Ceylon | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/metro-to-finance-tv-play-as-movie-studio-in-arrangement-with.html | METRO TO FINANCE TV PLAY AS MOVIE Studio in Arrangement With Jonathan Productions Aurthur Work Is First | By Thomas M Pryorspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mexico-plans-help-for-flooded-area.html | MEXICO PLANS HELP FOR FLOODED AREA | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/meyner-asks-aid-in-river-program-jersey-governor-proposes-federal.html | MEYNER ASKS AID IN RIVER PROGRAM Jersey Governor Proposes Federal Role in 4State Bid to Develop the Delaware | By William G Weartspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-bleibtreu-becomes-engaged-magazine-researcher-to-be-wed-to.html | MISS BLEIBTREU BECOMES ENGAGED Magazine Researcher to Be Wed to Eugene Anderson With Law Firm Here | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-cecil-carusi-to-be-wed-oct-29-student-at-sarah-lawrence.html | MISS CECIL CARUSI TO BE WED OCT 29 Student at Sarah Lawrence Engaged to Pierre Pose Head of French Firm | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-coca-waves-adieu-to-900000-comedienne-drops-100000-a-year-nbc.html | MISS COCA WAVES ADIEU TO 900000 Comedienne Drops 100000 a Year NBC Contract  Turns to Night Clubs | By Val Adams | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-mdonalds-troth-east-orange-girl-to-be-wed-to-robert-earl.html | MISS MDONALDS TROTH East Orange Girl to Be Wed to Robert Earl Templeton | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-zerbs-affianced-shaker-heights-ohio-teacher-engaged-to-john-w.html | MISS ZERBS AFFIANCED Shaker Heights Ohio Teacher Engaged to John W Works | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moscow-is-frank-about-capitalism-party-journal-criticizes-an.html | MOSCOW IS FRANK ABOUT CAPITALISM Party Journal Criticizes an Economist for Painting Too Dark a Picture | By Harry Schwartzspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mother-m-joseph-rites-cardinal-spellman-to-officiate-at-requiem.html | MOTHER M JOSEPH RITES Cardinal Spellman to Officiate at Requiem Tomorrow | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moves-are-mixed-in-grain-markets-prices-drop-in-early-trading-but.html | MOVES ARE MIXED IN GRAIN MARKETS Prices Drop in Early Trading but Short Profit Taking Buying Limit Declines | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mr-trumans-memoirs-shuffles-in-the-cabinet-installment-16-of.html | Mr Trumans Memoirs Shuffles in the Cabinet INSTALLMENT 16 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177993 | 1983-10-06 | B00000556699 |

| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-donald-r-mcain.html | MRS DONALD R MCAIN | Special to The New York TI | RE0000177993 | 1983-10-06 | B00000556699 |
|---|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-freeman-triumphs-gets-79-and-wins-draw-from-mrs-may-in-oneday.html | MRS FREEMAN TRIUMPHS Gets 79 and Wins Draw From Mrs May in OneDay Golf | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-george-hubbell.html | MRS GEORGE HUBBELL | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-herbert-is-victor-cards-79-to-take-armonk-golf-by-4stroke.html | MRS HERBERT IS VICTOR Cards 79 to Take Armonk Golf by 4Stroke Margin | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-james-fee.html | MRS JAMES FEE | Speett to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-paul-g-mitchell.html | MRS PAUL G MITCHELL | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-finance-aide-sworn-in-brazil-camara-succeeds-whitaker-disputed.html | NEW FINANCE AIDE SWORN IN BRAZIL Camara Succeeds Whitaker Disputed Exchange Plan to Be Sent to Congress | By Sam Pope Brewerspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-school-work-at-peak-in-jersey-building-program-for-public.html | NEW SCHOOL WORK AT PEAK IN JERSEY Building Program for Public Facilities in the State Is Costing 100 Million BIG RISE IN POPULATION 26000000 Being Spent by Catholics  6 Northern Counties Benefit Most | By George Cable Wrightspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-yorker-paces-clubs-rise-in-st-pauls-intramural-football.html | New Yorker Paces Clubs Rise In St Pauls Intramural Football | By Michael Strausspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/newsmans-hearing-set-coast-contempt-case-will-be-argued-next-week.html | NEWSMANS HEARING SET Coast Contempt Case Will Be Argued Next Week | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/oddities-depicted-in-the-excise-tax-expert-testifies-on-inequity-of.html | ODDITIES DEPICTED IN THE EXCISE TAX Expert Testifies on Inequity of Law Calls for Precise Listing of Items Covered | By John D Morrisspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ohio-revises-code-for-corporations.html | OHIO REVISES CODE FOR CORPORATIONS | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/orlando-c-harn-84-of-circulation-unit.html | ORLANDO C HARN 84 OF CIRCULATION UNIT | Special to The lew York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/panther-dam-opposed-power-said-to-be-adequate-use-of-private-lands.html | Panther Dam Opposed Power Said to Be Adequate Use of Private Lands Queried | JANET BEAL | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/paris-may-defer-algerian-policy-definition-of-regions-ties-with.html | PARIS MAY DEFER ALGERIAN POLICY Definition of Regions Ties With France Would Await End of Assembly Debate | By Robert C Dotyspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/pastor-is-accused-as-critic-of-court-jersey-judge-cites-minister.html | PASTOR IS ACCUSED AS CRITIC OF COURT Jersey Judge Cites Minister for Contempt for Letter to Editor About Ruling | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/pathology-award-presented.html | Pathology Award Presented | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/prince-gets-tour-in-jet.html | Prince Gets Tour in Jet | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/princeton-is-pessimistic-about-colgate-game-flippin-ace-back-is.html | Princeton Is Pessimistic About Colgate Game FLIPPIN ACE BACK IS STILL SIDELINED Unbeaten Princeton Doubts It Can Down Colgate Eleven Saturday Without Him | By Lincoln A Werdenspecial to the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/public-service-raising-fare.html | Public Service Raising Fare | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/red-china-to-pay-more-for-rubber-ceylon-delegation-in-peiping.html | RED CHINA TO PAY MORE FOR RUBBER Ceylon Delegation in Peiping Negotiates Premium Based on Singapore Price Level | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rev-cosmas-boyle.html | REV COSMAS BOYLE | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rev-harold-b-hinds.html | REV HAROLD B HINDS | Special tO The New York TIme | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/revision-opposed-for-state-courts-supreme-court-jurists-lead-fight.html | REVISION OPPOSED FOR STATE COURTS Supreme Court Jurists Lead Fight at Buffalo Hearing on Consolidation Plan REVISION OPPOSED FOR STATE COURTS | By Russell Porterspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/revolts-held-linked.html | Revolts Held Linked | By Thomas F Bradyspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-william-a-conger.html | rMRS WILLIAM A CONGER | Special to The New York Times I | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rodriguez-rides-brush-burn-to-victory-in-wheatley-hills-handicap-at.html | Rodriguez Rides Brush Burn to Victory in Wheatley Hills Handicap at Belmont KASTER IS SECOND IN RACE ON GRASS Brush Burn Takes Distance Event and Pays 1330  Guardian II Is Third | By Joseph C Nichols | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/roland-frackenpohl.html | ROLAND FRACKENPOHL | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rosenbaum-todd.html | Rosenbaum  Todd | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rumanian-looks-to-u-s-accords-government-aide-calls-all-issues-open.html | RUMANIAN LOOKS TO U S ACCORDS Government Aide Calls All Issues Open to Solution  Cites Oil Property Claims | By Jack Raymondspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/santee-to-compete-in-mile-run-on-garden-olympic-card-oct-20-kansan.html | Santee to Compete in Mile Run On Garden Olympic Card Oct 20 Kansan Will Resume Rivalry With Dwyer  SixSport Carnival to Help Send Team to 1956 Games in Australia | By Gordon S White Jr | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/senate-unit-aide-quits-in-quarrel-macduffie-resigns-as-counsel-of.html | SENATE UNIT AIDE QUITS IN QUARREL MacDuffie Resigns as Counsel of Rights Subcommittee in Dispute Over Inquiry | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/son-to-the-julian-eisensteins.html | Son to the Julian Eisensteins | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/soviet-equivocally-backs-world-peaceatom-unit-soviet-equivocally.html | Soviet Equivocally Backs World PeaceAtom Unit Soviet Equivocally Offers to Support Program For an International AtomsforPeace Agency | By Thomas J Hamiltonspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/soviet-group-in-chicago-housing-officials-arrive-for-inspection-of.html | SOVIET GROUP IN CHICAGO Housing Officials Arrive for Inspection of Projects | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sponsor-will-pay-democrats-rent-firm-will-lease-floor-space-at.html | SPONSOR WILL PAY DEMOCRATS RENT Firm Will Lease Floor Space at Chicago Convention to Industry for Exhibitions | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its In the Cards | By Arthur Daley | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/st-louis-tied-up-by-transit-strike.html | ST LOUIS TIED UP BY TRANSIT STRIKE | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/surplus-of-trade-drops-for-britain-first-halfs-47600000-total-was.html | SURPLUS OF TRADE DROPS FOR BRITAIN First Halfs 47600000 Total Was 414400000 Below 1954 Level AID FROM U S INCLUDED Excess Is Pleasant Surprise but Government Feels It Is Much Too Small | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/syria-balks-at-plan-for-jordan-valley.html | SYRIA BALKS AT PLAN FOR JORDAN VALLEY | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/t-ashley-dent.html | T ASHLEY DENT | Specte l to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/the-trumans-greet-their-daughter-aboard-liner-the-trumans-see.html | The Trumans Greet Their Daughter Aboard Liner THE TRUMANS SEE DAUGHTER AT SHIP | By Lawrence OKane | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/theatre-legendary-chinoiserie-the-carefree-tree-opens-at-phoenix.html | Theatre Legendary Chinoiserie The Carefree Tree Opens at Phoenix | By Brooks Atkinson | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/to-protect-accident-victims.html | To Protect Accident Victims | SAMUEL P SHAPIRO | RE0000177993 | 1983-10-06 | B00000556699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives-show-to-look-at-private-eyes-pinkerton-detective-agency-will-be.html | TV SHOW TO LOOK AT PRIVATE EYES Pinkerton Detective Agency Will Be Subject of Series Filmed by Desilu Concern | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-n-chief-enters-debate-on-rights-suggests-selfdetermination.html | U N CHIEF ENTERS DEBATE ON RIGHTS Suggests SelfDetermination Proviso in Draft Covenants Be Sent to Committee | By Wayne Phillipsspecial To the New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-army-order-angers-koreans-drive-against-black-market-seems-to.html | U S ARMY ORDER ANGERS KOREANS Drive Against Black Market Seems to Aim at Visitors to Military Reservations | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-envoy-sees-sharett.html | U S Envoy Sees Sharett | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-pressing-soviet.html | U S Pressing Soviet | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-welcomes-move.html | U S Welcomes Move | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/us-bids-un-trim-operating-costs-spokesman-calls-for-better.html | US BIDS UN TRIM OPERATING COSTS Spokesman Calls for Better Practices in Hiring Aides and Printing Documents | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/van-leyden-work-sold-boston-museum-gets-painting-by-16th-century.html | VAN LEYDEN WORK SOLD Boston Museum Gets Painting by 16th Century Artist | Special to The New York Times | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/violence-and-strikes-analysis-of-relationship-of-management-and.html | Violence and Strikes Analysis of Relationship of Management and Labor Shows Clashes Are Now Rare | By A H Raskin | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/welfare-inquiry-on-race-resented-question-in-a-foster-home.html | WELFARE INQUIRY ON RACE RESENTED Question in a Foster Home Application Will Be Deleted McCarthy Promises | By Emma Harrison | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/wood-field-and-stream-appearance-of-fisher-leads-to-research-on.html | Wood Field and Stream Appearance of Fisher Leads to Research on Animals That Have Become Rare | By John Rendel | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/yiddish-art-unit-returns-tonight-reactivated-theatre-group-to-star.html | YIDDISH ART UNIT RETURNS TONIGHT Reactivated Theatre Group to Star Maurice Schwartz In The Shepherd King | By Sam Zolotow | RE0000177993 | 1983-10-06 | B00000556699 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/15000-parade-in-newark.html | 15000 Parade in Newark | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/2-killed-in-bay-shore-crash.html | 2 Killed in Bay Shore Crash | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/28-reds-doomed-as-looters.html | 28 Reds Doomed as Looters | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/500-egrets-found-dead-2-youths-sought-on-coast-for-act-of-vandalism.html | 500 EGRETS FOUND DEAD 2 Youths Sought on Coast for Act of Vandalism | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/66-americans-held-peiping-paper-says.html | 66 AMERICANS HELD PEIPING PAPER SAYS | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/8-un-budget-items-approved.html | 8 UN Budget Items Approved | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/85000-paraders-fete-columbus-throngs-line-sunbaked-5th-ave.html | 85000 Paraders Fete Columbus Throngs Line SunBaked 5th Ave Thousands Parade Along Fifth Avenue in Columbus Day Fete 85000 MARCHERS HONOR COLUMBUS | By Clarence Dean | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/a-g-hinwyrr-70-publicist-is-di-head-of-concern-of-his-name-in.html | A G HINwYRR 70 PUBLICIST IS DI Head of Concern of His Name in Washington Published Star New York Journal | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/a-step-forward-first-negro-is-heard-with-coast-troupe.html | A Step Forward First Negro Is Heard With Coast Troupe | By Howard Taubmanspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/albert-neimeth.html | ALBERT NEIMETH | SlceII to Tile New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/army-has-fast-balloon-new-weather-device-rises-at-1800-feet-a.html | ARMY HAS FAST BALLOON New Weather Device Rises at 1800 Feet a Minute | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/army-is-assailed-on-reserves-plan-officers-association-charges.html | ARMY IS ASSAILED ON RESERVES PLAN Officers Association Charges Presidents Program for Forces Is Endangered | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/arthur-s-gaireit.html | ARTHUR S GAIREIT | Special to The New orlc TIms | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/axelrod-comedy-arrives-tonight-will-success-spoil-rock-hunter-stars.html | AXELROD COMEDY ARRIVES TONIGHT Will Success Spoil Rock Hunter Stars Orson Bean at the Belasco | By Louis Calta | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/b-wgearhart65-exrepresenta-tive-i.html | B WGEARHART65 EXREPRESENTA TIVE I | peclal to The New York Times J | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bloomfield-nips-clifton-team-76-scores-on-62yard-drive-in-last.html | BLOOMFIELD NIPS CLIFTON TEAM 76 Scores on 62Yard Drive in Last Period Roslyn Bows to Port Washington | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/britain-planning-atomic-warships-marine-nuclear-engine-being.html | BRITAIN PLANNING ATOMIC WARSHIPS Marine Nuclear Engine Being Designed Without U S Aid Because of Legal Curbs | By Benjamin Wellesspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/british-chief-visits-peiping.html | British Chief Visits Peiping | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/british-warships-reach-leningrad-soviet-naval-craft-arrive-at.html | BRITISH WARSHIPS REACH LENINGRAD Soviet Naval Craft Arrive at Portsmouth England in Exchange of Visits | By Welles Hangenspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cabinet-reported-split-on-farm-aid-benson-group-backs-policy-now-in.html | CABINET REPORTED SPLIT ON FARM AID Benson Group Backs Policy Now in Effect  Others Would Extend Help | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/california-expands-program.html | California Expands Program | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/college-football-notes-twoplatoon-system-back-in-style-under.html | College Football Notes TwoPlatoon System Back in Style Under Revised Rules for Substitutions | By Joseph M Sheehan | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/continued-defense-urged.html | Continued Defense Urged | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cornell-will-storm-yale-but-elis-refuse-to-hoist-distress-signals.html | Cornell Will Storm Yale but Elis Refuse to Hoist Distress Signals CONTEST IN BOWL IS KEY TO CROWN Fastest Backs in Ivy Group to See Action in CornellYale Game Saturday | By Allison Danzigspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/crewless-train-will-be-tested-mcginnis-says-new-rochelle-to-new.html | CREWLESS TRAIN WILL BE TESTED McGinnis Says New Rochelle to New Haven Run Will Be Made by Remote Control | By Arthur H Richterspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dairy-groups-named-in-antitrust-cases.html | DAIRY GROUPS NAMED IN ANTITRUST CASES | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/david-w-henry-70-r-was-toledo-u-dean.html | DAVID W HENRY 70 r WAS TOLEDO U DEAN | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/demand-deposits-drop-455000000-figures-for-business-loans-are.html | DEMAND DEPOSITS DROP 455000000 Figures for Business Loans Are Revised to Correct Classification Errors | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/domestic-troubles-in-a-bakery-truck.html | Domestic Troubles in a Bakery Truck | J P S | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dr-adolph-rose-nblate.html | DR ADOLPH ROSE NBLATE | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dulles-reports-on-visit-tells-nixon-humphrey-brownell-of-talk-with.html | DULLES REPORTS ON VISIT Tells Nixon Humphrey Brownell of Talk With President | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/east-coast-pike-seen-decade-off-lack-of-shorthaul-traffic-precludes.html | EAST COAST PIKE SEEN DECADE OFF Lack of ShortHaul Traffic Precludes It Now Expert Tells Highway Chiefs | By Joseph C Ingrahamspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/elinor-dill-fiancee-of-cornell-student.html | ELINOR DILL FIANCEE OF CORNELL STUDENT | Special to The New York Timl | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/exhibitions-at-hansa-panoras-and-gallery-65.html | Exhibitions at Hansa Panoras and Gallery 65 | D A | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/expanding-transport-pattern-stressed-by-federal-official-shippings.html | Expanding Transport Pattern Stressed by Federal Official Shippings Vital Role Is Cited at Propeller Club Session  Hicks Is Reelected | By George Hornespecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/faulkner-visiting-iceland.html | Faulkner Visiting Iceland | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/first-soviet-visit-of-sort.html | First Soviet Visit of Sort | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/flood-damage-vast-in-punjab-territory.html | FLOOD DAMAGE VAST IN PUNJAB TERRITORY | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/for-adults-only-sensationalism-under-guise-of-education-deplored-in.html | For Adults Only Sensationalism Under Guise of Education Deplored in Program on Sex Deviates | By Jack Gould | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/french-propose-algeria-review-but-socialists-fight-plan-that-would.html | FRENCH PROPOSE ALGERIA REVIEW But Socialists Fight Plan That Would Begin Mild Reforms With Legal Study Later | By Robert C Dotyspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/futures-decline-for-most-grains-soybeans-drop-by-3-14-to-4-12-cents.html | FUTURES DECLINE FOR MOST GRAINS Soybeans Drop by 3 14 to 4 12 Cents Changes in Oats Prices Are Irregular | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/garden-state-races-harvest-good-cash-crop-fisher-controller-at.html | Garden State Races Harvest Good Cash Crop Fisher Controller at Track Delights in Collecting Fees Books Bulge Because of Rich Stakes on Card This Month | By Frank M Blunk | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/geneva-trade-talks-produce-few-gains.html | GENEVA TRADE TALKS PRODUCE FEW GAINS | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/geneva-urged-for-u-n-unit.html | Geneva Urged for U N Unit | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gottfriedmarcus.html | GottfriedMarcus | Special to The ew York Tmes | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gould-wins-trapshoot.html | Gould Wins Trapshoot | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/governor-to-act-in-l-i-job-crisis-aides-pledge-he-will-seek.html | GOVERNOR TO ACT IN L I JOB CRISIS Aides Pledge He Will Seek Emergency Plane Work  OverAll Plan Urged | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/greenwich-wonders-how-its-pronounced-town-board-weary-of-issue-asks.html | Greenwich Wonders How Its Pronounced Town Board Weary of Issue Asks Ruling | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gulick-set-to-quit-city-job-by-dec-31-wants-to-rehead-institute-of.html | GULICK SET TO QUIT CITY JOB BY DEC 31 Wants to ReHead Institute of Public Administration  Preusse Seen Successor | By Paul Crowell | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hoover-to-tell-life-story-on-tv-expresident-will-recount-career-in.html | HOOVER TO TELL LIFE STORY ON TV ExPresident Will Recount Career in HourLong Film Over NBC on Nov 6 | By Val Adams | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/humphrey-to-see-president-milton-eisenhower-a-caller-president.html | Humphrey to See President Milton Eisenhower a Caller PRESIDENT PLANS TO SEE HUMPHREY | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-andrew-t-donovan-i-i.html | I ANDREW T DONOVAN I I | SpectaJ to The New Yor tme | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-d-r-robert-c-dexter.html | I D R ROBERT C DEXTER | I SpLLtal tO I31e New York Tlles | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-francis-t-sisson-sr-1.html | I FRANCIS T SISSON SR 1 | Special to The New York Times I | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-joh-rblood-i.html | I JOH RBLOOD I | special to e New York Times I | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-mrs-leon-c-james.html | I MRS LEON C JAMES | Specl to The New York Tlme I | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/imaj-george-a-hoffman-r.html | IMAJ GEORGE A HOFFMAN r | special to The New York Tlraes | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/in-the-nation-texas-is-informed-of-the-inevitable.html | In The Nation Texas Is Informed of the Inevitable | By Arthur Krock | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/indiana-foundry-opens-production-77-men-report-and-work-starts-for.html | INDIANA FOUNDRY OPENS PRODUCTION 77 Men Report and Work Starts for First Time in Week  Both Sides Bitter | By Damon Stetsonspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/industrials-soar-in-london-market-strength-in-wall-street-spurs.html | INDUSTRIALS SOAR IN LONDON MARKET Strength in Wall Street Spurs Bargain Hunters  Gilt Edge Issues Ease | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/industry-scores-excise-confusion-10-house-witnesses-complain-of.html | INDUSTRY SCORES EXCISE CONFUSION 10 House Witnesses Complain of Contradictory Rulings Many Unpublished | By John D Morrisspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/israel-opposition-for-policy-shift-asks-reappraisal-of-foreign-and.html | ISRAEL OPPOSITION FOR POLICY SHIFT Asks Reappraisal of Foreign and Security Stand in Light of Soviet Maneuvers | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/j-a-ies-f_e-lii-ivl-a-n-r.html | J A IES FE LII IVl A N R | peclaI tn The New Nor Tires | RE0000177994 | 1983-10-06 | B00000557618 |

| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/japans-socialists-reuniting-as-party.html | JAPANS SOCIALISTS REUNITING AS PARTY | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
|---|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/johnston-in-israel-arabs-hold-up-plan.html | JOHNSTON IN ISRAEL ARABS HOLD UP PLAN | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/karamanlis-is-victor-in-20077-greek-vote.html | Karamanlis Is Victor In 20077 Greek Vote | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/labor-parley-bars-four-struck-papers.html | LABOR PARLEY BARS FOUR STRUCK PAPERS | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/laborites-reject-prosoviet-move-britons-refuse-to-commit-party-to.html | LABORITES REJECT PROSOVIET MOVE Britons Refuse to Commit Party to Support German Unity Ideas of Moscow | By Drew Middletonspecial To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/leader-shortage-in-science-noted-m-i-t-head-says-education-of-young.html | LEADER SHORTAGE IN SCIENCE NOTED M I T Head Says Education of Young Technologists Must Be Improved TUITION RISE ANNOUNCED Dr Killian Asserts Colleges Must Get More Grants Cut Out Dead Wood | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/legal-aid-groups-expand.html | Legal Aid Groups Expand | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/legion-urges-u-s-to-cut-unesco-tie-calls-for-inquiry-foes-of-world.html | LEGION URGES U S TO CUT UNESCO TIE CALLS FOR INQUIRY Foes of World Agency Win Smashing Victory in Voice Ballot at Convention ATTACKS ARE BROADENED Delegates Bid Congress Act to Halt Dissemination of Subversive Materials LEGION BIDS U S CUT UNESCO TIES | By John N Pophamspecial To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/manotick-beats-misty-morn-by-head-in-62000-ladies-handicap-at.html | Manotick Beats Misty Morn by Head in 62000 Ladies Handicap at Belmont DOUBLE JAY FILLY PAYS 3850 FOR 2 34829 See Manotick Win  Countess Fleet Third Back of Favored Misty Morn | By Joseph C Nichols | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mcarthy-traces-boston-inquiries-as-kamins-contempt-trial-opens-anew.html | MCARTHY TRACES BOSTON INQUIRIES As Kamins Contempt Trial Opens Anew Senator Calls Him Active Red Agent | By John H Fentonspecial To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mexico-city-sees-porgy-and-bess-opening-night-audience-gives.html | MEXICO CITY SEES PORGY AND BESS Opening Night Audience Gives Standing Ovation to Cast Beginning 2Week Run | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/monmouth-meet-set-five-races-oct-22-will-help-organizations-in.html | MONMOUTH MEET SET Five Races Oct 22 Will Help Organizations in County | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/montgomery-calls-setup-of-west-for-war-outdated-urges-single-air.html | Montgomery Calls SetUp Of West for War Outdated Urges Single Air Force and Political Control From North America SETUP CRITICIZED BY MONTGOMERY | By Thomas P Ronanspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/morale-in-foreign-service-inequities-toward-officers-under.html | Morale in Foreign Service Inequities Toward Officers Under Reorganization Plan Charged | WILLARD ALLAN | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mr-trumans-memoirs-voyage-to-conference-installment-17-of-excerpts.html | Mr Trumans Memoirs Voyage to Conference INSTALLMENT 17 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-c-hillardsmith.html | MRS C HILLARDSMITH | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-d-g-geddes-3d-has-sonl.html | Mrs D G Geddes 3d Has Sonl | I Special to The New York Times I | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-percy-whepard.html | MRS PERCY WHEPARD | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nancy-cirillo-violinist-has-debut-here.html | Nancy Cirillo Violinist Has Debut Here | E D | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nato-tie-endorsed-by-italys-senate.html | NATO TIE ENDORSED BY ITALYS SENATE | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nato-turns-back-bonn-arms-figure-budget-of-2143000000-listed-by.html | NATO TURNS BACK BONN ARMS FIGURE Budget of 2143000000 Listed by West Germany Is Called Inadequate NATO TURNS BACK BONN ARMS FIGURE | By M S Handlerspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nbc-sponsoring-pilot-color-films-adventures-of-tom-sawyer-now-in.html | NBC SPONSORING PILOT COLOR FILMS Adventures of Tom Sawyer Now in Production Under Richard Himbers Guidance | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-oil-stratum-struck-in-israel-second-producing-formation-is.html | NEW OIL STRATUM STRUCK IN ISRAEL Second Producing Formation Is Found by Deepening the Discovery Well | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nizam-of-hyderabad-is-said-to-be-retiring.html | Nizam of Hyderabad Is Said to Be Retiring | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/obsession-reveals-discord-in-suburbia.html | Obsession Reveals Discord in Suburbia | R F S | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/old-masters-and-modern-paintings-go-on-view-at-silbermans-new.html | Old Masters and Modern Paintings Go on View at Silbermans New Quarters | S P | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/outoftown-is-also-outofreach-of-firemen-business-is-warned.html | OutofTown Is Also OutofReach Of Firemen Business Is Warned Prevention Expert Says Rural Expansion and HighSpeed Processes Have Heightened Plant Hazards FIRE PERIL CITED IN RURAL PLANTS | By Carl Spielvogel | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/paraguay-moving-peron-to-interior-exile-ordered-to-be-interned-in-a.html | PARAGUAY MOVING PERON TO INTERIOR Exile Ordered to Be Interned in a City About 75 Miles From Argentine Border PARAGUAY MOVING PERON TO INTERIOR | By the United Press | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pawling-denies-atomic-offense-but-coach-says-eleven-will-need.html | PAWLING DENIES ATOMIC OFFENSE But Coach Says Eleven Will Need Explosion to Stop Hopkins on Saturday | By Michael Straussspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/philadelphia-slum-inquiry.html | Philadelphia Slum Inquiry | Special To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/poland-pressing-for-council-seat-asks-geneva-spirit-in-choice-for-u.html | POLAND PRESSING FOR COUNCIL SEAT Asks Geneva Spirit in Choice for U N Security Body U S Backs Philippines | By Thomas J Hamiltonspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/president-agrees-with-soviet-plan-for-arms-check-offers-to-back.html | PRESIDENT AGREES WITH SOVIET PLAN FOR ARMS CHECK Offers to Back Inspection at Military Massing Areas if His Plan Is Accepted SENDS BULGANIN LETTER Says More Detailed Reply to Russian Premier Must Await Further Recovery PRESIDENT AGREES WITH SOVIET PLAN | By Russell Bakerspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/psychiatrist-weds-claire-r-dufault.html | PSYCHIATRIST WEDS CLAIRE R DUFAULT | Spec lal to The New York Tlm i | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/publisher-is-sentenced-c-w-cleveland-of-indiana-gets-18-months-for.html | PUBLISHER IS SENTENCED C W Cleveland of Indiana Gets 18 Months for Tax Evasion | Special To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pupils-guidance-found-neglected-school-board-criticized-in-failing.html | PUPILS GUIDANCE FOUND NEGLECTED School Board Criticized in Failing to Support Unit That Aids Maladjusted WIDE CHANGES ARE URGED Larger Staff Better Pay and Adequate Quarters Called For After 2Year Study | By Benjamin Fine | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/red-gains-noted-in-brazils-vote-party-illegal-but-candidates-it.html | RED GAINS NOTED IN BRAZILS VOTE Party Illegal but Candidates It Backed Won Opposing Paper Calls It Decisive | By Sam Pope Brewerspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/russians-chide-untidy-builder-experts-at-chicago-project-also-score.html | RUSSIANS CHIDE UNTIDY BUILDER Experts at Chicago Project Also Score Wall Finishes and Lack of Information | Special To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/salazar-gets-church-award.html | Salazar Gets Church Award | Special To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/school-is-wrecked-burned-by-vandals.html | SCHOOL IS WRECKED BURNED BY VANDALS | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/schweitzer-in-bronze-smithsonian-institution-gets-humanitarians.html | SCHWEITZER IN BRONZE Smithsonian Institution Gets Humanitarians Portrait | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/secret-juryroom-microphones-defended-before-senate-inquiry.html | Secret JuryRoom Microphones Defended Before Senate Inquiry PROFESSOR BACKS JURY ROOM MIKES | By Allen Druryspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sengstajenhornung.html | SengstaJenHornung | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/shortcut-dishes-that-have-longrange-appeal-recipes-make-use-of.html | ShortCut Dishes That Have LongRange Appeal Recipes Make Use of Foods Processed for Quick Heating | By June Owen | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/singapore-curbs-reds-new-public-security-measure-less-stringent.html | SINGAPORE CURBS REDS New Public Security Measure Less Stringent Than Old | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/son-to-mrs-jack-ackerman.html | Son to Mrs Jack Ackerman | Spry hi to the New York TI | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sons-of-italy-honor-sarnoff.html | Sons of Italy Honor Sarnoff | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/south-africa-condemned-anew-in-u-n-apartheid-investigation-u-n-unit.html | South Africa Condemned Anew In U N Apartheid Investigation U N UNIT SCORES APARTHEID AGAIN | By Lindesay Parrottspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/south-african-education.html | South African Education | J J KRUGER | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/soviet-returns-dresden-art.html | Soviet Returns Dresden Art | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/soviet-tells-iran-mideast-linkage-threatens-peace-protests-teherans.html | SOVIET TELLS IRAN MIDEAST LINKAGE THREATENS PEACE Protests Teherans Decision to Join TurkIraqi Treaty Sees Aggressive Aim SOVIET DENOUNCES IRANIAN PACT TIE | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/speedy-reform-urged.html | Speedy Reform Urged | By Thomas F Bradyspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sports-of-the-times-the-big-decision.html | Sports of The Times The Big Decision | By Arthur Daley | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stevenson-rated-as-top-candidate-but-senator-humphrey-says-winner.html | STEVENSON RATED AS TOP CANDIDATE But Senator Humphrey Says Winner Must Fight for Democratic Nomination | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/text-of-eisenhower-letter.html | Text of Eisenhower Letter | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/theatre-biblical-theme-yiddish-art-unit-does-the-shepherd-king.html | Theatre Biblical Theme Yiddish Art Unit Does The Shepherd King | M S | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/thor-to-dispose-of-2-idle-plants-washer-factories-at-cicero-and.html | THOR TO DISPOSE OF 2 IDLE PLANTS Washer Factories at Cicero and Bloomington to Be Sold for 2 Million | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/to-preserve-the-ramble.html | To Preserve the Ramble | WILLIAM VOGT | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/town-hall-program-offered-by-bonacini.html | Town Hall Program Offered by Bonacini | J B | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/troth-made-known-of-karen-heinritz.html | TROTH MADE KNOWN OF KAREN HEINRITZ | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/truman-is-chatty-on-morning-walk-does-18-blocks-in-20-minutes-here.html | TRUMAN IS CHATTY ON MORNING WALK Does 18 Blocks in 20 Minutes Here While Discussing a Variety of Topics | By Lawrence OKane | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/tv-story-bought-for-metro-movie-gelman-dramatization-from.html | TV STORY BOUGHT FOR METRO MOVIE Gelman Dramatization From Montgomery Show Is Titled Return of Johnny Burro | By Thomas M Pryorspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-chief-scored-on-intervention-stand-on-rights-issue-puts.html | U N CHIEF SCORED ON INTERVENTION Stand on Rights Issue Puts Hammarskjold in Middle of Dispute on Colonialism | By Wayne Phillipsspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-dlegats-pa-tribes-to.html | u N DLEGATS PA TRIBES TO | NIL Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-names-aid-official.html | U N Names Aid Official | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-scope-defined-need-for-charter-revision-believed-emphasized-by.html | U N Scope Defined Need for Charter Revision Believed Emphasized by Algerian Question | ABRAHAM WILSON | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-denies-politics-influences-u-n-aid.html | U S DENIES POLITICS INFLUENCES U N AID | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-gets-hints-soviet-bloc-might-offer-israelis-arms-red-arms-offer.html | U S Gets Hints Soviet Bloc Might Offer Israelis Arms RED ARMS OFFER TO ISRAEL HINTED | By Dana Adams Schmidtspecial To the New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-greets-iran-move.html | U S Greets Iran Move | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-housing-cut-in-city-forecast-priorities-to-correct-racial.html | U S HOUSING CUT IN CITY FORECAST Priorities to Correct Racial Inequities Likely to Affect Unit Quota for Year U S HOUSING CUT IN CITY FORECAST | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-said-to-face-inflation-dose-life-insurance-convention-also.html | U S SAID TO FACE INFLATION DOSE Life Insurance Convention Also Warned of Growth in Public Private Debt | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/west-still-split-on-geneva-plans-disagrees-about-the-extent-of.html | WEST STILL SPLIT ON GENEVA PLANS Disagrees About the Extent of Guarantees to Soviet to Gain German Unity | By Elie Abelspecial To The New York Times | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/wheels-within-wheels-boom-along-roller-bearings-got-start-in-a.html | Wheels Within Wheels Boom Along Roller Bearings Got Start in a Chariot Returned in Bike BOOM IN WHEELS WITHIN WHEELS | By Alexander R Hammer | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/wood-field-and-stream-youd-never-know-it-by-the-weather-but-duck.html | Wood Field and Stream Youd Never Know It by the Weather but Duck Season Starts Saturday | By John Rendel | RE0000177994 | 1983-10-06 | B00000557618 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/100-u-s-car-tax-urged-for-roads-governmentinsured-private-program.html | 100 U S CAR TAX URGED FOR ROADS GovernmentInsured Private Program Also Suggested at Highway Convention | By Joseph C Ingrahamspecial To The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/2-senators-ask-law-to-bar-eavesdropping-on-juries-ban-on-listening.html | 2 Senators Ask Law to Bar Eavesdropping on Juries BAN ON LISTENING TO JURIES SOUGHT | By Allen Druryspecial To The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/4-puerto-ricans-lose-appeal-plea-terrorists-who-fired-shots-into.html | 4 PUERTO RICANS LOSE APPEAL PLEA Terrorists Who Fired Shots Into House Wounding 5 Must Stay in Prison | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/45-jets-ordered-by-pan-american-cost-269000000-highspeed.html | 45 JETS ORDERED BY PAN AMERICAN COST 269000000 HighSpeed 100Passenger Airliners Due to Go Into Service by End of 1958 U S LEADERS HAIL PLAN Boeing and Douglas to Build Planes That Will Slash Time Between Capitals U SBuilt Jet Airliners Ordered by Pan American 45 JETS ORDERED BY PAN AMERICAN | By Richard Witkin | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/about-new-york-an-artist-lives-with-her-ghosts-behind-wroughtiron.html | About New York An Artist Lives With Her Ghosts Behind WroughtIron Gates on W 46th St | By Meyer Berger | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/adams-gets-plea-for-utility-data-house-democrats-ask-aide-to.html | ADAMS GETS PLEA FOR UTILITY DATA House Democrats Ask Aide to Eisenhower for Details of Georgia Power Talks | By Alvin Shusterspecial To The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/age-barriers-face-women-seeking-jobs.html | Age Barriers Face Women Seeking Jobs | By Cynthia Kellogg | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/aircooled-subways-to-remain-a-dream-cooler-subways-still-just-a.html | AirCooled Subways To Remain a Dream COOLER SUBWAYS STILL JUST A HOPE | By Stanley Levey | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ala-camacho-of-mexico-de-president-194046-was-58-exgeneral-a.html | ALA CAMACHO OF MEXICO DE President 194046 Was 58 ExGeneral a Moderate Was Friend of Carde nas | Special to The ew York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/american-an-attraction.html | American An Attraction | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/another-munich-is-feared-by-bonn-brentano-voices-wariness-west-may.html | ANOTHER MUNICH IS FEARED BY BONN Brentano Voices Wariness West May Drop German Unity Issue in Geneva | By M S Handlerspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/arms-stand-paradox-analysis-of-u-s-position-disarmament-but-with-a.html | Arms Stand Paradox Analysis of U S Position Disarmament but With a Truly Decisive Air Force | By James Restonspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/at-schaefer-gallery.html | At Schaefer Gallery | H D | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/axelrods-second-comedy-will-success-spoil-rock-hunter-bows.html | Axelrods Second Comedy Will Success Spoil Rock Hunter Bows | By Brooks Atkinson | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/b-f-kenny-sentenced-jersey-city-exofficial-draws-2year-term-5000.html | B F KENNY SENTENCED Jersey City ExOfficial Draws 2Year Term 5000 Fine | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bao-dai-condemns-diem-referendum-vietnamese-chief-of-state-breaks.html | BAO DAI CONDEMNS DIEM REFERENDUM Vietnamese Chief of State Breaks With Premier Over Oct 23 Poll on Regime | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bishop-scans-soviet-sheen-returns-to-air-on-a-b-c-network.html | Bishop Scans Soviet Sheen Returns to Air On A B C Network | By J P Shanley | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/brazil-will-keep-old-coffee-policy-new-finance-official-pledges-no.html | BRAZIL WILL KEEP OLD COFFEE POLICY New Finance Official Pledges No Change in Nations Pricing Program | By Sam Pope Brewerspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/c-i-o-accepts-pact-new-contract-at-atom-plants-sets-24cent-pay-rise.html | C I O ACCEPTS PACT New Contract at Atom Plants Sets 24Cent Pay Rise | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cabinet-farms-rift-is-denied-by-benson.html | CABINET FARMS RIFT IS DENIED BY BENSON | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/canadas-wartime-contribution.html | Canadas Wartime Contribution | A D P HEENEY | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/canterbury-line-lacks-experience-eleven-will-become-strong-if.html | CANTERBURY LINE LACKS EXPERIENCE Eleven Will Become Strong if Forward Wall Sharpens Its Offensive Play | By William J Briordyspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cardinals-pitchers-established-gopher-ball-record-for-majors.html | Cardinals Pitchers Established Gopher Ball Record for Majors | Rivals Collected 185 Homers From St Louis Hurlers  Haddix Yielded 27 | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/carloadings-off-16-during-week-but-total-of-807035-was-148-above.html | CARLOADINGS OFF 16 DURING WEEK But Total of 807035 Was 148 Above the Level of a Year Earlier | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/chrysostom-dies-greek-archbishop.html | CHRYSOSTOM DIES GREEK ARCHBISHOP | By Religious News Service | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cites-committee-report.html | Cites Committee Report | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/college-football-notes-army-in-front-in-statistical-department-but.html | College Football Notes Army in Front in Statistical Department but Michigan Followed Yost Theory | By Joseph M Sheehan | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/columbia-and-harvard-elevens-rated-even-for-baker-field-game.html | Columbia and Harvard Elevens Rated Even for Baker Field Game Tomorrow CRIMSON PLANNING LINEUP CHANGES Rosenthal Oehmler Likely Starters Against Columbia Team Led by Benham | By Allison Danzig | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/comeback-plan-detailed.html | Comeback Plan Detailed | North American Newspaper Alliance | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/common-carriers-backed-by-weeks-secretary-voices-sympathy-for.html | COMMON CARRIERS BACKED BY WEEKS Secretary Voices Sympathy for System in Its Conflict With Private Transport | By Arthur H Richterspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/composers-group-offers-premieres.html | Composers Group Offers Premieres | E D | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/curbs-on-credit-for-housing-hit-levitt-warns-of-depression-unless.html | CURBS ON CREDIT FOR HOUSING HIT Levitt Warns of Depression Unless They Are Lifted  Opposite View Voiced | By William G Weartspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dana-wrightington.html | DANA WRIGHTINGTON | Special to The New York TlmeL | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/depression-termed-avoidable-in-study.html | DEPRESSION TERMED AVOIDABLE IN STUDY | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/desapio-confers-on-coast.html | DeSapio Confers on Coast | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dewey-gets-a-bid-as-favorite-son-curran-says-republicans-in-county.html | DEWEY GETS A BID AS FAVORITE SON Curran Says Republicans in County Would Back Him  Mrs Moley Gets Post | By Leo Egan | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dismissing-city-employes-use-of-section-of-charter-as-a-punitive.html | Dismissing City Employes Use of Section of Charter as a Punitive Weapon Is Queried | PAUL BLANSHARD | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/disunity-rending-laborite-parley-bitter-bevanite-heckling-of-union.html | DISUNITY RENDING LABORITE PARLEY Bitter Bevanite Heckling of Union Official Is Hallmark of Struggle for Power | By Drew Middletonspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/eastwest-trade-more-in-balance-u-n-unit-finds-communist-bloc-has.html | EASTWEST TRADE MORE IN BALANCE U N Unit Finds Communist Bloc Has Raised Exports to Free Europe Nations BUT PAYMENTS STILL LAG Gains in German and British Buying of Pig Iron and Coal Held a Significant Trend | By Michael L Hoffmanspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/edwin-c-mcullough.html | EDWIN C MCULLOUGH | SIScial to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/edwin-w-hobbs.html | EDWIN W HOBBS | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egypt-adopts-draft-conscription-applies-to-men-18-to-24-years-old.html | EGYPT ADOPTS DRAFT Conscription Applies to Men 18 to 24 Years Old | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egypt-returns-body-of-israeli.html | Egypt Returns Body of Israeli | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egyptisrael-problem-is-examined.html | EgyptIsrael Problem Is Examined | R F S | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/eisenhower-65-today-waves-to-hospital-patients-from-sun-porch.html | Eisenhower 65 Today Waves to Hospital Patients From Sun Porch PRESIDENT WAVES FROM SUN PORCH | By Russell Bakerspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/explorer-off-on-trip-heyerdahl-of-kon-tiki-fame-to-visit-easter.html | EXPLORER OFF ON TRIP Heyerdahl of Kon Tiki Fame to Visit Easter Island | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/faure-demands-confidence-vote-on-algeria-plan-frances-premier-rests.html | FAURE DEMANDS CONFIDENCE VOTE ON ALGERIA PLAN Frances Premier Rests Fate of Government on Test in Assembly Tuesday OPPOSITION PRESSES HIM Leftists and Gaullists Fight Him in AllNight Debate on New Moderate Reform FAURE DEMANDS CONFIDENCE VOTE | By Robert C Dotyspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/fischer-odonnell.html | Fischer ODonnell | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/five-nations-favor-more-atom-talks.html | FIVE NATIONS FAVOR MORE ATOM TALKS | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/flood-dead-at-1700-in-india-pakistan.html | FLOOD DEAD AT 1700 IN INDIA PAKISTAN | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/french-abstractionist-wins-first-prize-in-carnegie-international.html | French Abstractionist Wins First Prize in Carnegie International Exhibition | By Howard Devree | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/g-p-white-in-new-music-post.html | G P White in New Music Post | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/george-a-hough-newsman-is-dead-veteran-new-bedford-editor-and.html | GEORGE A HOUGH NEWSMAN IS DEAD Veteran New Bedford Editor and Publishing Executive Retired 24 Years Ago | SpecIAl to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/george-w-adams-751-brokerage-partner.html | GEORGE W ADAMS 751 BROKERAGE PARTNER | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
|---|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/goodwill-envoys.html | Goodwill Envoys | L C | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/growth-goal-raised-by-chicago-edison.html | GROWTH GOAL RAISED BY CHICAGO EDISON | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/harriman-is-attacked.html | Harriman Is Attacked | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hemingway-book-bought-for-film-sun-also-rises-acquired-by-zanuck.html | HEMINGWAY BOOK BOUGHT FOR FILM Sun Also Rises Acquired by Zanuck for Fox From Hawks Who Will Be Director | By Thomas M Pryorspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/henry-meacham-masonic-official-grand-lecturer-emeritus-of-state.html | HENRY MEACHAM MASONIC OFFICIAL Grand Lecturer Emeritus of State Lodge Dies at 75 Was Expert on Ritual | SPecial to The New Yok Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hopman-expects-hoad-to-stay-amateur-rosewall-to-turn-pro.html | Hopman Expects Hoad to Stay Amateur Rosewall to Turn Pro | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/impasse-is-reached-in-indiana-strike.html | IMPASSE IS REACHED IN INDIANA STRIKE | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/in-the-nation-sociological-tests-in-the-jury-room.html | In The Nation Sociological Tests in the Jury Room | By Arthur Krock | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/institute-loses-tax-exemption-research-group-on-pacific-relations.html | INSTITUTE LOSES TAX EXEMPTION Research Group on Pacific Relations Long in News Will Seek New Ruling | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/israel-says-egypt-balks-border-work.html | ISRAEL SAYS EGYPT BALKS BORDER WORK | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/italy-is-spending-2-billion-in-south-broad-development-program-is.html | ITALY IS SPENDING 2 BILLION IN SOUTH Broad Development Program Is Aimed at Eliminating Much of Poverty There | By Arnaldo Cortesispecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/kahan-in-recital-young-mexican-pianist-plays-works-of-mozart-brahms.html | Kahan in Recital Young Mexican Pianist Plays Works of Mozart Brahms in Town Hall Debut | H C S | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/kimberly-kid-captures-29000-gotham-trot-by-neck-at-yonkers-32.html | Kimberly Kid Captures 29000 Gotham Trot by Neck at Yonkers 32 FAVORITE SETS RECORD FOR TRACK Kimberly Kid Goes 1 12 Miles in 308 35 for Bower  Lord Steward Next | By Deane McGowenspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/labor-paper-fights-la-prensas-return.html | LABOR PAPER FIGHTS LA PRENSAS RETURN | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/legion-endorses-u-s-role-in-u-n-convention-backs-continued-link-as.html | LEGION ENDORSES U S ROLE IN U N Convention Backs Continued Link as Vital for Peace  Commander Is Elected LEGION ENDORSES U S ROLE IN U N | By John N Pophamspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/leningrad-hails-british-sailors-million-turn-out-for-fleets-visit.html | Leningrad Hails British Sailors Million Turn Out for Fleets Visit Leningrad Hails British Sailors Million Turn Out for Fleets Visit | By Welles Hangenspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/london-reflects-wall-street-rise-highclass-industrial-shares.html | LONDON REFLECTS WALL STREET RISE HighClass Industrial Shares Continue Buoyant but Gains Are Mostly in Pennies | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/longsjos-legs-lead-him-to-1956-olympics-speedy-skater-from-bay.html | Longsjos Legs Lead Him to 1956 Olympics Speedy Skater From Bay State Will Seek Cycling Title Too He Eyes Double on Melbournes Track and Italys Ice | By Gordon S White Jr | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/lynch-and-weldon-share-lead-in-new-york-state-senior-golf.html | Lynch and Weldon Share Lead in New York State Senior Golf Tournament WESTCHESTER ACE IN DEADLOCK AT 76 Lynch Cards 39 37 to Tie Upstate Foe in Fall Event  Mosbacher Posts 78 | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mada-seaman-engaged-bronxville-girl-will-be-wed-to-alexander.html | MADA SEAMAN ENGAGED Bronxville Girl Will Be Wed to Alexander Mohtares | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mcarthy-assails-pusey-of-harvard-senator-at-boston-contempt-trial.html | MCARTHY ASSAILS PUSEY OF HARVARD Senator at Boston Contempt Trial Berates Him on 5th Amendment Communists | By John H Fentonspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/metro-will-yield-to-plug-plaints-studio-promises-to-cut-down-on.html | METRO WILL YIELD TO PLUG PLAINTS Studio Promises to Cut Down on Talk About Itself on A B C Television Show | By Val Adams | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mexico-reviews-policy-on-spain-congress-gets-denunciation-of-franco.html | MEXICO REVIEWS POLICY ON SPAIN Congress Gets Denunciation of Franco Rule but Issue in U N Is to Be Faced | By Paul P Kennedyspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/michigan-lawyer-new-commander-j-a-wagner-41-elected-by-legion.html | MICHIGAN LAWYER NEW COMMANDER J A Wagner 41 Elected by Legion  Pledges to Keep Up Fight Against Reds | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mideast-premiers-to-meet.html | MidEast Premiers to Meet | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/militarys-right-debated-in-court-arrest-of-civilian-for-crime.html | MILITARYS RIGHT DEBATED IN COURT Arrest of Civilian for Crime Committed in Service Held Unconstitutional | By Luther A Hustonspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/monnet-revives-aim-of-european-union-europe-atom-pool-urged-by.html | Monnet Revives Aim Of European Union EUROPE ATOM POOL URGED BY MONNET | By Harold Callenderspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/morris-evans-brown.html | MORRIS EVANS BROWN | Special to he New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
|---|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mother-joseph-rites-held.html | Mother Joseph Rites Held | Speclat to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mr-trumans-memoirs-potsdam-stalin-gibes-installment-18-of-excerpts.html | Mr Trumans Memoirs Potsdam  Stalin Gibes INSTALLMENT 18 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-c-f-h-johnson.html | MRS C F H JOHNSON | Special o The New York Tlmea | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-carl-h-watson-ri.html | MRS CARL H WATSON RI | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-cudone-wins-in-jersey-with-77-gains-group-1-prize-in-oneday.html | MRS CUDONE WINS IN JERSEY WITH 77 Gains Group 1 Prize in OneDay Event  Miss Moeltner Triumphs in Group 2 | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-leonard-morris-has-son.html | Mrs Leonard Morris Has Son | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-wells-77-wins-carol-beinbrink-takes-links-net-prize-with-79871.html | MRS WELLS 77 WINS Carol Beinbrink Takes Links Net Prize With 79871 | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mufti-in-cairo-not-jerusalem.html | Mufti in Cairo Not Jerusalem | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/music-selections-banned-in-church-chicago-cardinal-rules-two.html | MUSIC SELECTIONS BANNED IN CHURCH Chicago Cardinal Rules Two Wedding Marches Eight Ave Marias as Unfit | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/need-for-foreign-languages.html | Need for Foreign Languages | THEODORE HUEBENER | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/neji-defeats-rythminhim-by-a-head-in-grand-national-chase-at.html | Neji Defeats Rythminhim by a Head in Grand National Chase at Belmont Track 690FOR2 SHOT TAKES 3MILE TEST Neji Under Adams Scores in Rich Jump Shipboard 6to5 Choice in Spill | By Frank M Blunk | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/new-tabloid-published-in-paris-to-aid-mendesfrance-program-but.html | New Tabloid Published in Paris To Aid MendesFrance Program But First Issue Fails to List Aims of the ExPremier  He Pens Short Column | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/nixon-cant-win-knight-maintains-governor-denies-impugning-knowlands.html | NIXON CANT WIN KNIGHT MAINTAINS Governor Denies Impugning Knowlands Power in State  Vice President Upheld | By Gladwin Hillspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/obscure-berber-picked-as-3d-man-for-council.html | Obscure Berber Picked As 3d Man for Council | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/opera-opens-season-rigoletto-is-presented-in-academy-at.html | OPERA OPENS SEASON Rigoletto Is Presented in Academy at Philadelphia | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/opera-the-golden-slippers-revived-city-company-stages-tchaikovsky.html | Opera The Golden Slippers Revived City Company Stages Tchaikovsky Work Fairy Tale Provides Evening of Charm | By Howard Taubman | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/patricia-s-craven-to-be-bride-today.html | PATRICIA S CRAVEN TO BE BRIDE TODAY | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/pier-unit-rejects-i-l-a-peace-plan-commission-says-proposals-cant.html | PIER UNIT REJECTS I L A PEACE PLAN Commission Says Proposals Cant Be Taken Seriously in Light of Hard Facts | By Jacques Nevard | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/pope-urges-world-to-scrap-warfare.html | POPE URGES WORLD TO SCRAP WARFARE | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/red-china-soldier-15-deserts.html | Red China Soldier 15 Deserts | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/registration-urged.html | Registration Urged | JOHANNA LOBSENZ | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rights-discussion-voted-by-u-n-unit.html | RIGHTS DISCUSSION VOTED BY U N UNIT | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rise-in-buying-level-held-economic-need.html | RISE IN BUYING LEVEL HELD ECONOMIC NEED | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rise-of-discount-rate-a-study-of-its-increasing-importance-as-a.html | Rise of Discount Rate A Study of Its Increasing Importance As a Tool for Adjusting Credit Supply A STUDY OF ROLE OF DISCOUNT RATE | By Leif H Olsen | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/robert-m-howard.html | ROBERT M HOWARD | pecIal to The New York TImea | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/saigon-explains-action.html | Saigon Explains Action | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/school-body-acts-to-ease-unrest-it-will-appoint-committee-in-bid-to.html | SCHOOL BODY ACTS TO EASE UNREST It Will Appoint Committee in Bid to Improve Conditions in Secondary Institutions PRINCIPALS VOICE PLEAS Low Morale Indignities and a Deterioration in Teacher Quality Cited at Meeting | By Gene Currivan | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/school-is-backed-as-antired-step-mother-urges-city-to-build-new.html | SCHOOL IS BACKED AS ANTIRED STEP Mother Urges City to Build New Science High to Help Match Soviet Progress PLANNERS HEAR PLEAS Parents From 3 Boroughs Ask Structures for Pupils but Budget Limit Is Cited | By Paul Crowell | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/senator-green-in-pakistan.html | Senator Green in Pakistan | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/september-average-899-on-commodities.html | SEPTEMBER AVERAGE 899 ON COMMODITIES | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/son-to-the-john-a-woodcocks.html | Son to the John A Woodcocks | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soviet-fiscal-offer-to-egypt-confirmed.html | SOVIET FISCAL OFFER TO EGYPT CONFIRMED | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soviet-opposes-philippines-seat-protests-candidacy-of-asian-country.html | SOVIET OPPOSES PHILIPPINES SEAT Protests Candidacy of Asian Country in U N Council  Wants Poland Instead | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soybeans-slump-early-then-rise-final-prices-are-14-cent-up-to-1-12.html | SOYBEANS SLUMP EARLY THEN RISE Final Prices Are 14 Cent Up to 1 12 Off Grains Close Generally Lower | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/spanish-tighten-riff-area-guard-believed-trying-hard-to-bar.html | SPANISH TIGHTEN RIFF AREA GUARD Believed Trying Hard to Bar Moroccans of Their Zone From Joining Rebels | By Camille M Cianfarraspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sports-of-the-times-fumbling-a-crystal-ball.html | Sports of The Times Fumbling a Crystal Ball | By Arthur Daley | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/stage-hopes-dim-for-jean-simmons-film-commitments-may-keep-actress.html | STAGE HOPES DIM FOR JEAN SIMMONS Film Commitments May Keep Actress From Paul Osborn Comedy Maiden Voyage | By Sam Zolotow | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/states-are-told-to-change-ways-kestnbaum-at-arden-house-warns-u-s.html | STATES ARE TOLD TO CHANGE WAYS Kestnbaum at Arden House Warns U S Will Take Over Functions They Neglect | By Richard Amperspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/stevenson-thanks-leaders.html | Stevenson Thanks Leaders | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/store-sales-rise-6-in-the-nation-but-volume-for-week-in-city-drops.html | STORE SALES RISE 6 IN THE NATION But Volume for Week in City Drops 1 Below the Same Period of Last Year | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/tax-aid-spurs-building-of-rollon-rolloff-ships.html | Tax Aid Spurs Building Of RollOn RollOff Ships | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/thomas-h-dorsey.html | THOMAS H DORSEY | Special to The New York Ttmes | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/townsend-pays-twohour-call-at-home-of-princess-margaret-townsend.html | Townsend Pays TwoHour Call At Home of Princess Margaret TOWNSEND VISITS HOME OF PRINCESS | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/truman-rebukes-legion-on-unesco-says-attack-shows-most-members-have.html | TRUMAN REBUKES LEGION ON UNESCO Says Attack Shows Most Members Have Forgotten What They Fought For | By Lawrence OKane | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-backs-aide-in-seoul-hope-voiced-for-solution-of-taxation.html | U S BACKS AIDE IN SEOUL Hope Voiced for Solution of Taxation Dispute | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-leaders-hail-jet-airliner-plan-weeks-sees-order-aiding-the.html | U S LEADERS HAIL JET AIRLINER PLAN Weeks Sees Order Aiding the Economy  Robertson and Quarles Stress Defense | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-stresses-aim-is-mideast-peace-solicitor-general-at-israeli-bond.html | U S STRESSES AIM IS MIDEAST PEACE Solicitor General at Israeli Bond Dinner Reiterates Proposals of Dulles | By Irving Spiegel | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-to-pay-100-million-for-new-lockheed-jets.html | U S to Pay 100 Million For New Lockheed Jets | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/unesco-activity-defined-misunderstanding-of-agencys-role-said-to.html | UNESCO Activity Defined Misunderstanding of Agencys Role Said to Underlie Legion Attack | MURRAY S STEDMAN Jr | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/unesco-director-replies-to-legion-denies-world-government-bid-u-s.html | UNESCO DIRECTOR REPLIES TO LEGION Denies World Government Bid  U S Group Voices Profound Regret | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/us-india-discuss-radiation-issue-2-nations-seek-to-formulate-joint.html | US INDIA DISCUSS RADIATION ISSUE 2 Nations Seek to Formulate Joint U N Motion to Avoid a Partisan Debate | By Sydney Grusonspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/vincent-a-keil-slc.html | VINCENT A KEIL Slc | lal lo The New YOrk Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/watershed-land-may-go-to-parks-mayor-discloses-a-survey-for-ceding.html | WATERSHED LAND MAY GO TO PARKS Mayor Discloses a Survey for Ceding to the State 2242 Unneeded Acres WATERSHED LAND MAY GO TO PARKS | By Charles G Bennettspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wedding-nov-19-for-joan-stevens-senior-at-barnard-engaged-to-paul.html | WEDDING NOV 19 FOR JOAN STEVENS Senior at Barnard Engaged to Paul Weissman Who Is Hobart College Graduate | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-germans-back-plan.html | West Germans Back Plan | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-may-step-up-iranianiraqi-aid-britain-and-u-s-expected-to-speed.html | WEST MAY STEP UP IRANIANIRAQI AID Britain and U S Expected to Speed Arms to Counter Soviet MidEast Moves WEST MAY STEP UP IRANIANIRAQI AID | By Benjamin Wellesspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-to-ask-pact-on-news-freedom-at-geneva-talks-soviet-is-expected.html | WEST TO ASK PACT ON NEWS FREEDOM AT GENEVA TALKS Soviet Is Expected to Urge an Exchange of Persons to Improve Relations WEST TO ASK PACT ON NEWS FREEDOM | By Dana Adams Schmidtspecial To the New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wilbur-l-ellis.html | WILBUR L ELLIS | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wilson-back-from-paris-sees-wests-air-unity.html | Wilson Back From Paris Sees Wests Air Unity | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/woman-57-heads-pathology-group.html | WOMAN 57 HEADS PATHOLOGY GROUP | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wood-field-and-stream-surefire-eelhook-retrieving-method-is-offered.html | Wood Field and Stream SureFire EelHook Retrieving Method Is Offered by Sparse Grey Hackle | By John Rendel | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/work-of-italians.html | Work of Italians | D A | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/yale-unit-to-celebrate.html | Yale Unit to Celebrate | Special to The New York Times | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ziegler-argunt-73-op-hardware-firm.html | ZIEGLER ARGuNT 73 OP HARDWARE FIRM | Spechtl to ew York TJmes | RE0000177995 | 1983-10-06 | B00000557619 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/5-gop-governors-ask-new-farm-aid-midwesterners-bid-u-s-act-quickly.html | 5 GOP GOVERNORS ASK NEW FARM AID Midwesterners Bid U S Act Quickly Outline Program to Check Price Drop | By Seth S King | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/56-issues-debated-by-butler-and-hall.html | 56 ISSUES DEBATED BY BUTLER AND HALL | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/7-bloomfield-students-suspended-after-fight.html | 7 Bloomfield Students Suspended After Fight | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/7-tankers-ordered-british-shipyards-to-build-craft-for-eagle-fleet.html | 7 TANKERS ORDERED British Shipyards to Build Craft for Eagle Fleet | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/_miss-amanda-northrop.html | MISS AMANDA NORTHROP | pectal to The New York TImel | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/about-art-and-artists-abstractionists-dominate-oneman-and-group.html | About Art and Artists Abstractionists Dominate OneMan and Group Exhibitions at Galleries | S P | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/air-force-spares-whooping-cranes-wont-widen-gunnery-range-near.html | AIR FORCE SPARES WHOOPING CRANES Wont Widen Gunnery Range Near Texas Sanctuary  Only 26 of Birds Left | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/alu-gets-3year-perjury-term.html | Alu Gets 3Year Perjury Term | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/appeal-to-eisenhower-algerian-nationalist-black-paper-accuses.html | APPEAL TO EISENHOWER Algerian Nationalist Black Paper Accuses France | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/argentina-ready-to-block-disorder.html | ARGENTINA READY TO BLOCK DISORDER | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/attlee-pledges-common-fight-asks-unity-in-combatting-conservatives.html | ATTLEE PLEDGES COMMON FIGHT Asks Unity in Combatting Conservatives but Labor Continues Bickering | By Drew Middleton | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/automation-seen-as-boon-danger-economist-tells-joint-group-it-could.html | AUTOMATION SEEN AS BOON DANGER Economist Tells Joint Group It Could Increase Wealth and Eliminate Jobs | By Joseph A Loftus | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/ban-on-hearings-on-religion-hit-archer-asserts-senate-unit-would.html | BAN ON HEARINGS ON RELIGION HIT Archer Asserts Senate Unit Would Suppress Facts on ChurchState Separation | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/banks-raise-prime-rate-to-35-a-25year-high-increase-in-cost-of.html | Banks Raise Prime Rate To 35 a 25Year High Increase in Cost of TopGrade Business Loans Expected to Affect Other Credit but Not to Reduce Volume Much | By Leif H Olsen | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/biddle-disputes-truman-account-asserts-he-did-not-suggest-tom-clark.html | BIDDLE DISPUTES TRUMAN ACCOUNT Asserts He Did Not Suggest Tom Clark as Successor as Attorney General | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/blue-cross-unit-accused-by-afl-waste-of-funds-charged-as-jersey.html | BLUE CROSS UNIT ACCUSED BY AFL Waste of Funds Charged as Jersey Senate Committee Opens Inquiry on Plan | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bonn-army-excludes-nazi-war-criminals.html | BONN ARMY EXCLUDES NAZI WAR CRIMINALS | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bonn-cabinet-votes-restitution-plan.html | BONN CABINET VOTES RESTITUTION PLAN | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/briton-critical-of-u-s-uncertainty-of-surplus-policy-said-to-hurt.html | BRITON CRITICAL OF U S Uncertainty of Surplus Policy Said to Hurt Textile World | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/carmens-shot-is-best-elmwood-aide-less-than-5-feet-from-pin-in.html | CARMENS SHOT IS BEST Elmwood Aide Less Than 5 Feet From Pin in HoleinOne Event | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/carnegie-citations.html | Carnegie Citations | H D | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/city-college-wins-32-beaver-soccer-team-triumphs-over-army-for-3d.html | CITY COLLEGE WINS 32 Beaver Soccer Team Triumphs Over Army for 3d Straight | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/city-water-basin-impresses-mayor-official-party-inspects-huge.html | CITY WATER BASIN IMPRESSES MAYOR Official Party Inspects Huge HalfFilled Pepacton Site  Village Awaits Inundation | By Charles G Bennett | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coast-football-saga-life-with-stepfather-fans-poised-for-new.html | Coast Football Saga Life With Stepfather Fans Poised for New Episode in Serial of Knox Clan | By Gladwin Hill | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/colgate-to-test-princeton-power-red-raiders-6th-in-rushing-defense.html | COLGATE TO TEST PRINCETON POWER Red Raiders 6th in Rushing Defense Also Have Strong and Varied Offense | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |

| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/columbia-harvard-rated-even-with-both-teams-lacking-depth-lions.html | Columbia Harvard Rated Even With Both Teams Lacking Depth Lions Forward Wall Will Be Called On to Stem Crimson Running at Baker Field | By Joseph M Sheehan | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/contenders-for-ivy-league-title-will-meet-in-new-haven-bowl-cornell.html | Contenders for Ivy League Title Will Meet in New Haven Bowl Cornell Counts on Fast Backs to Offset Yales Defense  McGill Ward Eli Threats | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dealing-with-enemy-assets-problem-of-confiscated-german-and.html | Dealing With Enemy Assets Problem of Confiscated German and Japanese Property Reviewed | ROBERT J SCHWARTZ | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/debut-in-figaro-jacquelynne-moody-heard-as-susanna-in-performance.html | Debut in Figaro Jacquelynne Moody Heard as Susanna in Performance by City Opera | J B | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/deficit-of-452898-reported-by-yale.html | DEFICIT OF 452898 REPORTED BY YALE | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/demus-has-u-s-piano-debut.html | Demus Has U S Piano Debut | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dredging-bids-asked.html | Dredging Bids Asked | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/drive-on-merritt-hitchhikers.html | Drive on Merritt Hitchhikers | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/educator-may-get-post-dr-furnas-of-buffalo-reported-in-line-for.html | EDUCATOR MAY GET POST Dr Furnas of Buffalo Reported in Line for Defense Job | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/educators-voice-fear-of-politics-predict-at-arden-assembly-a-battle.html | EDUCATORS VOICE FEAR OF POLITICS Predict at Arden Assembly a Battle Over State Fiscal Grip on Universities | By Richard Amper | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/eisenhower-to-get-report-on-budget-humphrey-expected-to-tell-him.html | EISENHOWER TO GET REPORT ON BUDGET Humphrey Expected to Tell Him That Tax Cut Would Bar Balance Next Year | By Edwin L Dale Jr | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/eldon-h-gleason-sr.html | ELDON H GLEASON SR | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/english-setter-victor-snow-jack-wins-derby-stake-at-north-jersey.html | ENGLISH SETTER VICTOR Snow Jack Wins Derby Stake at North Jersey Trial | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/far-east-shows-industrial-gain-u-n-unit-says-red-china-5-other.html | FAR EAST SHOWS INDUSTRIAL GAIN U N Unit Says Red China 5 Other Lands Raised Rate of Output More Than West | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/flying-submarine-is-patented-u-s-kept-it-secret-two-years-wide.html | Flying Submarine Is Patented U S Kept It Secret Two Years Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/for-hemispheric-amity-united-states-policy-said-to-oppose.html | For Hemispheric Amity United States Policy Said to Oppose Intervention in Latin America | CESAR GONZALEZ | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/foreign-affairs-moscow-beats-a-middle-eastern-drum.html | Foreign Affairs Moscow Beats a Middle Eastern Drum | By C L Sulzberger | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/france-makes-pact-with-north-vietnam.html | FRANCE MAKES PACT WITH NORTH VIETNAM | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/french-seek-way-to-reassure-saar-weigh-steps-to-encourage-area-to.html | FRENCH SEEK WAY TO REASSURE SAAR Weigh Steps to Encourage Area to Accept European Status in Oct 23 Poll | By Harold Callender | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/fund-given-u-of-chicago.html | Fund Given U of Chicago | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/funeral-in-mexico-for-avila-camacho.html | FUNERAL IN MEXICO FOR AVILA CAMACHO | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/gale-lashes-city-rain-and-high-tide-flood-low-areas-roads-blocked.html | GALE LASHES CITY RAIN AND HIGH TIDE FLOOD LOW AREAS Roads Blocked Power Lines Broken and Ferry Service Limited in Downpour | By Will Lissner | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/golf-playoff-postponed.html | Golf PlayOff Postponed | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harry-burris-531-was-shipbuilder-navy-excaptain-who-did-engineering.html | HARRY BURRIS 531 WAS SHIPBUILDER Navy ExCaptain Who Did Engineering Work After His Retirement Is Dead | SPeCial to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harry-parrdavies.html | HARRY PARRDAVIES | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/herm-eydel-medical-hemist-developer-of-preventive-ant-nontoxic.html | HERM EYDEL MEDICAL HEMIST Developer of Preventive ant Nontoxic Treatments Dies Won sanitation Award | SPeCial to The New York Imes | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/herman-g-weicker.html | HERMAN G WEICKER | Special to The New Yorlt Ttmes | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/high-road-waits-for-van-johnson-actor-to-star-in-musical-when-he.html | HIGH ROAD WAITS FOR VAN JOHNSON Actor to Star in Musical When He Finishes Bottom of the Bottle for Fox | By Thomas M Pryor | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/india-credits-u-s-aid-labels-designate-the-source-of-flood-relief-s.html | INDIA CREDITS U S AID Labels Designate the Source of Flood Relief Supplies | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/industrials-gain-on-london-board-dollar-stocks-down-sharply.html | INDUSTRIALS GAIN ON LONDON BOARD Dollar Stocks Down Sharply Elsewhere Penny Rises Outnumber Small Drops | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/inquiry-body-heads-for-west-canada.html | INQUIRY BODY HEADS FOR WEST CANADA | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/insurance-concerns-go-abroad-by-buying-world-banks-issues-insurance.html | Insurance Concerns Go Abroad By Buying World Banks Issues INSURANCE FIELD INVESTS OVERSEAS | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/issues-in-middle-east.html | Issues in Middle East | IRVING MILLER | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/italy-gets-atom-data-mrs-luce-presents-library-on-presidents.html | ITALY GETS ATOM DATA Mrs Luce Presents Library on Presidents Birthday | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/jailed-in-fake-bank-holdup.html | Jailed in Fake Bank HoldUp | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/javits-rules-out-sale-of-neponsit-attorney-general-holds-city-must.html | JAVITS RULES OUT SALE OF NEPONSIT Attorney General Holds City Must Return Hospital Site to Control of Riis Park | By Warren Weaver Jr | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-g-loizeaux.html | JOHN G LOIZEAUX | speciaklfmsk | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-p-duffy.html | JOHN P DUFFY | Special to The New Yori Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-ruggles-hatch.html | JOHN RUGGLES HATCH | Special tO The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/joseph-s-bennett.html | JOSEPH S BENNETT | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/kestnbaum-denies-tax-limit.html | Kestnbaum Denies Tax Limit | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/kings-point-harriers-win.html | Kings Point Harriers Win | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/laboratory-dedicated-radiological-unit-is-called-vital-to-survival.html | LABORATORY DEDICATED Radiological Unit Is Called Vital to Survival | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/leniency-scored-in-traffic-cases-road-safety-depends-on-stiff.html | LENIENCY SCORED IN TRAFFIC CASES Road Safety Depends on Stiff Penalties for Violators Highway Group Hears | By Joseph C Ingraham | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lily-windsor-soprano-perceptive-artist.html | Lily Windsor Soprano Perceptive Artist | E D | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/links-post-goes-to-mrs-krones-glen-oaks-player-is-named-cross.html | LINKS POST GOES TO MRS KRONES Glen Oaks Player Is Named Cross County President  Rain Halts Tourney | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/louis-florsheim.html | LouIs FLORSHEIM | Special to The New York es | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lysenko-discounted-in-soviet-british-say.html | LYSENKO DISCOUNTED IN SOVIET BRITISH SAY | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/merchant-fleet-is-termed-aging-lykes-official-says-vessels-will.html | MERCHANT FLEET IS TERMED AGING Lykes Official Says Vessels Will Need Replacement in Seven More Years | By Arthur H Richter | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/merger-of-big-area-marked-by-pakistan.html | MERGER OF BIG AREA MARKED BY PAKISTAN | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mr-trumans-memoirs-potsdam-wranglings-installment-19-of-excerpts.html | Mr Trumans Memoirs Potsdam  Wranglings INSTALLMENT 19 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mrs-harry-williams.html | MRS HARRY WILLIAMS | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/negro-priest-barred-mission-is-rebuked-priest-is-barred-by.html | Negro Priest Barred Mission Is Rebuked PRIEST IS BARRED BY PARISHIONERS | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-asian-links-found-in-canada-traces-of-nine-civilizations.html | NEW ASIAN LINKS FOUND IN CANADA Traces of Nine Civilizations Discovered Near Alaska Among 8000 Artifacts | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-israeli-liner-on-her-way-here-the-israel-is-bearing-a-coin-1822.html | NEW ISRAELI LINER ON HER WAY HERE The Israel Is Bearing a Coin 1822 Years Old as Gift for Mayor Wagner | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/no-mans-land-set-by-spanish-in-riff-moroccan-neutralized-zone-said.html | NO MANS LAND SET BY SPANISH IN RIFF Moroccan Neutralized Zone Said to Extend 3 to 7 Miles in Arc North of Border | By Camille M Cianfarra | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/norman-w-hunter.html | NORMAN W HUNTER | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/noted-cups-in-showing-by-steuben.html | Noted Cups In Showing By Steuben | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/notre-damemichigan-state-and-yalecornell-highlight-football-card.html | Notre DameMichigan State and YaleCornell Highlight Football Card Today IRISH WILL MEET FORMIDABLE FOE | By Allison Danzig | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/obrien-will-star-in-tv-play-oct-25.html | OBRIEN WILL STAR IN TV PLAY OCT 25 | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/older-woman-seeking-job-often-fails-to-make-full-use-of-whats.html | Older Woman Seeking Job Often Fails To Make Full Use of Whats Available | By Cynthia Kellogg | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/output-grinds-on-to-another-peak-federal-reserve-index-rose-one.html | OUTPUT GRINDS ON TO ANOTHER PEAK Federal Reserve Index Rose One Point Last Month  Some Farm Prices Off | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/paris-crisis-near-on-algeria-policy-vote-of-confidence-tuesday.html | PARIS CRISIS NEAR ON ALGERIA POLICY Vote of Confidence Tuesday Forced on Government by Maneuvers of Gaullists | By Robert C Doty | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/pearson-saw-no-soviet-rift.html | Pearson Saw No Soviet Rift | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/peiping-ire-rises-on-geneva-talks-red-chinese-say-us-envoy-stalls.html | PEIPING IRE RISES ON GENEVA TALKS Red Chinese Say US Envoy Stalls as They Step Up Campaign Against Him | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/poles-ask-repatriation-exiles-urge-britain-to-help-free-captives-in.html | POLES ASK REPATRIATION Exiles Urge Britain to Help Free Captives in Soviet | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/president-enjoys-birthday-as-world-says-get-well-president-spends.html | President Enjoys Birthday As World Says Get Well PRESIDENT SPENDS HAPPY BIRTHDAY | By W Granger Blair | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/primary-prices-dip-02-to-1112-drop-in-meat-and-livestock-in-week-to.html | PRIMARY PRICES DIP 02 TO 1112 Drop in Meat and Livestock in Week to Oct 11 Accounts for Most of the Decline | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/reginald-j-bretnall.html | REGINALD J BRETNALL | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/report-to-u-n-asked-soviet-delegate-urges-meeting-action-by.html | REPORT TO U N ASKED Soviet Delegate Urges Meeting Action by Disarmament Unit | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/richard-p-hood.html | RICHARD P HOOD | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rio-de-janeiro-cuts-electric-power-use.html | RIO DE JANEIRO CUTS ELECTRIC POWER USE | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/riverdales-rugged-team-points-for-tenth-straight-on-gridiron-ivy.html | Riverdales Rugged Team Points For Tenth Straight on Gridiron Ivy Prep Champions Play Trinity Today  Starting Team Includes 10 Seniors  Line Is Fast Backs Are Capable | By William J Briordy | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rochenewman.html | RocheNewman | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/second-term-opposed.html | Second Term Opposed | RUSSELL GORDON CARTER | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/session-to-study-faithwork-link-toynbee-harriman-lodge-to-speak-at.html | SESSION TO STUDY FAITHWORK LINK Toynbee Harriman Lodge to Speak at Episcopalian Congress in Albany | By George Dugan | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/son-to-the-peter-crowells.html | Son to the Peter Crowells | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/southern-italy-shows-big-gains-development-fund-changes-area-region.html | Southern Italy Shows Big Gains Development Fund Changes Area Region Shows Signs of Awakening From Slumber of Centuries  People Losing Apathy and Acceptance of Poverty | By Arnaldo Cortesi | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-cuts-visits-to-british-ships-only-those-with-passes-are.html | SOVIET CUTS VISITS TO BRITISH SHIPS Only Those With Passes Are Permitted to Go Aboard Warships at Leningrad | By Welles Hangen | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-eases-bid-on-un-atom-unit-set-to-drop-move-for-security.html | SOVIET EASES BID ON UN ATOM UNIT Set to Drop Move for Security Council Role and Weapons Ban in Peace Agency | By Sydney Gruson | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-reporters-get-passes.html | Soviet Reporters Get Passes | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soybeans-grains-dip-in-slow-trade-evening-up-noted-rye-3-to-4-14c.html | SOYBEANS GRAINS DIP IN SLOW TRADE Evening Up Noted  Rye 3 to 4 14c Off  Corn Rallies After Sharp Decline | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/st-pauls-on-top-76-koester-gets-touchdown-and-plunges-for-extra.html | ST PAULS ON TOP 76 Koester Gets Touchdown and Plunges for Extra Point | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/state-group-to-map-program.html | State Group to Map Program | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/stevenson-in-canada-reaching-kingston-he-says-he-doubts-nomination.html | STEVENSON IN CANADA Reaching Kingston He Says He Doubts Nomination Draft | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/strasser-forms-new-west-german-party-to-press-for-united-armed.html | Strasser Forms New West German Party To Press for United Armed Neutral State | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/study-aid-linked-to-military-duty-new-book-tells-how-youths-can-fit.html | STUDY AID LINKED TO MILITARY DUTY New Book Tells How Youths Can Fit Periods in Armed Forces to Their Life Aims | By Anthony Leviero | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/syracuse-ready-for-army-eleven-heavy-orange-squad-to-face-cadet.html | SYRACUSE READY FOR ARMY ELEVEN Heavy Orange Squad to Face Cadet Team Hampered by Injuries to Key Backs | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/teamsters-lose-vote-l-i-potato-plant-workers-reject-organization.html | TEAMSTERS LOSE VOTE L I Potato Plant Workers Reject Organization Bid | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tension-said-to-increase.html | Tension Said to Increase | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/testing-unit-dedicated-machine-will-play-a-big-role-in-future-grace.html | TESTING UNIT DEDICATED Machine Will Play a Big Role in Future Grace Says | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/third-at-one-address-stricken.html | Third at One Address Stricken | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/to-mark-parking-distance.html | To Mark Parking Distance | FRANK L ROSEN | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tonight-weighs-adding-saturday-steve-allen-show-on-n-b-c-may-expand.html | TONIGHT WEIGHS ADDING SATURDAY Steve Allen Show on N B C May Expand TV Week  Kovacs Sought to Fill In | By Richard F Shepard | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/townsend-visiting-princess-in-country-princess-goes-to-cousins-home.html | Townsend Visiting Princess in Country Princess Goes to Cousins Home Where Townsend Is Paying Visit | By Benjamin Welles | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/truce-talks-begin-soon-to-end-war-in-malaya.html | Truce Talks Begin Soon To End War in Malaya | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tv-antidote-to-jumping-capt-kangaroo-keeps-young-viewers-quiet.html | TV Antidote to Jumping  Capt Kangaroo Keeps Young Viewers Quiet | By J P Shanley | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/u-s-and-britain-bid-israelis-avoid-preventive-war-diplomats.html | U S AND BRITAIN BID ISRAELIS AVOID PREVENTIVE WAR Diplomats Indicate the West Would Not Tolerate an Invasion of Egypt | By Dana Adams Schmidt | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/un-is-deadlocked-on-race-for-seat-in-security-body-6-ballots-fail.html | UN IS DEADLOCKED ON RACE FOR SEAT IN SECURITY BODY 6 Ballots Fail to Elect Either Poland or the Philippines Cuba and Australia Picked | By Lindesay Parrott | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/upsala-game-off-till-today.html | Upsala Game Off Till Today | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/vatican-paper-dubious-says-hungary-still-is-foe-despite-prelates.html | VATICAN PAPER DUBIOUS Says Hungary Still Is Foe Despite Prelates Release | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/victor-hogg-s.html | VICTOR HOGG S | pecial to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wedding-march-to-play-tonight-yiddish-american-musical-with-8.html | WEDDING MARCH TO PLAY TONIGHT Yiddish  American Musical With 8 CoStars Opens at Second Ave Theatre | By Louis Calta | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/weldon-takes-senior-golf-as-rain-and-wind-force-out-all-except-9.html | Weldon Takes Senior Golf as Rain and Wind Force Out All Except 9 Players ROCHESTER MAN GETS 85 FOR 161 | By Lincoln A Werden | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/west-is-warned-of-a-greek-shift-nation-could-turn-to-soviet-in.html | WEST IS WARNED OF A GREEK SHIFT Nation Could Turn to Soviet in Disappointment at Allies Says New Foreign Chief | By Harry Gilroy | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/white-house-bars-power-sale-data-denies-house-investigators-details.html | WHITE HOUSE BARS POWER SALE DATA Denies House Investigators Details of Conferences on Georgia Utility Policy | By William M Blair | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wiley-seeks-10500000-more-for-city-traffic-relief-program-wiley.html | Wiley Seeks 10500000 More For City Traffic Relief Program WILEY SEEKS RISE IN TRAFFIC BUDGET | By Paul Crowell | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/william-fred-james.html | WILLIAM FRED JAMES | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wood-field-and-stream-no-ill-wind-for-montauks-striped-bass-anglers.html | Wood Field and Stream No Ill Wind for Montauks Striped Bass Anglers  Storm Stirs Up Migrations | By John Rendel | RE0000177996 | 1983-10-06 | B00000557620 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/worlds-oldest-known-oil-field-may-soon-be-producing-again-athens.html | Worlds Oldest Known Oil Field May Soon Be Producing Again Athens Signs With US Group for Drilling on Ionian Island Described by Herodotus | By Burton Crane | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/yonkers-gas-main-explodes.html | Yonkers Gas Main Explodes | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/yonkers-harness-racing-off.html | Yonkers Harness Racing Off | Special to The New York Times | RE0000177996 | 1983-10-06 | B00000557620 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fidelio-staged-by-wieland-wagner-in-london.html | FIDELIO STAGED BY WIELAND WAGNER IN LONDON | By Stephen Williams | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/magician-directs-shifting-scenes-in-garden-wonderland-donopria-on-.html | Magician Directs Shifting Scenes in Garden Wonderland Donopria on Job 23 Years Supervising Sport Switches | By Moe Berger | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-remove-the-causes-of-inexcusable-strain-a-student-of-the.html | To Remove the Causes of Inexcusable Strain A student of the Presidency suggests some measures to lighten the burden on a Chief Executive who is in a supreme sense the First Legislator of our land | By Sidney Hyman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/1st-citysuburb-unit-to-finance-schools-new-school-bond-will-make.html | 1st CitySuburb Unit To Finance Schools NEW SCHOOL BOND WILL MAKE DEBUT | By Paul Heffernan | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/200-men-battle-to-buttress-dam-volunteers-in-camptown-pa-work-under.html | 200 MEN BATTLE TO BUTTRESS DAM Volunteers in Camptown Pa Work Under Floodlights  Residents Are Alerted | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/25-bond-comes-home-security-stolen-9-years-ago-is-mailed-to-navy.html | 25 BOND COMES HOME Security Stolen 9 Years Ago Is Mailed to Navy Veteran | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/34-senators-seek-a-check-on-c-i-a-mansfield-to-press-bill-for-joint.html | 34 SENATORS SEEK A CHECK ON C I A Mansfield to Press Bill for Joint Committee Control of Intelligence Unit | By Allen Drury | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/389297-given-to-colgate-u.html | 389297 Given to Colgate U | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/4-in-row-for-oceanside.html | 4 In Row for Oceanside | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/460000-is-raised-by-bay-state-gop-loyalty-during-eisenhower-illness.html | 460000 IS RAISED BY BAY STATE GOP Loyalty During Eisenhower Illness Stressed at Dinner  Booms Are Lacking | By John H Fenton | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/50-million-britons-rally-to-their-princess-if-she-decides-to-marry.html | 50 MILLION BRITONS RALLY TO THEIR PRINCESS If She Decides to Marry a Commoner That Is All Right With Them | By Benjamin Welles | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-change-in-rail-routings-milwaukee-to-handle-chicagoomaha-runs-of.html | A CHANGE IN RAIL ROUTINGS Milwaukee to Handle ChicagoOmaha Runs Of Union Pacific | By Ward Allan Howe | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-e-c-turns-more-to-its-peaceful-mission-industrys-claims-to-atomic.html | A E C TURNS MORE TO ITS PEACEFUL MISSION Industrys Claims to Atomic Energy Recognized in New Appointment | By William M Blair | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-partys-rise-and-fall-the-socialist-party-of-america-a-history-by.html | A Partys Rise and Fall THE SOCIALIST PARTY OF AMERica A History By David A Shannon 320 pp New York The Macmillan Company 450 | By Arthur Schlesinger Jr | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-political-education-let-the-chips-fall-my-battles-against.html | A Political Education LET THE CHIPS FALL My Battles Against Corruption By Newbold Morris in collaboration with Dana Lee Thomas 308 pp New York AppletonCenturyCrofts 4 | By William D Ogden | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-question-of-wisdom-mans-emerging-mind-mans-progress-through-time.html | A Question Of Wisdom MANS EMERGING MIND Mans Progress Through Time  Trees Ice Floods Atoms and the Universe By N J Berrill 308 pp New York Dodd Mead  Co 4 | By Ashley Montagu | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/about-london-fog.html | About  London Fog | By John Pudney | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/about-time.html | ABOUT TIME | JUDITH SOLOMON | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/according-to-soil-no-matter-what-the-state-of-the-earth-some-shrub.html | ACCORDING TO SOIL No Matter What the State of the Earth Some Shrub Will Grow There | By Donald Wyman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/alexander-dunbar-british-steel-man.html | ALEXANDER DUNBAR BRITISH STEEL MAN | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/alice-m-frontera-is-wed-to-officer.html | ALICE M FRONTERA IS WED TO OFFICER | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Glenn Fowler | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/amendment-list-is-put-to-voters-state-must-decide-on-ten-issues-nov.html | AMENDMENT LIST IS PUT TO VOTERS State Must Decide on Ten Issues Nov 8 Highways and Conservation in Group | By Warren Weaver Jr | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/amherst-to-hear-physicist.html | Amherst to Hear Physicist | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/andrews-resigns-as-revenue-chief-president-regrets-decision.html | ANDREWS RESIGNS AS REVENUE CHIEF President Regrets Decision Humphrey Reports  No Successor Is Named | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ann-j-riker-is-future-bride.html | Ann J Riker is Future Bride | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/annette-hadley-becomes-engaged-rectors-daughter-betrothed-to-louis.html | ANNETTE HADLEY BECOMES ENGAGED Rectors Daughter Betrothed to Louis LaBoiteaux Allen a Harvard Graduate | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/antarctic-survey-pressed-by-canada.html | ANTARCTIC SURVEY PRESSED BY CANADA | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/applause-for-tiger-at-the-gates-other-letters-on-sundry-topics.html | Applause for Tiger at the Gates  Other Letters on Sundry Topics | DIANA AND ESTELLE SHERWOOD | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ardsley-school-poll-proposal-to-build-new-high-is-defeated-in.html | ARDSLEY SCHOOL POLL Proposal to Build New High Is Defeated in Referendum | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/argentina-to-try-peron-in-absentia-military-court-will-review-his.html | ARGENTINA TO TRY PERON IN ABSENTIA Military Court Will Review His Conduct as General  16 Top Officers Retired | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/argentinas-future.html | Argentinas Future | MANUEL QUINTANA | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/army-loses-syracuses-2dhalf-drive-upsets-west-point-13-to-0.html | ARMY LOSES Syracuses 2dHalf Drive Upsets West Point 13 to 0 | By Joseph M Sheehan | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-21-no-title.html | Article 21  No Title | Bordentown M I in Front | RE0000177997 | 1983-10-06 | B00000557621 |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/austria.html | AUSTRIA | JOHN MACCORMAC | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/authors-query.html | Authors Query | HAROLD C SYRETT | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/automation-good-census-head-says-mechanization-helped-make-u-s-what.html | AUTOMATION GOOD CENSUS HEAD SAYS Mechanization Helped Make U S What It Is Today He Tells Committee | By Edwin L Dale Jr | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/automobiles-debate-arguments-against-amendment-no-1-to-provide.html | AUTOMOBILES DEBATE Arguments Against Amendment No 1 To Provide State Highway Funds | By Bert Pierce | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/autumn-accents-the-sassafras.html | AUTUMN ACCENTS THE SASSAFRAS | By R R Thomasson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/autumn-palette-in-the-great-smokies.html | AUTUMN PALETTE IN THE GREAT SMOKIES | By Sidney Gruson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/aviation-i-a-t-a-annual-sessions-to-ponder-problems-of-expanding.html | AVIATION I A T A Annual Sessions to Ponder Problems Of Expanding World Air Traffic | By Richard Witkin | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/barbara-hillas-smith-alumna-betrothed-to-william-speeler-u-of-p.html | Barbara Hillas Smith Alumna Betrothed To William Speeler U of P Graduate | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bard-budget-balanced-college-finished-academic-year-with-surplus.html | BARD BUDGET BALANCED College Finished Academic Year With Surplus | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/battle-rages-on-over-fair-trade-backers-jubilant-about-high-court.html | BATTLE RAGES ON OVER FAIR TRADE Backers Jubilant About High Court Action Unhappy Over G E Retreat | By Alfred R Zipser | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/beatrice-appel-affianced.html | Beatrice Appel Affianced | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bees-appear-to-have-their-own-time-clock-which-works-regardless-of.html | Bees Appear to Have Their Own Time Clock Which Works Regardless of Longitude | By Waldemar Kaempffert | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ben-slimane-likely-chief.html | Ben Slimane Likely Chief | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bengurion-recovering-dulles-message-expresses-distress-over-illness.html | BENGURION RECOVERING Dulles Message Expresses Distress Over Illness | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/best-performance-the-plans-for-annuals-in-1956-are-based-on.html | BEST PERFORMANCE The Plans for Annuals in 1956 Are Based on Excellence This Year | By Hulda L Tilton | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bice-huetteman.html | Bice  Huetteman | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/big-international-the-1955-pittsburgh-version-raises-questions-of.html | BIG INTERNATIONAL The 1955 Pittsburgh Version Raises Questions of the State of Our Art | By Howard Devree | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/big-question.html | BIG QUESTION | HERMAN G WEINBERG | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/biggest-gas-pipeline-to-supply-biggest-city-big-gas-pipeline-to.html | Biggest Gas Pipeline to Supply Biggest City BIG GAS PIPELINE TO SERVE BIG CITY | By Gene Smith | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bold-texture.html | Bold Texture | By Dorothy Hawkins | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/book-week-set-for-puerto-rico-island-to-hold-fair-and-other-related.html | BOOK WEEK SET FOR PUERTO RICO Island to Hold Fair and Other Related Activities During Celebration Oct 2127 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/boston.html | Boston | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brazil-exhorted-to-firmer-unity-kubitschek-probably-chosen-to.html | BRAZIL EXHORTED TO FIRMER UNITY Kubitschek Probably Chosen to Presidency Urges End of Strife in the Nation | By Sam Pope Brewer | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brazils-peronist-issue.html | Brazils Peronist Issue | By Tad Szulc | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bridge-good-slam-bidding-distribution-values-can-be-indicated-by.html | BRIDGE GOOD SLAM BIDDING Distribution Values Can Be Indicated by Signals | By Albert H Morehead | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bright-lights-and-dark-corners-the-deer-park-by-norman-mailer-375-p.html | Bright Lights and Dark Corners THE DEER PARK By Norman Mailer 375 pp New York G P Putnams Sons 4 | By John Brooks | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/britain.html | BRITAIN | NORMAN MOSS | RE0000177997 | 1983-10-06 | B00000557621 |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brooklyn-tech-overwhelms-jefferson-engineers-notch-25to7-triumph.html | Brooklyn Tech Overwhelms Jefferson ENGINEERS NOTCH 25TO7 TRIUMPH | By William J Briordy | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bryn-mawr-aide-named.html | Bryn Mawr Aide Named | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bucknell-observes-dads-day.html | Bucknell Observes Dads Day | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/butler-dean.html | Butler  Dean | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/camera-notes-shows-by-moholynagy-and-marshall-on-view.html | CAMERA NOTES Shows By MoholyNagy And Marshall on View | J D | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/campbell-bluebird-flames-out-4-times.html | CAMPBELL BLUEBIRD FLAMES OUT 4 TIMES | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carolyn-e-fenn-ehgaged-to-wed-barnard-english-major-tobe-bride-of-l.html | CAROLYN E FENN EHGAGED TO WED Barnard English Major toBe Bride of L A Schneck an Alumnus of M  T | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carroll-case.html | Carroll  Case | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cases-up-in-new-york.html | Cases Up In New York | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cave-post-office-to-open.html | Cave Post Office to Open | North American Newspaper Alliance | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chicago-warns-pedestrians.html | Chicago Warns Pedestrians | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/china-reds-slate-a-party-congress-communists-also-decide-to-step-up.html | CHINA REDS SLATE A PARTY CONGRESS Communists Also Decide to Step Up LandPooling by Private Farmers | By Henry R Lieberman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/claire-burgess-troth-student-engaged-to-dr-burt-phillips-brooklyn.html | CLAIRE BURGESS TROTH Student Engaged to Dr Burt Phillips Brooklyn Interne | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/clinton-mck-perry-jr-weds-jean-churbuck-in-great-neck.html | Clinton McK Perry Jr Weds Jean Churbuck in Great Neck | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/clutter-can-be-beautiful-behind-the-picture-window-by-bernard.html | Clutter Can Be Beautiful BEHIND THE PICTURE WINDOW By Bernard Rudofsky Illustrated 201 pp New York Oxford University Press 4 | By Wayne Andrews | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cocktails-for-two-miss-martin-mr-coward-introduced-by-c-b-s.html | COCKTAILS FOR TWO Miss Martin Mr Coward Introduced by C B S | By J P Shanley | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/colgate-topples-princeton-15-to-6-red-raiders-send-tigers-to-first.html | COLGATE TOPPLES PRINCETON 15 TO 6 Red Raiders Send Tigers to First Defeat of Season  Call and Graham Score | By Lincoln A Werden | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/columbia-victor-19-2.html | Columbia Victor 19  2 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/connecticut-to-pick-probation-director.html | CONNECTICUT TO PICK PROBATION DIRECTOR | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/convent-days-a-crown-for-carly-by-margaret-ann-hubbard-illustrated.html | Convent Days A CROWN FOR CARLY By Margaret Ann Hubbard Illustrated by Jill Elgin 207 pp New York The Macmillan Company 275 For Ages 8 to 12 | EUGENIA GARSON | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cops-cleared.html | COPS CLEARED | FLORABEL NELSON | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cornell-studying-disease-reaction-scientists-hoping-to-learn-why.html | CORNELL STUDYING DISEASE REACTION Scientists Hoping to Learn Why Some Virus Affects Individuals Differently | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cotton-drive-planned-u-s-group-to-promote-sale-of-more-fabric-to.html | COTTON DRIVE PLANNED U S Group to Promote Sale of More Fabric to Homes | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/coty-asks-reform-in-french-regime-calls-for-continuity-of-policy.html | COTY ASKS REFORM IN FRENCH REGIME Calls for Continuity of Policy and Seems to Favor More Power for Executive | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crackdown-on-litterbugs-nationwide-drive-is-on-to-keep-roadsides.html | CRACKDOWN ON LITTERBUGS NationWide Drive Is On To Keep Roadsides Free of Trash | By Charles Grutzner | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/credits-ledger-film-titlemaking-is-inventive-business.html | CREDITS LEDGER Film TitleMaking Is Inventive Business | By Grady Johnson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crimson-subdues-columbia-21-to-7-harvard-ends-6year-reign-by-lions.html | CRIMSON SUBDUES COLUMBIA 21 TO 7 Harvard Ends 6Year Reign by Lions in Gaining First Baker Field Triumph | By Louis Effrat | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crowded-colleges.html | CROWDED COLLEGES | MICHAEL NEWMAN | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crowley-higgins.html | Crowley  Higgins | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crusade-is-asked-for-state-reform-it-must-end-evasion-of-fiscal.html | CRUSADE IS ASKED FOR STATE REFORM It Must End Evasion of Fiscal Responsibility Gov Langlie Tells Arden Assembly | By Richard Amper | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/daylight-saving-time-queried.html | Daylight Saving Time Queried | JOEL B FRANCIS | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/death-in-life-the-lady-and-the-lookingglass-by-frances-mallory.html | Death In Life THE LADY AND THE LOOKINGGLASS By Frances Mallory Wykes 148 pp New York The Macmillan Company 275 | ANN F WOLFE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dedicated-and-difficult-passionate-pilgrim-the-life-of-vincent-van.html | Dedicated And Difficult PASSIONATE PILGRIM The Life of Vincent van Gogh By Lawrence and Elisabeth Hanson Illustrated 300 pp New York Random House 5 | By Aline B Saarinen | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/democrats-make-hay-while-g-o-p-ponders-presidents-illness-and.html | DEMOCRATS MAKE HAY WHILE G O P PONDERS Presidents Illness and Likelihood That He Will Not Run Again Bring Politics as Usual | By Arthur Krock | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/disarmament-debate-gets-nowhere-again-full-inspection-and-nuclear.html | DISARMAMENT DEBATE GETS NOWHERE AGAIN Full Inspection and Nuclear Ban As Usual Are the Sticking Points Between U S and Soviet | By Thomas J Hamilton | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dog-inoculations-stir-coast-fight-showdown-nears-this-week-on-plan.html | DOG INOCULATIONS STIR COAST FIGHT Showdown Nears This Week on Plan for Compulsory Rabies Immunization | By Gladwin Hill | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dorothy-c-palmr-v-p-ausr-jx-wdi.html | DOROTHY C PALMR V P AusR JX wDi | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dr-charles-m-clark.html | DR CHARLES M CLARK | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/drop-sharply-below-high-set-sept-14-of-49-58c-lb-prices-of-rubber.html | Drop Sharply Below High Set Sept 14 of 49 58c Lb PRICES OF RUBBER TURN DOWN AGAIN | By George Auerbach | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dysonlawrence.html | DysonLawrence | to New York Thnew | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/economic-health-hailed-in-mexico-strength-impresses-western-finance.html | ECONOMIC HEALTH HAILED IN MEXICO Strength Impresses Western Finance Circles Minister Reports to President | By Paul P Kennedy | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/egyptians-start-a-fund-for-arms-troops-and-planes-spread-nasser.html | EGYPTIANS START A FUND FOR ARMS Troops and Planes Spread Nasser Appeal to Public to Aid Army Supply | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/eight-ways-to-see-the-humor-of-it-best-cartoons-of-the-year-1955.html | Eight Ways to See the Humor of It BEST CARTOONES OF THE YEAR 1955 Edited by Lawrence Lariar Illustrated Unpaged New York Crown Publishers 295X THE NEW YORKER 19501955 ALBUM Illustrated Unpaged New York Harper  Bros 5 BEST CARTOONS FROM ABROAD 1955 Edited by Lawrence Lariar and Ben Roth Illustrated Unpaged New York Crown Publishers 295 CARTOON TREASURY Edited by Lucy Black Johnson and Pyke Johnson Jr Illustrated 320 pp New York Doubleday  Co 495 THE COFFEE BREAK MORE WALL STREET JOURNAL CARTOONS Selected by Charles Preston Illustrated 94 pp New York E P Dutton  Co 295 GEORGE PRICES CHARACTERS Illustrated 96 pp New York Simon  Schuster 295 HANGING WAY OVER By Virgil Franklin Partch Illustrated Unpaged New York Duell Sloan  Pearce Boston Little Brown  Co 125 STATUES By George Molnar Illustrated 88 pp New York E P Dutton  Co 250 | By Pierce Fredericks | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/elis-trip-cornell-wards-3-scores-pace-346-victory-in-yale-bid-for.html | ELIS TRIP CORNELL Wards 3 Scores Pace 346 Victory in Yale Bid for Ivy Title | By Allison Danzig | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/elizabeth-chaney-wed-ishe-is-married-in-westport-i-2co2.html | ELIZABETH CHANEY WED IShe Is Married in Westport I 2Co2 | special to the new York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/eo-wa__-egageo-will-be-wed-in-spring-to-lieut-peter-f-sherwood.html | Eo wA EGAGEO Will Be Wed in Spring to Lieut Peter F Sherwood | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/essex-called-key-to-race-in-jersey-it-will-elect-a-senator-and-12-a.html | ESSEX CALLED KEY TO RACE IN JERSEY It Will Elect a Senator and 12 Assemblymen  Campaigns Due to Rise in Intensity | By George Cable Wright | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/esther-rosengren-a-nurse-here-engaged-to-raymdnd-c-bartlett-medical.html | Esther Rosengren a Nurse Here Engaged To Raymdnd C Bartlett Medical Student | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/exeter-downs-mr-hermon-76-andover-registers-320-victory-new.html | Exeter Downs Mr Hermon 76 Andover Registers 320 Victory New Hampshire Eleven Wins on Kick by Tolly  Amhersts Freshmen Routed  Hill and Peddie Teams Score | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fairfield-to-get-first-beach-jobs-1190000-will-be-spent-in-county.html | FAIRFIELD TO GET FIRST BEACH JOBS 1190000 Will Be Spent in County in Connecticuts AntiErosion Program | By Richard H Parke | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fewer-voters-in-essex-jersey-countys-registration-shows-a-drop-of.html | FEWER VOTERS IN ESSEX Jersey Countys Registration Shows a Drop of 14883 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fifty-years-of-dreams-protests-and-achievement-the-age-of-reform.html | Fifty Years of Dreams Protests and Achievement THE AGE OF REFORM From Bryan to F D R By Richard Hofstadter 328 pp New York Alfred A Knopf 450 | By D W Brogan | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fight-on-rabbits-in-britain-gains-hopes-rising-for-reduction-to.html | FIGHT ON RABBITS IN BRITAIN GAINS Hopes Rising for Reduction to 3000000 Next Year  Crop Yields on Increase | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fingerprinting-by-soviets.html | Fingerprinting by Soviets | JOSEPH SWIATLO | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/first-aid-to-homesick-freshmen.html | First Aid to Homesick Freshmen | B F | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/first-come-the-hand-tools-a-basic-group-of-fifteen-is-a-sound.html | FIRST COME THE HAND TOOLS A Basic Group of Fifteen Is a Sound Investment For a Workshop | By Alfred Decicco | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/for-cold-days-hot-soup.html | For Cold Days Hot Soup | By Jane Nickerson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fort-lee-wins-27-to-0.html | Fort Lee Wins 27 to 0 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/france.html | FRANCE | DIANA MARTIN | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fresh-accents-for-the-home.html | Fresh Accents For the Home | By Betty Pepis | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-bottle-to-glass-invitation-to-wines-an-informal-guide-to-the.html | From Bottle To Glass INVITATION TO WINES An Informal Guide to the Selection Care and Enjoyment of Domestic and European Wines By John Storm 201 pp New York Simon  Schuster 350 | By Mary Poore | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-manuscripts-found-in-a-cave-the-dead-sea-scrolls-bare-new.html | FROM MANUSCRIPTS FOUND IN A CAVE The Dead Sea Scrolls Bare New Clues To Our Historical and Religious Past | By Frank M Cross Jr | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-old-masters-to-moderns.html | FROM OLD MASTERS TO MODERNS | By Stuart Preston | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-the-field-of-travel-new-ferry-for-havana-and-key-west.html | FROM THE FIELD OF TRAVEL New Ferry for Havana And Key West Scheduled | By Diana Rice | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fund-chairman-named-by-radcliffe-college.html | Fund Chairman Named By Radcliffe College | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/g-o-p-problem-for-56-hold-i-like-ike-vote-candidates-must-please.html | G O P PROBLEM FOR 56 HOLD I LIKE IKE VOTE Candidates Must Please the Party And Also Independent Voters | By Leo Egan | RE0000177997 | 1983-10-06 | B00000557621 |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gail-b-trumbull-becomes-fiancee-russell-sage-alumna-will-be-wed-to.html | GAIL B TRUMBULL BECOMES FIANCEE Russell Sage Alumna Will Be Wed to Richard P Swallow Design School Graduate | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gale-buffets-carrier-britains-triumph-escapes-injury-at-leningrad.html | GALE BUFFETS CARRIER Britains Triumph Escapes Injury at Leningrad | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gehlegibbons.html | GehleGibbons | SpecAal to The New York Time | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gloria-r-hochman-engaged.html | Gloria R Hochman Engaged | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/grahillselover.html | GrahillSelover | Special to The New York Tlmu | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/greece.html | GREECE | A C SEDGWICK | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/greeting-griffith-greeting-andy-griffith-on-broadway.html | GREETING GRIFFITH GREETING ANDY GRIFFITH ON BROADWAY | By Gilbert Millstein | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/grie-i-turier-ed-in-rihceton-married-in-home-to-jeffrey.html | GRIE I TURIER ED IN RIHCETON Married in Home to Jeffrey HazardBrides Sister s Matron of Honor l | Special to Wle New York Times I | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ground-game-decides.html | Ground Game Decides | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hanniffscutari.html | HanniffScutari | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harbagechase.html | HarbageChase | Specia to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harriet-lowry-vassar-alumna-fiancee-of-james-k-king-johns-hopkins.html | Harriet Lowry Vassar Alumna Fiancee Of James K King Johns Hopkins Senior | Special to The New York Theto | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harry-h-harvey.html | HARRY H HARVEY | Spedal to Zhe New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hartford-voters-at-polls-tuesday-they-will-name-candidates-for-the.html | HARTFORD VOTERS AT POLLS TUESDAY They Will Name Candidates for the City Council and Board of Education | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harvey-w-laterre.html | HARVEY W LATERRE | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/havana-blast-injures-40.html | Havana Blast Injures 40 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/health-group-elects-dr-appel-will-head-mental-illness-commission.html | HEALTH GROUP ELECTS Dr Appel Will Head Mental Illness Commission | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/helen-t-morris-married.html | Helen T Morris Married | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/help-for-the-states-aged-an-outline-of-issues-that-conferees-at-the.html | Help for the States Aged An Outline of Issues That Conferees At the Governors Meeting Will Study | By Howard A Rusk Md | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hihd-wrdibi6-for-miss-hawkeh-cart-of-columbus-ohio-a-princeton.html | HihD WRDIbI6 FOR MISS HAWKEH Cart of Columbus Ohio a Princeton Graduate | Special to The NeV York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hills-line-effective.html | Hills Line Effective | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hofstra-set-back-by-northeastern-huskies-triumph-2112-as-bucalo.html | HOFSTRA SET BACK BY NORTHEASTERN Huskies Triumph 2112 as Bucalo Gains 164 Yards and Scores 13 Points | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hollywood-dossier-exhibitors-demand-more-product-other-items.html | HOLLYWOOD DOSSIER Exhibitors Demand More Product  Other Items | By Thomas M Pryor | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hunts-race-goes-to-star-salome-weymouth-mare-triumphs-at-rose-tree.html | HUNTS RACE GOES TO STAR SALOME Weymouth Mare Triumphs at Rose Tree Meeting  Templier Also First | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/idahoan-in-rumania-praises-collectives.html | IDAHOAN IN RUMANIA PRAISES COLLECTIVES | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/if-france-is-to-meet-the-challenge-in-the-face-of-growing-problems.html | If France Is to Meet the Challenge In the face of growing problems both internal and external its people must sacrifice conflicting special interests and unite to strengthen their Governments hand | By Harold Callender | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ifrederick-j-bruce.html | iFREDERICK J BRUCE | Special  The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/imtssburchal-married-ri-ohio-bride-wears-grandmothers-gown-at-her.html | iMtSSBURCHAL  MARRIED RI OHIO Bride Wears Grandmothers Gown at Her Wedding to  WB Baylor in Glendale | tO The New York Tlml | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-and-out-of-character-the-fabulous-originals-lives-of.html | In and Out of Character THE FABULOUS ORIGINALS Lives of Extraordinary People Who Inspired Memorable Characters in Fiction By Irving Wallace 317 pp New York Alfred A Knopf 395 | By Horace Reynolds | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-defense-of-desperate-hours.html | IN DEFENSE OF DESPERATE HOURS | JOSEPH HAYES | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-the-line-of-beauty-experimentalist-james-davis-traces-his-growth.html | IN THE LINE OF BEAUTY Experimentalist James Davis Traces His Growth as Art Film Creator | By Howard Thompson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-the-meadow-play-with-me-by-marie-hall-ets-32-pp-new-york-the.html | In the Meadow PLAY WITH ME By Marie Hall Ets 32 pp New York The Viking Press 250 For Ages 2 to 5 | E L B | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/indus-talks-extended-pakistan-and-india-seeking-accord-on-use-of.html | INDUS TALKS EXTENDED Pakistan and India Seeking Accord on Use of River | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/industry-raises-cry-for-more-engineers-more-engineers-is-industries.html | Industry Raises Cry For More Engineers MORE ENGINEERS IS INDUSTRIES CRY | By Benjamin Fine | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/infirmary-begun-at-blair.html | Infirmary Begun at Blair | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/inspired-theatre-anne-franks-legacy-to-the-new-york-stage.html | INSPIRED THEATRE Anne Franks Legacy to The New York Stage | By Brooks Atkinson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/invincible-flame-the-island-stallion-races-by-walter-farley.html | Invincible Flame THE ISLAND STALLION RACES By Walter Farley Illustrated by Harold Eldridge 256 pp New York Random House 2 For Ages 10 to 14 | MARJORIE BURGER | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/israelis-syrians-clash-army-reports-encounter-near-jordan-river.html | ISRAELIS SYRIANS CLASH Army Reports Encounter Near Jordan River | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/italian-reds-gain-in-improved-area-but-observers-say-souths-final.html | ITALIAN REDS GAIN IN IMPROVED AREA But Observers Say Souths Final Reaction to Spending Will Favor Democrats | By Arnaldo Cortesi | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/italy.html | ITALY | PAUL HOFMANN | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/iu-ellison-wed-in-home.html | iu Ellison Wed in Home | Specf al The lew York | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/j-e-walker-dies-pastor-emeritus-retired-official-of-astoria.html | J E WALKER DIES PASTOR EMERITUS Retired Official of Astoria Presbyterian Church Was Aide of Billy Sunday | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jane-seymour-dunn-is-bride-in-jjerseyi.html | JANE SEYMOUR DUNN  IS BRIDE IN JJERSEYI | Special to The New York Tlmu | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jane-watson-engaged-will-be-married-to-ensign-gardner-brookings.html | JANE WATSON ENGAGED Will Be Married to Ensign Gardner Brookings USNR | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/janet-gilchrist-troth-she-will-become-the-bride-of-marvin-bruce.html | JANET GILCHRIST TROTH She Will Become the Bride of Marvin Bruce Kunze | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/janice-m-griffin-will-be-married-exstudent-at-university-of.html | JANICE M GRIFFIN WILL BE MARRIED ExStudent at University of Connecticut Is Betrothed to Thomas MacM Porter | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/japan-is-facing-coal-mine-crisis-signs-of-a-severe-slump-have.html | JAPAN IS FACING COAL MINE CRISIS Signs of a Severe Slump Have Appeared on Kyushu Because of Idle Pits | By Robert Trumbull | RE0000177997 | 1983-10-06 | B00000557621 |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/japan-port-urges-yanks-stay-here-sasebo-nearly-a-ghost-town-as-u-s.html | JAPAN PORT URGES YANKS STAY HERE Sasebo Nearly a Ghost Town as U S Army Leaves Asks Navy Forces to Remain | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jean-b-reynolds-engaged-to-wed-hood-alumna-will-be-married-to.html | JEAN B REYNOLDS ENGAGED TO WED Hood Alumna Will Be Married to Herbert G Drake an Advertising Executive | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jean-owen-is-bride-in-south-of-robert-zard-yale-graduate.html | Jean Owen Is Bride in South Of Robert zard Yale Graduate | special to TI New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jeanne-c-picard-bride-in-beacon-wears-silk-shantung-gown-at-wedding.html | JEANNE C PICARD BRIDE IN BEACON Wears Silk Shantung Gown at Wedding to Arthur W Johnson Navy Veteran | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jersey-families-flee-high-waters-overflowing-rivers-block-roads-but.html | JERSEY FAMILIES FLEE HIGH WATERS Overflowing Rivers Block Roads but State Escapes a Major Disaster | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jersey-welfare-conference.html | Jersey Welfare Conference | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joan-e-cooper-a-bride-wed-to-george-g-rhinehart-in-pelham-manor.html | JOAN E COOPER A BRIDE Wed to George G Rhinehart in Pelham Manor Church | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joan-marie-winkel-prospective-bride.html | JOAN MARIE WINKEL PROSPECTIVE BRIDE | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/john-a-christel.html | JOHN A CHRISTEL | SPeal to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jordan-river-plan-held-nearer-a-pact.html | JORDAN RIVER PLAN HELD NEARER A PACT | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kaisers-penpal-the-bad-example-by-irmgard-keun-translated-from-the.html | Kaisers PenPal THE BAD EXAMPLE By Irmgard Keun Translated from the German by Leila Berg and Ruth Baes 182 pp New York Harcourt Brace  Co 3 | JANE COBB | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/katherine-clark-becomes-fiancee-antioch-junior-betrothed-to-john.html | KATHERINE CLARK BECOMES FIANCEE Antioch Junior Betrothed to John William Hoins Jr Also a Student There | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/labor-law-kept-by-guatemalans-speeding-new-constitution-assembly.html | LABOR LAW KEPT BY GUATEMALANS Speeding New Constitution Assembly Preserves Clauses of the 1945 Charter | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lafayette-checks-dartmouth-2113-lafayette-whips-dartmouth-2113.html | Lafayette Checks Dartmouth 2113 LAFAYETTE WHIPS DARTMOUTH 2113 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/late-developers.html | LATE DEVELOPERS | JULIET B FURMAN | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/latin-america-moves-slowly-toward-stability-under-a-sometimes.html | Latin America Moves Slowly Toward Stability Under a sometimes turbulent surface longterm economic and political forces are working a change | By Adolf A Berle Jr | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/life-of-the-hunter-big-woods-by-william-faulkner-with-drawings-by.html | Life of the Hunter BIG WOODS By William Faulkner With drawings by Edward Shenton 212 pp New York Random House 395 | By Malcolm Cowley | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lighthearts-lament.html | LIGHTHEARTS LAMENT | VICKI LEVI | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/long-runs-decide.html | Long Runs Decide | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lynton-g-moore-is-future-bride-descendant-of-a-former-u-s-treasurer.html | LYNTON G MOORE IS FUTURE BRIDE Descendant of a Former U S Treasurer Is Engaged to Lieut William White 3d | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/manhasset-wins-at-farmingdale-unbeaten-team-330-victor-west.html | MANHASSET WINS AT FARMINGDALE Unbeaten Team 330 Victor  West Hempstead in 1414 Tie With Long Beach | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/margaret-poor-is-wed-bride-in-maplewood-church-of-edward-h-ruestow.html | MARGARET POOR IS WED Bride in Maplewood Church of Edward H Ruestow Jr | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marie-antoinette-still-stirs-debate-a-noted-french-author-finds.html | Marie Antoinette Still Stirs Debate A noted French author finds Louis XVIs queen neither saint nor monster but a figure of tragedy whose errors in life were redeemed by her dignity as she faced death | By Andre Maurois | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marshall-glynn.html | Marshall  Glynn | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/martha-stearns-wed-i-bride-of-arthur-schmeiler-inj.html | MARTHA STEARNS WED I Bride of Arthur Schmeiler inJ | special to the new yorks times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-k-gordon-wed-in-memphis-she-is-married-to-robert-e-mcneilly-jr.html | MARY K GORDON WED IN MEMPHIS She Is Married to Robert E McNeilly Jr in Idlewild Presbyterian Church | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-mason-wed-in-jersey.html | Mary Mason Wed in Jersey | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-mengerts-troth-teacher-will-become-bride-of-howard-w-harding.html | MARY MENGERTS TROTH Teacher Will Become Bride of Howard W Harding Jr | Special to The New York lme | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/masterpieces-of-linear-art.html | Masterpieces Of Linear Art | ALINE B SAARINEN | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/maxine-brickner-betrothed.html | Maxine Brickner Betrothed | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/meditation-on-the-gospels-the-problem-of-jesus-a-freethinkers-diary.html | Meditation on the Gospels THE PROBLEM OF JESUS A Freethinkers Diary By Jean Guitton Translated from the French by A Gordon Smith 239 pp New York P J Kenedy Sons 375 | By R L Bruckberger | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/menon-advocates-dulleschou-talk-indian-diplomat-pays-a-visit-to.html | MENON ADVOCATES DULLESCHOU TALK Indian Diplomat Pays a Visit to Secretary  Declines to Say if He Urged Parley | By Elie Abel | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mettlers-woods-given-to-rutgers-living-laboratory-planned-for-a.html | METTLERS WOODS GIVEN TO RUTGERS  Living Laboratory Planned for a Tract Presented by Carpenters Union AFL | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/michaela-loved-it-all-leopard-in-my-lap-by-michaela-denis.html | Michaela Loved It All LEOPARD IN MY LAP By Michaela Denis Photographs by Armand Denis 254 pp New York Julian Messner 495 | By Raymond Holden | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/middies-crush-penn-state-on-welshs-passing-3414-navy-passes-rout.html | Middies Crush Penn State On Welshs Passing 3414 NAVY PASSES ROUT PENN STATE 3414 | By Michael Strauss | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miller-plays.html | MILLER PLAYS | HARRY WAGSTAFF GRIBBLE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miriam-millard-a-future-bride-senior-at-smith-affianced-to-paul.html | MIRIAM MILLARD A FUTURE BRIDE Senior at Smith Affianced to Paul Francis Griner a 54 Alumnus of Harvard | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-ann-p-obrien-wed-wheelock-alumna-is-bride-of-mark-hart.html | MISS ANN P OBRIEN WED Wheelock Alumna Is Bride of Mark Hart Fleitzer | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-carpenter-married-upstate-wed-to-william-h-rossell-at-ceremony.html | MISS CARPENTER MARRIED UPSTATE Wed to William H Rossell at Ceremony in Community Church Lake Placid | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-foran-betrothed-she-will-be-bride-of-thomas-r-jones-air.html | MISS FORAN BETROTHED She Will Be Bride of Thomas R Jones Air Veteran | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-gartlan-married-wed-in-roslyn-harbor-church-to-edward-k-mallon.html | MISS GARTLAN MARRIED Wed in Roslyn Harbor Church to Edward K Mallon | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-hemingway-married-in-maine-wed-at-ceremony-in-home-of.html | MISS HEMINGWAY MARRIED IN MAINE Wed at Ceremony in Home of Damariscotta Mills Pastor to McAlexander D Ryan | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-lois-oconnor-married-to-interne.html | MISS LOIS OCONNOR MARRIED TO INTERNE | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-martha-page-prospective-bride.html | MISS MARTHA PAGE PROSPECTIVE BRIDE | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-myra-biscay-betrothed.html | Miss Myra Biscay Betrothed | Special to The Rew York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-naomi-doi6-i-will-be-marrifi-wheaton-student-betrothed-to.html | MISS NAOMI DOI6  I WILL BE MARRIFI Wheaton Student Betrothed to George W Hulme at Yale Medical School | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-sagendorph-becomes-engaged-radcliffe-alumna-to-be-wed-to-c-r.html | MISS SAGENDORPH BECOMES ENGAGED Radcliffe Alumna to Be Wed to C R Trowbridge a Harvard Law Student | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-schelhorn-to-wed-lasell-alumna-affianced-to-walter-frey-m-i-t.html | MISS SCHELHORN TO WED Lasell Alumna Affianced to Walter Frey M I T Senior | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/money-hunt-is-on-for-mortgages-balked-by-federal-agency-savingsloan.html | MONEY HUNT IS ON FOR MORTGAGES Balked by Federal Agency SavingsLoan Units Apply to Other Large Lenders | By Leif H Olsen | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/more-profit-seen-in-stock-losses-brokerage-houses-compiling-list-of.html | MORE PROFIT SEEN IN STOCK LOSSES Brokerage Houses Compiling List of Likely Issues for Tax Dealings | By Burton Crane | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/more-troops-for-cyprus.html | More Troops for Cyprus | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morehouses-dog-wins-doctor-joe-takes-honors-in-brittany-club-field.html | MOREHOUSES DOG WINS Doctor Joe Takes Honors in Brittany Club Field Trial | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morgan-state-wins-320.html | Morgan State Wins 320 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morocco-colonists-fight-reform-french-settlers-are-principal.html | MOROCCO COLONISTS FIGHT REFORM French Settlers Are Principal Enemies Of Concessions | By Joseph Kraft | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morocco-council-of-throne-named-by-paris-cabinet-agreement-on-4man.html | MOROCCO COUNCIL OF THRONE NAMED BY PARIS CABINET Agreement on 4Man Regency Body Is Second Major Step in Effort to End Crisis | By Henry Giniger | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morocco-french-assail-homeland-militant-colonials-formed-into.html | MOROCCO FRENCH ASSAIL HOMELAND Militant Colonials Formed Into Presence Francaise Combat Nationalism | By Thomas F Brady | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-donald-potts-has-child.html | Mrs Donald Potts has Child | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-henry-suydam-wife-of-state-departments-press-chief-dies-at-54.html | MRS HENRY SUYDAM Wife of State Departments Press Chief Dies at 54 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-john-r-redman.html | MRS JOHN R REDMAN | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-solon-w-merrill.html | MRS SOLON W MERRILL | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/musical-items-on-view-display-at-yonkers-shopping-center-to.html | MUSICAL ITEMS ON VIEW Display at Yonkers Shopping Center to Continue a Month | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/naming-a-vice-president-wider-choice-is-predicted-under-dualoffice.html | Naming a Vice President Wider Choice Is Predicted Under DualOffice Arrangement | HERBERT PELL | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nan-stapleton-a-bride-she-is-wed-to-ensign-john-gerald-phelan-u-s-n.html | NAN STAPLETON A BRIDE She Is Wed to Ensign John Gerald Phelan U S N R | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nangy-fi-mkenna-befomes-a-bride-wedding-to-dr-daniel-moore-jr-is.html | NANGY FI MKENNA BEfOMES A BRIDE Wedding to Dr Daniel Moore Jr Is Held at Holy Name Church in Providence | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nashua-takes-gold-cup-belair-colt-14-5length-victor.html | NASHUA TAKES GOLD CUP BELAIR COLT 14 5LENGTH VICTOR | By Frank M Blunk | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nasrina-72-first-in-130300-stake-nasrina-outruns-cosmah-in-stake.html | Nasrina 72 First In 130300 Stake NASRINA OUTRUNS COSMAH IN STAKE | By the United Press | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/naturalists-grand-tour-wild-america-by-roger-tory-peterson-and.html | Naturalists Grand Tour WILD AMERICA By Roger Tory Peterson and James Fisher Illustrated by Roger Tory Peterson 434 pp Boston Houghton Mifflin Company 5 | By Edwin Way Teale | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nehru-supports-english-tongue-writes-to-chief-ministers-of-indian.html | NEHRU SUPPORTS ENGLISH TONGUE Writes to Chief Ministers of Indian States on Need to Prevent Its Decline | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/new-washington-data-letter-written-in-1789-is-in-pennsylvania.html | NEW WASHINGTON DATA Letter Written in 1789 is in Pennsylvania Society Files | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-and-gossip-gathered-on-the-rialto-theatre-guild-prepares-major.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Theatre Guild Prepares Major Musical Production  Reunion  Other Items | By Lewis Funke | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-television-and-radio-cooper-and-berlin-set-for-variety-show.html | NEWS OF TELEVISION AND RADIO Cooper and Berlin Set For Variety Show  Hollywood Notes | By Val Adams | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-the-world-of-stamps-an-indonesian-postal-decade-other-news.html | NEWS OF THE WORLD OF STAMPS An Indonesian Postal Decade  Other News Of Philately | By Kent B Stiles | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nobel-prize-in-medicine-will-not-come-to-u-s.html | Nobel Prize in Medicine Will Not Come to U S | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/noble-effort-louisville-does-its-best-for-modern-music.html | NOBLE EFFORT Louisville Does Its Best For Modern Music | By Harold C Schonberg | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/north-asked-to-aid-southern-negroes.html | NORTH ASKED TO AID SOUTHERN NEGROES | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/northwest-glaciers-again-advance.html | Northwest Glaciers Again Advance | WK | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/noted-on-the-local-screen-scene-auntie-mame-wooed-by-warners-on.html | NOTED ON THE LOCAL SCREEN SCENE Auntie Mame Wooed by Warners  On Staten Island  Addenda | By A H Weiler | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/notice-to-detroit.html | NOTICE TO DETROIT | ALFRED NOVICK | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nuptials-oct-22-for-marion-page-north-carolina-graduate-will-be.html | NUPTIALS OCT 22 FOR MARION PAGE North Carolina Graduate Will Be Married to Lieut Rodney E Wilson Artilleryman | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nxssnotninaall-i-wlllbearriedi-wellesley-alumna-engaged-to-dr-b-g.html | nXSSnOTnINaALL I WILLBEARRIEDI Wellesley Alumna Engaged to Dr B G Vine Medical Student at Harvard | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/of-shifts-and-tensions-a-piece-of-luck-by-frances-gray-patton-248.html | Of Shifts And Tensions A PIECE OF LUCK By Frances Gray Patton 248 pp New York Dodd Mead  Co 3 | CHARLES LEE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/oklahoma-arrives-musical-aptly-shown-on-new-wide-screen.html | OKLAHOMA ARRIVES Musical Aptly Shown on New Wide Screen | By Bosley Crowther | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-bet-a-beast-called-an-elephant-by-phil-stong-illustrated-by.html | Old Bet A BEAST CALLED AN ELEPHANT By Phil Stong Illustrated by Kurt Wiese 123 pp New York Dodd Mead Co 275 For Ages 9 to 12 | E L B | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-truths-newly-said-the-pursuit-of-happiness-a-philosophy-for.html | Old Truths Newly Said THE PURSUIT OF HAPPINESS A Philosophy for Modern Living By R M MacIver 182 pp New York Simon  Schuster 3 | By Joseph Wood Krutch | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-tunes-revived-crosby-and-noel-coward-go-down-memory-lane.html | OLD TUNES REVIVED Crosby and Noel Coward Go Down Memory Lane | By John S Wilson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/on-german-air-waves-postwar-policies-of-networks-foster-expansion.html | ON GERMAN AIR WAVES PostWar Policies of Networks Foster Expansion of Symphony Concerts | By Barbara Land | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/orphans-testing-roxana-by-marian-castle-344-pp-new-york-william.html | Orphans Testing ROXANA By Marian Castle 344 pp New York William Morrow Co 395 | CAROLINE BANCROFT | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/out-of-a-dark-and-silent-world-teacher-anne-sullivan-macy-a-tribute.html | Out of a Dark and Silent World TEACHER Anne Sullivan Macy A Tribute by the FosterChild of Her Mind By Helen Keller Introduction by Nella Braddy Henney Illustrated 247 pp New York Doubleday  Co 350 | By Anzia Yezierska | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/p-s-a-meeting-societys-1955-program-has-record-crowd.html | P S A MEETING Societys 1955 Program Has Record Crowd | By Jacob Deschin | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/palacemuseum-in-ancient-damascus.html | PALACEMUSEUM IN ANCIENT DAMASCUS | By C B Squire | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parentsatyale-day-oct-22.html | ParentsatYale Day Oct 22 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/paris-opens-active-season-museum-salon-gallery-to-offer-wide-range.html | PARIS OPENS ACTIVE SEASON Museum Salon Gallery To Offer Wide Range Of Attractions | By M C Lacoste | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parishes-placid-in-racial-dispute-no-repercussions-reported-from.html | PARISHES PLACID IN RACIAL DISPUTE No Repercussions Reported From Curbs in New Orleans Area Over Negro Priest | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pauline-s-smith-becomes-a-bride-she-is-married-at-st-thomas-church.html | PAULINE S SMITH BECOMES A BRIDE She Is Married at St Thomas Church in Washington to William H Willis Jr | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/people-to-talk-about-chicago-with-love-a-polite-and-personal.html | People to Talk About CHICAGO WITH LOVE A Polite and Personal History By Arthur Meeker Illustrated 293 pp New York Alfred A Knopf 475 | By Frederic Babcock | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/peyton-hall-dedicated-ceremony-at-clarkson-college-is-feature-of.html | PEYTON HALL DEDICATED Ceremony at Clarkson College Is Feature of Family Day | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/philip-loeb.html | PHILIP LOEB | MARGARET WEBSTER | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/phyllis-c-blake-wed-inelwisford-wears-waltzlength-gown-at-her.html | PHYLLIS C BLAKE WED INELWISFORD Wears  WaltzLength Gown at Her Marriage to Lieut Edward Howell of Army | Srpedato Ze Tew Yorkmef | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/plague-imperils-coasts-alfalfa-insect-pests-damage-set-at-12.html | PLAGUE IMPERILS COASTS ALFALFA Insect Pests Damage Set at 12 Million This Year  Fund for Control Urged | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/polly-laszlo-to-wed-betrothed-to-seth-o-l-brody-a-bridgeport.html | POLLY LASZLO TO WED Betrothed to Seth O L Brody a Bridgeport Attorney | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/portugal.html | PORTUGAL | J HERBERT RICHARDSON | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-must-make-all-the-big-decisions-basic-policy-matters.html | PRESIDENT MUST MAKE ALL THE BIG DECISIONS Basic Policy Matters Cannot Await The End of His Convalescence | By Cabell Phillips | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-needs-to-replace-golf-mild-activity-for-recovery-period-a.html | PRESIDENT NEEDS TO REPLACE GOLF Mild Activity for Recovery Period at Gettysburg Poses a Problem for Doctors | By W Granger Blair | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-sits-up-for-15-minutes-meets-humphrey-eisenhower-placed.html | PRESIDENT SITS UP FOR 15 MINUTES MEETS HUMPHREY Eisenhower Placed in Easy Chair by 2 Corpsmen  Daily Cardiograms End | By Russell Baker | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princess-assured-privacy-by-police-country-home-townsend-and-she.html | PRINCESS ASSURED PRIVACY BY POLICE Country Home Townsend and She Are Visiting Cordoned  Queen Mother Near By | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princeton-150s-top-penn-in-opener-207.html | PRINCETON 150S TOP PENN IN OPENER 207 | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princeton-victor-30-tops-new-york-club-in-rugby-on-try-by-tinsman.html | PRINCETON VICTOR 30 Tops New York Club in Rugby on Try by Tinsman | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/printing-industry-will-discuss-labor.html | PRINTING INDUSTRY WILL DISCUSS LABOR | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/prof-faitlowitz-educator-is-dead-student-of-halevy-restored-lost.html | PROF FAITLOWITZ EDUCATOR IS DEAD Student of Halevy Restored Lost Ethiopian Jews to the World of Judaism | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/prolific-cotton-global-headache-bumper-crop-here-abroad-leaves-the.html | PROLIFIC COTTON GLOBAL HEADACHE Bumper Crop Here Abroad Leaves the United States Holding a Record Bag | By J H Carmical | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pupils-will-study-upstate-wildlife-15acre-tract-at-geneva-will.html | PUPILS WILL STUDY UPSTATE WILDLIFE 15Acre Tract at Geneva Will Become Laboratory for Citys Children | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/quaker-unit-split-on-5000-award-decision-on-what-to-do-with-fund.html | QUAKER UNIT SPLIT ON 5000 AWARD Decision on What to Do With Fund for Republic Money May Be Made This Week | By William G Weart | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/quinn-faigle.html | Quinn  Faigle | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/racing-issue-decided-independent-mutuel-unit-wins-labor-vote-at.html | RACING ISSUE DECIDED Independent Mutuel Unit Wins Labor Vote at Belmont | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rail-accord-ends-threat-of-strike-firemen-and-enginemen-get-pay.html | RAIL ACCORD ENDS THREAT OF STRIKE Firemen and Enginemen Get Pay Rise of 17 to 17 12c  130 Lines Involved | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rangers-are-beaten-on-montreal-ice-41-rangers-checked-by-canadiens.html | Rangers Are Beaten On Montreal Ice 41 RANGERS CHECKED BY CANADIENS 41 | By the United Press | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rebuttal.html | REBUTTAL | ELIZABETH REYNOLDS HAPGOOD | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/records-operas-by-verdi-and-mozart.html | RECORDS OPERAS BY VERDI AND MOZART | By John Briggs | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/red-trade-boom-seems-unlikely-a-second-look-at-canadian-accord-with.html | RED TRADE BOOM SEEMS UNLIKELY A Second Look at Canadian Accord With Soviet Poses Some Hard Questions | By Brendan M Jones | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/reduced-us-role-in-shipping-urged-merchant-marine-leaders-vote-plea.html | REDUCED US ROLE IN SHIPPING URGED Merchant Marine Leaders Vote Plea at New Orleans for Cut in Competition | By George Horne | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/repettokolb-i-special-to.html | RepettoKolb i Special to | The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/report-red-jet-downed-chinese-nationalists-tell-of-clash-near-matsu.html | REPORT RED JET DOWNED Chinese Nationalists Tell of Clash Near Matsu Island | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/resignation-of-envoy-to-korea-is-accepted.html | Resignation of Envoy To Korea Is Accepted | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/retiring-as-director-of-jersey-road-unit.html | Retiring as Director Of Jersey Road Unit | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/review-1-no-title.html | Review 1  No Title | SPEAKING OF BOOKS | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/review-2-no-title-the-deliverer.html | Review 2  No Title The Deliverer | ELLEN LEWIS BUELL | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/robertsonziedelim.html | RobertsonZiedelim | Special to The New York Timel | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/roosevelt-beats-a-b-davis.html | Roosevelt Beats A B Davis | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/roslyn-ends-losing-streak.html | Roslyn Ends Losing Streak | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/royal-scythians-frozen-in-tomb-iceencased-bodies-of-chief-and-woman.html | ROYAL SCYTHIANS FROZEN IN TOMB IceEncased Bodies of Chief and Woman of 2000 Years Ago Found in High Altai | By John Hillaby | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rude-concord-span-stirs-a-new-revolt.html | RUDE CONCORD SPAN STIRS A NEW REVOLT | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rumanians-hail-amity-of-soviet-friendship-month-posters-throughout.html | RUMANIANS HAIL AMITY OF SOVIET Friendship Month Posters Throughout Bucharest  Russian Aid Stressed | By Jack Raymond | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/russians-see-tide-now-running-their-way-official-and-unofficial.html | RUSSIANS SEE TIDE NOW RUNNING THEIR WAY Official and Unofficial Views Claim Great Successes for New Policies | By Harry Schwartz | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rutgers-defeats-brown-by-14-to-12-strong-running-attack-helps.html | RUTGERS DEFEATS BROWN BY 14 TO 12 Strong Running Attack Helps Scarlet Knights Register Upset  Gatyas Stars | By the United Press | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sally-annnou-bridr-of-offioer-1-lshe-is-wed-to-ensign-james-lee.html | SALLY ANNNOU   BRIDR OF OFFIOER 1 LShe Is Wed to Ensign James Lee i6wrdCoastQurd inSt MaryS  Nutley | dctal to The New York Tlmei | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/saving-the-tasmanian-wolf-etc-the-outlook-is-dark-for-many-wild.html | Saving the Tasmanian Wolf Etc The outlook is dark for many wild animals of the jungle and plain Luckily powerful friends are coming to their rescue | By William Bridges | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/science-notes-grants-for-leukemia-research-diamond-turned-golden.html | SCIENCE NOTES Grants for Leukemia Research  Diamond Turned Golden | W K | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/scientists-to-get-franklin-prizes-11-representatives-of-various.html | SCIENTISTS TO GET FRANKLIN PRIZES 11 Representatives of Various Fields Will Be Honored at Philadelphia Fete | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/scott-a-frampton-a-veteran-to-wed-mary-hicks-katharine-gibbs.html | Scott A Frampton A Veteran to Wed Mary Hicks Katharine Gibbs Graduate | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/search-for-the-perfect-bar-despite-7940-local-pubs-imperfect-bars.html | Search for the Perfect Bar Despite 7940 local pubs imperfect bars are still in the majority Herewith some cool clear tall thoughts on an elusive quarry | By John McNulty | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/seattle-romance-the-golden-witch-by-zola-ross-275-pp-indianapolis.html | Seattle Romance THE GOLDEN WITCH By Zola Ross 275 pp Indianapolis  New York The BobbsMerrill Company 350 | ANDREA PARKE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/secrecy-charged-on-atomic-perils-scientist-says-a-e-c-fails-utterly.html | SECRECY CHARGED ON ATOMIC PERILS Scientist Says A E C Fails Utterly to Warn of What to Expect in an Attack | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sellbacks-yield-profits-in-butter-dealers-kept-stocks-but-got.html | SELLBACKS YIELD PROFITS IN BUTTER Dealers Kept Stocks but Got 279949 in Checks Under Price Support Program | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sob-sisters-progress-elaine-stinson-campus-reporter-by-doris-faber.html | Sob Sisters Progress ELAINE STINSON CAMPUS REPORTER By Doris Faber 178 pp New York Alfred A Knopf 2 For Ages 12 to 16 | JANE COBB | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-line-hardening.html | Soviet Line Hardening | By Welles Hangen | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-outfitting-antarctic-group-expedition-ship-will-carry.html | SOVIET OUTFITTING ANTARCTIC GROUP Expedition Ship Will Carry Transports and Helicopters for Air Reconnaissance | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-satellites-lift-the-curtain-communist-countries-open-gates-a.html | SOVIET SATELLITES LIFT THE CURTAIN Communist Countries Open Gates a Little to Conform With Russias New Look | By Jack Raymond | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-show-gets-acclaim-in-cairo-egyptians-are-uncritically.html | SOVIET SHOW GETS ACCLAIM IN CAIRO Egyptians Are Uncritically Receptive to Troupe of Dancers Musicians | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/spain.html | SPAIN | CAMILLE M CIANFARRA | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/special-situations-groundcovers-are-available-to-solve-a-variety-of.html | SPECIAL SITUATIONS Groundcovers Are Available to Solve A Variety of Difficult Sites | By JudithEllen Brown | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sports-of-the-times-an-upsetting-game.html | Sports of The Times An Upsetting Game | By Arthur Daley | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/springfield-stays-unbeaten.html | Springfield Stays Unbeaten | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/staley-rothschild.html | Staley  Rothschild | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/state-conference-on-problems-of-the-aged-will-make-new-demands-on.html | State Conference on Problems of the Aged Will Make New Demands on Schools | By Benjamin Fine | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/state-counters-business-exodus-industrial-expansion-new-arrivals.html | STATE COUNTERS BUSINESS EXODUS Industrial Expansion New Arrivals More Than Offset Number of Departures | By Carl Spielvogel | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/steel-union-sees-bitter-campaign-leaders-popularity-is-issue-in.html | STEEL UNION SEES BITTER CAMPAIGN Leaders Popularity Is Issue in Vice Presidential Race  Violence Is Charged | By A H Raskin | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stenqulsbdahl.html | StenqulsbDahl | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stevenson-wary-of-geneva-spirit-warns-against-overoptimism-on.html | STEVENSON WARY OF GENEVA SPIRIT Warns Against Overoptimism on EastWest Relations Despite Soviet Gestures | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stevenson-wins-l-i-poll.html | Stevenson Wins L I Poll | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/swartz-scheiner.html | Swartz  Scheiner | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sweden.html | SWEDEN | GEORGE AXELSSON | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/t-h-jones-dead-a-british-adviser-whitehall-mystery-man-85-aided-4.html | T H JONES DEAD A BRITISH ADVISER Whitehall Mystery Man 85 Aided 4 Prime Ministers  Cabinet Deputy Secretary | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/talk-with-edward-weeks.html | Talk With Edward Weeks | By Lewis Nichols | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tenafly-turns-back-teaneck-eleven-highwaymen-bow-in-loop-play-120.html | Tenafly Turns Back Teaneck Eleven HIGHWAYMEN BOW IN LOOP PLAY 120 | By Deane McGowen | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/texas-bid-spurned-by-uranium-town.html | TEXAS BID SPURNED BY URANIUM TOWN | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-child-who-is-too-good.html | The Child Who Is Too Good | By Dorothy Barclay | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-dance-second-go-mme-chrysantheme-in-a-reevaluation.html | THE DANCE SECOND GO Mme Chrysantheme In a ReEvaluation | By John Martin | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-financial-week-markets-blue-mondays-revive-bargain-days-prime.html | THE FINANCIAL WEEK Markets Blue Mondays Revive Bargain Days  Prime Loan Rate Sets New High | By John G Forrest | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-folks-along-the-brook-john-goffes-legacy-by-george-woodbury.html | The Folks Along the Brook JOHN GOFFES LEGACY By George Woodbury Illustrated by Arthur Conrad 272 pp New York W W Norton  Co 350 | By Samuel T Williamson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-grand-tour-with-a-car-and-a-good-map.html | THE GRAND TOUR WITH A CAR AND A GOOD MAP | BY Merrill Folsom | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-horse-marine-reckless-pride-of-the-marines-by-andrew-geer.html | The Horse Marine RECKLESS PRIDE OF THE MARINES By Andrew Geer Illustrated 224 pp New York E P Dutton  Co 350 | By David Dempsey | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-man-in-everyman-the-cashier-by-gabrielle-roy-translated-from.html | The Man in Everyman THE CASHIER By Gabrielle Roy Translated from the French by Harry Binsse 251 pp New York Harcourt Brace  Co 350 | By Elizabeth Janeway | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-netherlands.html | THE NETHERLANDS | WALTER H WAGGONER | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-pathetic-the-curious-the-ironic-love-death-and-the-ladies-drill.html | The Pathetic the Curious the Ironic LOVE DEATH AND THE LADIES DRILL TEAM By Jessamyn West 248 pp New York Harcourt Brace  Co 350 | By Carlos Baker | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-personal-and-literary-patterns-of-a-poet-the-complete-poetical.html | The Personal and Literary Patterns of a Poet THE COMPLETE POETICAL WORKS OF AMY LOWELL With an introduction by Louis Untermeyer 670 pp Boston Houghton Mifflin Company 6 | By Horace Gregory | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-problem-of-democratic-decisions-foreign-policy-and-the.html | The Problem of Democratic Decisions FOREIGN POLICY AND THE DEMOCRATIC PROCESS By Max Beloff 134 pp Baltimore The Johns Hopkins Press 3 | By Samuel Flagg Bemis | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-stiff-upper-lip-enter-sir-robert-by-angela-thirkell-293-pp-new.html | The Stiff Upper Lip ENTER SIR ROBERT By Angela Thirkell 293 pp New York Alfred A Knopf 350 | By Isabelle Mallet | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-story-of-israel-sound-the-great-trumpet-by-m-z-frank-415-pp-new.html | The Story of Israel SOUND THE GREAT TRUMPET By M Z Frank 415 pp New York Whittier Books 5 | By Dana Adams Schmidt | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-test-of-a-good-college-teacher-it-is-his-success-in-promoting.html | The Test of a Good College Teacher It is his success in promoting selfeducation What is important is what goes on in the minds and hearts of his students not parading his learning before a captive audience | By Donald H Morrison | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-traveler-harold-and-the-purple-crayon-by-crockett-johnson-32-pp.html | The Traveler HAROLD AND THE PURPLE CRAYON By Crockett Johnson 32 pp New York Harper  Bros Boards 150 library edition 175 For Ages 3 to 6 | E L B | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-volkswagen.html | THE VOLKSWAGEN | FRANCIS SCHWARZENBERGER | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/then-and-now-once-the-symbol-of-wickedness-and-wile-on-the-screen.html | Then and Now Once the symbol of wickedness and wile on the screen Nita Naldi teaches vamping to a new generation | By Gay J Talese | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/theresa-lotito-wed-to-joseph-raffetto-jr-in-st-catharines-church-at.html | Theresa Lotito Wed to Joseph Raffetto Jr In St Catharines Church at Spring Lake | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tiny-hearing-aid-shown.html | Tiny Hearing Aid Shown | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-stir-the-lazy.html | TO STIR THE LAZY | ETHEL K HARTE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-understand-france-obstacles-to-altering-political-psychology.html | To Understand France Obstacles to Altering Political Psychology Discussed | ANDRE SIEGFRIED | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tories-and-laborites-a-study-in-contrasts-former-is-strong-latter.html | TORIES AND LABORITES A STUDY IN CONTRASTS Former Is Strong Latter Disunited British Party Conferences Show | By Drew Middleton | RE0000177997 | 1983-10-06 | B00000557621 |

| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/training-pushed-by-colombo-plan-report-of-the-asian-group-deals.html | TRAINING PUSHED BY COLOMBO PLAN Report of the Asian Group Deals With Teaching of Many Kinds of Skills | By A M Rosenthal | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/trinity-triumphs-330-defeats-st-lawrence-eleven-for-12th-victory-in.html | TRINITY TRIUMPHS 330 Defeats St Lawrence Eleven for 12th Victory in Row | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/troth-announced-of-cyvia-russian-senior-at-connecticut-to-be-wed-to.html | TROTH ANNOUNCED OF CYVIA RUSSIAN Senior at Connecticut to Be Wed to Dr Marvin Arons Medical School Student | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/truck-fire-in-lincoln-tunnel-causes-a-traffic-jam-tube-truck-fire.html | Truck Fire in Lincoln Tunnel Causes a Traffic Jam TUBE TRUCK FIRE TIES UP TRAFFIC | By Joseph O Haff | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/u-s-refugee-help-balks-japan-reds-communists-called-program-a-snare.html | U S REFUGEE HELP BALKS JAPAN REDS Communists Called Program a Snare but It Promotes Goodwill for America | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/un-prayer-service-set-religious-leaders-to-mark-10th-year-of.html | UN PRAYER SERVICE SET Religious Leaders to Mark 10th Year of Charter | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/uneasy-wedding-hollywood-alliance-with-tv-brings-discomfort.html | UNEASY WEDDING Hollywood Alliance With TV Brings Discomfort | By Jack Gould | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/union-trips-r-p-i-3212-crotty-scores-twice-pitches-out-for-two.html | UNION TRIPS R P I 3212 Crotty Scores Twice Pitches Out for Two Touchdowns | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/university-provost-quitting.html | University Provost Quitting | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/unwitting-the-angry-hills-by-leon-m-uris-249-pp-new-york-random.html | Unwitting THE ANGRY HILLS By Leon M Uris 249 pp New York Random House 3 | DAVID DEMPSEY | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/up-sword-the-silver-disk-by-loring-mackaye-illustrated-by-avery.html | Up Sword THE SILVER DISK By Loring MacKaye Illustrated by Avery Johnson 195 pp New York Longmans Green  Co 275 For Ages 10 to 14 | ISABELLE LAWRENCE | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/upsala-tops-scranton-unbeaten-vikings-win-246-as-meningall-tallies.html | UPSALA TOPS SCRANTON Unbeaten Vikings Win 246 as Meningall Tallies Thrice | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/us-policy-on-germany-laid-down-for-geneva-stepbystep-reunification.html | US POLICY ON GERMANY LAID DOWN FOR GENEVA StepbyStep Reunification Plan Will Be Urged Upon Russians | By Elie Abel | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/utopia-for-tugwell-he-is-to-live-in-greenbelt-md-town-of-his-own.html | UTOPIA FOR TUGWELL He Is to Live in Greenbelt Md Town of His Own Creation | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/vienna-premiere-rebuilt-burg-theatre-will-reopen-its-famous-doors.html | VIENNA PREMIERE Rebuilt Burg Theatre Will Reopen Its Famous Doors to Public Tomorrow | By John MacCormac | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/violence-in-indiana-case-history-of-strike-how-new-castle-labor.html | VIOLENCE IN INDIANA CASE HISTORY OF STRIKE How New Castle Labor Dispute Developed Into a Shooting War | By Damon Stetson | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/washington-the-rising-power-of-the-u-s-cabinet.html | Washington The Rising Power of the U S Cabinet | By James Reston | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/water-is-the-key-in-south-europe-its-lack-called-top-obstacle-to.html | WATER IS THE KEY IN SOUTH EUROPE Its Lack Called Top Obstacle to Economic Growth of the Mediterranean Region | By Michael L Hoffman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wedding-is-held-for-miss-hartung-married-in-newport-to-lieut-angus.html | WEDDING IS HELD FOR MISS HARTUNG Married in Newport to Lieut Angus Macaulay  Their Fathers Are Admirals | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/weroerphelan.html | WeroerPhelan | Spedal to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-coast-opera-current-san-francisco-season-offers-contemporary.html | WEST COAST OPERA Current San Francisco Season Offers Contemporary Concepts in Staging | By Howard Taubman | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-germany.html | WEST GERMANY | R W PANZ | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-orange-trips-kearny-110-for-initial-triumph-of-campaign.html | West Orange Trips Kearny 110 For Initial Triumph of Campaign Cowboys Halt Rivals for First Time Since 1951  Springfield Tops Caldwell 146  Barringer Defeats South Side | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-to-urge-cut-in-border-forces-drafts-guarantee-proposal-for.html | WEST TO URGE CUT IN BORDER FORCES Drafts Guarantee Proposal for Soviet in Bid to Win Unifying of Germany | By Drew Middleton | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/what-we-hold-dear-the-open-heart-by-edward-weeks-236-pp-boston.html | What Wc Hold Dear THE OPEN HEART By Edward Weeks 236 pp Boston AtlanticLittle Brown 350 | By Carl Carmer | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/william-yates-jack.html | WILLIAM YATES JACK | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/williams-tops-bowdoin-rourkes-running-and-passing-help-gain-276.html | WILLIAMS TOPS BOWDOIN Rourkes Running and Passing Help Gain 276 Triumph | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/with-a-jaundiced-eye-for-the-future-brooks-adams-a-biography-by.html | With a Jaundiced Eye for the Future BROOKS ADAMS A Biography By Arthur F Beringause 404 pp New York Alfred A Knopf 6 | By L H Butterfield | RE0000177997 | 1983-10-06 | B00000557621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/with-irony-and-pity-fourteen-for-tonight-by-steve-allen-192-pp-new.html | With Irony and Pity FOURTEEN FOR TONIGHT By Steve Allen 192 pp New York Henry Hole  Co 3 | GILBERT MILLSTEIN | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wood-field-and-stream-assemblyman-explains-committees-aims-on.html | Wood Field and Stream Assemblyman Explains Committees Aims on Revision of Conservation Law | By John Rendel | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wybenga-thompson.html | Wybenga  Thompson | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yellowstone-tourists-increase.html | Yellowstone Tourists Increase | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yonkers-pupil-cost-is-lowest-in-county.html | YONKERS PUPIL COST IS LOWEST IN COUNTY | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yonkers-racing-off-again.html | Yonkers Racing Off Again | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/young-wright.html | Young  Wright | Special to The New York Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/youngmannlnsom.html | Youngmannlnsom | Special to 1he New york Times | RE0000177997 | 1983-10-06 | B00000557621 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/-die-fledermaus-has-relaxed-flight.html | Die Fledermaus Has Relaxed Flight | H C S | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/-dream-girl-role-for-vivian-blaine-actress-will-be-starred-on.html | DREAM GIRL ROLE FOR VIVIAN BLAINE Actress Will Be Starred on 90Minute Spectacular for NBCTV on Dec 11 | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/10-dead-in-havana-blast.html | 10 Dead in Havana Blast | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/46000-workers-walk-out-in-westinghouse-dispute-46000-walk-out-at.html | 46000 Workers Walk Out In Westinghouse Dispute 46000 WALK OUT AT WESTINGHOUSE | By A H Raskinspecial To The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/about-new-york-historical-bibles-have-personal-touches-grover.html | About New York Historical Bibles Have Personal Touches  Grover Whalen Tells His Story | By Meyer Berger | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/adenauers-regime-will-meet-in-berlin-adenauer-regime-to-meet-in.html | Adenauers Regime Will Meet in Berlin ADENAUER REGIME TO MEET IN BERLIN | By M S Handlerspecial To The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/arden-assembly-sets-state-goals-delegates-ask-more-power-for.html | ARDEN ASSEMBLY SETS STATE GOALS Delegates Ask More Power for Governors and Fair Seating in Legislatures | By Richard Amperspecial To The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/arlington-funeral-today-for-1918-hero.html | ARLINGTON FUNERAL TODAY FOR 1918 HERO | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/atomic-research-reported.html | Atomic Research Reported | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/award-created-by-williamsburg-churchill-is-first-recipient-of-prize.html | AWARD CREATED BY WILLIAMSBURG Churchill Is First Recipient of Prize for Champions in Historic Struggle | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ban-on-picketing.html | Ban on Picketing | STANLEY LICHTENSTEIN | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/big-3-diplomats-hopeful-on-arms-stassen-sobolev-and-nutting-at.html | BIG 3 DIPLOMATS HOPEFUL ON ARMS Stassen Sobolev and Nutting at Herald Tribune Forum  Hammarskjold Sees Gain BIG 3 DIPLOMATS HOPEFUL ON ARMS | By Milton Brackerspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/brazil-is-aroused-by-spelling-issue-congress-favors-the-existing.html | BRAZIL IS AROUSED BY SPELLING ISSUE Congress Favors the Existing Simplified System  Cafe for Portuguese Form | By Sam Pope Brewerspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-romance-a-national-issue-story-of-princess-and-pilot.html | BRITISH ROMANCE A NATIONAL ISSUE Story of Princess and Pilot Affects Relations of Crown Church and Government | By Drew Middletonspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-ship-in-lake-port.html | British Ship in Lake Port | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bus-service-criticized.html | Bus Service Criticized | GUYON L C EARLE | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/butler-confident-of-victory-in-56-also-sees-democratic-sweep-in.html | BUTLER CONFIDENT OF VICTORY IN 56 Also Sees Democratic Sweep in Solid South  Stassen Hedges on Candidacy | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/c-b-s-hopes-rise-for-porgy-on-tv-network-sees-2hour-show-in-spring.html | C B S HOPES RISE FOR PORGY ON TV Network Sees 2Hour Show in Spring  Producers Resume Negotiations | By Val Adams | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/campbells-craft-sinks-in-lake-mead.html | CAMPBELLS CRAFT SINKS IN LAKE MEAD | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/canada-to-expand-aluminum-output.html | CANADA TO EXPAND ALUMINUM OUTPUT | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/candlestick-excavalry-mount-wins-blue-in-open-hunter-event-gelding.html | Candlestick ExCavalry Mount Wins Blue in Open Hunter Event Gelding Scores Under Page at Harrison  Surprise Party Black Victory Take Titles  Kadel Sisters Star | By Gordon S White Jrspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/chaminade-game-canceled.html | Chaminade Game Canceled | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/chinese-pact-aids-japanese-fishing-informal-accord-with-reds-in.html | CHINESE PACT AIDS JAPANESE FISHING Informal Accord With Reds in Yellow Sea Cuts Cost and Increases Catch | By Robert Trumbullspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/costa-rican-flood-dead-30.html | Costa Rican Flood Dead 30 | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/council-meets-today-troops-fired-on-france-charges.html | Council Meets Today TROOPS FIRED ON FRANCE CHARGES | By Michael Clarkspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/danbury-suffers-loss-in-millions-declared-emergency-area.html | DANBURY SUFFERS LOSS IN MILLIONS Declared Emergency Area Helicopters Evacuate Train Passengers and Residents | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dewey-arrives-in-bangkok.html | Dewey Arrives in Bangkok | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dr-carl-r-moore-biologist-is-dead-hormone-behavior-authority-was.html | DR CARL R MOORE BIOLOGIST IS DEAD Hormone Behavior Authority Was Zoology Chairman at University of Chicago | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/economics-and-finance-the-s-e-c-reports-on-pension-funds-economics.html | ECONOMICS AND FINANCE The S E C Reports on Pension Funds ECONOMICS AND FINANCE | By Edward H Collins | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/egyptians-report-clash-at-el-auja-un-aides-periled-israeli-mobile.html | EGYPTIANS REPORT CLASH AT EL AUJA UN AIDES PERILED Israeli Mobile Unit Crossed Frontier Cairo Asserts  Tel Aviv Version Differs | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/eisenhower-hears-report-on-floods-visit-by-wilson-is-scheduled.html | EISENHOWER HEARS REPORT ON FLOODS Visit by Wilson Is Scheduled President Again Sits Up and Basks in Sunshine EISENHOWER HEARS REPORT ON FLOODS | By Russell Bakerspecial to the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/europe-explores-frozengas-fuel-technicians-to-study-u-s-method-of.html | EUROPE EXPLORES FROZENGAS FUEL Technicians to Study U S Method of Reducing Vapor to Liquid for Shipping | By Michael L Hoffmanspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/exercise-taxes-due-for-overhauling-congress-expected-to-act-early.html | EXERCISE TAXES DUE FOR OVERHAULING Congress Expected to Act Early to End Inequities Without Changing Rates | By John D Morrisspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/faithful-divided-on-closed-church-disagree-over-archbishops-action.html | FAITHFUL DIVIDED ON CLOSED CHURCH Disagree Over Archbishops Action on Mission Where Negro Priest Was Barred | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/far-northern-uranium-mill-to-open-gunnar-mines-starts-operation-3.html | Far Northern Uranium Mill to Open Gunnar Mines Starts Operation 3 Years After Discovery | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/fewer-register-in-rockland.html | Fewer Register in Rockland | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/figures-for-westchester.html | Figures for Westchester | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/film-suit-defense-opens-tomorrow-antitrust-trial-on-coast-saw-495.html | FILM SUIT DEFENSE OPENS TOMORROW AntiTrust Trial on Coast Saw 495 Exhibits Shown in Governments Case | By Thomas M Pryorspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/floods-leave-34-dead-or-missing-48-towns-in-connecticut-are-hit.html | FLOODS LEAVE 34 DEAD OR MISSING 48 TOWNS IN CONNECTICUT ARE HIT DELUGE STAGGERS CONNECTICUT AREA Damage Is Extensive but Not as Great as in August Governor Asks Aid CONNECTICUT HIT BY FLOODS AGAIN | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/food-rose-jam-from-egypt-madison-ave-delicacy-shop-sells-favorite.html | Food Rose Jam From Egypt Madison Ave Delicacy Shop Sells Favorite of Nile Country Economist Gives Advice on HomeFreezing of Prepared Foods | By June Owen | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/foreign-affairs-the-dangers-of-peddling-arms-in-araby.html | Foreign Affairs The Dangers of Peddling Arms in Araby | By C L Sulzberger | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/frances-output-of-steel-at-peak-12500000-tons-this-year-not.html | FRANCES OUTPUT OF STEEL AT PEAK 12500000 Tons This Year Not Counting Saar Works Yet Shortage Is Feared | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/friedmanhrtman.html | FriedmanHrtman | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/frothnouhcedi-of-sophii-sonne-she-will-be-wed-in-sping-to.html | FTROTHNOUHCEDI OF SOPHIi SONNE SHe Will Be Wed in Sping to Alexander E Campbell Kings College Fellow | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/general-de-gaulle-defended.html | General de Gaulle Defended | DENISE CLOSE | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/giants-down-cardinals-in-home-opener-for-first-triumph-in-four.html | Giants Down Cardinals in Home Opener for First Triumph in Four Games NEW YORK SCORES ON WET FIELD 100 Agajanian Boots Field Goal Gifford Gets Touchdown Against Cardinals | By Louis Effrat | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/gilels-concert-at-carnegie-hall-changes-planned-recital-to-play.html | GILELS CONCERT AT CARNEGIE HALL Changes Planned Recital to Play Rachmaninoff and Beethoven Concertos | R P | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/governors-show-56-split-in-south-three-on-hand-for-alabama.html | GOVERNORS SHOW 56 SPLIT IN SOUTH Three on Hand for Alabama Conference Evidence Sharp Divergence of Attitudes | By John N Pophamspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hails-jersey-on-schools.html | Hails Jersey on Schools | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/helicopters-busy-in-bridgeport-area.html | HELICOPTERS BUSY IN BRIDGEPORT AREA | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/holeinone-tourney-put-off.html | HoleinOne Tourney Put Off | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/houston-reviews-rapid-port-gains-visiting-experts-to-be-taken-on-to.html | HOUSTON REVIEWS RAPID PORT GAINS Visiting Experts to Be Taken on Tour of One of Nations Major Shipping Centers | By George Hornespecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/i-susan-settel-is-wed-i-married-to-david-r-markin-graduate-of.html | i SUSAN SETTEL IS WED I Married to David R Markin Graduate of Bradley U | I I Siectal to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/iexofficer-weds-beverly-saliei.html | IExOfficer Weds Beverly SalieI | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/indonesian-sees-a-pickup-ahead-central-bank-head-reports-inflation.html | INDONESIAN SEES A PICKUP AHEAD Central Bank Head Reports Inflation Being Curbed Dutch Stock Market Off | By Paul Catzspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/interracial-body-in-south-is-aided-council-gets-150000-more-from.html | INTERRACIAL BODY IN SOUTH IS AIDED Council Gets 150000 More From Fund for Republic to Spur Educational Work | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/israeli-armys-report-egyptians-report-clash-at-el-auja.html | Israeli Armys Report EGYPTIANS REPORT CLASH AT EL AUJA | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jersey-church-is-100.html | Jersey Church Is 100 | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jet-airliner-sets-crossus-record-boeing-707-flies-2340-miles-in-3.html | JET AIRLINER SETS CROSSUS RECORD Boeing 707 Flies 2340 Miles in 3 Hours 58 Minutes Gives Preview of 1958 Travel | By Alvin Shusterspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jig-de-kaymore-victor-captures-derby-stake-honors-in-brittany-club.html | JIG DE KAYMORE VICTOR Captures Derby Stake Honors in Brittany Club Trial | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/l-i-tide-above-normal-fire-island-coast-guard-unit-cut-off-from.html | L I TIDE ABOVE NORMAL Fire Island Coast Guard Unit Cut Off From Lighthouse | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/land-is-key-issue-in-south-europe-agriculture-least-publicized-and.html | LAND IS KEY ISSUE IN SOUTH EUROPE Agriculture Least Publicized and Greatest Problem in Mediterranean Area | By Michael L Hoffmanspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/laszlo-pianist-offers-recital-returns-to-town-hall-after-long.html | LASZLO PIANIST OFFERS RECITAL Returns to Town Hall After Long Absence Schumann Prokofieff on Program | H C S | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/london-market-ponders-future-exchanges-sensitive-a-week-before.html | LONDON MARKET PONDERS FUTURE Exchanges Sensitive a Week Before Government Is to Offer Economic Plans BUTLER VOICES FAITH Optimism Gains on Assurance the Difficulties Will Be Met Industrials Rally LONDON MARKET PONDERS FUTURE | By Lewis L Nettletonspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/many-communities-in-fairfield-overrun-by-spreading-waters-county.html | Many Communities in Fairfield Overrun by Spreading Waters COUNTY BEARING BRUNT OF STORM At Least 7 Lost in Overflow of Streams  Hundreds Left Homeless  Damage Soars PLANTS AND STORES HIT Havoc Is Wide in Danbury Stamford and Norwalk Areas  Blast Cuts Power | By Richard H Parkespecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/metropolitan-pro-golf-put-off.html | Metropolitan Pro Golf Put Off | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/midnight-strikes-cinderella-given-by-city-center-troupe.html | Midnight Strikes  Cinderella Given by City Center Troupe | By Ross Parmenter | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-gladsteilt-brideof-veteralt-wears-delustered-satinat-west.html | MISS GLADSTEIlt BRIDEOF VETERAlt Wears Delustered Satinat West Hartford Wedding to JulianMorrison | Special to ihe New York Tlm | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-janet-gay-wed-to-daniel-newman.html | MISS JANET GAY WED TO DANIEL NEWMAN | Special to The New York Tlme | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-neal-stars-in-play-tonight-actress-will-be-seen-on-stage-of.html | MISS NEAL STARS IN PLAY TONIGHT Actress Will Be Seen on Stage of Playhouse in A Roomful of Roses | By Sam Zolotow | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mme-mikeshina-plays-pianist-heard-in-program-of-own-works-at-town.html | MME MIKESHINA PLAYS Pianist Heard in Program of Own Works at Town Hall | E D | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mr-trumans-memoirs-potsdam-the-puppets-installment-20-of-excerpts.html | Mr Trumans Memoirs Potsdam  The Puppets INSTALLMENT 20 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mrs-frank-a-clinch.html | MRS FRANK A CLINCH | Special to The New York Tlmea | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nassau-vote-list-is-put-at-409934-permanent-registration-is-called.html | NASSAU VOTE LIST IS PUT AT 409934 Permanent Registration Is Called Unqualified Success by Election Officials | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-deal-exaide-in-harrison-race-landis-stumps-g-o-p-area-as.html | NEW DEAL EXAIDE IN HARRISON RACE Landis Stumps G O P Area as Democratic Candidate for Town Supervisor | By Merrill Folsomspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/newcomers-aid-in-zestful-la-boheme.html | Newcomers Aid in Zestful La Boheme | E D | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nile-dam-issue-aired.html | Nile Dam Issue Aired | By Dana Adams Schmidtspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/nina-shapir____o0-married-bride-of-jerome-b-agel-ini-temple-at.html | NINA SHAPIRO0 MARRIED Bride of Jerome B Agel inl Temple at Norwalk | Spectat to The New ork ume I | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/no-slowup-found-in-steel-survey-speculation-is-noted-that-prices.html | NO SLOWUP FOUND IN STEEL SURVEY Speculation Is Noted That Prices May Be Raised to Help Pay for Expansion | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/october-lard-soars-upturn-is-followed-in-part-by-deferred.html | OCTOBER LARD SOARS Upturn is Followed in Part By Deferred Deliveries | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/oriesselig.html | OriesSelig | u lal to T21o New York Time | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/parkways-north-of-city-blocked-in-spots-repair-crews-labor-as.html | Parkways North of City Blocked in Spots Repair Crews Labor as Waters Rise MANY ROADS OUT IN WESTCHESTER 689 Inches of Rain Flood County  Main Arteries Gradually Reopen UTILITY CREWS ACTIVE Sightseers Congest Traffic in Detours  Stalled Cars Towed Away by Dozens | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/penguin-sailing-postponed.html | Penguin Sailing Postponed | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/permanent-list-of-voters-urged-unusually-low-registration-in-city.html | PERMANENT LIST OF VOTERS URGED Unusually Low Registration in City Shows Need for It Political Leaders Agree | By Leo Egan | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/piriggi-is-heard-in-song-program-tenor-concentrates-on-arias-by.html | PIRIGGI IS HEARD IN SONG PROGRAM Tenor Concentrates on Arias by Italian Composers in His Town Hall Recital | D | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/planes-only-link-to-new-england-floods-block-roads-and-cut-off.html | PLANES ONLY LINK TO NEW ENGLAND Floods Block Roads and Cut Off Trains  One Boston to Albany Highway Open | Special to The New York TimesR L | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/pointer-hayride-wins-doctor-warhoop-also-scores-in-jersey-field.html | POINTER HAYRIDE WINS Doctor Warhoop Also Scores in Jersey Field Trial | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/power-lines-repaired-service-is-restored-to-40000-homes-in-nassau.html | POWER LINES REPAIRED Service Is Restored to 40000 Homes in Nassau County | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/prep-school-sports-trouble-at-valley-forge-three-speedy-backs-and.html | Prep School Sports Trouble at Valley Forge Three Speedy Backs and Four Rainy Saturdays | By Michael Strauss | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/president-giving-flood-his-personal-attention.html | President Giving Flood His Personal Attention | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |

| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/president-to-get-geneva-strategy-dulles-to-see-him-wednesday-on.html | PRESIDENT TO GET GENEVA STRATEGY Dulles to See Him Wednesday on Wests Plan to Test Soviets Good Faith | By Elie Abelspecial To The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/railand-road-travel-disrupted-more-rain-likely-property-losses-put.html | RAILAND ROAD TRAVEL DISRUPTED MORE RAIN LIKELY Property Losses Put in Millions  Repairs of August Undone FLOOD DISASTERS HIT NORTHEAST | By Peter Kihss | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/random-notes-from-washington-cia-likely-to-fight-supervision-senate.html | Random Notes From Washington CIA Likely to Fight Supervision Senate Group Sends Up Trial Balloon  Stevensons Friend Quips on Trumans Stand  An Accidental Scoop | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/record-turnout-in-glen-cove.html | Record TurnOut in Glen Cove | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/redding-couple-die-on-way-home-flood-kills-johns-manville-official.html | REDDING COUPLE DIE ON WAY HOME Flood Kills Johns Manville Official and Wife After Son Phones Lights Are Out | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/rescuer-of-10000-now-benedictine-shipmaster-hero-of-koreans-at.html | RESCUER OF 10000 NOW BENEDICTINE Shipmaster Hero of Koreans at Hungnam Has Become a Brother in the Order | By Joseph J Ryan | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/ruler-of-buganda-goes-home-after-2year-exile.html | Ruler of Buganda Goes Home After 2Year Exile | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/saar-referendum-an-analysis-of-what-is-at-stake-in-confused-and.html | Saar Referendum An Analysis of What Is at Stake in Confused and Equivocal Campaign | By Harold Callenderspecial To The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/sir-piers-legh-64-aide-to-moharchs-retired-master-of-british-royal.html | SIR PIERS LEGH 64 AIDE TO MOHARCHS Retired Master of British Royal Households Is Dead Served Three Rulers | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/south-africa-adds-racial-measures.html | SOUTH AFRICA ADDS RACIAL MEASURES | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/soviet-sailor-show-is-hailed-in-london.html | SOVIET SAILOR SHOW IS HAILED IN LONDON | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/soybeans-decline-sharply-in-week-prices-fall-10-14-to-13-12-cents.html | SOYBEANS DECLINE SHARPLY IN WEEK Prices Fall 10 14 to 13 12 Cents Grains Also Off  Crop Forecasts Bearish | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/sports-of-the-times-over-the-jumps.html | Sports of The Times Over the Jumps | By Arthur Daley | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archiv es/studying-cardiac-diseases-developments-in-diagnosis-and-treatment.html | Studying Cardiac Diseases Developments in Diagnosis and Treatment Are Discussed | HAROLD E B PARDEE | RE0000177998 | 1983-10-06 | B00000557622 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sudsy-opera-wedding-march-at-the-second-avenue.html | Sudsy Opera  Wedding March at the Second Avenue | By Lewis Funke | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/three-success-stories-offer-hints-for-the-older-woman.html | Three Success Stories Offer Hints for the Older Woman | By Cynthia Kellogg | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/to-keep-the-city-clean-disposal-of-newspapers-asked-as-way-to.html | To Keep the City Clean Disposal of Newspapers Asked as Way to Diminish Litter | MARTIN DODGE | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/troops-fired-on-from-spains-riff-france-charges-morocco-statement.html | TROOPS FIRED ON FROM SPAINS RIFF FRANCE CHARGES Morocco Statement Reports Rebel Attack Across Line in Fridays Fighting PUTS ONUS ON MADRID Franco Regime Avows Wish to Cooperate but 2 Sides Dispute Inspection Bid | By Camille M Cianfarraspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/tuxedo-autumn-ball-on-saturday-to-be-largest-since-world-war-i.html | Tuxedo Autumn Ball on Saturday To Be Largest Since World War I | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/tv-neither-rain-nor-wide-wide-world-roams-nation-for-90-absorbing.html | TV Neither Rain Nor    Wide Wide World Roams Nation for 90 Absorbing Minutes Despite Elements | By J P Shanley | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/u-n-talks-on-baltic-states.html | U N Talks on Baltic States | JACOB PANKEN | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/weather-ruins-budgets-upsets-wreck-title-hopes-in-collegiate.html | Weather Ruins Budgets Upsets Wreck Title Hopes in Collegiate Football SURPRISES SPROUT IN RAIN AND MUD Army Princeton Losses Are Among Reversals  4th to 7th Rated Teams Bow | By Allison Danzig | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/wehrmacht-men-fight-for-france-they-predominate-in-foreign-legion.html | WEHRMACHT MEN FIGHT FOR FRANCE They Predominate in Foreign Legion  Moroccan Troops Prove Steadfastness | By Thomas F Bradyspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/westchester-aids-danbury.html | Westchester Aids Danbury | Special to The New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/wings-crush-leafs-wings-and-mt-merrion-victors-in-midisland-kiwanis.html | Wings Crush Leafs Wings and Mt Merrion Victors In MidIsland Kiwanis Program McDonald Hunter Rice Farms Jumper Win Horse Show Titles  Lady Heather Also Scores in Huntington Competition | By William J Briordyspecial To the New York Times | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/yeats-hourglass-performed-in-church.html | Yeats HourGlass Performed in Church | A Ge | RE0000177998 | 1983-10-06 | B00000557622 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/2-12year-high-holds-in-u-s-bills-rate.html | 2 12YEAR HIGH HOLDS IN U S BILLS RATE | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/24hour-dock-stoppage-set-in-australia-today.html | 24Hour Dock Stoppage Set in Australia Today | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/a-roomful-of-roses-opens-at-playhouse-play-by-edith-sommer-merits.html | A Roomful of Roses Opens at Playhouse Play by Edith Sommer Merits Bouquets Betty Lou Keim and Patricia Neal Praised | By Brooks Atkinson | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/aides-bid-u-n-act-on-auja-incident-ask-hammarskjold-to-speak-to.html | AIDES BID U N ACT ON AUJA INCIDENT Ask Hammarskjold to Speak to Egyptians About Attack on Truce Mission | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/air-force-is-compiling-histories-of-4-storms.html | Air Force Is Compiling Histories of 4 Storms | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/airtraffic-rule-called-outmoded-civil-and-military-leaders-press.html | AIRTRAFFIC RULE CALLED OUTMODED Civil and Military Leaders Press for Revisions to Modernize Controls | By Richard Witkin | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/alta-rod-triumphs-in-trot-at-yonkers.html | ALTA ROD TRIUMPHS IN TROT AT YONKERS | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/archbishop-gratified.html | Archbishop Gratified | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/armenian-primate-says-soviet-relations-with-churches-are-improving.html | Armenian Primate Says Soviet Relations With Churches Are Improving Steadily | By Harry Schwartzspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/army-is-prepared-to-carry-on-with-holleder-at-quarterback.html | Army Is Prepared to Carry On With Holleder at Quarterback | By Louis Effrat | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/austin-totterdell.html | AUSTIN TOTTERDELL | special to The New YorR Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/austria-disturbs-u-s-on-refugees-state-department-receives-reports.html | AUSTRIA DISTURBS U S ON REFUGEES State Department Receives Reports of Forced Returns to Iron Curtain Nations | By Michael L Hoffmanspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bengurions-bloc-faces-test-today-divergent-views-on-arms-deal-may.html | BENGURIONS BLOC FACES TEST TODAY Divergent Views on Arms Deal May Split Israels Planned Cabinet Coalition | By Harry Gilroyspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bernard-flaster.html | BERNARD FLASTER | Special to The New York klms | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/betty-lee-bau-engaged-to-wed-skidmore-student-will-be-bride-of-2d.html | BETTY LEE BAU ENGAGED TO WED Skidmore Student Will Be Bride of 2d Lieut Richard I Allen 0o U AF | spJa to The New York Ttmes | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/brazilian-strike-averted.html | Brazilian Strike Averted | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/britain-and-japan-in-accord-on-trade.html | BRITAIN AND JAPAN IN ACCORD ON TRADE | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/burma-gets-indian-loan.html | Burma Gets Indian Loan | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/buying-in-london-lifts-industrials-gains-and-losses-which-are.html | BUYING IN LONDON LIFTS INDUSTRIALS Gains  And Losses Which Are Scattered  Mostly Are Only a Few Pence | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/campbell-to-try-again-but-will-need-time-to-get-salvaged-hydroplane.html | CAMPBELL TO TRY AGAIN But Will Need Time to Get Salvaged Hydroplane Ready | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/carmello-m-pruyn.html | CARMELLO M PRUYN | Slecial to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/challenge-is-seen-in-waste-of-timber.html | CHALLENGE IS SEEN IN WASTE OF TIMBER | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/change-is-fought-in-u-n-rights-pact.html | CHANGE IS FOUGHT IN U N RIGHTS PACT | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/charles-a-harrington.html | CHARLES A HARRINGTON | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/chemical-tested-as-tb-preventive-studies-seek-to-determine-if-inh.html | CHEMICAL TESTED AS TB PREVENTIVE Studies Seek to Determine if INH Is Prophylactic to the Tuberculin Positive REPORT IS SLATED IN 56 Experiments Being Made on Children by National Unit and Health Service | By Michael James | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/cherry-orchard-opening-tonight-play-is-first-of-4-chekhov-works-to.html | CHERRY ORCHARD OPENING TONIGHT Play Is First of 4 Chekhov Works to Be Presented at Fourth Street Theatre | By Louis Calta | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/citys-transportation-ills-creation-of-a-state-commission-to-study.html | Citys Transportation Ills Creation of a State Commission to Study Problem Is Advocated | GEORGE W NAUMBURG | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/clothing-needed-for-koreans.html | Clothing Needed for Koreans | AGNES M FINN | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/commuters-face-watery-puzzles-thousands-delayed-as-they-seek-routes.html | COMMUTERS FACE WATERY PUZZLES Thousands Delayed as They Seek Routes Through or Around Flood Areas COMMUTERS FACE WATERY PUZZLES | By Charles Grutzner | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/connecticuts-flooded-valleys-offer-scene-of-havoc-from-air.html | Connecticuts Flooded Valleys Offer Scene of Havoc From Air Devastation Essentially Like That of Two Months Ago but on Smaller Scale and With Fall Colors Added | By Clarence Dean | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/conventional-furniture-by-frank-lloyd-wright.html | Conventional Furniture By Frank Lloyd Wright | By Betty Pepis | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/cost-of-natural-gas-warning-of-rate-rise-to-consumes-is-reiterated.html | Cost of Natural Gas Warning of Rate Rise to Consumes Is Reiterated by Senator | PAUL H DOUGLAS | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/court-frees-provoo-of-treason-charges-provoo-is-freed-in-treason.html | Court Frees Provoo Of Treason Charges PROVOO IS FREED IN TREASON CASE | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/court-rejects-plea-on-jewelry-patent.html | COURT REJECTS PLEA ON JEWELRY PATENT | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/crawford-paces-east-side.html | Crawford Paces East Side | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/crawfords-striking-lithographs-reveal-new-possibilities-of-medium.html | Crawfords Striking Lithographs Reveal New Possibilities of Medium | H D | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/damage-is-wide-in-westchester-main-highways-normal-but-many-side.html | DAMAGE IS WIDE IN WESTCHESTER Main Highways Normal but Many Side Roads Are Shut  U S Aid Urged | By Merrill Folsomspecial To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/danbury-buried-under-tons-of-mud-and-debris-but-residents-get-busy.html | Danbury Buried Under Tons of Mud and Debris but Residents Get Busy Clearing It STILL RIVER FAILS TO HEED ITS NAME Ordinarily a Gentle Stream It Breaks Retaining Wall and Floods the Town STREETS DEEP IN WATER Factories Gravely Damaged  Pumpers From New York Bail Out Their Basements | By Philip Benjaminspecial To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/daughter-of-fields-released-by-soviet-fields-daughter-freed-by.html | Daughter of Fields Released by Soviet FIELDS DAUGHTER FREED BY SOVIET | By Welles Hangenspecial To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/doyly-carte-excels-in-pinafore-and-trial-by-jury.html | DOyly Carte Excels in Pinafore and Trial by Jury | L B F | RE0000177999 | 1983-10-06 | B00000557623 |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dulles-outlines-policy-to-latins-briefs-aides-of-20-nations-on.html | DULLES OUTLINES POLICY TO LATINS Briefs Aides of 20 Nations on Western Big 3 Plans for Parley in Geneva | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/e-william-lane.html | E WILLIAM LANE | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/egypt-accuses-israelis.html | Egypt Accuses Israelis | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/egyptians-prefer-west-aid-on-dam-envoy-says-cairo-wants-us-and.html | EGYPTIANS PREFER WEST AID ON DAM Envoy Says Cairo Wants US and World Bank to Help Rather Mean to Soviet Union | By Dana Adams Schmidtspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/emperor-jones-to-be-film-again-universal-gets-rights-to-the-oneill.html | EMPEROR JONES TO BE FILM AGAIN Universal Gets Rights to the ONeill Play Paul Robeson Starred in 1934 Version | By Thomas M Pryorspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/episcopal-on-top-70-defeat-perkiomen-eleven-on-mcmullins-plunge.html | EPISCOPAL ON TOP 70 Defeat Perkiomen Eleven on McMullins Plunge | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/eugene-a-haesener.html | EUGENE A HAESENER | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/flood-cancels-albany-hearing.html | Flood Cancels Albany Hearing | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/floodhit-parley-keeps-hopes-dry-many-resort-to-emergency-means-to.html | FLOODHIT PARLEY KEEPS HOPES DRY Many Resort to Emergency Means to Reach Boston Distributive Meeting GOLDEN DECADE AHEAD Appliance Executive Bases Forecast on Population Trend Technology FLOODHIT PARLEY KEEPS HOPES DRY | By William M Freemanspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/floods-receding-president-speeds-help-for-3-states-42-feared-dead.html | FLOODS RECEDING PRESIDENT SPEEDS HELP FOR 3 STATES 42 FEARED DEAD Aid Due for New Areas of New York Jersey and Connecticut FLOODS RECEDING U S SPEEDS HELP | By Peter Kihss | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/food-some-recipes-favorites-of-100-fine-cooks-gathered-in-volume.html | Food Some Recipes Favorites of 100 Fine Cooks Gathered In Volume Reading Like a Whos Who | By June Owen | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/france-persists-in-accusing-spain-despite-denials-paris-says-some.html | FRANCE PERSISTS IN ACCUSING SPAIN Despite Denials Paris Says Some Rebels in Morocco Come From Madrid Zone | By Henry Ginigerspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/french-chiefs-ask-stability-warn-crisis-perils-nation-stability.html | French Chiefs Ask Stability Warn Crisis Perils Nation STABILITY URGED BY FRENCH CHIEFS | By Robert C Dotyspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/french-to-attend-another-u-n-body.html | FRENCH TO ATTEND ANOTHER U N BODY | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gen-pate-named-head-of-marines-muchcited-veteran-of-tough-war.html | GEN PATE NAMED HEAD OF MARINES MuchCited Veteran of Tough War Assignments Succeeds Shepherd After Jan 1 | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gop-victory-in-56-is-predicted-by-hall.html | GOP VICTORY IN 56 IS PREDICTED BY HALL | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/graduate-of-submarine-school.html | Graduate of Submarine School | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/harriet-line-pianist-is-heard-in-debut.html | Harriet Line Pianist Is Heard in Debut | H C S | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hearings-on-legislation-set.html | Hearings on Legislation Set | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hebert-captures-laurels-on-links-cards-140-for-shot-edge-in-long-is.html | HEBERT CAPTURES LAURELS ON LINKS Cards 140 for Shot Edge in Long Island PGA Play Gronauer Is RunnerUp | By Lincoln A Werdenspecial to the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hero-of-world-war-i-is-buried-in-arlington.html | Hero of World War I Is Buried in Arlington | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/high-school-sports-basketball-teams-to-be-first-to-receive-citys.html | High School Sports Basketball Teams to Be First to Receive Citys GrantsinAid for Athletics | By William J Flynn | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/housing-program-scored.html | Housing Program Scored | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/howard-d-peake.html | HOWARD D PEAKE | Special to he New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/i-lvwrolv-wlluams-i-attorn_-ywas-9sj.html | I lvwrolv WlLUAMS I ATTORN YWAS 9SJ | al Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/in-the-nation-broadening-the-inquiry-into-public-opinion.html | In The Nation Broadening the Inquiry Into Public Opinion | By Arthur Krock | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/italians-besiege-king-of-outlaws-seek-to-starve-macri-out-of.html | ITALIANS BESIEGE KING OF OUTLAWS Seek to Starve Macri Out of Mountain Lair At 24 He Is Legendary Figure | By Arnaldo Cortesispecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jackson-gallery-shows-marinis-work.html | Jackson Gallery Shows Marinis Work | D A | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jersey-broadcasters-elect-new-president.html | Jersey Broadcasters Elect New President | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jersey-fears-ease-after-rivers-crest-jersey-loss-light-as-crest.html | Jersey Fears Ease After Rivers Crest JERSEY LOSS LIGHT AS CREST PASSES | By George Cable Wrightspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/johnson-seeking-coalition-to-give-south-key-to-56-acts-to-form.html | JOHNSON SEEKING COALITION TO GIVE SOUTH KEY TO 56 Acts to Form Centrist Bloc Within Party to Force an Open Convention JOHNSON SEEKING KEY 56 COALITION | By William S Whitespecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jungle-truce-talk-set-police-aide-and-malayan-red-chief-meet-in.html | JUNGLE TRUCE TALK SET Police Aide and Malayan Red Chief Meet in Secret | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/kefauver-unsure-of-plans-for-56-says-he-does-not-know-if-he-will.html | KEFAUVER UNSURE OF PLANS FOR 56 Says He Does Not Know if He Will Seek Partys Nomination for President | By C P Trussellspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/king-of-buganda-welcomed-home-2-killed-many-hurt-in-wild-rejoicing.html | KING OF BUGANDA WELCOMED HOME 2 Killed Many Hurt in Wild Rejoicing Over Return of Exile From Britain | By Leonard Ingallsspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/lady-sara__h-leg-dees-succumbs-day-after-husbandl-i-exaide-to-queen.html | LADY SARAH LEG DEES Succumbs Day After Husbandl i ExAide to Queen Elizabeth | I specla to The New York Times I | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/lawrence-routs-baldwin.html | Lawrence Routs Baldwin | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/leo-flaster.html | LEO FLASTER | pecta t to The New York llmes | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/little-orchestra-society-scherman-continues-unusual-programs-works.html | Little Orchestra Society Scherman Continues Unusual Programs Works by Janacek and Mozart Are Offered | By Howard Taubman | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/magazine-issue-cleared.html | Magazine Issue Cleared | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/major-red-cases-go-to-high-court-14-on-coast-win-review-citizens.html | MAJOR RED CASES GO TO HIGH COURT 14 on Coast Win Review  Citizens Brief Accepted  Aliens Get Hearing | By Luther A Hustonspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/manhour-output-in-soviet-lagging-official-data-show-nations.html | MANHOUR OUTPUT IN SOVIET LAGGING Official Data Show Nations Productivity Trails That in Capitalist Countries | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/marylandsyracuse-game-to-be-test-of-strong-defenses-terrapin-eleven.html | MarylandSyracuse Game to Be Test of Strong Defenses TERRAPIN ELEVEN TO VISIT ORANGE Michigan and Oklahoma Are Heavily Favored to Keep Their Perfect Records | By Allison Danzig | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ministers-confer-on-colombo-plan-consultative-committee-sits-in.html | MINISTERS CONFER ON COLOMBO PLAN Consultative Committee Sits in Singapore  Extension of Aid to Asia Backed | By Robert Aldenspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/miss-cornell-to-quit-hospital.html | Miss Cornell to Quit Hospital | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mkeldin-to-prod-president-on-56-maryland-governor-wants-him-to-name.html | MKELDIN TO PROD PRESIDENT ON 56 Maryland Governor Wants Him to Name Successor if He Doesnt Run | By John N Pophamspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/montclair-trips-nutley-team-146-haines-sprints-55-yards-on-opening.html | MONTCLAIR TRIPS NUTLEY TEAM 146 Haines Sprints 55 Yards on Opening Play for First of His Two Markers | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mr-trumans-memoirs-stalin-rebuffs-tokyo-installment-21-of-excerpts.html | Mr Trumans Memoirs Stalin Rebuffs Tokyo INSTALLMENT 21 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-george-r-kent.html | MRS GEORGE R KENT | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-m-schenck-jr-has-child.html | Mrs M Schenck Jr Has Child | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-mary-mguines.html | MRS MARY MGUINES | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/n-y-deaf-victor-26-0.html | N Y Deaf Victor 26  0 | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/navy-plane-sets-a-world-record-skyhawk-smallest-atom-carrier-hits.html | NAVY PLANE SETS A WORLD RECORD Skyhawk Smallest Atom Carrier Hits 695 M PH on 500 Kilometer Course | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/nazi-camp-doctor-back-in-germany-man-who-sterilized-women-at.html | NAZI CAMP DOCTOR BACK IN GERMANY Man Who Sterilized Women at Request of Himmler Returned by Russians | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-opera-house-approved-by-met-board-agrees-to-project-on-lincoln.html | NEW OPERA HOUSE APPROVED BY MET Board Agrees to Project on Lincoln Square  Plans for European Tour Made NEW OPERA HOUSE APPROVED BY MET | By Ross Parmenter | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-tests-listed-by-civil-service-commission-sees-growing-need-for.html | NEW TESTS LISTED BY CIVIL SERVICE Commission Sees Growing Need for College Caliber Aides  Nov 18 Deadline | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/newsprint-rise-held-unjustified-statements-indicate-paper-concerns.html | NEWSPRINT RISE HELD UNJUSTIFIED Statements Indicate Paper Concerns Are in a Strong Position Publisher Says NEWSPRINT RISE HELD UNJUSTIFIED | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/nixon-optimistic-on-big-4-parley-calls-coming-talks-the-most.html | NIXON OPTIMISTIC ON BIG 4 PARLEY Calls Coming Talks the Most Promising in Decade but Says U S Will Be Alert NIXON OPTIMISTIC ON BIG 4 PARLEY | By Milton Bracker | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/no-change-is-seen-at-westinghouse-30-plants-still-closed-by-strike.html | NO CHANGE IS SEEN AT WESTINGHOUSE 30 Plants Still Closed by Strike  Talks Are Cut Off  Both Sides Adamant | By A H Raskinspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norbert-j-henzel.html | NORBERT J HENZEL | Special To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norwalk-braces-for-repair-tasks-havoc-termed-worst-since-british.html | NORWALK BRACES FOR REPAIR TASKS Havoc Termed Worst Since British Pillage in 1779 but City Is Not Discouraged | By John C Devlinspecial To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ottawans-study-idea-of-festival-citizens-group-calls-in-head-of.html | OTTAWANS STUDY IDEA OF FESTIVAL Citizens Group Calls In Head of Edinburgh Art Center to Examine the Possibilities | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pakistan-shifts-regime-premier-gives-up-finance-job-but-takes-on.html | PAKISTAN SHIFTS REGIME Premier Gives Up Finance Job but Takes on Kashmir Affairs | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/patricia-a-houoh-tobbcomeabridb-student-of-nursing-at-duke-is.html | PATRICIA A HOUOH TOBBCOMEABRIDB Student of Nursing at Duke Is Betrothed to Charles B Neal 3d a Physician | Special to The New York Tlmel | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pearl-buck-honored.html | Pearl Buck Honored | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peddies-squad-works-overtime-coach-shuman-seeks-larger-repertoire.html | PEDDIES SQUAD WORKS OVERTIME Coach Shuman Seeks Larger Repertoire for SplitT Team Has 11 Record | By Michael Straussspecial To The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peronist-threats-fail-to-stop-work-but-33-in-31-plants-stay-out-on.html | PERONIST THREATS FAIL TO STOP WORK But 33 in 31 Plants Stay Out on 10th Anniversary of the Dictatorship | By Edward A Morrowspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/philadelphia-work-set-army-will-deepen-and-widen-anchorage-for-the.html | PHILADELPHIA WORK SET Army Will Deepen and Widen Anchorage for the Port | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/photos-show-a-new-shrine-of-roosevelt.html | Photos Show A New Shrine Of Roosevelt | By Faith Corrigan | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/princess-townsend-return-to-london.html | PRINCESS TOWNSEND RETURN TO LONDON | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/princeton-turns-coed-due-to-stalled-trains.html | Princeton Turns Coed Due to Stalled Trains | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/purchase-terms-set-inland-steel-to-buy-cleveland-steel-barrel-by.html | PURCHASE TERMS SET Inland Steel to Buy Cleveland Steel Barrel by Stock Deal | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/red-china-pushes-farm-pool-plans-communist-party-announces-sharper.html | RED CHINA PUSHES FARM POOL PLANS Communist Party Announces Sharper CrackDown on Nations Rich Peasants | By Henry R Liebermanspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/refugees-sell-store-on-textiles.html | Refugees Sell Store On Textiles | By Elizabeth Harrison | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/respite-for-chessman-high-court-orders-seventh-appeal-for-condemned.html | RESPITE FOR CHESSMAN High Court Orders Seventh Appeal for Condemned Man | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/reuther-expects-4day-week-by-65-automation-will-cut-work-hours.html | REUTHER EXPECTS 4DAY WEEK BY 65 Automation Will Cut Work Hours Labor Chief Tells Committee in Capital | By Joseph A Loftusspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rev-w-p-francisco.html | REV W P FRANCISCO | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ribicoff-begins-trip-to-inspect-damage-in-fairfield-county-and.html | Ribicoff Begins Trip to Inspect Damage in Fairfield County and Naugatuck Valley GOVERNOR USING COPTER AND CAR Sets Up His Headquarters at Ridgefield for Survey of Flooded Territory PETERSON IN NORWALK Civil Defense Head Urges Disaster Insurance Plan After Visit to City | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ridgewood-blanks-hawthorne.html | Ridgewood Blanks Hawthorne | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rioting-in-marrakesh.html | Rioting in Marrakesh | | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rye-high-routs-hastings-to-extend-winning-string-to-30-long-runs.html | Rye High Routs Hastings to Extend Winning String to 30 LONG RUNS MARK 40TO6 TRIUMPH Caputo Goes 83 Stoddart 54 Yards for Rye  Pelham Memorial in 66 Tie | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/schenckkin.html | SchenckKin | pecīal te The New York Tlmu | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sleepy-hollow-on-top.html | Sleepy Hollow on Top | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/society-names-new-director.html | Society Names New Director | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soviet-dominates-port-in-rumania-russian-troops-equal-native.html | SOVIET DOMINATES PORT IN RUMANIA Russian Troops Equal Native Soldiers in Constanta People Wary of Americans | By Jack Raymondspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sovietyemeni-talks-negotiations-in-cairo-aim-at-diplomatic-exchange.html | SOVIETYEMENI TALKS Negotiations in Cairo Aim at Diplomatic Exchange | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soybean-futures-up-2-34-to-4-cents-corn-prices-also-rise-oats-show.html | SOYBEAN FUTURES UP 2 34 TO 4 CENTS Corn Prices Also Rise  Oats Show Declines  Changes Mixed in Rye Wheat | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sports-of-the-times-weather-or-not.html | Sports of The Times Weather or Not | By Arthur Daley | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/stamford-losses-put-at-3-million-stay-in-evictions-proposed.html | STAMFORD LOSSES PUT AT 3 MILLION Stay in Evictions Proposed  Greenwich Nearly Normal  Another Dam Gives Way | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/state-g-o-p-maps-job-benefits-rise-will-push-legislation-in-56-to-g.html | STATE G O P MAPS JOB BENEFITS RISE Will Push Legislation in 56 to Give Public Employes Link to U S Coverage | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/states-revenues-above-estimates-tax-cut-unlikely-indicated-surplus.html | STATES REVENUES ABOVE ESTIMATES TAX CUT UNLIKELY Indicated Surplus Exceeds Harriman Figure Rise in Levy May Be Avoided STATES REVENUES ABOVE ESTIMATES | By Leo Eganspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/the-nixon-reputation-an-analysis-of-vice-presidents-effort-to-end.html | The Nixon Reputation An Analysis of Vice Presidents Effort To End Partisan Attacks in Speeches | By James Restonspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tooth-transplanting-cited.html | Tooth Transplanting Cited | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tremor-defeats-sometime-thing-in-poughkeepsie-handicap-at-belmont.html | Tremor Defeats Sometime Thing in Poughkeepsie Handicap at Belmont Park BELAIR SPRINTER PAYS 730 FOR 2 Tremor Takes SevenFurlong Feature Under Atkinson Maid of Flight Third | By Frank M Blunk | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/trend-to-bigness-said-to-spell-trouble-for-mediumsized-printing.html | Trend to Bigness Said to Spell Trouble For MediumSized Printing Companies | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tribute-to-ernest-goodrich.html | Tribute to Ernest Goodrich | BYArd Williams M D | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tv-ferrer-repeats-cyrano-role-channel-4-production-superb-too-brief.html | TV FerreR Repeats Cyrano Role Channel 4 Production Superb Too Brief | By J P Shanley | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tv-films-planned-on-french-legion-series-to-be-based-on-tales-told.html | TV FILMS PLANNED ON FRENCH LEGION Series to Be Based on Tales Told to Tavern Keeper Actress Sought for Lead | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/two-u-s-aides-ousted-state-department-dismisses-pair-in-historical.html | TWO U S AIDES OUSTED State Department Dismisses Pair in Historical Unit | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-n-arms-unit-to-meet-soviet-asks-open-session-of-commission-friday.html | U N ARMS UNIT TO MEET Soviet Asks Open Session of Commission Friday | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-n-meeting-set-on-deadlock.html | U N Meeting Set on Deadlock | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-s-for-a-review-over-u-n-court-asks-new-machinery-to-scan-verdicts.html | U S FOR A REVIEW OVER U N COURT Asks New Machinery to Scan Verdicts Attack on Pay for Ousted 11 Recalled | By Kathleen Teltschspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vatican-commends-new-orleans-prelate-vatican-praises-louisiana.html | Vatican Commends New Orleans Prelate VATICAN PRAISES LOUISIANA EDICT | By Paul Hofmannspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vickersarmstrongs-to-construct-a-new-turbopropeller-airliner-craft.html | VickersArmstrongs to Construct A New TurboPropeller Airliner Craft Designed to Cruise at 400 Miles an Hour With 93 Passengers British Airways Orders One | By Thomas P Ronanspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wantagh-upsets-lynbrook.html | Wantagh Upsets Lynbrook | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/was-army-enlisted-man.html | Was Army Enlisted Man | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wilson-sees-cost-of-arms-leveling-meets-eisenhower-secretary-plans.html | WILSON SEES COST OF ARMS LEVELING MEETS EISENHOWER Secretary Plans to Stabilize Services at 28 Million Men Spending at 345 Billion SAYS PRESIDENT AGREES They Discuss Very Important Matters on New Geneva Parley Radford Present WILSON SEES COST OF ARMS LEVELING | By Russell Bakerspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/winning-streak-ended.html | Winning Streak Ended | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wood-field-and-stream-austrian-hunting-traditional-ceremony.html | Wood Field and Stream Austrian Hunting Traditional Ceremony  Shooting of Right Deer Stressed | By Raymond R Campspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/world-talk-set-on-u-n-atom-unit-84-members-of-proposed-peacefuluses.html | WORLD TALK SET ON U N ATOM UNIT 84 Members of Proposed PeacefulUses Agency Will Have Voice in Formation | By Thomas J Hamiltonspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/writers-can-win-50000-at-kraft-company-first-to-offer-prize-for.html | WRITERS CAN WIN 50000 AT KRAFT Company First to Offer Prize for Best Original Play on Its Television Program | By Val Adams | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/yale-professor-named-dean-of-new-art-school.html | Yale Professor Named Dean of New Art School | Special to The New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/yarnell-now-80-cautions-on-atom-exchief-of-asiatic-fleet-bids-u-s.html | YARNELL NOW 80 CAUTIONS ON ATOM ExChief of Asiatic Fleet Bids U S Tell World It Will Use Bomb Only in Retaliation | By Harrison E Salisburyspecial To the New York Times | RE0000177999 | 1983-10-06 | B00000557623 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/2-concerns-defend-rise-western-canadian-producers-point-to.html | 2 CONCERNS DEFEND RISE Western Canadian Producers Point to Increases in Costs | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/260000-of-estate-claimed-by-exwife.html | 260000 OF ESTATE CLAIMED BY EXWIFE | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/28-escape-a-blaze-in-3d-lincoln-tube.html | 28 ESCAPE A BLAZE IN 3D LINCOLN TUBE | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/4-disaster-areas-in-massachusetts.html | 4 DISASTER AREAS IN MASSACHUSETTS | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/500000000-slash-in-arms-spending-sought-by-wilson-68000-civilians.html | 500000000 SLASH IN ARMS SPENDING SOUGHT BY WILSON 68000 Civilians Will Be Cut From Payroll  Military Forces to Escape Axe | By Anthony Leviero | RE0000178000 | 1983-10-06 | B00000558778 |

| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/a-normanissertu.html | A NORMANiSSERTU | pectl to he New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
|---|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/about-new-york-a-mystic-sets-up-house-at-hoboken-pier-busy-transit.html | About New York A Mystic Sets Up House at Hoboken Pier  Busy Transit Worker Slows Down | By Meyer Berger | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/adam-ulshafer.html | ADAM ULSHAFER | Spcla to The New Ygrl Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/argentina-annuls-law-of-disrespect.html | ARGENTINA ANNULS LAW OF DISRESPECT | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/arms-plan-flexible-stassen-maintains.html | ARMS PLAN FLEXIBLE STASSEN MAINTAINS | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-3-no-title-happily-wed-pair-compete-for-romes-fashion-trade.html | Article 3  No Title Happily Wed Pair Compete For Romes Fashion Trade | By Nan Robertson | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ba-crovp-xhea.html | BA CROVP  XHEA | Speclnl to Tile New NQrk TtlXEI | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bao-dai-removes-vietnam-premier-but-diem-is-likely-to-ignore-order.html | BAO DAI REMOVES VIETNAM PREMIER But Diem Is Likely to Ignore Order as He Prepares for Vote on Chief of State | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/battler-on-ropes-hemingways-story-of-boxer-loses-punch.html | Battler on Ropes Hemingways Story of Boxer Loses Punch | By J P Shanley | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/battleship-grounded-on-reef-off-battery-warship-grounds-off-the.html | Battleship Grounded On Reef Off Battery WARSHIP GROUNDS OFF THE BATTERY | By Philip Benjamin | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/beach-areas-unhurt-coast-guard-makes-survey-from-fire-island-east.html | BEACH AREAS UNHURT Coast Guard Makes Survey From Fire Island East | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ben-slimane-off-to-rabat.html | Ben Slimane Off to Rabat | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/berle-is-seen-in-farce-by-gore-vidal.html | Berle Is Seen in Farce by Gore Vidal | R F S | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bomb-alert-to-set-capital-in-flight-order-president-approved-means.html | BOMB ALERT TO SET CAPITAL IN FLIGHT Order President Approved Means All Must Evacuate on Warning of Attack | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bostonian-to-head-us-advisory-group.html | BOSTONIAN TO HEAD US ADVISORY GROUP | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/box-cars-losing-in-westchester-county-officials-opposed-to-plan-for.html | BOX CARS LOSING IN WESTCHESTER County Officials Opposed to Plan for U S Center at the Purchase Airport | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/britain-to-double-colombo-plan-aid-plans-to-spend-19600000-for.html | BRITAIN TO DOUBLE COLOMBO PLAN AID Plans to Spend 19600000 for Technical Assistance to Countries in Far East | By Robert Alden | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/budget-approach-called-flexible-adviser-says-eisenhower-favors.html | BUDGET APPROACH CALLED FLEXIBLE Adviser Says Eisenhower Favors Adjusting Policy to Needs of Economy | By William M Freeman | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/burton-advances-new-power-plan-seeks-congress-approval-for.html | BURTON ADVANCES NEW POWER PLAN Seeks Congress Approval for MiddleWay Idea to End Niagara Stalemate | By Leo Egan | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/california-founds-research-institute.html | CALIFORNIA FOUNDS RESEARCH INSTITUTE | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/casualties-listed-in-algerian-revolt.html | CASUALTIES LISTED IN ALGERIAN REVOLT | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/child-to-the-t-jmogarrys-.html | Child to the T JMoGarrys | special to The New Yolr | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/cites-newsprint-gains-ridder-says-industrys-profits-do-not-justify.html | CITES NEWSPRINT GAINS Ridder Says Industrys Profits Do Not Justify Price Rise | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/college-football-notes-eastern-officials-attend-own-quiz-show-on.html | College Football Notes Eastern Officials Attend Own Quiz Show on Gridiron Rules Each Week Here | By Joseph M Sheehan | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/declines-in-corn-unsettle-market-most-grain-futures-react-after.html | DECLINES IN CORN UNSETTLE MARKET Most Grain Futures React After Opening Steady Soybean Prices Rise | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/desilu-producing-2-more-tv-films-andersons-high-tor-with-bing.html | DESILU PRODUCING 2 MORE TV FILMS Andersons High Tor With Bing Crosby in Lead Role Will Be Made in Color | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/dixie-governors-cool-to-coalition-surprised-by-johnson-plan-to.html | DIXIE GOVERNORS COOL TO COALITION Surprised by Johnson Plan to Force Open Convention  Call It Unnecessary | By John N Popham | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/dockworkers-vote-australian-strike.html | DOCKWORKERS VOTE AUSTRALIAN STRIKE | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/dulles-plans-mideast-talk-with-the-soviet-at-geneva-dulles-planning.html | Dulles Plans Mideast Talk With the Soviet at Geneva DULLES PLANNING TALK ON MIDEAST | By Elie Abel | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/eisenhower-sits-in-a-wheel-chair-he-rests-on-sun-porch-and-waves-to.html | EISENHOWER SITS IN A WHEEL CHAIR He Rests on Sun Porch and Waves to Other Patients Will See Dulles Today | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/european-migration-faces-financial-lag.html | EUROPEAN MIGRATION FACES FINANCIAL LAG | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/executive-is-ruled-a-suicide.html | Executive Is Ruled a Suicide | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/faure-receives-confidence-vote-on-algeria-policy-rightwing-deputies.html | FAURE RECEIVES CONFIDENCE VOTE ON ALGERIA POLICY RightWing Deputies Swing to Side of Government Tally Is 308 to 254 | By Robert C Doty | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/flood-area-searchers-asked.html | Flood Area Searchers Asked | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/floods-endanger-western-mexico-avalanche-caused-by-heavy-rain-said.html | FLOODS ENDANGER WESTERN MEXICO Avalanche Caused by Heavy Rain Said to Bury Small Town in Mountain Area | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/for-care-of-the-aged-state-hospitals-for-chronically-ill-old-people.html | For Care of the Aged State Hospitals for Chronically Ill Old People Advocated | LOUIS CARP | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/foreign-affairs-our-policy-problems-in-the-middle-east.html | Foreign Affairs Our Policy Problems in the Middle East | By C L Sulzberger | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/four-to-quit-board-of-liquid-carbonic.html | FOUR TO QUIT BOARD OF LIQUID CARBONIC | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/freight-rate-rise-made-permanent-15-increase-is-frozen-by-i-c-c.html | FREIGHT RATE RISE MADE PERMANENT 15 Increase Is Frozen by I C C  Railroads Said to Seek 5 More | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/g-o-p-chiefs-chide-governor-on-taxes.html | G O P CHIEFS CHIDE GOVERNOR ON TAXES | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/g-o-p-problems-on-56-discussion-of-why-early-eisenhower-decision-on.html | G O P Problems on 56 Discussion of Why Early Eisenhower Decision on Reelection Is Necessary | By James Reston | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/gains-are-small-on-london-board-british-government-issues-rally-to.html | GAINS ARE SMALL ON LONDON BOARD British Government Issues Rally to Close Higher Industrial Demand Off | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/glidy-goddard-a-brideih-texas1-married-at-church-in-marlir-by-her.html | GLIDY GODDARD  A BRIDEIH TEXAS1 Married at Church in Marlir by Her Father a Bishop to Rev Rotler P Rishel | Special to The New Yok T | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/greenwich-board-says-tunnel-closing-by-new-york-city-worsened-flood.html | Greenwich Board Says Tunnel Closing By New York City Worsened Flood | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/harriman-pledges-help-on-problems-of-the-aging-harriman-opens.html | Harriman Pledges Help on Problems of the Aging HARRIMAN OPENS PARLEY ON AGED | By Warren Weaver Jr | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hartford-casts-votes-citywide-primary-names-candidates-for-nov-8.html | HARTFORD CASTS VOTES CityWide Primary Names Candidates for Nov 8 | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/heiss-children-are-skating-to-fame-carol-nancy-bruce-pose-triple.html | Heiss Children Are Skating to Fame Carol Nancy Bruce Pose Triple Threat on Ice Anywhere | By Gordon S White Jr | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hills-defenses-are-called-weak-coach-is-dissatisfied-with.html | HILLS DEFENSES ARE CALLED WEAK Coach Is Dissatisfied With Undefeated Eleven  Band Drills for First March | By Michael Strauss | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hormones-linked-to-resisting-tb-at-trudeau-society-meeting-expert.html | HORMONES LINKED TO RESISTING TB At Trudeau Society Meeting Expert Reports on Success of New Thyroid Stimulant | By Michael James | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/iam-esr-tinker.html | IAM ESR TINKER | Special to ne New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/icarnc-w-marsh-cuemical.html | ICARNC W MARSH CUEMiCAL | NCINR | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/incomes-in-1954-at-1953-average-census-bureau-reports-end-of-8year.html | INCOMES IN 1954 AT 1953 AVERAGE Census Bureau Reports End of 8Year Rise Best Paid Gained Most | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/indicted-red-gives-up-schirmer-top-party-man-in-new-england-hid-4.html | INDICTED RED GIVES UP Schirmer Top Party Man in New England Hid 4 Years | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ischlerrubin.html | ischlerRubin | Special to Te Ne York Ttm eS | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/italy-is-pleased.html | Italy Is Pleased | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jacob-greenhouse.html | JACOB GREENHOUSE | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/james-d-smith.html | JAMES D SMITH | pel tO The New York Tlel | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jean-gray-engaged-to-eugene-h-feni.html | JEAN GRAY ENGAGED TO EUGENE H FENI | Special to The New York Time | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jersey-golf-put-off-flooded-links-postpones-pro-title-play-till.html | JERSEY GOLF PUT OFF Flooded Links Postpones Pro Title Play Till Next Week | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jersey-homeless-in-flood-at-1500-fewer-than-500-in-stricken.html | JERSEY HOMELESS IN FLOOD AT 1500 Fewer Than 500 in Stricken Sections Able to Return Boiling of Water Urged | By Joseph O Haff | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jose-ortega-dies-philosopher-72-spains-leading-intellectual-was.html | JOSE ORTEGA DIES PHILOSOPHER 72 Spains Leading Intellectual Was Noted Writer Foe of Franco and Monarchy | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/julio-blanco-herrera.html | JULIO BLANCO HERRERA | Special to rhe New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kabaka-of-buganda-in-new-british-pact.html | KABAKA OF BUGANDA IN NEW BRITISH PACT | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kerosene-heaters-defended.html | Kerosene Heaters Defended | J T JONES | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/labor-shortages-in-future-feared-manufacturer-sees-40hour-week.html | LABOR SHORTAGES IN FUTURE FEARED Manufacturer Sees 40Hour Week Until 75 Unless There Is Increase in Automation | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/libby-expanding-output-company-announces-increase-for-its-frozen.html | LIBBY EXPANDING OUTPUT Company Announces Increase for Its Frozen Foods | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/libel-suit-names-candidate.html | Libel Suit Names Candidate | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/louise-krugers-work-on-display.html | Louise Krugers Work on Display | S P | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/macbeth-to-open-run-here-tonight-shakespearewrights-drama-at-jan.html | MACBETH TO OPEN RUN HERE TONIGHT Shakespearewrights Drama at Jan Hus Auditorium Glaire Bloom Sought | By Sam Zolotow | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mansfield-warns-of-geneva-spirit-reporting-to-senate-unit-on-tour.html | MANSFIELD WARNS OF GENEVA SPIRIT Reporting to Senate Unit on Tour Abroad He Says West Relaxes as Soviet Acts | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/margaret-sees-townsend-and-attends-cocktail-party.html | Margaret Sees Townsend and Attends Cocktail Party | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/marquess-of-londonderry-is-dead-at-52-exmp-had-held-vast-mining.html | Marquess of Londonderry Is Dead at 52 ExMP Had Held Vast Mining Interests | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/meany-calls-unionism-a-curb-on-communism.html | Meany Calls Unionism A Curb on Communism | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/meeting-conciliatory-overtures.html | Meeting Conciliatory Overtures | WINTON L SPRINGER | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/money-policy-no-tighter-an-analysis-of-the-reserves-failure-to-lift.html | Money Policy No Tighter An Analysis of the Reserves Failure to Lift the Discount Rate on Signal | By Edwin L Dale Jr | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/moroccans-voice-satisfaction.html | Moroccans Voice Satisfaction | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mr-truman-memoirs-atomic-bombs-drop-installment-22-of-excerpts-from.html | Mr Truman Memoirs Atomic Bombs Drop INSTALLMENT 22 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-c-k-lawrence-has-soni.html | Mrs C K Lawrence Has SonI | I fipeaal to The New NQrX TFPga | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-charles-p-george.html | MRS CHARLES P GEORGE | 8poclat to Tta NOw York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-harold-f-mhughi.html | MRS HAROLD F MHUGHI | Special to The New York Times t | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-samuel-jurman.html | MRS SAMUEL JURMAN | SpeCial to The Ne York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/nassau-registration-411482.html | Nassau Registration 411482 | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/navy-rocket-tests-hailed.html | Navy Rocket Tests Hailed | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-art-gallery-head-new-yorker-elected-president-of-institution-in.html | NEW ART GALLERY HEAD New Yorker Elected President of Institution in Capital | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-atom-particle-found-termed-a-negative-proton-nuclear-ghost-is.html | New Atom Particle Found Termed a Negative Proton  Nuclear Ghost Is Created From Energy in Coast AtomMachine  AEC Hails Discovery but Defers Evaluation | By William L Laurence | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-british-cars-offer-more-color-london-motor-show-opens-today.html | NEW BRITISH CARS OFFER MORE COLOR London Motor Show Opens Today Almost All of US Makers Represented | By Thomas P Ronan | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-jersey-gop-hears-gov-knight-at-50-dinner-he-calls-party.html | NEW JERSEY GOP HEARS GOV KNIGHT At 50 Dinner He Calls Party Rightful Leader Says President May Run Again | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-records-set-in-sales-profits-earnings-of-manufacturers-in.html | NEW RECORDS SET IN SALES PROFITS Earnings of Manufacturers in Second Quarter Rose to 3900000000 | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-safety-pattern-urged-for-seamen.html | NEW SAFETY PATTERN URGED FOR SEAMEN | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-way-opened-to-attack-cancer-difference-is-found-in-basic.html | NEW WAY OPENED TO ATTACK CANCER Difference Is Found in Basic Substances of the Normal and the Disease Cells | By Robert K Plumb | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/newest-province-asks-canada-aid-newfoundland-says-federal-help-is.html | NEWEST PROVINCE ASKS CANADA AID Newfoundland Says Federal Help Is Needed to Abolish Poverty Backwardness | By Raymond Daniell | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/news-of-food-tempting-pastries-unusual-delicacies-get-excellent.html | News of Food Tempting Pastries Unusual Delicacies Get Excellent Rating in Testing Kitchen | By June Owen | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/no-word-on-refugees-state-department-has-heard-of-no-expulsions-by.html | NO WORD ON REFUGEES State Department Has Heard of No Expulsions by Austria | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/pakistan-calls-home-envoy-to-afghanistan.html | Pakistan Calls Home Envoy to Afghanistan | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/peiping-restores-exiled-fashion-shanghai-slit-skirt-occupies.html | PEIPING RESTORES EXILED FASHION Shanghai Slit Skirt Occupies Inconspicuous Corner at Red China Fair in Tokyo | By Robert Trumbull | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/philharmonic-eyes-lincoln-square-site-orchestra-eyes-lincoln-sq.html | Philharmonic Eyes Lincoln Square Site ORCHESTRA EYES LINCOLN SQ SITE | By Ross Parmenter | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ponting-yale.html | Ponting  Yale | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/president-to-get-tape-of-washington-concert.html | President to Get Tape Of Washington Concert | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/president-to-seek-insurance-by-u-s-for-disaster-loss-appeal-will-be.html | PRESIDENT TO SEEK INSURANCE BY U S FOR DISASTER LOSS Appeal Will Be Made to Next Session of Congress He Tells New England Governors | By Russell Baker | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/princeton-sees-a-chance-of-turning-back-cornell-by-eliminating.html | Princeton Sees a Chance of Turning Back Cornell by Eliminating Mistakes TIGERS UNBEATEN IN IVY LOOP TESTS | By Allison Danzig | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/privacy-of-jury-discussed-recording-of-deliberations-criticized-as.html | Privacy of Jury Discussed Recording of Deliberations Criticized as Inviting Abuses | IRVING FERMAN | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/promoted-at-fort-monmouth.html | Promoted at Fort Monmouth | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/queen-in-curacao-gets-big-welcome-island-lets-itself-go-on-first.html | QUEEN IN CURACAO GETS BIG WELCOME Island Lets Itself Go on First Visit to It by a Reigning Monarch of Netherlands | By Walter H Waggoner | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rail-line-opening-to-new-wine-area-ceremonies-today-to-mark-linking.html | RAIL LINE OPENING TO NEW WINE AREA Ceremonies Today to Mark Linking of Canadian Pacific to Manitouwadge Ontario | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/repairs-speeded-in-flooded-areas-full-commuter-service-on-central.html | REPAIRS SPEEDED IN FLOODED AREAS Full Commuter Service on Central Due Today  New Haven Line Still Blocked | By Charles Grutzner | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/reward-up-for-rebels-vietnamese-army-seeks-3-top-binh-xuyen-leaders.html | REWARD UP FOR REBELS Vietnamese Army Seeks 3 Top Binh Xuyen Leaders | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ribicoff-pledges-aid-to-fairfield-governor-on-tour-of-flooded.html | RIBICOFF PLEDGES AID TO FAIRFIELD Governor on Tour of Flooded County Says the State Will Help in Rebuilding | By Richard H Parke | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rise-in-panama-canal-traffic.html | Rise in Panama Canal Traffic | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rudolph-a-weiss.html | RUDOLPH A WEISS | Special to The New York Ttmes | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/senate-to-make-fair-trade-study-humphrey-group-to-question-2.html | SENATE TO MAKE FAIR TRADE STUDY Humphrey Group to Question 2 Agencies and Makers About Enforcement | By Lawrence OKane | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/senator-regrets-cairo-arms-gift-saltonstall-says-he-thought-he-gave.html | Senator Regrets Cairo Arms Gift Saltonstall Says He Thought He Gave to Charity Fund | By Kennett Love | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sister-mary-leonita.html | SISTER MARY LEONITA | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/socialized-dentistry-opposed.html | Socialized Dentistry Opposed | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-is-closing-camp-at-vorkuta-mrs-wallach-says-inmates-will.html | SOVIET IS CLOSING CAMP AT VORKUTA Mrs Wallach Says Inmates Will Stay in Coal Center as Compulsory Exiles | By Welles Hangen | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-proposes-peace-atom-study-suggests-to-un-that-experts-survey.html | SOVIET PROPOSES PEACE ATOM STUDY Suggests to UN That Experts Survey Setting Up Agency  West Irked by Move | By Thomas J Hamilton | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-reasserts-berlin-controls-says-russians-will-continue-to.html | SOVIET REASSERTS BERLIN CONTROLS Says Russians Will Continue to Regulate Western Allies Military Traffic to City | By Welles Hangen | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-writers-invade-wall-st-to-inspect-capitalism-at-work-soviet.html | Soviet Writers Invade Wall St To Inspect Capitalism at Work Soviet Writers Invade Wall St To Inspect Capitalism at Work | By Burton Crane | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/statistics-given-in-antitrust-suit-film-producers-say-that-tv.html | STATISTICS GIVEN IN ANTITRUST SUIT Film Producers Say That TV Payment for Movies Is Not Comparable to Theatres | By Thomas M Pryor | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/study-of-system-supported.html | Study of System Supported | RICHARD H STOKES | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/tabulation-of-party-vote-in-faure-assembly-test.html | Tabulation of Party Vote In Faure Assembly Test | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ten-british-pro-golfers-arrive-for-ryder-cup-match-with-us-squad.html | Ten British Pro Golfers Arrive For Ryder Cup Match With US Squad Departs for Atlantic City to Play in TuneUp Event Visitors Confident for Tests at Palm Springs Nov 56 | By Lincoln A Werden | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/theatre-chekhovs-cherry-orchard-russian-play-offered-on-4th-street.html | Theatre Chekhovs Cherry Orchard Russian Play Offered on 4th Street Stage | By Brooks Atkinson | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/thomas-f-kennedy.html | THOMAS F KENNEDY | Spacla t to The New Zok lmes | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/top-army-shift-jolts-brazilians-inspector-general-da-costa-removed.html | TOP ARMY SHIFT JOLTS BRAZILIANS Inspector General da Costa Removed After He Issues Implied Warning on Coup | By Sam Pope Brewer | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/traffic-crawls-in-norwalk-area-new-havens-shuttle-buses-to-stamford.html | TRAFFIC CRAWLS IN NORWALK AREA New Havens Shuttle Buses to Stamford Take Hour to Cover 12 Miles | By David Anderson | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/traffic-hazards-cited-safety-leader-says-66000000-will-be-hurt-in.html | TRAFFIC HAZARDS CITED Safety Leader Says 66000000 Will Be Hurt in Generation | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/transcript-of-dulles-conference-with-the-press.html | Transcript of Dulles Conference With the Press | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/transport-news-of-interest-here-cab-finds-stalls-and-spins.html | TRANSPORT NEWS OF INTEREST HERE CAB Finds Stalls and Spins Responsible for Crashes New Inspector Uniforms | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/two-to-sponsor-new-video-show-lorillard-and-revlon-will-share-64000.html | TWO TO SPONSOR NEW VIDEO SHOW Lorillard and Revlon Will Share 64000 Panel Show Is Linked to Quiz | By Val Adams | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-n-acts-to-help-refugee-seamen-study-on-aid-to-stateless-men.html | U N ACTS TO HELP REFUGEE SEAMEN Study on Aid to Stateless Men Unable to Leave Ships Is Begun by Official | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-nu-in-india-on-way-to-soviet.html | U Nu in India on Way to Soviet | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-envoy-gains-indians-respect-john-sherman-cooper-does-well.html | U S ENVOY GAINS INDIANS RESPECT John Sherman Cooper Does Well Quietly in Difficult New Ambassadorship | By A M Rosenthal | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-offers-ceylon-reactor.html | U S Offers Ceylon Reactor | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/virginiah-burr-beohies-fianoee-t-mt-holyoke-alumna-will-be-married.html | VIRGINIAH BURR BEOhIES FIANOEE t Mt Holyoke Alumna Will Be Married to Lieut Richard S Beyer of Air Force | sttal to Ttte TIw XO Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/vote-eases-algiers.html | Vote Eases Algiers | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/war-command-defeats-egyptian-by-nose-in-feature-at-belmont-boland.html | War Command Defeats Egyptian by Nose in Feature at Belmont BOLAND IS VICTOR WITH 1920 CHOICE | By Frank M Blunk | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/wins-greenwich-nomination.html | Wins Greenwich Nomination | Special to The New York Times | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/wood-field-and-stream-hunter-in-austria-discovers-alpenstock-is.html | Wood Field and Stream Hunter in Austria Discovers Alpenstock Is Escalator to Weary Crutch to Lame | By Raymond R Camp | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/world-jews-get-israel-arms-plea-premier-sharett-says-deal-between.html | WORLD JEWS GET ISRAEL ARMS PLEA Premier Sharett Says Deal Between Egypt and Czechs Requires Global Effort | By Harry Gilroy | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-19 | https://www.nytimes.com/1955/10/19/archiv es/yunkers-exhibition-reveals-profits-gained-from-his-long-stay-in.html | Yunkers Exhibition Reveals Profits Gained From His Long Stay in Italy | H D | RE0000178000 | 1983-10-06 | B00000558778 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/2-shows-arrive-on-stage-tonight-no-time-for-sergeants-and-ruddigore.html | 2 SHOWS ARRIVE ON STAGE TONIGHT No Time for Sergeants and Ruddigore Will Be Seen at Alvin Shubert Theatres | By Sam Zolotow | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/9th-ballot-fails-to-end-deadlock-over-un-council-but-philippines.html | 9TH BALLOT FAILS TO END DEADLOCK OVER UN COUNCIL But Philippines Shows More Strength in Race for Seat Than Rival Yugoslavia 9 U N VOTES FAIL END DEADLOCK | By Lindesay Parrottspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/a-sequel-to-yalta-report-cites-general-agreement-of-military-chiefs.html | A SEQUEL TO YALTA Report Cites General Agreement of Military Chiefs on War Aim MARTHUR QUOTED ON SOVIET WAR AID Pentagon Report Shows U S Leaders Wanted Help in Attack on Japan YALTA PAPERS SEQUEL General Asserted Last March That His Views Were Not Sought at Conference | By Anthony Levierospecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/amnesty-is-granted-in-dutch-west-indies.html | AMNESTY IS GRANTED IN DUTCH WEST INDIES | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/an-extra-budget-is-due-in-britain-first-special-measure-since-1947.html | AN EXTRA BUDGET IS DUE IN BRITAIN First Special Measure Since 1947 Expected to Call for Some Tax Increases | By Thomas P Ronanspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/arab-rug-display-gives-a-taste-of-nomadic-life.html | Arab Rug Display Gives A Taste of Nomadic Life | By Faith Corrigan | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/arthur-l-scaife.html | ARTHUR L SCAIFE | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/austin-m-rice-57-civil-engineer-here.html | AUSTIN M RICE 57 CIVIL ENGINEER HERE | Special to The llew York u1mes | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/auto-production-examined-no-benefits-to-consumer-seen-in.html | Auto Production Examined No Benefits to Consumer Seen in Competitive Techniques | PAUL B TRESCOTT | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bach-work-heard-in-novel-version-orchestra-led-by-beatrice-brown-of.htrs | BACH WORK HEARD IN NOVEL VERSION Orchestra Led by Beatrice Brown Offers Art of the Fugue at Carnegie Hall | E D | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bail-set-for-new-england-red.html | Bail Set for New England Red | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/baku-continuing-as-key-oil-center-soviet-aide-calls-reserves.html | BAKU CONTINUING AS KEY OIL CENTER Soviet Aide Calls Reserves Considerable but Output Is Below PreWar Level | By Harry Schwartzspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bible-society-installs-aide.html | Bible Society Installs Aide | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/blair-struggles-with-green-team-injuries-also-big-handicap-to.html | BLAIR STRUGGLES WITH GREEN TEAM Injuries Also Big Handicap to Buccaneers  Starting Eleven Provides Puzzle | By Michael Straussspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bonn-forms-plan-to-bar-inflation-economic-minister-gives-bundestag.html | BONN FORMS PLAN TO BAR INFLATION Economic Minister Gives Bundestag Views  Warns of Threat to Economy | By M S Handlerspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/brazilians-uneasy-over-army-ousters.html | BRAZILIANS UNEASY OVER ARMY OUSTERS | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/britain-to-resist-nato-air-merger-will-not-surrender-control-of-r-a.html | BRITAIN TO RESIST NATO AIR MERGER Will Not Surrender Control of R A F Fighter Command to Supreme Headquarters | By Benjamin Wellesspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/british-hopes-dim-on-german-unity-high-officials-doubt-soviet-will.html | BRITISH HOPES DIM ON GERMAN UNITY High Officials Doubt Soviet Will Negotiate on Issue at Geneva Conference | By Drew Middletonspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/british-trade-aide-named.html | British Trade Aide Named | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/business-loans-gain-104000000-decline-is-48000000-here-borrowings.html | BUSINESS LOANS GAIN 104000000 Decline Is 48000000 Here  Borrowings Are Up by 225000000 in Week | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/canadian-court-voids-holy-day-closing-bylaw.html | Canadian Court Voids Holy Day Closing Bylaw | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/carlos-davila68-diplomat-is-dead-head-of-americas-unit-had-been.html | CARLOS DAVILA68 DIPLOMAT IS DEAD Head of Americas Unit Had Been President of Chile and Ambassador to US FOUNOEO NEWS WEEKLY Publisher of Hoy Served at United NationsDeveloped Economic Integration Plan | Special toThe New York TLuXee | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/caution-is-urged-on-drug-control-medical-men-see-danger-in-placing.html | CAUTION IS URGED ON DRUG CONTROL Medical Men See Danger in Placing Barbiturates Under Federal Narcotics Law | By John D Morrisspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/chevrolet-expects-to-set-output-mark.html | CHEVROLET EXPECTS TO SET OUTPUT MARK | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/college-football-notes-tower-at-williams-felled-by-storm.html | College Football Notes Tower at Williams Felled by Storm | By Joseph M Sheehan | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/connecticut-urged-to-give-flood-aid.html | CONNECTICUT URGED TO GIVE FLOOD AID | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/court-hears-plea-of-14-red-aliens-group-awaiting-deportation-sees.html | COURT HEARS PLEA OF 14 RED ALIENS Group Awaiting Deportation Sees Illegal Hardship in Supervisory Parole | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/detroit-barred-to-group.html | Detroit Barred to Group | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dispute-on-macarthur-analysis-of-reports-and-statements-indicating.html | Dispute on MacArthur Analysis of Reports and Statements Indicating Controversy Will Go On | By Elie Abelspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dollar-for-dollar-analysis-of-slide-in-canadian-money-to-par-with.html | Dollar for Dollar Analysis of Slide in Canadian Money To Par With Ours and Even Below | By Leif H Olsen | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dr-herman-garfield.html | DR HERMAN GARFIELD | special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dr-john-l-robison.html | DR JOHN L ROBISON | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dulles-hopeful-on-geneva-talks-expects-concrete-progress-on-germany.html | DULLES HOPEFUL ON GENEVA TALKS Expects Concrete Progress on Germany He Declares After Seeing President DULLES HOPEFUL ON GENEVA TALKS | By Russell L Bakerspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dulles-to-brief-congress-chiefs-will-advise-leaders-of-both-senate.html | DULLES TO BRIEF CONGRESS CHIEFS Will Advise Leaders of Both Senate and House Today on Geneva Parley Plans | By Dana Adams Schmidtspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/economic-ties-will-stand.html | Economic Ties Will Stand | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/excerpts-from-documentary-report-on-soviet-entry-into-war-against.html | Excerpts From Documentary Report on Soviet Entry Into War Against Japan Informal Hints of Soviet Entry Received at 1943 Conference in Moscow Soviet Union and Allies at Yalta Discussed Russian Intervention Against Japan Russians Deployed Their Troops in the Far East for Assault on Manchuria | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/faure-considers-early-elections-french-premier-applying-his-algeria.html | FAURE CONSIDERS EARLY ELECTIONS French Premier Applying His Algeria Plan Victory May Ask December Poll | By Robert C Dotyspecial To The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/fcc-backs-work-on-radar-system-a-t-t-authorized-to-start.html | FCC BACKS WORK ON RADAR SYSTEM A T  T Authorized to Start Construction of Air Force Project  Rate Study Set FCC BACKS WORK ON RADAR SYSTEM | By the United Press | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/filippo-rinaldi.html | FILIPPO RINALDI | Spectal to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/finns-to-fly-to-russia-helsinki-to-moscow-airline-agreement-is.html | FINNS TO FLY TO RUSSIA Helsinki  to Moscow Airline Agreement Is Signed | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/floodswept-city-demands-u-s-act-irate-residents-of-ansonia-conn.html | FLOODSWEPT CITY DEMANDS U S ACT Irate Residents of Ansonia Conn Seek Fast Move to Curb Naugatuck River | By Richard H Parkespecial To The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/garrett-m-van-siclen.html | GARRETT M VAN SICLEN | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/george-silverman.html | GEORGE SILVERMAN | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/glen-walker-cole-board-vice-chairman-of-coming-glass-works-is-dead.html | Glen Walker Cole Board Vice Chairman Of Coming Glass Works Is Dead at 60 | SPecial to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/gop-chiefs-favor-nixon-in-coast-poll.html | GOP CHIEFS FAVOR NIXON IN COAST POLL | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/governors-shift-on-coalition-plan-coolness-ends-on-proposal-for.html | GOVERNORS SHIFT ON COALITION PLAN Coolness Ends on Proposal for Southern Unity at Next Democratic Convention | By John N Pophamspecial To The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/guerin-rides-chevation-to-5length-triumph-in-new-york-handicap-on.html | Guerin Rides Chevation to 5Length Triumph in New York Handicap on Turf FOXCATCHER COLT PAYS 940 FOR 2 Chevation Scores Easily in Stakes at Belmont Park  Queens Beeches Second | By Frank M Blunk | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hearty-salads-from-fall-fruits-and-vegetables-they-make-a-timely.html | Hearty Salads From Fall Fruits And Vegetables They Make a Timely Center of Interest at Luncheons | By June Owen | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/high-court-hears-teachers-appeal-citys-right-to-bar-employe-who.html | HIGH COURT HEARS TEACHERS APPEAL Citys Right to Bar Employe Who Uses 5th Amendment Called Unconstitutional | By Luther A Hustonspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/horace-h-holcomb.html | HORACE H HOLCOMB | Speellil to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/humphrey-looks-to-stevenson-bid-minnesota-senator-predicts-also-html | HUMPHREY LOOKS TO STEVENSON BID Minnesota Senator Predicts Also That Democrats Will Be United Next Year | By George Cable Wrightspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/in-the-nation-a-definition-of-a-dynamic-conservative.html | In The Nation A Definition of a Dynamic Conservative | By Arthur Krock | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/india-aids-iran-on-planning.html | India Aids Iran on Planning | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/invitation-to-ceylon.html | Invitation to Ceylon | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/israelis-accuse-syrians-assert-hunter-was-shot-and-abducted-across.html | ISRAELIS ACCUSE SYRIANS Assert Hunter Was Shot and Abducted Across Border | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/jersey-triumphs-in-womens-golf.html | JERSEY TRIUMPHS IN WOMENS GOLF | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/john-hodiik-41-stage-film-actor-maryk-ofcaine-mutinyceurti-martial.html | JOHN HODIIK 41 STAGE FILM ACTOR Maryk ofCaine MutinyCeurtl Martial DieIn Lifeboat Bell for Adano and Trial 1 | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/kefauver-sees-danger-in-call-for-change-in-antitrust-laws.html | Kefauver Sees Danger in Call For Change in AntiTrust Laws | By Lawrence OKanespecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/knight-visits-jersey-californian-says-republican-party-leads-the.html | KNIGHT VISITS JERSEY Californian Says Republican Party Leads the Way | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/l-i-hospitals-get-350000.html | L I Hospitals Get 350000 | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/laotian-truce-decreed-north-vietnam-reports-order-to-communistled.html | LAOTIAN TRUCE DECREED North Vietnam Reports Order to CommunistLed Forces | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/les-girls-is-set-as-film-at-mgm-siegel-will-produce-story-of-four.html | LES GIRLS IS SET AS FILM AT MGM Siegel Will Produce Story of Four Performers in Paris Under Independent Deal | By Thomas M Pryorspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lieut-von-der-heide.html | LIEUT VON DER HEIDE | Special to The New york Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/liquid-carbonic-corp-four-directors-are-named-by-a-minority-group.html | LIQUID CARBONIC CORP Four Directors Are Named by a Minority Group | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/london-market-extends-rally-government-securities-rise-but-prices.html | LONDON MARKET EXTENDS RALLY Government Securities Rise but Prices of Industrials Are Without Trend | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mafia-is-fought-in-south-of-italy-holdup-of-segni-aide-stirs-drive.html | MAFIA IS FOUGHT IN SOUTH OF ITALY HoldUp of Segni Aide Stirs Drive on Secret Group  Reprisals Curb Action | By Arnaldo Cortesispecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/maj-vernon-corell.html | MAJ VERNON CORELL | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mao-airs-visit-to-u-s-peiping-chief-tells-a-japanese-he-would-come.html | MAO AIRS VISIT TO U S Peiping Chief Tells a Japanese He Would Come if Invited | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/martin-foresees-eisenhower-race-representative-says-victory-by.html | MARTIN FORESEES EISENHOWER RACE Representative Says Victory by Landslide Is Assured if He Decides to Run | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mexico-honors-u-s-i-decorates-admiral-miles-for-emergency-flood.html | MEXICO HONORS U S I Decorates Admiral Miles for Emergency Flood Relief | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/militarys-budget-woes-analysis-of-the-many-currents-pulling-for-and.html | Militarys Budget Woes Analysis of the Many Currents Pulling For and Against Armed Services Needs | By Hanson W Baldwin | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-andrews-recent-work-displayed.html | Miss Andrews Recent Work Displayed | D A | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-chaputian-to-wed-columbia-senior-is-betrothed-to-vartan-vartan.html | MISS CHAPUTIAN TO WED Columbia Senior Is Betrothed to Vartan Vartanian | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-fernandez-in-debut-recital-pianist-offers-beethovens.html | MISS FERNANDEZ IN DEBUT RECITAL Pianist Offers Beethovens Appassionata Chopin and Bach Works at Town Hall | J B | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-roddy-is-fiancee-she-will-be-wed-to-armuncl-e-foley-army.html | MISS RODDY IS FIANCEE She Will Be Wed to Armuncl E Foley Army Veteran | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mkay-wont-intervene-he-refuses-to-act-in-strike-at-concern-bearing.html | MKAY WONT INTERVENE He Refuses to Act in Strike at Concern Bearing His Name | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/molotov-denial-quoted-by-evatt-australian-opposition-chief-says.html | MOLOTOV DENIAL QUOTED BY EVATT Australian Opposition Chief Says Russian Called Petrov Spy Papers Fabricated | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mphail-indicted-by-hudson-jury-election-superintendent-is-named-in.html | MPHAIL INDICTED BY HUDSON JURY Election Superintendent Is Named in 13 of 56 Counts on Vote Irregularities | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mr-trumans-memoirs-japanese-surrender-installment-23-of-excerpts.html | Mr Trumans Memoirs Japanese Surrender INSTALLMENT 23 OF EXCERPTS FROM VOLUME I YEAR OF DECISIONS | By Harry S Truman | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-freeman-with-41-39-80-captures-golf-event-by-a-stroke-mrs.html | Mrs Freeman With 41 39  80 Captures Golf Event by a Stroke Mrs Kirkland RunnerUp in Tourney at Piping Rock  Mrs Leonard Scores | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-h-l-ughetta-has-child.html | Mrs H L Ughetta Has Child | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-john-m-thornley.html | MRS JOHN M THORNLEY | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/muccio-envoy-to-iceland.html | Muccio Envoy to Iceland | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/naacp-is-called-threat-to-georgia.html | NAACP IS CALLED THREAT TO GEORGIA | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nasser-will-visit-poland.html | Nasser Will Visit Poland | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nehru-advises-tourists-addresses-world-agents-at-conference-in.html | NEHRU ADVISES TOURISTS Addresses World Agents at Conference in India | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/net-farm-income-shows-sharp-dip-drop-of-5-12-in-3d-quarter-is.html | NET FARM INCOME SHOWS SHARP DIP Drop of 5 12 in 3d Quarter Is Reported to Congress by Economic Council | By William M Blairspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-power-plant-opens-on-dnieper-soviet-inaugurates-ukraine-station.html | NEW POWER PLANT OPENS ON DNIEPER Soviet Inaugurates Ukraine Station for Electricity Output and Irrigation | By Welles Hangenspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-word-writer-simpler-than-abc-electrical-device-shown-by-ibm.html | NEW WORD WRITER SIMPLER THAN ABC Electrical Device Shown by IBM Also Types Phrases at Touch of Single Key | By Robert K Plumb | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nixon-hails-nations-prosperity-finds-worker-is-better-off-now.html | Nixon Hails Nations Prosperity Finds Worker Is Better Off Now WORKERS STATUS HAILED BY NIXON | By Will Lissner | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/no-foreign-police-for-vote-in-saar-european-board-rules-out.html | NO FOREIGN POLICE FOR VOTE IN SAAR European Board Rules Out International Force to Aid in Referendum Sunday | By Harold Callenderspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/obstruction-by-russians-in-4-years-of-war-shown-official-record.html | Obstruction by Russians In 4 Years of War Shown Official Record Maintains Soviet Avoided Direct Cooperation With U S Aides in Planning of Pacific Advance RUSSIANS AVOIDED WAR COOPERATION | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/paintings-and-drawings-of-late-jankel-adler-shown-at-meltzer.html | Paintings and Drawings of Late Jankel Adler Shown at Meltzer Gallery | H D | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/plan-is-proposed-on-arab-refugess-u-n-aid-director-suggests-an.html | PLAN IS PROPOSED ON ARAB REFUGESS U N Aid Director Suggests an Offer of Repatriation or Pay for Holdings | By Kathleen Teltschspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/president-allowed-two-work-sessions.html | PRESIDENT ALLOWED TWO WORK SESSIONS | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/princess-presents-colors.html | Princess Presents Colors | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rangers-rout-toronto-in-garden-hockey-season-opener-newcomers-help.html | Rangers Rout Toronto in Garden Hockey Season Opener NEWCOMERS HELP BLUES WIN 6 TO 2 Hebenton Cages Two Goals Horvath One  Fontinatos Checking Tames Leafs | By Louis Effrat | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/red-china-reports-spy-arrest.html | Red China Reports Spy Arrest | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/reds-unpopular-in-rumanian-port-some-constanta-citizens-are-frank.html | REDS UNPOPULAR IN RUMANIAN PORT Some Constanta Citizens Are Frank Despite Nearness to the Soviet Union | By Jack Raymondspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/religious-group-plans-radio-jazz-national-council-of-churches.html | RELIGIOUS GROUP PLANS RADIO JAZZ National Council of Churches Proposes New Years Eve Program Idea to CBS | By Val Adams | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/report-on-soviet-in-pacific-war-was-a-major-task-for-historian-dr.html | Report on Soviet in Pacific War Was a Major Task for Historian Dr Winnacker Used Files of Military and Civilian Agencies in Work | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rev-joseph-finnerty.html | REV JOSEPH FINNERTY | Special to Tle New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rev-roman-krupa.html | REV ROMAN KRUPA | Special t0 The New York TJme | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russians-news-men-enchanted-by-pupils-at-the-art-museum-visitors-to.html | Russian News Men Enchanted By Pupils at the Art Museum Visitors to the Metropolitan Frolic With Children From Brooklyn School Writers Missing Hat Inspires a Poem | By Harrison E Salisbury | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russians-become-chummier-at-u-n-kuznetsov-seeks-out-u-s-deputy-and.html | RUSSIANS BECOME CHUMMIER AT U N Kuznetsov Seeks Out U S Deputy and Even Malik Calls for the Drinks | By Sydney Grusonspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/s-e-c-is-upheld-in-contempt-case-u-s-court-clears-counsel-who.html | S E C IS UPHELD IN CONTEMPT CASE U S Court Clears Counsel Who Refused to Divulge Records of Agency | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/schweitzer-receives-britains-highest-honor.html | Schweitzer Receives Britains Highest Honor | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/senate-group-cites-case-of-frustration-and-confusion-in-defense.html | Senate Group Cites Case Of Frustration And Confusion in Defense Procurement | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/seymour-l-johnson.html | SEYMOUR L JOHNSON | Special to New York Tlr tes | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sharett-says-soviet-is-to-blame-for-the-war-danger-in-mideast.html | Sharett Says Soviet Is to Blame For the War Danger in Mideast MIDEAST THREAT IS LAID TO SOVIET | By Harry Gilroyspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/siren-tests-opposed.html | Siren Tests Opposed | EDWARD G FRANCEL | RE0000178001 | 1983-10-06 | B00000558779 |

| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/soviet-asks-saudi-arabian-tie.html | Soviet Asks Saudi Arabian Tie | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/soybean-futures-dip-wheat-rises-former-meet-hedge-selling-drop-2-12.html | SOYBEAN FUTURES DIP WHEAT RISES Former Meet Hedge Selling Drop 2 12 to 3 34 Cents  Corn 18 Up to 14 Off | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/spain-complains-of-french-attack-strafing-of-town-in-madrid-zone-in.html | SPAIN COMPLAINS OF FRENCH ATTACK Strafing of Town in Madrid Zone in Morocco and Other Incidents Are Charged | By Camille M Cianfarraspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sports-carnival-on-here-tonight-weight-lifting-track-ice-skating.html | SPORTS CARNIVAL ON HERE TONIGHT Weight Lifting Track Ice Skating Carded at Garden for Olympic Benefit | By John Rendel | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sports-of-the-times-man-with-ideas.html | Sports Of The Times Man With Ideas | By Arthur Daley | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/state-licensees-get-loyalty-test-insurance-department-asks.html | STATE LICENSEES GET LOYALTY TEST Insurance Department Asks Applicants if They Were in 130 Listed Groups STATE LICENSEES GET LOYALTY TEST | By Peter Kihss | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sue-powel-betrothed-igoucher-junior-will-be-bride-of-john-evans.html | SUE POWEL BETROTHED IGoucher Junior Will Be Bride of John Evans Carnell | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/synagogue-of-worms-will-be-reconstructed.html | Synagogue of Worms Will Be Reconstructed | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tax-aid-proposed-in-jobs-for-aging-democratic-leader-creates-stir.html | TAX AID PROPOSED IN JOBS FOR AGING Democratic Leader Creates Stir in Party and Labor With Albany Speech | By Warren Weaver Jrspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/th-linea-wea-ver591-democratic-leaderi.html | TH LINEA WEA VER591 DEMOCRATIC LEADERI | Special to The New York Times I | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/the-theatre-a-lusty-macbeth-production-is-staged-at-jan-hus-house.html | The Theatre A Lusty Macbeth Production Is Staged at Jan Hus House | By Brooks Atkinson | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/timbers-hails-ruling.html | Timbers Hails Ruling | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/toynbee-couples-work-to-religion-when-they-are-divorced-historian.html | TOYNBEE COUPLES WORK TO RELIGION When They Are Divorced Historian Says Results Are Calamitous | By George Duganspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tribute-paid-at-u-n-delegates-to-assembly-stand-in-silence-hear.html | TRIBUTE PAID AT U N Delegates to Assembly Stand in Silence Hear Eulogy | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tv-lillian-gish-goes-to-washington-portrays-senators-wife-in-i-mrs.html | TV Lillian Gish Goes to Washington Portrays Senators Wife in 1 Mrs Bibb Happy Ending Detracts From Crabtree Play | By Jack Gould | RE0000178001 | 1983-10-06 | B00000558779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-asked-to-end-gas-price-wars-meyner-tells-senate-group-of.html | U S ASKED TO END GAS PRICE WARS Meyner Tells Senate Group of Jerseys Vain Efforts to Control Situation | By Bernard Stengrenspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-output-rate-set-at-392-billion-for-a-record-high-goods-and.html | U S OUTPUT RATE SET AT 392 BILLION FOR A RECORD HIGH Goods and Services Turned Out in 3d Quarter Increase 7 Billion Over 2d Period CONSUMER BUYING IS UP Presidents Advisers Report First Decline in Building of Houses in 18 Months U S OUTPUT RATE HITS RECORD HIGH | By Edwin L Dale Jrspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-soviet-seek-atom-plan-unity-talks-begun-at-u-n-to-map-a.html | U S SOVIET SEEK ATOM PLAN UNITY Talks Begun at U N to Map a PeacefulUses Resolution All 60 Nations Will Back U S SOVIET SEEK ATOM PLAN UNITY | By Thomas Hamiltonspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-wont-free-drafted-fathers-defense-agency-rejects-plea-to.html | U S WONT FREE DRAFTED FATHERS Defense Agency Rejects Plea to Replace Older Personnel With Younger Eligibles | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/webcor-acquires-unit-of-white-cap-pays-almost-1000000-for-supplier.html | WEBCOR ACQUIRES UNIT OF WHITE CAP Pays Almost 1000000 for Supplier of Laminations for TV Transformers | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/westinghouse-still-deadlocked.html | Westinghouse Still Deadlocked | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/widow-freed-in-death-jury-clears-elizabeth-woman-who-whipped.html | WIDOW FREED IN DEATH Jury Clears Elizabeth Woman Who Whipped Husband | Special to The New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/women-in-engineering.html | Women in Engineering | PHYLLIS BERGER | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/young-penn-team-undaunted-by-prospect-of-navy-game-sophomores-hold.html | Young Penn Team Undaunted by Prospect of Navy Game SOPHOMORES HOLD 3 STARTING PLACES Penn Will Count Heavily on SecondYear Men Against Formidable Navy Eleven | By Allison Danzlgspecial To the New York Times | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/youth-aid-slated-by-business-men-probation-commissioner-is-head-of.html | YOUTH AID SLATED BY BUSINESS MEN Probation Commissioner Is Head of a Group Stressing Free Recreation and Food | By Emma Harrison | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/zionism-thesis-attacked-concept-of-israel-as-purely-jewish-state-is.html | Zionism Thesis Attacked Concept of Israel as Purely Jewish State Is Rejected | HENRY S MOYER | RE0000178001 | 1983-10-06 | B00000558779 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/2-americans-to-quit-china.html | 2 Americans to Quit China | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/a-f-t-r-a-opposes-plan-for-paid-tv-talent-union-national-board-sees.html | A F T R A OPPOSES PLAN FOR PAID TV Talent Union National Board Sees Reduced Opportunities for Work to Members | By Val Adams | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/about-art-and-artists-works-of-17-modern-european-masters-are.html | About Art and Artists Works of 17 Modern European Masters Are Displayed at Rose Fried Gallery | D A | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/about-new-york-postwar-days-of-killer-joe-the-dancer-250000-in.html | About New York Postwar Days of Killer Joe the Dancer  250000 in Stamps to Take a Trip | By Meyer Berger | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/adenauer-again-calls-on-saar-to-approve-european-status-plan.html | Adenauer Again Calls on Saar To Approve European Status Plan | By M S Handlerspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/air-traffic-rules-called-too-risky-world-airline-group-warns-that.html | AIR TRAFFIC RULES CALLED TOO RISKY World Airline Group Warns That Pilots Visual Method Causes NearCollisions GROUND CONTROL URGED U S Asked to Gear Program to Age of Speedier Jets and End Costly Delays as Well | By Richard Witkin | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/arthur-jordan-.html | ARTHUR JORDAN | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/belgium-criticizes-un-unit-as-meddler.html | BELGIUM CRITICIZES UN UNIT AS MEDDLER | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bethlehem-charges-unfair-ship-bidding.html | BETHLEHEM CHARGES UNFAIR SHIP BIDDING | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/boston-u-adds-3-trustees.html | Boston U Adds 3 Trustees | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/brandeis-trustee-named.html | Brandeis Trustee Named | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/britain-bracing-for-added-curbs-moves-due-in-extra-budget-new-brake.html | BRITAIN BRACING FOR ADDED CURBS Moves Due in Extra Budget  New Brake on Spending Backed by Most Papers | By Thomas P Ronanspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bus-driver-saves-50-from-40foot-drop.html | BUS DRIVER SAVES 50 FROM 40FOOT DROP | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/c-b-s-may-offer-90minute-drama-weekly-television-programs-would-be.html | C B S MAY OFFER 90MINUTE DRAMA Weekly Television Programs Would Be Presented Live From Studios on Coast | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |

| Date | URL | Title | Author | Reg | Reg Date | Book |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cabinet-aides-visit-algeria.html | Cabinet Aides Visit Algeria | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/central-parks-rats.html | Central Parks Rats | JOHN B KELLEY | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/chiang-exaide-rebuked-lightly-for-red-spy-plot.html | Chiang ExAide Rebuked Lightly for Red Spy Plot | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/coast-guard-urges-small-boat-control.html | COAST GUARD URGES SMALL BOAT CONTROL | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cocteau-an-immortal-writer-now-in-paris-academy-stresses.html | COCTEAU AN IMMORTAL Writer Now in Paris Academy Stresses Individualism | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/college-football-notes-students-rhymes-reprove-the-times-syracuse.html | College Football Notes Students Rhymes Reprove The Times Syracuse Wins Not Army Loses | By Joseph M Sheehan | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/columbia-rates-army-line-as-major-obstacle-in-clash-tomorrow-lions.html | Columbia Rates Army Line as Major Obstacle in Clash Tomorrow LIONS AIR POWER IMPRESSES CADETS Little and Vitale Laud Army Line  Stephenson Defends Holleder at Luncheon | By Deane McGowen | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/coordinating-citys-plans-program-for-traffic-and-subway-changes.html | Coordinating Citys Plans Program for Traffic and Subway Changes Near Coliseum Urged | T J MCINERNEY | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dec-1-is-set-as-sd-day-to-spur-traffic-safety.html | Dec 1 Is Set as SD Day To Spur Traffic Safety | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/defense-cut-protested-projected-slash-in-civilian-workers-called.html | DEFENSE CUT PROTESTED Projected Slash in Civilian Workers Called Costly | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/defense-lapses-plague-gunnery-eleven-plugs-holes-in-line-drills-on.html | DEFENSE LAPSES PLAGUE GUNNERY Eleven Plugs Holes in Line Drills on Passes for Game Saturday With Berkshire | By William J Briordyspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dentists-name-leader-lyons-is-presidentelect-14741-at-convention.html | DENTISTS NAME LEADER Lyons Is PresidentElect  14741 at Convention | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/directors-series-plans-four-plays-terrible-swift-sword-will.html | DIRECTORS SERIES PLANS FOUR PLAYS  Terrible Swift Sword Will Initiate Phoenix Program  Work of New Author | By Sam Zolotow | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/discipline-code-set-for-teachers-detroit-permits-corporal.html | DISCIPLINE CODE SET FOR TEACHERS Detroit Permits Corporal Punishment but Only in Emergency Cases | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dr-donald-a-mrae.html | DR DONALD A MRAE | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dr-ross-marriott-astrooeras-z2.html | DR ROSS MARRIOTT ASTROOERAS Z2 | Special to The New YOrk Times | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/draftee-conquers-army-alvin-premiere-for-no-time-for-sergeants.html | Draftee Conquers Army Alvin Premiere for No Time for Sergeants | By Brooks Atkinson | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/drivers-of-cars-blamed.html | Drivers of Cars Blamed | JOSEPH GANS | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/drumm-friend.html | Drumm  Friend | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dulles-receives-congress-backing-on-geneva-plans-top-leaders-of.html | DULLES RECEIVES CONGRESS BACKING ON GENEVA PLANS Top Leaders of Both Parties Fully Endorse His Program After Briefing Session MANY DUBIOUS ON TALKS George Says Conferees May Not Get Beyond 1st Item of Germany and Security DULLES RECEIVES CONGRESS BACKING | By William M Blairspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dutch-royalty-spurs-curacaos-bid-for-tourists.html | Dutch Royalty Spurs Curacaos Bid for Tourists | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/each-of-four-family-types-requires-a-different-house.html | Each of Four Family Types Requires a Different House | By Betty Pepis | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/egypt-and-syria-join-in-defenses-they-sign-a-treaty-forming.html | EGYPT AND SYRIA JOIN IN DEFENSES They Sign a Treaty Forming Combined Command and Linking Military Funds | By Kennett Lovespecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/egyptian-views-queried-reply-made-to-statements-relative-to-middle.html | Egyptian Views Queried Reply Made to Statements Relative to Middle East | H Y ORGEL | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/exceptions-taken-to-court-reform-westchester-lawyers-would-keep-2.html | EXCEPTIONS TAKEN TO COURT REFORM Westchester Lawyers Would Keep 2 Tribunals Outside Integrated State SetUp | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/exinsurance-leader-dead.html | ExInsurance Leader Dead | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/f-remington-dies-industrialist-8f-grandson-of-inventor-of-the-rifle.html | F REMINGTON DIES INDUSTRIALIST 8f Grandson of Inventor of the Rifle Had Been Chairman of Foundation Company | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/faure-will-decide-ballot-plan-today.html | FAURE WILL DECIDE BALLOT PLAN TODAY | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/fear-of-controls-hits-london-mart-industrial-index-drops-56-points.html | FEAR OF CONTROLS HITS LONDON MART Industrial Index Drops 56 Points to 1838  Traders Buy GiltEdges Gold | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/flowers-on-a-cake-frosted-roses-created-by-an-expert-may-be-ordered.html | Flowers on a Cake Frosted Roses Created by an Expert May Be Ordered by Mail Maine Concern Offering Delicious Variety of Canned Sea Food | By June Owen | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/fossil-confirms-a-missing-link-museum-expedition-brings-from.html | FOSSIL CONFIRMS A MISSING LINK Museum Expedition Brings From Arizona Bones of a CatSize ReptileMammal | By Sanka Knox | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/founders-day-at-alfred-u.html | Founders Day at Alfred U | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/freight-loadings-rise-25-in-week-total-is-147-higher-than-a-year.html | FREIGHT LOADINGS RISE 25 IN WEEK Total Is 147 Higher Than a Year Ago and 06 More Than in the 1953 Period | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/gay-and-stylish-ruddigore-at-shubert.html | Gay and Stylish Ruddigore at Shubert | A G | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/george-predicts-victory.html | George Predicts Victory | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/george-v-salle.html | GEORGE V SALLE | Special to The New ork Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/governors-name-clement-as-head-tennessee-man-is-youngest-to-lead.html | GOVERNORS NAME CLEMENT AS HEAD Tennessee Man Is Youngest to Lead Southern Group  Nuclear Study Urged | By John N Pophamspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/hardship-of-draft-assailed-by-bricker.html | HARDSHIP OF DRAFT ASSAILED BY BRICKER | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/house-unit-fights-plant-shutdowns-calls-on-pentagon-to-delay.html | HOUSE UNIT FIGHTS PLANT SHUTDOWNS Calls on Pentagon to Delay Closing of 14 Facilities  Disputed Rider at Issue | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/howard-f-mdonald.html | HOWARD F MDONALD | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/in-the-nation-one-far-east-record-not-in-dispute.html | In The Nation One Far East Record Not in Dispute | By Arthur Krock | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/increase-in-bank-interest-rate-on-consumer-loans-is-studied-first.html | Increase in Bank Interest Rate On Consumer Loans Is Studied First General Rise in Years May Come Soon Affecting Borrowing for Auto Appliance and Other Purchases CONSUMER LOANS MAY RISE IN COST | By Leif H Olsen | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/israel-jordan-end-dispute.html | Israel Jordan End Dispute | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/israeli-says-u-s-owes-guarantee-sharett-calls-security-pact-moral.html | ISRAELI SAYS U S OWES GUARANTEE Sharett Calls Security Pact Moral Obligation of the Guardian of Peace | By Harry Gilroyspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/james-kenmey-38-dies-canadian-geologist-acquired-fortune-in-uranium.html | JAMES KENMEY 38 DIES Canadian Geologist Acquired Fortune in Uranium Mines | Special to The New York Time | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/john-howard-taylor.html | JOHN HOWARD TAYLOR | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lack-of-engineers-cited-shortage-is-at-twoyear-peak-secretary-of.html | LACK OF ENGINEERS CITED Shortage Is at TwoYear Peak Secretary of Labor Says | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lehman-backs-stevenson-blow-to-harriman-is-seen-lehman-backs.html | Lehman Backs Stevenson Blow to Harriman Is Seen LEHMAN BACKS STEVENSON ANEW | By Leo Egan | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lewis-l-mshane.html | LEWIS L MSHANE | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lodge-cites-force-of-world-opinion-u-s-delegate-tells-church-and.html | LODGE CITES FORCE OF WORLD OPINION U S Delegate Tells Church and Work Congress of U Ns Experience | By George Duganspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/margaret-dines-with-townsend-couple-visit-london-home-of-her-cousin.html | MARGARET DINES WITH TOWNSEND Couple Visit London Home of Her Cousin Labor MP Queries Eden on Romance | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/marthur-asserts-documents-prove-his-yalta-stand-says-pentagon.html | MARTHUR ASSERTS DOCUMENTS PROVE HIS YALTA STAND Says Pentagon Papers Show He Was Not Consulted on Soviet Role in Pacific MARTHUR INSISTS STAND IS PROVED | By Milton Bracker | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/moroccan-seeks-to-clarify-rule-premier-designate-appears-to-want-to.html | MOROCCAN SEEKS TO CLARIFY RULE Premier  Designate Appears to Want to Know if Throne Council Will Interfere | By Camille M Cianfarraspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/moscows-mayor-in-london.html | Moscows Mayor in London | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/movies-tv-survey-attacked-by-u-s-economist-cross-examined-on-his.html | MOVIES TV SURVEY ATTACKED BY U S Economist Cross  Examined on His Video Statistics at Coast AntiTrust Suit | By Thomas M Pryorspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mr-trumans-memoirs-new-stalin-demands-installment-24-of-excerpts.html | Mr Trumans Memoirs New Stalin Demands INSTALLMENT 24 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-addison-green.html | MRS ADDISON GREEN | Special to The New York Ime J | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-charles-coleman.html | MRS CHARLES COLEMAN | Sllal to The NeYork Tlmei | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-louis-l-ludlow.html | MRS LOUIS L LUDLOW | Special to The New York Tlme | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-paul-d-merica.html | MRS PAUL D MERICA | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/music-philharmonic-in-gala-premiere-114th-season-begins-at.html | Music Philharmonic in Gala Premiere 114th Season Begins at CarnegieHall Serkin Is Soloist in AllMozart Concert | By Howard Taubmanj B | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/nancy-hayward-engaged-to-wed-wheaton-alumna-fiancee-of-james-m.html | NANCY HAYWARD ENGAGED TO WED Wheaton Alumna Fiancee of James M Mitchell Jr a Dartmouth Graduate | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/neutrals-to-watch-voting.html | Neutrals to Watch Voting | By Harold Callenderspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/new-haven-road-open-for-freight-bottleneck-caused-by-flood-is.html | NEW HAVEN ROAD OPEN FOR FREIGHT Bottleneck Caused by Flood Is Broken  Explosives in Drums Washed Into Sound NEW HAVEN ROAD OPEN FOR FREIGHT | By Charles Grutzner | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/new-head-of-trade-group.html | New Head of Trade Group | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/oavla-rsurpao-by-diplomatforp.html | OAVLA RSUrPAO BY DIPLOMATfORp | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/operators-decry-gas-price-battle-senate-hearing-in-newark-told-of.html | OPERATORS DECRY GAS PRICE BATTLE Senate Hearing in Newark Told of Chaos in Jersey Stability in New York | By Bernard Stengrenspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/pakistan-calls-kashmir-parley.html | Pakistan Calls Kashmir Parley | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/parley-to-aid-blind-under-way-in-tokyo.html | PARLEY TO AID BLIND UNDER WAY IN TOKYO | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/party-merger-urged-argentine-group-suggests-christian-movements.html | PARTY MERGER URGED Argentine Group Suggests Christian Movements Join | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/patman-attacks-trade-law-study-representative-joins-other-u-s.html | PATMAN ATTACKS TRADE LAW STUDY Representative Joins Other U S Officials in Assailing Report to Brownell | By Lawrence OKanespecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/portugals-chief-off-for-london.html | Portugals Chief Off for London | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/president-to-see-brownell-today-politics-barred-white-house-says.html | PRESIDENT TO SEE BROWNELL TODAY POLITICS BARRED White House Says Discussion Will Concern Justice DepartmentMatters LEGISLATION ALSO TOPIC Attorney General May Raise the Issue of Unpaid U S Business Advisers PRESIDENT TO SEE BROWNELL TODAY | By Russell Bakerspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/programs-drawn-to-help-the-aging-conference-floods-governor-with.html | PROGRAMS DRAWN TO HELP THE AGING Conference Floods Governor With Plans  He Cautions on State Spending Limit | By Warren Weaver Jrspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/red-china-to-attend-birth-control-talk.html | RED CHINA TO ATTEND BIRTH CONTROL TALK | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/red-listing-urged-before-top-court-u-s-argues-for-upholding.html | RED LISTING URGED BEFORE TOP COURT U S Argues for Upholding Constitutionality of the Subversive Control Act | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/rumanian-tells-of-jailed-mates-tatarescu-former-premier-says-maniu.html | RUMANIAN TELLS OF JAILED MATES Tatarescu Former Premier Says Maniu Died in 1952 and Others Were Freed RUMANIAN TELLS OF JAILED MATES | By Jack Raymondspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/russians-at-city-hall-see-a-melting-pot-red-writers-get-mayors.html | Russians at City Hall See a Melting Pot RED WRITERS GET MAYORS MESSAGE | By Charles G Bennett | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/santee-takes-mile-run-from-dwyer-in-olympic-carnival-before-10300.html | Santee Takes Mile Run From Dwyer in Olympic Carnival Before 10300 20YARD TRIUMPH IS SCORED IN 4052 Santee Wins 2d Fastest Mile Ever Run in Garden Fans Mail Stars in 6 Sports | By Louis Effrat | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sea-benefit-fund-asks-law-ruling-jointly-run-maritime-union-trust.html | SEA BENEFIT FUND ASKS LAW RULING Jointly Run Maritime Union Trust Wants Court to Say It May Insure Itself | By A H Raskin | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/son-to-mrs-robert-eckhardt.html | Son to Mrs Robert Eckhardt | Special To The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sonja-henie-seeks-moscow-rink.html | Sonja Henie Seeks Moscow Rink | Special To The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/speedwell-unit-meets-to-advance-plans-for-burl-ives-benefit-program.html | Speedwell Unit Meets to Advance Plans For Burl Ives Benefit Program Sunday | Special To The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sports-of-the-times-fumbling-the-crystal-ball.html | Sports of The Times Fumbling the Crystal Ball | By Arthur Daley | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stevenson-backed-on-coast.html | Stevenson Backed on Coast | Special To The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stock-purchase-by-employes.html | Stock Purchase by Employes | KARL HAARTZ | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tax-chief-to-join-accused-company-andrews-will-be-executive-of.html | TAX CHIEF TO JOIN ACCUSED COMPANY Andrews Will Be Executive of Concern Charged With Underpayment of Taxes | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tennessee-pays-tribute-to-adler-scholarship-fund-is-set-up-at-u-of.html | TENNESSEE PAYS TRIBUTE TO ADLER Scholarship Fund Is Set Up at U of Chattanooga in Memory of General | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/text-of-soviet-note-on-atomic-agency.html | Text of Soviet Note on Atomic Agency | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tibetan-roads-due-to-open.html | Tibetan Roads Due to Open | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tiffanys-elects-lusk-president-first-major-sale-in-15-years.html | Tiffanys Elects Lusk President First Major Sale in 15 Years Continues Without Fanfare TIFFANYS ELECTS LUSK PRESIDENT | By Glenn Fowler | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/times-sq-shuttle-keeps-trains-belt-plan-dropped-as-too-costly-times.html | Times Sq Shuttle Keeps Trains Belt Plan Dropped as Too Costly TIMES SQ SHUTTLE WONT GET A BELT | By Stanley Levey | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tricounty-wins-bestball-golf-westchester-women-defeat-garden-state.html | TRICOUNTY WINS BESTBALL GOLF Westchester Women Defeat Garden State at White Beeches 15 1214 12 | By Maureen Orcuttspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tv-wanted-the-saint-c-b-s-enacts-story-of-reallife-criminal.html | TV Wanted  The Saint C B S Enacts Story of RealLife Criminal | By Jack Gould | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/two-union-officials-indicted-in-chicago.html | TWO UNION OFFICIALS INDICTED IN CHICAGO | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-n-gets-a-plea-for-unity-on-atom-encouragement-seen-in-mild-soviet.html | U N GETS A PLEA FOR UNITY ON ATOM Encouragement Seen in Mild Soviet Comments on Plan for PeacefulUses Unit | By Thomas J Hamiltonspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-athletes-eye-new-heights-in-switzerland-servicemen-to-open-bid.html | U S Athletes Eye New Heights in Switzerland Servicemen to Open Bid Tomorrow for Pentathlon Title | By William J Flynn | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-cites-geneva-appeal-of-eisenhower-on-germany-president-and.html | U S Cites Geneva Appeal Of Eisenhower on Germany President and Dulles Urged Soviet Chiefs at 4Power Talks Not to Recreate War Conditions  Part of Record Released EISENHOWER PLEA AT GENEVA CITED | By Elie Abelspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-ready-to-aid-2-arab-projects-officials-say-it-would-finance.html | U S READY TO AID 2 ARAB PROJECTS Officials Say It Would Finance Major Part of Nile Dam and Jordan Program U S Ready to Finance Parts Of Nile and Jordan Projects | By Dana Adams Schmidtspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-sending-planes-to-fetch-3-senators-u-s-planes-going-for-3.html | U S Sending Planes To Fetch 3 Senators U S PLANES GOING FOR 3 SENATORS | By Anthony Levierospecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/un-completes-2-councils-security-body-vote-put-off-un-fills-seats.html | UN Completes 2 Councils Security Body Vote Put Off UN Fills Seats on Two Councils Security Unit Fight Off a Week | By Lindesay Parrottspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/us-offers-asians-full-atomic-unit-will-provide-reactor-and-other.html | US OFFERS ASIANS FULL ATOMIC UNIT Will Provide Reactor and Other Research Facilities if Colombo Powers Wish | By Robert Aldenspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/war-documents-gratify-lehman-he-finds-they-back-stand-on-macarthur.html | WAR DOCUMENTS GRATIFY LEHMAN He Finds They Back Stand on MacArthur Douglas Sees Roosevelt Vindicated | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/weeks-advisers-welcome-inquiry-but-members-of-business-council.html | WEEKS ADVISERS WELCOME INQUIRY But Members of Business Council Refuse to Discuss CellerSecretary Dispute | By Charles E Eganspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/westinghouse-hopes-dim.html | Westinghouse Hopes Dim | Special of The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/wheat-declines-other-grains-up-soybeans-fall-12-to-1-cent-futures.html | WHEAT DECLINES OTHER GRAINS UP Soybeans Fall 12 to 1 Cent  Futures Open Weak but Turn Firm Later | Special to The New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/wood-field-and-stream-selection-of-terrain-game-to-be-sought-in.html | Wood Field and Stream Selection Of Terrain Game to Be Sought in Austria Hinge on Wind Direction | By Raymond R Campspecial To the New York Times | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/working-pact-between-dockers-and-teamsters-nears-approval-i-l-as.html | Working Pact Between Dockers And Teamsters Nears Approval I L As Executive Unit Votes Proposal Designed to Give Unions Organizing Strength and Negotiating Support | By George Horne | RE0000178002 | 1983-10-06 | B00000558780 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/14-nations-reach-europe-rail-pact-roads-to-organize-company-like-u.html | 14 NATIONS REACH EUROPE RAIL PACT Roads to Organize Company Like U S  Equipment Trust to Buy and Rent Cars | By Michael L Hoffmanspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/3-senators-deny-calls-for-planes-air-force-still-plans-to-send.html | 3 SENATORS DENY CALLS FOR PLANES Air Force Still Plans to Send Craft to Europe for Them  MRA Trip Disclosed | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/4-killed-by-mistake-in-kenya.html | 4 Killed by Mistake in Kenya | Dispatch of The Times London | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/5day-week-is-set-for-film-studios-iatse-producers-reach-new-basic.html | 5DAY WEEK IS SET FOR FILM STUDIOS IATSE Producers Reach New Basic Labor Agreement  Wage Rises Reported | By Thomas M Pryorspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/about-art-and-artists-greenwich-village-and-indian-life-are-among.html | About Art and Artists Greenwich Village and Indian Life Are Among Scenes Featured at Galleries | So Po | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/aid-to-bus-riders-due-jersey-line-to-increase-staff-selling-riding.html | AID TO BUS RIDERS DUE Jersey Line to Increase Staff Selling Riding Permits | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/air-warning-net-allowed-pending-congress-action-controller-general.html | Air Warning Net Allowed Pending Congress Action Controller General Heeds Plea by Wilson on Need for Electronic Defense Chain  10Year Contract to Be Reviewed APPROVAL GIVEN TO WARNING NET | By Anthony Levierospecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/airline-strike-off-engineers-union-cancels-plan-for-walkout-at.html | AIRLINE STRIKE OFF Engineers Union Cancels Plan for Walkout at United | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/airlines-appeal-for-traffic-aids-governments-urged-to-help-on.html | AIRLINES APPEAL FOR TRAFFIC AIDS Governments Urged to Help on Control and Navigation Facilities Without Delay | By Richard Witkin | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/albert-e-seibert-retired-attorney.html | ALBERT E SEIBERT RETIRED ATTORNEY | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ancient-mystery-city-unearthed-in-sicily-by-princeton-group.html | Ancient Mystery City Unearthed In Sicily by Princeton Group Archaeologists Seek Clues to Sudden Destruction of Unnamed Mountain Site | By Arnaldo Cortesispecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/argentina-reinstates-nobel-prize-physician.html | Argentina Reinstates Nobel Prize Physician | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/army-dominant-brucker-asserts-secretary-initiates-attempt-to-stress.html | ARMY DOMINANT BRUCKER ASSERTS Secretary Initiates Attempt to Stress His Services Importance in War | By Hanson W Baldwinspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/arthur-l-williams.html | ARTHUR L WILLIAMS | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-9-no-title-isaacs-attacks-city-legal-views-councils.html | Article 9  No Title ISAACS ATTACKS CITY LEGAL VIEWS Councils Minority Leader Sees Constitution Ignored on 5th Amendment Issue LESSER OPINIONS SCORED Disregard of State Code Laid to Corporation Counsel on Bingo and Car Shields | By Peter Kihss | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/battle-anniversary-fete-set.html | Battle Anniversary Fete Set | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bishop-censures-youth-crime-talk-albany-catholic-prelate-says.html | BISHOP CENSURES YOUTH CRIME TALK Albany Catholic Prelate Says Conference Disregarded Moral Spiritual Values | By Warren Weaver Jrspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/black-market-in-korea.html | Black Market in Korea | YOU CHAN YANG | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bonn-names-atomic-chief.html | Bonn Names Atomic Chief | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bradbeersibinga.html | BradbeerSibinga | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/c-i-o-union-assessed-electrical-workers-to-help-support-pittsburgh.html | C I O UNION ASSESSED Electrical Workers to Help Support Pittsburgh Strike | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/cabinet-in-2hour-talk-dulles-gives-review-of-plans-for-geneva.html | CABINET IN 2HOUR TALK Dulles Gives Review of Plans for Geneva Conference | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/campus-interest-in-religion-gains-study-finds-less-scorn-and.html | CAMPUS INTEREST IN RELIGION GAINS Study Finds Less Scorn and Examination of Principles Intellectually Respectable | By Stanley Rowland Jr | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/canadian-in-soviet-farm-machinery-concern-head-seeks-sales.html | CANADIAN IN SOVIET Farm Machinery Concern Head Seeks Sales Opportunity | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ceylon-tea-producers-to-take-over-exports.html | Ceylon Tea Producers To Take Over Exports | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/charles-s-loveman.html | CHARLES S LOVEMAN | Special to The New york Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/checkers-picketing-in-newark-barred.html | CHECKERS PICKETING IN NEWARK BARRED | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/chicago-approves-pact-with-airlines.html | CHICAGO APPROVES PACT WITH AIRLINES | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/child-to-mrs-michael-moore.html | Child to Mrs Michael Moore | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/church-is-urged-to-court-worker-union-leader-tells-religious.html | CHURCH IS URGED TO COURT WORKER Union Leader Tells Religious Congress Clergy Should Indoctrinate Labor | By George Duganspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/college-appoints-official.html | College Appoints Official | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/college-celebrates-founders-day-observances-begin-at-lafayette.html | COLLEGE CELEBRATES Founders Day Observances Begin at Lafayette | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/columbia-to-play-on-army-gridiron-game-at-west-point-to-be.html | COLUMBIA TO PLAY ON ARMY GRIDIRON Game at West Point to Be NexttoLast of Rivalry That Began in 1899 | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/commodity-prices-unchanged-at-1112.html | COMMODITY PRICES UNCHANGED AT 1112 | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/concessions-seen-0n-highway-plan-weeks-says-administration-will.html | CONCESSIONS SEEN 0N HIGHWAY PLAN Weeks Says Administration Will Accept PayasYouGo Program for Financing | By Charles E Eganspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/contract-set-up-on-ship-stewards-membership-to-vote-on-pact-that.html | CONTRACT SET UP ON SHIP STEWARDS Membership to Vote on Pact That Includes Lundbergs Penalty Rate Formula | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/course-for-scientists-columbia-physicist-suggests-aesthetics-or.html | COURSE FOR SCIENTISTS Columbia Physicist Suggests Aesthetics or Literature | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/dahlbergludwig.html | DahlbergLudwig | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/dartmouth-harrier-sets-mark.html | Dartmouth Harrier Sets Mark | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/defenders-win-bridge-tourney-goldberg-and-ritter-repeal-54-victory.html | DEFENDERS WIN BRIDGE TOURNEY Goldberg and Ritter Repeal 54 Victory in Metropolitan Contract Championships | By George Rapee | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/devotion-to-duty-lauded-by-queen-elizabeth-unveils-statue-of-george.html | DEVOTION TO DUTY LAUDED BY QUEEN Elizabeth Unveils Statue of George VI  Honors Nelson in Trafalgar Day Rite | By Drew Middletonspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/donald-mandell-heard-in-piano-recital.html | Donald Mandell Heard in Piano Recital | J B | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/dulles-takes-off-reassures-soviet-says-west-is-ready-to-meet-in.html | DULLES TAKES OFF REASSURES SOVIET Says West Is Ready to Meet in Geneva a Valid Russian Concern for Security DULLES TAKES OFF REASSURES SOVIET | By William M Blairspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/e-maltby-shipp-73-a-mining-engineer.html | E MALTBY SHIPP 73  A MINING ENGINEER | Special to me New York Tlme | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/economic-growth-pushed-in-uganda-84000000-program-seeks-to.html | ECONOMIC GROWTH PUSHED IN UGANDA 84000000 Program Seeks to Modernize Agriculture and Expand Industry | By Leonard Ingallsspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/eisenhower-backs-brownells-plan-to-end-court-jam-6point-program.html | EISENHOWER BACKS BROWNELLS PLAN TO END COURT JAM 6Point Program Also Seeks to Cope With Increasing Prison Population 20 NEW JUDGESHIPS SET President Favors Outlawing of Jury Eavesdropping Sits Up 110 Minutes EISENHOWER BACKS PLAN FOR COURTS | By Russell Bakerspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/eskie-leads-in-golf-shot-by-yonkers-player-best-in-holeinone.html | ESKIE LEADS IN GOLF Shot by Yonkers Player Best in HoleinOne Tourney | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/extension-voted-for-colombo-plan-consultative-group-decides-to.html | EXTENSION VOTED FOR COLOMBO PLAN Consultative Group Decides to Continue Until 1961 in View of Asian Problems | By Robert Aldenspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/faure-will-ask-december-poll-french-premier-gets-cabinet-approval.html | FAURE WILL ASK DECEMBER POLL French Premier Gets Cabinet Approval for Election Then  Assembly Still to Act Faure Will Ask December Poll Plan to Go to French Assembly | By Robert C Dotyspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/felter-boots-field-goal.html | Felter Boots Field Goal | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/film-suit-hears-exhead-of-r-k-o-depinet-denies-at-antitrust-trial.html | FILM SUIT HEARS EXHEAD OF R K O Depinet Denies at Antitrust Trial Studio Conspired on 16mm Policy With Others | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/for-additional-subways-expanded-facilities-seen-as-answer-to.html | For Additional Subways Expanded Facilities Seen as Answer to Transportation Woes | G E KIDDER SMITH | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/foreign-affairs-plowing-cotton-with-tanks-along-the-nile.html | Foreign Affairs Plowing Cotton With Tanks Along the Nile | By C L Sulzberger | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/fred-b-hoffi.html | FRED B HOFFI | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/french-repulse-algerian-rebels-troops-rout-band-that-laid-siege-to.html | FRENCH REPULSE ALGERIAN REBELS Troops Rout Band That Laid Siege to Tunisian Mine and Shot Down Plane | By Michael Clarkspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/future-cost-of-natural-gas-economic-prophecy-queried-free.html | Future Cost of Natural Gas Economic Prophecy Queried Free Enterprise System Backed | EDWARD MAHER | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gain-for-saar-seen-in-u-s-groups-deal.html | GAIN FOR SAAR SEEN IN U S GROUPS DEAL | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/high-court-told-georgia-defies-it-asked-to-upset-conviction-of.html | HIGH COURT TOLD GEORGIA DEFIES IT Asked to Upset Conviction of Negro Because of the State Tribunals Action | By Luther A Hustonspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/injured-degraaf-and-meade-of-cornell-may-see-action-against-tigers.html | Injured DeGraaf and Meade of Cornell May See Action Against Tigers Eleven | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ionrobiiutch-vice-president-ofthe-u-of-california-dies-mfought.html | iONROBIIUTCH Vice President ofthe U of California Dies mFought Loyalty Oaths and Reds | Special to The New York TlmeL | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/iraq-to-get-more-arms-britain-to-increase-delivery-after-baghdad.html | IRAQ TO GET MORE ARMS Britain to Increase Delivery After Baghdad Powers Meet | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/israel-sees-need-for-export-rise-finance-minister-tells-united.html | ISRAEL SEES NEED FOR EXPORT RISE Finance Minister Tells United Jewish Appeal Country Must Cut Consumption | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jersey-eleven-triumphs.html | Jersey Eleven Triumphs | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jersey-fills-health-post.html | Jersey Fills Health Post | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/john-j-ryan.html | JOHN J RYAN | Spee to | RE0000178003 | 1983-10-06 | B00000558781 |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jurors-in-hudson-assail-state-aide-durand-jerseys-auditor-is.html | JURORS IN HUDSON ASSAIL STATE AIDE Durand Jerseys Auditor Is Censured by Special Panel Investigating Vote Unit CUT IN DISTRICTS URGED Economies That Would Save 250000 in 56 Offered  7 Indictments Returned | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/knight-warns-g-o-p-must-win-laborindependent-vote-in-1956-knight.html | Knight Warns G O P Must Win LaborIndependent Vote in 1956 KNIGHT SAYS GOP MUST WIN IN 1956 | By Richard Amper | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/l-i-law-leaders-hit-court-change-jurists-and-bar-officials.html | L I LAW LEADERS HIT COURT CHANGE Jurists and Bar Officials Criticize StateWide Plan at Mineola Hearing | By Ira Henry Freemanspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/links-prize-goes-to-mrs-nesbitt-she-captures-low-gross-at-briar.html | LINKS PRIZE GOES TO MRS NESBITT She Captures Low Gross at Briar Hall on Draw After Tying Mrs Ewing at 85 | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/logart-captures-unanimous-decision-over-turner-in-10rounder-at.html | Logart Captures Unanimous Decision Over Turner in 10Rounder at Garden CUBAN STAVES OFF RALLY TO TRIUMPH Logarts Fast Combinations and Solid Left Hooks Beat Turner in Garden Bout | By William J Briordy | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/long-liquidation-depresses-grain-prices-in-all-pits-turn-weak.html | LONG LIQUIDATION DEPRESSES GRAIN Prices in All Pits Turn Weak Aggravated by Unsettled Market for Cash Corn | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/macmillan-voices-caution.html | Macmillan Voices Caution | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/margot-d-kelley-i-wed-in-puerto-rico.html | MARGOT D KELLEY I WED IN PUERTO RICO | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mayor-orders-city-files-opened-to-a-friends-tv-film-company-wagner.html | Mayor Orders City Files Opened To a Friends TV Film Company WAGNER ORDERS AID FOR TV SHOW | By Paul Crowell | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/michael-h-flannery.html | MICHAEL H FLANNERY | Specl to The ew ork Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miriam-deutz-married-bride-of-ensign-john-strachan-in-south-orange.html | MIRIAM DEUTZ MARRIED Bride of Ensign John Strachan in South Orange Church | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miss-kuhnel-to-be-wed-marriage-to-richard-nachman-set-for-today-on.html | MISS KUHNEL TO BE WED Marriage to Richard Nachman Set for Today on Coast | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miss-nancy-means-engaged-to-marry.html | MISS NANCY MEANS ENGAGED TO MARRY | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/model-leads-double-life-painting-in-her-off-hours.html | Model Leads Double Life Painting in Her Off Hours | By Nan Robertson | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/morristown-wins-44-0.html | Morristown Wins 44  0 | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mr-trumans-memoirs-the-fair-deal-is-born-installment-25-of-excerpts.html | Mr Trumans Memoirs The Fair Deal Is Born INSTALLMENT 25 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-eda-f-livingston.html | MRS EDA F LIVINGSTON | Specla1 to The 2ew York Ttmes | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-george-d-ebinger.html | MRS GEORGE D EBINGER | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-george-m-sara.html | MRS GEORGE M SARA | Special to Time New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-higgins-wins-jersey-golf-test-upper-montclair-player-has-50-44.html | MRS HIGGINS WINS JERSEY GOLF TEST Upper Montclair Player Has 50 44  94 for Low Gross as Scores Rise in Wind | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-l-s-blair-reweb-toi-she-is-married-in-capital-bladen-j.html | MRS L S BLAIR REWEB  toI She is Married in Capital Bladen J Oarneille | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/msgr-e-j-donovan.html | MSGR E J DONOVAN | Slecial to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/nancy-w-jacob-an-alumna-of-bennett-prospective-bride-of-peter-l.html | Nancy W Jacob an Alumna of Bennett Prospective Bride of Peter L Winslow | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/navy-patents-copter-harness-to-team-workhorses-of-air-wide-variety.html | Navy Patents Copter Harness To Team Workhorses of Air Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/neji-beats-rythminhim-in-57300-temple-gwathmey-at-belmont-albert.html | Neji Beats Rythminhim in 57300 Temple Gwathmey at Belmont ALBERT FOOT HURT AS CHOICE FALLS Shipboard Bid Ends at 15th Jump  3 Others Injured  Jamaica Meet Today | By Frank M Blunk | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-drive-set-in-congress.html | New Drive Set in Congress | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-haven-opens-through-service-passenger-runs-to-boston-resumed.html | NEW HAVEN OPENS THROUGH SERVICE Passenger Runs to Boston Resumed  Flood Damage Repairs Are Speeded NEW HAVEN OPENS THROUGH SERVICE | By John C Devlin | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-york-deaf-squad-victor-over-barnard-school-47-to-0-bonura.html | New York Deaf Squad Victor Over Barnard School 47 to 0 Bonura Registers Three Touchdowns at White Plains  Horace Mann Downs Englewood  Scarsdale Triumphs | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/news-of-food-chesapeake-crab-meat-supply-is-best-and-prices-lowest.html | News of Food Chesapeake Crab Meat Supply Is Best and Prices Lowest Since First of Year | By June Owen | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/nicolette-and-pascoe-hurt-last-saturday-to-start-for-dartmouth.html | Nicolette and Pascoe Hurt Last Saturday To Start for Dartmouth Against Harvard | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/paris-names-u-n-aide-selects-new-representative-on-the-security.html | PARIS NAMES U N AIDE Selects New Representative on the Security Council | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/party-put-off-ballot-fusion-petition-in-new-castle-is-ruled-invalid.html | PARTY PUT OFF BALLOT Fusion Petition in New Castle Is Ruled Invalid | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/paul-r-lewis-weds-margaret-conning.html | PAUL R LEWIS WEDS MARGARET CONNING | Spedal to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/peronist-debt-put-at-1200000000-figure-is-said-to-highlight.html | PERONIST DEBT PUT AT 1200000000 Figure Is Said to Highlight Assessment of Damage to Economy of Argentina | By Edward A Morrowspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/philharmonia-due-including-anthem.html | PHILHARMONIA DUE INCLUDING ANTHEM | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/pitt-scores-in-run-defeats-manhattan-and-army-as-sowell-finishes.html | PITT SCORES IN RUN Defeats Manhattan and Army as Sowell Finishes First | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/pope-declares-tv-can-unite-family-to-achieve-this-he-asserts-video.html | POPE DECLARES TV CAN UNITE FAMILY To Achieve This He Asserts Video Chiefs Must Work at Highest Artistic Level | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/price-index-rises-03-to-highest-point-in-a-year-u-s-price-index.html | Price Index Rises 03 To Highest Point in a Year U S PRICE INDEX HIGHEST IN A YEAR | By Joseph A Loftusspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/princess-sounding-out-leaders-of-church-and-state-on-wedding.html | Princess Sounding Out Leaders Of Church and State on Wedding PRINCESS SEEKING VIEWS OF LEADERS | By Benjamin Wellesspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/problems-of-adoption.html | Problems of Adoption | FRANCES H HAIGHT | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/queen-at-dinner-sights-an-ocean-of-admirals.html | Queen at Dinner Sights An Ocean of Admirals | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/raiders-to-test-undefeated-elis-offensive-contest-presaged-when.html | RAIDERS TO TEST UNDEFEATED ELIS Offensive Contest Presaged When Powerful Yale and Colgate Backs Clash | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/rev-erwin-franz.html | REV ERWIN FRANZ | Speetal to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archiv es/rev-feodor-hagner.html | REV FEODOR HAGNER | special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rise-in-interest-rates-expected-on-consumer-loans-next-month-rise.html | Rise in Interest Rates Expected On Consumer Loans Next Month RISE IN LOAN RATE SEEN IN NOVEMBER | By Leif H Olsen | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/riverdale-seeks-11th-straight-in-game-with-poly-prep-eleven.html | Riverdale Seeks 11th Straight In Game With Poly Prep Eleven | By William J Flynn | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/roland-t-ross.html | ROLAND T ROSS | Special to The New York Ttmes | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/role-in-top-man-for-polly-bergen-she-is-signed-for-a-starring-part.html | ROLE IN TOP MAN FOR POLLY BERGEN She Is Signed for a Starring Part With Ralph Meeker in Albert Halpers Drama | By Arthur Gelb | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rumania-to-build-atom-power-unit-official-says-electric-station.html | RUMANIA TO BUILD ATOM POWER UNIT Official Says Electric Station Will Be Producing in Five Years  Soviet Will Aid | By Jack Raymondspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/samuel-bates.html | SAMUEL BATES | Speca to The ew olr es | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/saugerties-post-stock-sold.html | Saugerties Post Stock Sold | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/seaway-bridges-topic-of-parleys-u-s-and-canadian-agencies-map-joint.html | SEAWAY BRIDGES TOPIC OF PARLEYS U S and Canadian Agencies Map Joint Action on Spans Giving Needed Headroom | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/service-game-sellout-over-100000-tickets-sold-for-armynavy-classic.html | SERVICE GAME SELLOUT Over 100000 Tickets Sold for ArmyNavy Classic | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-captive-delayed-mrs-wallach-says-red-tape-holds-up-her.html | SOVIET CAPTIVE DELAYED Mrs Wallach Says Red Tape Holds Up Her Departure | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-oil-experts-will-advise-indians.html | SOVIET OIL EXPERTS WILL ADVISE INDIANS | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-welcomes-burmese-leader-bulganin-and-molotov-greet-nu-at.html | SOVIET WELCOMES BURMESE LEADER Bulganin and Molotov Greet Nu at Moscow Airport  Visit Is Called Timely | By Welles Hangenspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/stevenson-urges-rigid-farm-props-at-90-of-parity-wires-midwest.html | STEVENSON URGES RIGID FARM PROPS AT 90 OF PARITY Wires Midwest Party Parley Constructive Program Is Nations Top Need STEVENSON ASKS RIGID FARM PROPS | By Seth S Kingspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/stocks-in-london-steady-after-dip-industrials-index-rises-12-to-185.html | STOCKS IN LONDON STEADY AFTER DIP Industrials Index Rises 12 to 185 GiltEdge Issues Decline Up to 7s 6d | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/suffolk-defense-test-today.html | Suffolk Defense Test Today | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |

| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/survey-criticizes-british-economy-annual-oeec-review-says-that.html | SURVEY CRITICIZES BRITISH ECONOMY Annual OEEC Review Says That London Must Increase Exports Lower Imports | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/taking-inventory-analysis-of-growing-stocks-of-goods-finds-that.html | Taking Inventory Analysis of Growing Stocks of Goods Finds That Ratio to Sales Is Key Point INVENTORY STATUS IN U S IS ASSAYED | By Richard Rutter | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/terrapins-aiming-for-sixth-in-row-32000-expected-at-syracuse-game.html | TERRAPINS AIMING FOR SIXTH IN ROW 32000 Expected at Syracuse Game Perlo Due to Start as Marylands Fullback | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/three-teams-tie-for-medal-at-74-mrs-mason-and-moone-help-set-new.html | THREE TEAMS TIE FOR MEDAL AT 74 Mrs Mason and Moone Help Set New City Golf Pace in Tourney She Devised | By Lincoln A Werdenspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/thug-gets-5000-payroll.html | Thug Gets 5000 Payroll | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tobaccos-upturn-is-paced-by-paper-rise-in-smoking-preceded-by-boom.html | TOBACCOS UPTURN IS PACED BY PAPER Rise in Smoking Preceded by Boom in the Wrapper  Its Linen Not Rice TOBACCOS UPTURN IS PACED BY PAPER | By James J Nagle | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/top-native-party-in-morocco-balks-at-joining-regime-istiqlal-calls.html | TOP NATIVE PARTY IN MOROCCO BALKS AT JOINING REGIME Istiqlal Calls Throne Council Illegal Because of Its Tie to Sultan ben Arafa STRIFE ERUPTS IN RABAT Formation of Cabinet Is Left in Doubt  Paris May Face New Protectorate Crisis MOROCCAN PARTY SPURNS CABINET | By Camille M Cianfarraspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tv-review-igor-cassinis-million-dollar-showcase.html | TV Review  Igor Cassinis Million Dollar Showcase | R F S | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-n-rejects-soviet-appeal-arms-talk-left-to-geneva-u-n-arms-agency.html | U N Rejects Soviet Appeal Arms Talk Left to Geneva U N ARMS AGENCY BARS SOVIET PLEA | By Lindesay Parrottspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-sets-new-talks-on-peace-atom-plan.html | U S SETS NEW TALKS ON PEACE ATOM PLAN | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-store-sales-up-8-for-week-but-volume-of-big-retailers-in-city.html | U S STORE SALES UP 8 FOR WEEK But Volume of Big Retailers in City Was 1 Below That of Year Ago | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/upstate-college-elevens-involved-in-outstanding-eastern-encounters.html | Upstate College Elevens Involved in Outstanding Eastern Encounters Today SYRACUSE PAIRED WITH MARYLAND CornellPrinceton and YaleColgate on Program  Key Tests in Other Sections | By Allison Danzig | RE0000178003 | 1983-10-06 | B00000558781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/us-tourist-talks-to-mme-bulganin-former-head-of-education-group.html | US TOURIST TALKS TO MME BULGANIN Former Head of Education Group Visits Wife of Soviet Premier a Teacher | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wallaces-56-choice-he-voices-hope-eisenhower-will-run-and-be.html | WALLACES 56 CHOICE He Voices Hope Eisenhower Will Run and Be Reelected | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/walter-f-rogenski.html | WALTER F ROGENSKI | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/waltons-troilus.html | Waltons Troilus | By Howard Taubman | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/warning-issued-to-saar-voters-leader-of-supervisory-group-bars.html | WARNING ISSUED TO SAAR VOTERS Leader of Supervisory Group Bars Threats and Violence in Referendum Tomorrow | By Harold Callenderspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wedemeyer-denies-truman-statement.html | WEDEMEYER DENIES TRUMAN STATEMENT | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wilson-sparks-attack.html | Wilson Sparks Attack | Special to The New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wood-field-and-stream-there-is-more-to-hunting-in-austria-than-just.html | Wood Field and Stream There Is More to Hunting in Austria Than Just Making the Kill | By Raymond R Campspecial To the New York Times | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/woodside-church-once-movie-house-new-catholic-sanctuary-to-be.html | WOODSIDE CHURCH ONCE MOVIE HOUSE New Catholic Sanctuary to Be Dedicated Tomorrow by Archbishop Molloy | By William M Farrell | RE0000178003 | 1983-10-06 | B00000558781 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ann-rowland-is-fianceei-ljvassar-aimobe-bhdc-fll-reginald-s.html | ANN ROWLAND IS FIANCEEI lJVassar AImoBe BHde fll Reginald S Koehler 3d | Special toze New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/1000-homeless-in-ceylon-flood.html | 1000 Homeless in Ceylon Flood | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/1000-strike-in-oxford-suppliers-walkout-menaces-british-car.html | 1000 STRIKE IN OXFORD Suppliers Walkout Menaces British Car Industry | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/23000-in-boy-scout-fair.html | 23000 in Boy Scout Fair | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/3-brandeis-chapels-will-be-dedicated.html | 3 BRANDEIS CHAPELS WILL BE DEDICATED | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/5prin6-huptials-for-nahgy-tepper-bryn-mawraumna-engaged-to-henry-s.html | 5PRIN6 HUPTIALS FOR NAHGY TEPPER Bryn MawrAumna Engaged to Henry S Moyer Jr Who Is Dartmouth Graduate | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/6ns-l-sriocmani-prosp_v_e-brt.html | 6Ns L SRIOCMANI PRosPvE BRt | special to The New Yor Tlms | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-desperate-need-for-identity-the-pillar-of-salt-by-albert-memmi.html | A Desperate Need for Identity THE PILLAR OF SALT By Albert Memmi Translated from the French by Edouard Roditi 342 pp New York Criterion Books 375 | By Frances Keene | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-simple-project-unpainted-units-of-furniture-can-be-given-a.html | A SIMPLE PROJECT Unpainted Units of Furniture Can Be Given a Pleasing Enamel Finish | By Robert Severt | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-time-of-tragedy-and-grandeur-de-gaulle-recreates-the-agonizing.html | A TIME OF TRAGEDY AND GRANDEUR De Gaulle Recreates the Agonizing Events That Marked Frances Struggle to Survive | By Hanson W Baldwin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-world-of-his-own-making-bishop-cannons-own-story-life-as-i-have.html | A World of His Own Making BISHOP CANNONS OWN STORY LIFE AS I HAVE SEEN IT By James Cannon Jr Edited by Richard L Watson Jr 465 pp Durham Duke University Press 675 | By Virginius Dabney | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/about-womans-crowning-glory-you-can-prefer-a-blonde-but-marry-a.html | About Womans Crowning Glory You can prefer a blonde but marry a brunette and its the same girl  thanks to todays dyes | By Marybeth Weinstein | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/adolph-grosshan.html | ADOLPH GROSSHAN | Specfat to The New Nk Tlmem | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/air-force-clears-trio.html | Air Force Clears Trio | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/air-officer-weds-miss-vera-pander.html | AIR OFFICER WEDS MISS VERA PANDER | Special to The 13ew York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/airline-red-tape-to-be-unsnarled-manila-international-parley.html | AIRLINE RED TAPE TO BE UNSNARLED Manila International Parley Proposes Cuts in Time Spent on Paper Work | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/algeria-from-a-correspondents-notebook-revolution-is-spreading-over.html | Algeria From a Correspondents Notebook Revolution is spreading over North Africa and the French move feverishly to stem it Here is a firsthand report on efforts to hold an extension of France abroad | By Hal Lehrman | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alice-erijssell-will-be-married-wheaton-alumna-fiance-of-robert-l.html | ALICE ERIJSSELL WILL BE MARRIED Wheaton Alumna Fiance of Robert L Happ Teacher at Culver Academy | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/all-republican-plans-depend-on-one-big-if-until-the-president-makes.html | ALL REPUBLICAN PLANS DEPEND ON ONE BIG IF Until the President Makes His Own Plans Known the Party Will Be Facing a Political Dilemma | By Arthur Krock | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/andover-eleven-is-turned-back-by-springfield-freshmen-197.html | Andover Eleven Is Turned Back By Springfield Freshmen 197 TwoTouchdown Assault in Fourth Period Decides  Exeter Bows to Williams Cubs 2012  Deerfield Victor | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/andre-captured-again-on-the-hudson-in-westchester-historical-auto.html | Andre Captured Again on the Hudson In Westchester Historical Auto Tour | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/angelillodeluea.html | AngelilloDeLuea | pecial to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ann-u-hollywood-betrothed.html | Ann U Hollywood Betrothed | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/army-is-promised-weapon-marvels-research-chief-tells-highest.html | ARMY IS PROMISED WEAPON MARVELS Research Chief Tells Highest Officers of Arms That Will Make Service Dominant | By Hanson W Baldwin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/army-navy-win-cadets-power-on-ground-crushes-columbia-45-to-0.html | ARMY NAVY WIN Cadets Power on Ground Crushes Columbia 45 to 0 | By Lincoln A Werden | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/article-9-no-titlle.html | Article 9  No Title | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/artists-enlisted-in-the-civil-war-the-civil-war-in-pictures-by.html | Artists Enlisted in the Civil War THE CIVIL WAR IN PICTURES By Fletcher Pratt 300 illustrations 256 pp New York Henry Holt Co l0 | By Louis M Starr | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/assemblys-voice-in-atom-bid-urged-u-s-association-for-u-n-asks-body.html | ASSEMBLYS VOICE IN ATOM BID URGED U S Association for U N Asks Body to Participate in Forming New Agency | By Lindesay Parrott | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/atomic-institute-will-build-campus.html | ATOMIC INSTITUTE WILL BUILD CAMPUS | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/authors-query-91375869.html | Authors Query | JACK SOKOL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/authors-query-91375895.html | Authors Query | UDSON Ft rrWLEY | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/automobiles-checkup-preparation-for-the-approaching-cold-weather.html | AUTOMOBILES CHECKUP Preparation for the Approaching Cold Weather Should Be Made Now | By Bert Pierce | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/aviation-jet-engines-american-leadership-in-this-field-is-claimed.html | AVIATION JET ENGINES American Leadership in This Field Is Claimed by a U S Manufacturer | By Richard Witkin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/award-to-philadelphia.html | Award to Philadelphia | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbar4-s-barnett-engaged.html | Barbar4 S Barnett Engaged | Special to The New York Times i | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbara-conole-becois-engaged-short-hills-girl-will-be-wed-to.html | BARBARA CONOLE BECOIS ENGAGED Short Hills Girl Will Be Wed to Francis B McElroy Graduate of U of P | specl to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbed-wire-and-barbed-threats-episode-in-the-transvaal-by-harry.html | Barbed Wire and Barbed Threats EPISODE IN THE TRANSVAAL By Harry Bloom 295 pp New York Doubleday Co 395 | By Beverly Grunwald | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barringer-beats-west-side.html | Barringer Beats West Side | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/basa-klv____-wedi-married-in-northportto-pvt.html | BASA KLV WEDI Married in Northportto Pvt | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/be-this-winter-cold-or-balmy-therell-be-plenty-of-home-fuel-no.html | Be This Winter Cold or Balmy Therell Be Plenty of Home Fuel NO SHORTAGE DUE IN HOME FUEL OIL | By J H Carmical | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/beagle-hunt-fete-is-set-for-nov-12-buckram-groups-ball-will-be-held.html | BEAGLE HUNT FETE IS SET FOR NOV 12 Buckram Groups Ball Will Be Held at Piping Rock Club Locust Valley | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/big-4-still-far-apart-on-issues-for-geneva-no-compromises-are-seen.html | BIG 4 STILL FAR APART ON ISSUES FOR GENEVA No Compromises Are Seen Likely On Security or German Unity | By Drew Middleton | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bippinthompson.html | bippinThompson | Special toThe New York Thnes | RE0000178004 | 1983-10-06 | B00000558782 |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/born-on-the-cramped-page-of-a-memo-pad-thurbers-dogs-a-collection.html | Born on the Cramped Page of a Memo Pad THURBERS DOGS A Collection of the Masters Dogs Written and Drawn Real and Imaginary Living and Long Ago By James Thurber Illustrated by the author 294 pp New York Simon Schuster 395 | By Charles Morton | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/boston.html | Boston | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/branchallen.html | BranchAllen | Special To The New ork Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brave-new-world-the-future-of-new-yorks-musical-life-may-be-shaped.html | BRAVE NEW WORLD The Future of New Yorks Musical Life May Be Shaped by Relocation Plans | By Howard Taubman | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brazilians-reject-portugals-spelling.html | BRAZILIANS REJECT PORTUGALS SPELLING | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/break-in-long-hotel-strike-at-miami-beach-union-and-management.html | BREAK IN LONG HOTEL STRIKE AT MIAMI BEACH Union and Management Chiefs Argue Significance of Two Contracts | By Arthur L Himbert | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bridge-expert-cardreading-some-examples-of-good-play-in-a-new-book.html | BRIDGE EXPERT CARDREADING Some Examples of Good Play in a New Book From Britain | By Albert H Morehead | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bridge-tourney-will-close-today-fred-atiyeh-and-mrs-m-j-root-win-in.html | BRIDGE TOURNEY WILL CLOSE TODAY Fred Atiyeh and Mrs M J Root Win in Mixed Pairs 96 Open Pairs Qualify | By George Rapee | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/britain-buys-el-greco-gets-dream-of-philip-ii-after-barring-export.html | BRITAIN BUYS EL GRECO Gets Dream of Philip II After Barring Export of Painting | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/british-protest-on-sudan-likely-london-irked-by-egypts-bid-to-7.html | BRITISH PROTEST ON SUDAN LIKELY London Irked by Egypts Bid to 7 Countries to Serve on SelfDetermination Body | By Benjamin Welles | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brownell-scores-reds-in-colleges-asserts-academic-freedom-is.html | BROWNELL SCORES REDS IN COLLEGES Asserts Academic Freedom Is Violated by Teachers Under Moscow Rule | By William G Weart | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/browsing-at-the-audio-fair-high-fidelity-gadgets-in-lavish-display.html | BROWSING AT THE AUDIO FAIR High Fidelity Gadgets In Lavish Display At New Yorker | By John Briggs | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bulganin-praises-presidents-view-on-disarmament-hails-conditional.html | BULGANIN PRAISES PRESIDENTS VIEW ON DISARMAMENT Hails Conditional Acceptance of Soviet Plan for Placing Inspectors at Key Points | By Welles Hangen | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/business-expects-boom-to-continue-advisers-to-weeks-positive-on.html | BUSINESS EXPECTS BOOM TO CONTINUE Advisers to Weeks Positive on Early 1956 Optimistic on Trend for Full Year | By Charles E Egan | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/butler-may-quit-british-treasury-he-is-said-to-seek-post-less.html | BUTLER MAY QUIT BRITISH TREASURY He Is Said to Seek Post Less Demanding  A FullScale Laborite Attack is Due | By Drew Middleton | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/by-what-reason-trial-and-other-new-pictures-fail-to-explain.html | BY WHAT REASON  Trial and Other New Pictures Fail To Explain Everything | By Bosley Crowther | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cairo-publishes-treaty-text-of-compact-with-syria-omits-some.html | CAIRO PUBLISHES TREATY Text of Compact With Syria Omits Some Security Details | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/california-poll-puts-nixon-ahead-vice-president-the-favorite-of.html | CALIFORNIA POLL PUTS NIXON AHEAD Vice President the Favorite of Party Chiefs  Stevenson Leads All Democrats | By Gladwin Hill | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/calliope-and-safety.html | CALLIOPE AND SAFETY | ROBERT DOWNING | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/canadian-airline-buys-britannias-orders-three-100passenger-craft.html | CANADIAN AIRLINE BUYS BRITANNIAS Orders Three 100Passenger Craft From Britain  May Purchase Five Others | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cares-carnival-a-lemon-and-a-star-by-e-c-spykman-214-pp-new-york.html | Cares Carnival A LEMON AND A STAR By E C Spykman 214 pp New York Harcourt Brace  Co 275 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/changing-the-past-the-end-of-eternity-by-isaac-asimov-191-pp-new.html | Changing the Past THE END OF ETERNITY By Isaac Asimov 191 pp New York Doubleday  Co 295 | VILLIERS GERSON | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/chicago-seen-hub-of-expressways-new-beltways-there-to-link-with.html | CHICAGO SEEN HUB OF EXPRESSWAYS New Beltways There to Link With Toll Roads to North South East and West | By Paul Heffernan | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/civil-rights-highlight-supreme-court-session-justices-will-consider.html | CIVIL RIGHTS HIGHLIGHT SUPREME COURT SESSION Justices Will Consider Many Issues Involving Individual Freedoms | By Luther A Huston | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/colgate-halts-yale-70-first-eli-setback.html | COLGATE HALTS YALE 70 FIRST ELI SETBACK | By Louis Effrat | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/college-gets-1483-book.html | College Gets 1483 Book | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/college-gets-big-gift-inventor-donates-1500000-fund-to-wittenberg.html | COLLEGE GETS BIG GIFT Inventor Donates 1500000 Fund to Wittenberg | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/colombian-ministry-curbs-sects-action.html | COLOMBIAN MINISTRY CURBS SECTS ACTION | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/color-for-spring-tulip-bloom-is-the-reward-of-careful-selection-and.html | COLOR FOR SPRING Tulip Bloom Is the Reward of Careful Selection and Planting Now | By Mary C Seckman | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/comedie-francaise-arrives-visitors-from-paris.html | COMEDIE FRANCAISE ARRIVES VISITORS FROM PARIS | By Tania Long | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/community-spirit-urged-by-juliana-queen-appeals-to-young-people-in.html | COMMUNITY SPIRIT URGED BY JULIANA Queen Appeals to Young People in Aruba  Visits Hospitals on Island | By Walter H Waggoner | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/constance-martin-bride-in-bay-state.html | CONSTANCE MARTIN BRIDE IN BAY STATE | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/constitution-safe-brazilians-assured.html | CONSTITUTION SAFE BRAZILIANS ASSURED | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/contempt-trial-to-resume.html | Contempt Trial to Resume | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/controversy-comment-sweet-and-sour-on-50000-for-best-script-west.html | CONTROVERSY Comment Sweet and Sour on 50000 For Best Script  West Coast Items | By Val Adams | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cornell-enrollment-up.html | Cornell Enrollment Up | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/crimp-in-mozart-souvenir-trade.html | CRIMP IN MOZART SOUVENIR TRADE | By Henry Pleasants | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/current-variety-abstraction-to-realism-in-three-new-shows.html | CURRENT VARIETY Abstraction to Realism In Three New Shows | By Stuart Preston | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthia-darrah-troth-new-hampshire-alumna-to-bei-wed-to-stanley-m.html | CYNTHIA DARRAH TROTH New Hampshire Alumna to Bel Wed to Stanley M White | SpeCial to The New York Ttmes | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthia-henderson-to-be-wed.html | Cynthia Henderson to Be Wed | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthialarson-abroi-wed-at-talara-peru-to-jel-eduardo-tamayo-y.html | CYNTHIALARSON ABRoI Wed at Talara Peru to Jel Eduardo Tamayo y Clark I | 8peetal to The New York TrnnL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/danger-of-war-as-egypt-and-israel-see-it-both-disavow-intention-to.html | DANGER OF WAR AS EGYPT AND ISRAEL SEE IT Both Disavow Intention to Attack But Both Also Look to Arms | By Kennett Love | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dartmouth-trips-harvard-14-to-9-indians-snap-losing-streak-at-4.html | DARTMOUTH TRIPS HARVARD 14 TO 9 Indians Snap Losing Streak at 4  Beagle Gets Tally Throws Scoring Pass | By Roscoe McGowen | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/daughter-to-mrs-le-fisher.html | Daughter to Mrs LE Fisher | special to the new york times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/decorators-view.html | DECORATORS VIEW | ALBERT M LEACH | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dedication-at-yeshiva-an-analysis-of-the-role-einstein-college-of.html | Dedication at Yeshiva An Analysis of the Role Einstein College Of Medicine Will Play in Nations Health | By Howard A Rusk Md | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/democrats-uniting-on-strategy-for-56-an-open-field-and-flexible.html | DEMOCRATS UNITING ON STRATEGY FOR 56 An Open Field and Flexible Policy Are the Aims of the Leaders | By William S White | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/diem-makes-plea-on-todays-vote-premier-bids-south-vietnam-make-him.html | DIEM MAKES PLEA ON TODAYS VOTE Premier Bids South Vietnam Make Him Chief of State and Oust Bao Dai | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/directoire-elegance.html | Directoire Elegance | By Dorothy Hawkins | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/discouraged.html | DISCOURAGED | MAX M GOLD | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/discovery-of-the-antiproton-ends-a-long-search-confirms-einsteins.html | Discovery of the AntiProton Ends a Long Search Confirms Einsteins Equation | By Waldemar Kaempffert | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/diversion-denied-on-road-fund-use-state-auto-group-challenged-on.html | DIVERSION DENIED ON ROAD FUND USE State Auto Group Challenged on Its Argument Against 750000000 Bond Issue | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dog-show-prize-to-shouse-boxer-ch-barrage-of-quality-hill-is-best.html | DOG SHOW PRIZE TO SHOUSE BOXER Ch Barrage of Quality Hill Is Best at Albany for 6th AllBreed Score | By John Rendel | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dolores-deol-bride-in-bm-wed-to-john-modrmott-jr-by-bridegrooms.html | DOLORES DEOI BRIDE IN BM Wed to John MoDrmott Jr by Bridegrooms Cousin the Rev Thomas Cahill i | special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/donata-coletti-is-wed-in-jersey-wears-satin-at-marriage-to-kirke.html | DONATA COLETTI IS WED IN JERSEY Wears Satin at Marriage to Kirke Lewis Mechem in Church at Princeton | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dostoevsky-back-in-soviet-favor-his-complete-works-are-due-to-be.html | DOSTOEVSKY BACK IN SOVIET FAVOR His Complete Works Are Due To Be Republished for the First Time Since 1930 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dr-morris-newman.html | DR MORRIS NEWMAN | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dr-selwoods-problem-every-secret-thing-by-john-rowan-wilson-277-pp.html | Dr Selwoods Problem EVERY SECRET THING By John Rowan Wilson 277 pp New York William Morrow  Co 350 | FRANK G SLAUGHTER | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/duc-de-fer-first-in-jamaica-stake-field-horse-101-outraces-fabulist.html | DUC DE FER FIRST IN JAMAICA STAKE Field Horse 101 Outraces Fabulist in 30150 Test  Dark Peter Runs Third | By Frank M Blunk | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dulles-receives-italian-plaints-talks-in-rome-with-leaders.html | DULLES RECEIVES ITALIAN PLAINTS Talks in Rome With Leaders  Admission to the U N and Bigger Voice Sought | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dwarf-evergreens-give-a-home-individuality-low-and-slowgrowing.html | DWARF EVERGREENS GIVE A HOME INDIVIDUALITY Low and SlowGrowing Specimens Are Suited to a Variety of Uses | By P J McKenna | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus and in the Classrooms | t F | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/egyptian-land-reform-program-shows-success-in-first-3-years-key.html | Egyptian Land Reform Program Shows Success in First 3 Years Key Project of Revolution Improves Lot of the Peasants Long Regarded As Low Creatures by Society | By Kennett Love | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/eisenhower-due-to-quit-hospital-within-3-weeks-but-specialist-feels.html | EISENHOWER DUE TO QUIT HOSPITAL WITHIN 3 WEEKS But Specialist Feels Verdict on Full Recovery Will Be Delayed 2 or 3 Months | By Russell Baker | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/emily-and-the-girls-in-the-bayou-country-so-near-and-yet-so-far-by.html | Emily and the Girls in the Bayou Country SO NEAR AND YET SO FAR By Emily Kimbrough Drawings by Mircea Vasiliu 241 pp New York Harper  Bros 350 | By Elizabeth Janeway | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/english-schoolboys-in-the-jungle-lord-of-the-flies-by-william.html | English Schoolboys in the Jungle LORD OF THE FLIES By William Golding 243 pp New York Coward McCann 350 | JAMES STERN | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/enigma-of-the-russian-character-it-is-only-to-be-explained-by.html | Enigma of the Russian Character It is only to be explained by Russian history geography and environment The new Soviet leaders says an observer are governed less by ideology than national necessity | By Harrison E Salisbury | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ensign-to-marry-lois-sybil-pre1vi-william-p-simon-of-navy-serving.html | ENSIGN TO MARRY LOIS SYBIL PRE1VI William P Simon of Navy Serving on Destroyer Duty Is Fiance of Wells Alumna | Sptclal to The New York Thnes | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ensign-to-wed-margaret-sini.html | Ensign to Wed Margaret Sini | Sgecl to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/erich-fromm.html | Erich Fromm | NANCY T SOMMERS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/evansnarcisian.html | EvansNarcisian | ucial to The ew York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/even-without-atchison-topeka-things-hum-on-the-santa-fe-trail.html | Even Without Atchison  Topeka Things Hum on the Santa Fe Trail THINGS HUMMING ON THE SANTA FE | By Robert E Bedingfield | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/extraterrestrials-another-kind-by-chad- oliver-170-pp-new-york.html | Extraterrestrials ANOTHER KIND By Chad Oliver 170 pp New York Ballantine Books Cloth 2 paper 35 cents | V G | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/facts-behind-the-picture-encyclopedia-of- painting-painters-and.html | Facts Behind The Picture ENCYCLOPEDIA OF PAINTING Painters and Paintings of the World From Prehistoric Times to the Present Day Bernard S Myers Editor Contributing editors Milton W Brown George R Collins Beatrice Farwell Jane Gaston Mahler Margaretta Salinger Illustrated 511 pp New York Crown Publishers 1095 | By Stuart Preston | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/farmcity-accord-backed-by-benson- secretary-notes-price-issue-but.html | FARMCITY ACCORD BACKED BY BENSON Secretary Notes Price Issue but Says Agriculture Is Adjusting to Peace | By William M Blair | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/fifty-years-five-cents-the-staten-island- ferry-has-a-birthday.html | Fifty Years Five Cents The Staten Island Ferry has a birthday | By John McCandlish | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/film-activities-along-the-thames-on-u-s- movies-foreign-customers.html | FILM ACTIVITIES ALONG THE THAMES On U S Movies Foreign Customers  Premiere Fighting Features | By Stephen Watts | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/flood-tax-hinted-for-connecticut-gov- ribicoffs-program-for.html | FLOOD TAX HINTED FOR CONNECTICUT Gov Ribicoffs Program for Legislature Is Construed as Rise in Sales Levy | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/floods-put-a-dent-in-an-odd-bus-run-but- hillbilly-special-serving.html | FLOODS PUT A DENT IN AN ODD BUS RUN But Hillbilly Special Serving 25 Westport Commuters Is Set to Roll Again | By Richard H Parke | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/florida-highways-state-is-pushing-several- big-projects-in-addition.html | FLORIDA HIGHWAYS State Is Pushing Several Big Projects In Addition to the New Toll Turnpike | By C E Wright | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/for-safer-football.html | For Safer Football | By Donald H Johnston | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/fort-lee-high-tops-woodridge-by-286.html | FORT LEE HIGH TOPS WOODRIDGE BY 286 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/france-may-pay-for-delay.html | France May Pay for Delay | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/frces-b-clarki-a-bride-in-dkrien-probate- judges-daughter-is-wed-to.html | FRCES B CLARKI A BRIDE IN DkRIEN Probate Judges Daughter Is Wed to Michael M Lotery at First Congregational | Special to The New York TlmeL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/french-bill-drawn-for-early-election.html | FRENCH BILL DRAWN FOR EARLY ELECTION | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/from-the-field-of-travel-nonstop-flights- join-dominican-republic.html | FROM THE FIELD OF TRAVEL NonStop Flights Join Dominican Republic And New York | By Diana Rice | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fumbles-help-pitt-crush-duke-26-to-7-alert-pitt-routs-duke-eleven.html | Fumbles Help Pitt Crush Duke 26 to 7 ALERT PITT ROUTS DUKE ELEVEN 267 | By the United Press | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/gall-h-schiot-engaged-fiancee-of-peter-dodge-mott-columbia-medical.html | GAIL H SCHiOT ENGAGED Fiancee of Peter Dodge Mott Columbia Medical Student | special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/game-on-the-table.html | Game on the Table | By Jane Nickerson | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/garden-city-great-neck-tie.html | Garden City Great Neck Tie | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/garment-union-housing-project-on-the-lower-east-side-is-dedicated.html | Garment Union Housing Project on the Lower East Side Is Dedicated HOUSING BACKED BY UNION OPENED | By Ralph Katz | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/george-ball-dies-industrialist-92-1-st-of-four-brothers-who.html | GEORGE BALL DIES INDUSTRIALIST 92 1 st of Four Brothers Who tPopularized Mason Jars Led Railroad Empire | Special to The New York TIme | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/golfer-balked-by-ace-grossman-hits-wrong-pin-in-holeinone.html | GOLFER BALKED BY ACE Grossman Hits Wrong Pin in HoleinOne Tournament | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/good-but-not-grand-tv-opera-chief-seeks-to-entertain-all.html | GOOD  BUT NOT GRAND TV Opera Chief Seeks To Entertain All | By George Gent | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/goon-grabs.html | GOON GRABS | DOROTHY H HARRIS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/greece-will-reopen-wrecked-consulate.html | GREECE WILL REOPEN WRECKED CONSULATE | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/grossman-bows-with-city-opera-new-yorker-who-conducted-in-munich.html | GROSSMAN BOWS WITH CITY OPERA New Yorker Who Conducted in Munich Leads Carmen in Vital Performance | E D | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hackensack-eleven-triumphs-by-267.html | HACKENSACK ELEVEN TRIUMPHS BY 267 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/happy-chandler-in-bitter-battle-running-for-governor-again-in.html | HAPPY CHANDLER IN BITTER BATTLE Running for Governor Again in Kentucky He Exchanges Barbs With G O P Rival | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harkinswaterbury.html | HarkinsWaterbury | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harriman-backs-90-farm-props-calls-g-o-p-flexible-price-plan-a.html | HARRIMAN BACKS 90 FARM PROPS Calls G O P Flexible Price Plan a Failure Denies Stop Stevenson Move | By Seth S King | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harrison-takes-4th-in-row-120-undefeated-huskies-triumph-over.html | HARRISON TAKES 4TH IN ROW 120 Undefeated Huskies Triumph Over Pleasantville to Tie Rye for League Lead | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/heart-group-told-of-artery-grafts-value-of-bloodvessel-bank-here-is.html | HEART GROUP TOLD OF ARTERY GRAFTS Value of BloodVessel Bank Here Is Described Before New Orleans Meeting | By William L Laurence | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/helend-riayenel-wed-inmryland-marriage-to-francis-papen-thkes-place.html | HELEND RiAYENEL WED INMRYLAND Marriage to Francis Papen Thkes Place in St Thomas Church at Garrison | Special tO The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hill-routs-p-m-c-cubs.html | Hill Routs P M C Cubs | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hiram-fobes.html | HIRAM FOBES | Specıal to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hollywood-notes.html | HOLLYWOOD NOTES | HOLLYWOOD | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hollywood-secret-outline-for-bad-seed-mystery-other-items.html | HOLLYWOOD SECRET Outline for Bad Seed Mystery  Other Items | By Thomas M Pryor | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/horse-show-honors-to-miss-friedemann.html | HORSE SHOW HONORS TO MISS FRIEDEMANN | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/how-to-decorate.html | HOW TO DECORATE | SHIRLEY MARGOLIS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/how-weather-is-made-the-history-of-a-storm.html | HOW WEATHER IS MADE THE HISTORY OF A STORM | By Charles Grutzner | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/howard-henderson.html | Howard  Henderson | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-got-the-horse-right-here-and-the-horse-is-nashua-3yearold-who-may.html | I Got the Horse Right Here And the horse is Nashua 3yearold who may become racings biggest money winner | By James Roach | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-keller-to-be-wed-miss-l-fiancee-of-james-t-sakai-u-of-michigan.html | I KELLER TO BE WED MISS L Fiancee of James T Sakai U of Michigan Graduate | Special to The New York Timel | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-wbi-in-capit-al1-senators-exaide-married-in-church-in-georgetown.html | I WBI IN CAPIT AL1 Senators ExAide Married in Church in Georgetown to Samuel R Garrabrant | special to Tle New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/iarii-w-tucker-will-be-married-daughtfir-of-retired-bishopl.html | IARIi W TUCKER WILL BE MARRIED Daughtfir of Retired Bishopl Betrothed to Dr Edgar S Bowerind Jr Physician | Slsclal to The New York nel | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/idea-found-in-a-note-two-complaints.html | Idea Found in a Note Two Complaints | GEORGE Q LEWIS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ielizabeth-aday-will-be-married-vaar-stude0t-betrothed-to-lieut.html | IELIZABETH ADAY WILL BE MARRIED Vaar Stude0t Betrothed to Lieut Frank SweetJr of the Air Force | spec lal to TheNew Y ork Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-review.html | IN REVIEW | JPS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-the-beastly-realm-mammals-of-the-world-their-life-and-habits-by.html | In the Beastly Realm MAMMALS OF THE WORLD Their Life and Habits By Francois Bourliere Translated from the French Illustrated 224 pp New York Alfred A Knopf 1250 LIVING MAMMALS OF THE WORLD By Ivan T Sanderson Ilustrated 304 pp New York Hanover House 995 | By Donald T Carlisle | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-the-shadow-of-the-bomb-the-ragged-edge-the-diary-of-a-crisis-by.html | In the Shadow of the Bomb THE RAGGED EDGE The Diary of a Crisis By Marquis Childs 256 pp New York Doubleday  Co 350 | By Herbert L Matthews | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/increase-in-shrubs-many-deciduous-kinds-can-be-rooted-from-cuttings.html | INCREASE IN SHRUBS Many Deciduous Kinds Can Be Rooted From Cuttings Taken in the Fall | By J H Beale | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/india-reorganizes-for-the-big-tasks-ahead-states-will-be-reduced-to.html | INDIA REORGANIZES FOR THE BIG TASKS AHEAD States Will Be Reduced to Sixteen Two of Which Will Be Bilingual | By A M Rosenthal | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indian-leader-white-falcon-by-elliott-arnold-illustrated-by.html | Indian Leader WHITE FALCON By Elliott Arnold Illustrated by Frederick T Chapman 246 pp New York Alfred A Knopf 3 For Ages 12 to 16 | HENRY B LENT | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indiana-toll-set.html | Indiana Toll Set | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/industry-moving-but-slowly-to-bring-rainbows-end-into-nations.html | Industry Moving but Slowly to Bring Rainbows End Into Nations Parlors | By Jack Gould | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/industry-needed-in-southern-india-jobless-millions-lack-land-to.html | INDUSTRY NEEDED IN SOUTHERN INDIA Jobless Millions Lack Land to Feed Themselves  Literacy Rate High | By A M Rosenthal | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/intellectual.html | Intellectual | HELEN JONES | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/into-the-wild-places-after-you-marco-polo-by-jean-bowie-shor.html | Into the Wild Places AFTER YOU MARCO POLO By Jean Bowie Shor Illustrated 294 pp New York McGraw Hill Book Company 450 | By Robert Payne | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-and-refugees.html | ISRAEL AND REFUGEES | ROSEMARY SAYIGH | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-debates-issue.html | ISRAEL DEBATES ISSUE | By Harry Gilroy | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-to-delay-own-jordan-plan-assures-us-she-will-wait-in-hope.html | ISRAEL TO DELAY OWN JORDAN PLAN Assures U S She Will Wait in Hope of Arab Accord on Joint Water Project | By Dana Adams Schmidt | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israelis-capture-5-syrian-soldiers-tel-aviv-reports-army-act.html | ISRAELIS CAPTURE 5 SYRIAN SOLDIERS Tel Aviv Reports Army Act Apparently as a Reprisal or to Hold Hostage | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/iss-tehboh-iarried-ohiu-daughter-of-head-of-oberlin-college-wed-at.html | ISS TEHBOH IARRIED OHIu Daughter of Head of Oberlin College Wed at Chapel There to Richard Hunt | Special to The New York Time | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/its-done-with-mirrors.html | Its Done With Mirrors | By Betty Pepis | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/j-augustus-eogar-grocery-executive.html | J AUGUSTUS EOGAR GROCERY EXECUTIVE | SpeclatO Tle NeW York Tlm | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jane-vance-fianceei-of-robert-s-stein.html | JANE VANCE FIANCEEi OF ROBERT S STEIN | i pecJal to lhe New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/japanese-imports-stir-hot-wrangle-recent-sharp-rise-arouses-fear-in.html | JAPANESE IMPORTS STIR HOT WRANGLE Recent Sharp Rise Arouses Fear in Textile Industry and Clamor for Quotas | By Glenn Fowler | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/javits-fears-coup-by-gop-rightists-tells-party-group-old-guard-will.html | JAVITS FEARS COUP BY GOP RIGHTISTS Tells Party Group Old Guard Will Try to Capitalize on the Presidents Illness | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jersey-press-awards-papers-and-individuals-are-honored-by.html | JERSEY PRESS AWARDS Papers and Individuals Are Honored by Association | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jersey-weddingfor-miss-whitiiey-she-is-attended-by-sister-at-her.html | JERSEY WEDDINGFOR MISS WHITIIEY She Is Attended by Sister at Her Marriage to Screven Lorillard in Peapack | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jerseygirl-wfa-to-j-h-shannoni-rita-jane-stouteqburgh-and-son-bf.html | JERSEYGIRL WFA  TO J H SHANNONI Rita Jane Stouteqburgh and Son bf Connecticut Judge Married in Ridgewood | Specialto The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/john-pim-carter-75.html | JOHN PIM CARTER 75 | p il | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jol-ayahaghi-bfa30-a-bride-wed-to-paul-m-heffernan-rgatown-graduate.html | JOl AYAHAGHI BFA30 A BRIDE Wed to Paul M Heffernan  rgatown Graduate in Bemardsville Churoh | to Hew York TtmM | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/juiith-jjmkayl-brmbmsb-rbsl-she-is-escorted-by-father-a-banker-at.html | jUiiTH jjMKAYl BRmBmSB RBSl   She is Escorted by Father a Banker at Wedding to Roger R Phillips in Larchmont | Spegla tO rhe iilew York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jury-study-commended.html | Jury Study Commended | JOHN K ARMSTRONG | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/just-like-hollywood-cinemascope-is-adapted-to-16mm-movies.html | JUST LIKE HOLLYWOOD Cinemascope Is Adapted To 16MM Movies | By Jacob Deschin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/kent-beats-williston-27-7.html | Kent Beats Williston 27  7 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/kings-point-loses-440-mariners-bow-to-rochester-which-gains-first.html | KINGS POINT LOSES 440 Mariners Bow to Rochester Which Gains First Victory | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/l-i-animal-shelter-event.html | L I Animal Shelter Event | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/lady-ellenborough.html | Lady Ellenborough | AUDREY SCOTTGILES | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/land-policy-adds-island-to-japan-tokyo-credits-u-s-reform-with.html | LAND POLICY ADDS ISLAND TO JAPAN Tokyo Credits U S Reform With Increasing Farms by 1332500 Acres | By Robert Trumbull | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/language.html | Language | CARL WEITLANNER | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/lausanne-lessons-travel-agents-in-convention-see-more-touring.html | LAUSANNE LESSONS Travel Agents in Convention See More Touring Deplore Price Rises | By Walter Hackett | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/lawrence-halts-freeport-13-to-6-takes-first-place-in-nassau-valley.html | LAWRENCE HALTS FREEPORT 13 TO 6 Takes First Place in Nassau  Valley Stream Hempstead and Massapequa Win | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/lehigh-subdues-rutgers-in-hall-of-fame-game-for-fourth-victory-in.html | Lehigh Subdues Rutgers in Hall of Fame Game for Fourth Victory in Row ENGINEERS DOWN SCARLET 21 TO 14 | By William J Briordy | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/liver-is-studied-in-a-glass-rat.html | Liver Is Studied in a Glass Rat | WK | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/london-aides-to-visit-moscow.html | London Aides to Visit Moscow | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/longevity-in-p-r.html | LONGEVITY IN P R | TEODORO MOSCOSO | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/loughranwilliamson.html | LoughranWilliamson | oecial to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/lumberroom-special-spaceflight-venus-by-philip-wilding-190-pp-new.html | LumberRoom Special SPACEFLIGHT VENUS By Philip Wilding 190 pp New York Philosophical Library 275 | J FRANCIS McCOMAS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/manhasset-crushes-glen-cove.html | Manhasset Crushes Glen Cove | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/mankiewicz-blueprint-producerdirectorwriter-states-case-for.html | MANKIEWICZ BLUEPRINT ProducerDirectorWriter States Case For Independence in Picture Making | By Howard Thompson | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/margaret-visits-queen-at-windsor-leaves-london-for-weekend-after.html | MARGARET VISITS QUEEN AT WINDSOR Leaves London for WeekEnd After Townsend Calls at Her Home for 2 Hours | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archiv es/marie-berrigan-to-wed-katharine-gibbs-alumna-andl-t-f-cunningham-jr.html | MARIE BERRIGAN TO WED Katharine Gibbs Alumna andl T F Cunningham Jr EngagedI | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marilu-goddard-will-brried-daughter-of-entator-who-is-an-airvetn.html | MARILU GODDARD WILL BRRIED Daughter of entator who Is an AirVetn | Special fo TheNew Yrk Times | RE0000178004 | 1983-10-06 | B00000558782 |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marjorie-hausam-engaged.html | Marjorie Hausam Engaged | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marscretell.html | MarsCretell | Special to The New York T3me | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-a-ryan-marrieoi-bride-in-stamford-church-ofi-aibepedtj-seep.html | MARY A RYAN MARRIEOI Bride in Stamford Church ofI AibepedtJ seeP LiJ r | I | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-k-hepburn-is-futurebride-los-angeles-girl-engaged-to-anthony.html | MARY K HEPBURN IS FUTUREBRIDE Los Angeles Girl Engaged to Anthony Blake Brophya Graduate of Stanford | Spectal to The New York Thnel | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-raehiggihs-bride-ih-gapital-wed-at-national-cathedrai-to-frank.html | MARY RAEHIGGIHS BRIDE IH GAPITAL Wed at National Cathedrai to Frank V Cantwell 3d of eInate Unit taaff | SJal to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marya-jamison-iirri-in-outh-daughterof-indianapublisber-wed-at.html | MARYA JAMISON IIRRI IN OUTH Daughterof IndianaPublisber Wed at Chapel Hill to Robert M Griffin Jr | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/maryland-defeats-syracuse-3413-terps-take-no-6.html | MARYLAND DEFEATS SYRACUSE 3413 TERPS TAKE NO 6 | By Joseph M Sheehan | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mellon-gallery-losing-director-david-e-finley-has-guided-national.html | MELLON GALLERY LOSING DIRECTOR David E Finley Has Guided National Art Museum Since Its Inception | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mens-wear-goes-to-gayer-shades-dark-colors-once-popular-due-to.html | MENS WEAR GOES TO GAYER SHADES Dark Colors Once Popular Due to Yield in Spring  Buying Is Extensive | By George Auerbach | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/middies-triumph-over-penn-33-to-0-they-notch-fifth-straight.html | MIDDIES TRIUMPH OVER PENN 33 TO 0 They Notch Fifth Straight  Forrestal a Sophomore Prominent in Victory | By Allison Danzig | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/migration-council-sets-1956-program.html | MIGRATION COUNCIL SETS 1956 PROGRAM | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mineola-defeated-2014.html | Mineola Defeated 2014 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miniatures-have-special-charm.html | MINIATURES HAVE SPECIAL CHARM | By James S Jack | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/minimum-wages-in-jersey-backed-80-of-165-candidates-for-the-state.html | MINIMUM WAGES IN JERSEY BACKED 80 of 165 Candidates for the State Legislature Reply to Church Unit Questionnaire | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-andersson-married-at-yale-bride-of-timothy-r-clifford-in.html | MISS ANDERSSON MARRIED AT YALE Bride of Timothy R Clifford in Marquand Chapel Dr Lovett Officiates | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-cribari-engaged-i-fiancee-of-warren-g-voight-merchant-marine-g.html | MISS CRIBARI ENGAGED I Fiancee of Warren G Voight Merchant Marine Graduate | Special to The ew Yorlc Times j | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-finn-murphy-begone5-fgag-daughter-of-campbell-soup-co.html | MISS fiNN MURPHY BEGONE5 FGAG Daughter of Campbell Soup Co President Fiancee of L S Clark Tennis Star | Speelol to The New Ym TlmeL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-haas-betrothed-student-at-hunter-fiancee-of-ernest-a-pinaud-jr.html | MISS HAAS BETROTHED Student at Hunter Fiancee of Ernest A Pinaud Jr | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-hailer-married-she-s-bride-in-pompton-cakesj-of-donald-joseph-.html | MISS HAILER MARRIED She s Bride in Pompton Cakesj of Donald Joseph Amrien | Special to The ew York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-jarma-lewis-engaged-to-marry.html | MISS JARMA LEWIS ENGAGED TO MARRY | Special to The New orli Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-juliet-haines-will-become-bride.html | MISS JULIET HAINES WILL BECOME BRIDE | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-mculloch-becomes-fiancee-elmira-student-engaged-to-lieut-allen.html | MISS MCULLOCH BECOMES FIANCEE Elmira Student Engaged to Lieut Allen W Brown Jr I of the Marine Corps | Special to lne New Yrk Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-richards-a-bride-i-wed-in-cranord-church-to-william-j-salman-i.html | MISS RICHARDS A BRIDE I Wed in Cranord Church to  William J Salman I | Special to The lew Yok Times I | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-ruth-durland-engaged-to-soldier.html | MISS RUTH DURLAND ENGAGED TO SOLDIER | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-sandbank-engaged-to-wed-violinist-an-award-winner-to-be-bride.html | MISS SANDBANK ENGAGED TO WED Violinist an Award Winner to Be Bride of Dr Robert Marvin a Psychiatrist | special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-ttfriqub-ugaa-towo-fiancee-oaan-welty-jr-whose-grandmother-was.html | MISS ttFRIQUB UGAa TOWO Fiancee oAan Welty Jr Whose Grandmother Was the Mayor of Yonkers | Special to The New York Times  J | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixers-and-amherst.html | MIXERS AND AMHERST | CLAUDE E ERBSEN | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixers-at-m-i-t.html | MIXERS AT M I T | DONALD ZALCIN | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixture-of-u-s-and-canadian-football-throws-mathematics-experts-for.html | Mixture of U S and Canadian Football Throws Mathematics Experts for a Loss | By William J Flynn | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/molotov-asserts-his-status-will-be-clarified-in-geneva-molotov.html | Molotov Asserts His Status Will Be Clarified in Geneva MOLOTOV STATUS WILL BE CLARIFIED | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/montclair-highs-late-march-subdues-east-orange-14-to-7-67yard-drive.html | Montclair Highs Late March Subdues East Orange 14 to 7 67Yard Drive in Last Period Decides  Orange Trips West Orange  Kearny Belleville and Barringer Triumph | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/montgomery-to-visit-field-marshal-says-he-will-see-eisenhower-soon.html | MONTGOMERY TO VISIT Field Marshal Says He Will See Eisenhower Soon | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/morocco-nationalist-seeks-to-form-coalition-regime-ben-slimane-says.html | Morocco Nationalist Seeks To Form Coalition Regime Ben Slimane Says Former Sultan ben Youssef Will Reach France Oct 29 | By Camille M Clanfarra | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mother-grows-up-intimate-story-by-rose-franken-281-pp-new-york.html | Mother Grows Up INTIMATE STORY By Rose Franken 281 pp New York Doubleday Co 395 | ANDREA PARKE | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-francis-tweddell.html | MRS FRANCIS TWEDDELL | Speal to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-frederick-clark.html | MRS FREDERICK CLARK | Specl to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-masons-duo-upset-at-new-city-terry-logan-and-smith-beat.html | MRS MASONS DUO UPSET AT NEW CITY Terry Logan and Smith Beat Medalists on 19th Hole to Gain SemiFinal Round | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nancy-s-mueller-s-wedinihapel-ibride-of-johhholtzapple-jr-at-yale.html | NANCY S MUELLER S WEDINIHAPEL iBride of JohhHoltzapple Jr at Yale Where He Father I Is Professor of Law | Speclat to le New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nassau-registry-pleases-2-parties-democrats-and-republicans-both.html | NASSAU REGISTRY PLEASES 2 PARTIES Democrats and Republicans Both Claim Edge in New Personal Registration | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/navy-minimizes-loss-on-planes-only-29-demon-fighters-can-not-be.html | NAVY MINIMIZES LOSS ON PLANES Only 29 Demon Fighters Can Not Be Equipped to Fly Secretary Asserts | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nazi-miniatures.html | NAZI MINIATURES | FREDERIC FOX | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-england-surveys-delacroix.html | NEW ENGLAND SURVEYS DELACROIX | S P | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-long-island-tabloid.html | New Long Island Tabloid | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-route-through-the-adirondacks.html | NEW ROUTE THROUGH THE ADIRONDACKS | By Joseph C Ingraham | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/newfoundland-notes-some-gain-living-standards-however-are-still-far.html | NEWFOUNDLAND NOTES SOME GAIN Living Standards However Are Still Far Lower Than in the Rest of Canada | By Raymond Daniell | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-of-the-world-of-stamps-vignettes-of-semipostal-series-of.html | NEWS OF THE WORLD OF STAMPS Vignettes of SemiPostal Series of Belgium Are Described | By Kent B Stiles | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nirgihia-miller-ensig14s-fiancee-senior-at-smith-betrothed-to-james.html | NIRGIHIA MILLER ENSIG14S FIANCEE Senior at Smith Betrothed to James McC Johnstone a 55 Graduate of Yale | Special to The New York IqmeL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/no-stumbling-blocks-for-susan-16yearold-miss-strasberg-achieves.html | NO STUMBLING BLOCKS FOR SUSAN 16YearOld Miss Strasberg Achieves Success in First Role on Broadway | By Arthur Gelb | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weiler | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nothing-but-something-painted-lace-and-other-pieces-19141937-by.html | Nothing But Something PAINTED LACE And Other Pieces 19141937 By Gertrude Stein With an introduction by Daniel Henry Kahnweiler 317 pp New Haven Yale University Press 5 | By W G Rogers | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nuclear-congress-set-for-cleveland.html | NUCLEAR CONGRESS SET FOR CLEVELAND | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/offic-is-lqancei-of-miss-hubbardi-lieut-walter-n-thompsenn-air.html | OffIC IS lqANCEI OF MISS HUBBARDI Lieut Walter N ThompsenN Air Force Will Marry Graduate of Finch | Special to The New York Time | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ohio-girli-bride-of-robert-rogers-miss-dorothy-j-dannemiller-and.html | OHIO GIRLI BRIDE OF ROBERT ROGERS Miss Dorothy J Dannemiller and Air Force ExOfficer Are Married in Akron | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/old-athens-fleet-may-be-salvaged-archaeological-hopes-raised-by.html | OLD ATHENS FLEET MAY BE SALVAGED Archaeological Hopes Raised by Discovery in Syracuse of Ancient Naval Gear | By Arnaldo Cortesi | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/once-a-king-.html | ONCE A KING | LONDON | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/one-college-three-chapels.html | One College Three Chapels | STUART PRESTON | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ousted-u-s-aide-hits-democrats-charges-holdovers-in-state.html | OUSTED U S AIDE HITS DEMOCRATS Charges HoldOvers in State Department Distorted Yalta Parley Record | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/outlook-for-the-business-boom-will-it-last-an-economist-presents.html | Outlook for the Business Boom Will it last An economist presents three principal views of the situation and gives his reasons for believing the pattern of economic growth can be controlled | By Sumner H Slichter | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/outside-the-yard-cloak-without-dagger-by-sir-percy-sillitoe.html | Outside the Yard CLOAK WITHOUT DAGGER By Sir Percy Sillitoe Illustrated 206 pp New York AbelardSchuman 3 | By Anthony Boucher | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/oyster-bay-skips-tax-township-levy-omitted-13th-year-despite-record.html | OYSTER BAY SKIPS TAX Township Levy Omitted 13th Year Despite Record Budget | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/p-m-c-team-victor-over-wagner-3814.html | P M C TEAM VICTOR OVER WAGNER 3814 | | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
|---|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pagliacci-without-ulcers.html | PAGLIACCI WITHOUT ULCERS | By J P Shanley | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pakistani-party-to-admit-hindus-awami-group-oppositionist-opens.html | PAKISTANI PARTY TO ADMIT HINDUS Awami Group Oppositionist Opens Roll to NonMoslems  Urges Broad Franchise | By John P Callahan | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/paradox-marks-politics-in-essex-county-is-key-to-assembly-rule-but.html | PARADOX MARKS POLITICS IN ESSEX County Is Key to Assembly Rule but Local Control Takes Publics Interest | By George Cable Wright | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/patricia-ann-kelly-to-be-wed.html | Patricia Ann Kelly to Be Wed | Specfal to The New York Times I | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/paying-war-damage-claims-inadequacies-charged-in-pending-bills-to.html | Paying War Damage Claims Inadequacies Charged in Pending Bills to Compensate Americans | ABRAHAM S HYMAN | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/penn-lightweights-rout-columbia-380.html | PENN LIGHTWEIGHTS ROUT COLUMBIA 380 | Special to The New York Times | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pentagon-finds-it-hard-to-save-task-is-to-cut-fat-without-damaging.html | PENTAGON FINDS IT HARD TO SAVE Task Is to Cut Fat Without Damaging Basic Strength | By Anthony Leviero | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pharaoh-statue-gets-lost-head-expert-finds-sculptured-body-of.html | PHARAOH STATUE GETS LOST HEAD Expert Finds Sculptured Body of Ancient King Fits Piece Held by U S Museum | Special to The New York Times | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pianist-from-odessa-gilels-talks-of-russia-and-his-desire-to-know.html | PIANIST FROM ODESSA Gilels Talks of Russia and His Desire To Know More of Our Musical Life | By Harold C Schonberg | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ploesti-erases-damage-of-war-rumanian-refineries-rebuilt-and.html | PLOESTI ERASES DAMAGE OF WAR Rumanian Refineries Rebuilt and Enlarged City Official Asserts  Housing Lags | By Jack Raymond | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/poking-fun-at-the-canon-american-literature-in-parody-edited-by.html | Poking Fun At the Canon AMERICAN LITERATURE IN PARODY Edited by Robert P Falk Illustrated by Burges Green 279 pp New York Twayne Publisher 375 | By George Mayberry | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/police-head-rejects-order-by-mayor-to-aid-tv-show-kennedy-rebuffs.html | Police Head Rejects Order By Mayor to Aid TV Show KENNEDY REBUFFS MAYOR ON TV PLAN | By Paul Crowell | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/political-woes-seen-for-uganda-the-return-of-buganda-king-eases-one.html | POLITICAL WOES SEEN FOR UGANDA The Return of Buganda King Eases One Problem but It Presents Another | By Leonard Ingalls | | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/port-chester-on-top-1913.html | Port Chester On Top 1913 | Special to The New York Times | | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/port-costs-cause-los-angeles-stir-house-unit-is-told-handling-of.html | PORT COSTS CAUSE LOS ANGELES STIR House Unit is Told Handling of Cargo Is Too Expensive  Remedies Are Urged | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/presidential-burden.html | PRESIDENTIAL BURDEN | DAVID STANLEY SMITH | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/prices.html | PRICES | G B ROBINTON | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/princeton-beats-cornell-tiger-backs-star.html | PRINCETON BEATS CORNELL TIGER BACKS STAR | By Michael Strauss | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/profits-continue-at-a-record-pace-first-halfs-earnings-of-667.html | PROFITS CONTINUE AT A RECORD PACE First Halfs Earnings of 667 Concerns Soared 30 Rise Expected to Hold | By Clare M Reckert | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/progresshaters-the-long-tomorrow-by-leigh-brackett-222-pp-new-york.html | ProgressHaters THE LONG TOMORROW By Leigh Brackett 222 pp New York Doubleday  Co 295 | J F M | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/qater-echoes-the-season-of-flesh-by-byron-herbert-reece-96-pp-new.html | Qater Echoes THE SEASON OF FLESH By Byron Herbert Reece 96 pp New York E P Dutton  Co 275 | By Robert Hillyer | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/radar-patrol-raised-atlantic-fleet-puts-three-squadrons-on-coastal.html | RADAR PATROL RAISED Atlantic Fleet Puts Three Squadrons on Coastal Duty | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/raising-newspaper-prices.html | Raising Newspaper Prices | GUNNAR LEISTIKOW | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ralph-h-dayton.html | RALPH H DAYTON | Speci1 to The New york Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rangers-downed-by-leafs-six-32-sloans-2d-goal-decides-at-toronto.html | RANGERS DOWNED BY LEAFS SIX 32 Sloans 2d Goal Decides at Toronto Canadiens Crush Hawks  Bruins Tie Wings | By the United Press | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rebel-spitfire-the-smiling-rebel-a-novel-based-on-the-life-of-belle.html | Rebel Spitfire THE SMILING REBEL A Novel Based on the Life of Belle Boyd By Harnett T Kane 314 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/records-toppling-in-foreign-trade-rise-in-commercial-exports.html | RECORDS TOPPLING IN FOREIGN TRADE Rise in Commercial Exports Striking in Face of Sharp Drop in Arms Shipments | By Brendan M Jones | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rialto-gossip-trend-toward-larger-sets-developing-producer-levin-vs.html | RIALTO GOSSIP Trend Toward Larger Sets Developing  Producer Levin Vs Barbers Items | By Lewis Funke | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/robert-shaw.html | ROBERT SHAW | speal to The New York Ttmml | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/s-rosenthal-68-attorney-dead-criminal-lawyer-45-years-was-courtroom.html | S ROSENTHAL 68 ATTORNEY DEAD Criminal Lawyer 45 Years Was Courtroom Tactician  Defended Clementes | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/saar-having-its-say-on-european-status.html | SAAR HAVING ITS SAY ON EUROPEAN STATUS | By Harold Callender | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/saar-votes-today-on-european-ties-referendum-on-making-area-ward-of.html | SAAR VOTES TODAY ON EUROPEAN TIES Referendum on Making Area Ward of Alliance Group Affect Western Unity | By Harold Callender | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/school-restoring-jewish-tradition-cantorial-art-and-liturgical.html | SCHOOL RESTORING JEWISH TRADITION Cantorial Art and Liturgical Music Studied Here for All Branches of Judaism | By Irving Spiegel | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/science-convocation-at-drexel.html | Science Convocation at Drexel | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/science-notes-oak-ridge-openings-foratom-research-a-new-torpedo.html | SCIENCE NOTES Oak Ridge Openings forAtom Research  A New Torpedo | W K | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/seven-logs-to-samoa-the-gods-were-kind-an-epic-6700-mile-voyage.html | Seven Logs to Samoa THE GODS WERE KIND An Epic 6700 Mile Voyage Alone Across the Pacific By William Willis Illustrated 252 pp New York E P Dutton  Co 4 | By Walter B Hayward | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/shannon-cruises-the-great-irish-waterway-is-becoming-an-attraction.html | SHANNON CRUISES The Great Irish Waterway Is Becoming An Attraction for Tourists Afloat | By Hugh G Smith | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/siegfrieds-quest-bears-land-by-nicolas-unpaged-new-york.html | Siegfrieds Quest BEARS LAND By Nicolas Unpaged New York CowardMcCann 250 For Ages 5 to 8 | E L B | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/simberkoffglass.html | SimberkoffGlass | Spectal to Te New York TimeS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sipping-and-supping-cocktailsupper-cookbook-by-marion-w-flexner-255.html | Sipping And Supping COCKTAILSUPPER COOKBOOK By Marion W Flexner 255 pp New York M Barrows  Co 395 WHAT WHEN WHERE AND HOW TO DRINK By Richard L Williams and David Myers Foreword by Sherman Billingsley 159 pp Indianapolis and New York The BobbsMerrill Company 250 | By Charlotte Turgeon | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/situation-wanted-exgiant-star-will-travel-gordon-unemployed-insists.html | Situation Wanted ExGiant Star Will Travel Gordon Unemployed Insists He Has One Good Year Left | By Louis Effrat | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sixtyseventh-tuxedo-ball-is-largest-held-in-forty-years-400-attend.html | Sixtyseventh Tuxedo Ball Is Largest Held in Forty Years 400 Attend Autumn Event at Club as 11 Make Bows | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/skyes-little-world-of-peace-and-hospitality.html | SKYES LITTLE WORLD OF PEACE AND HOSPITALITY | By Alice B Campbell | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sleepy-hollow-on-top.html | Sleepy Hollow on Top | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/snellenburgs-names-officials.html | Snellenburgs Names Officials | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/some-people-by-the-bay-the-streets-of-san-francisco-by-samuel.html | Some People By the Bay THE STREETS OF SAN FRANCISCO By Samuel Dickson 186 pp Stanford Calif Stanford University Press 4 | By Gladwin Hill | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/son-to-mrs-w-m-barstow-j-r.html | Son to Mrs W M Barstow J r | pecat to The Iew York Ttmcs | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/soviet-press-damps-down-the-spirit-of-geneva-now-comment-on-foreign.html | SOVIET PRESS DAMPS DOWN THE SPIRIT OF GENEVA NOW Comment on Foreign Relations Sharper But Is Still Relatively Restrained | By Harry Schwartz | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sparks-from-the-mind-of-an-idea-man-literary-and-philosophical.html | Sparks From the Mind of an Idea Man LITERARY AND PHILOSOPHICAL ESSAYS By JeanPaul Sartre Translated from the French by Annette Michelson 239 pp New York Criterion Books 4 | By William Barrett | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times The Foot in Football | By Arthur Daley | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/star-salome-chee-oaks-hunts-victors-weymouth-mares-score-in-jersey.html | Star Salome Chee Oaks Hunts Victors WEYMOUTH MARES SCORE IN JERSEY | By Deane McGowen | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/stony-brook-snaps-streak.html | Stony Brook Snaps Streak | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/successor-to-adenauer-nowhere-in-sight-as-yet-several-names-are.html | SUCCESSOR TO ADENAUER NOWHERE IN SIGHT AS YET Several Names Are Mentioned but No One Has Clear Claim to Chancellorship | By M S Handler | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/swiss-think-u-s-wrong-on-soviet-contend-washington-is-off-the-track.html | SWISS THINK U S WRONG ON SOVIET Contend Washington Is Off the Track in Attitude Toward New Look | By Michael L Hoffman | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/t-v-a-net-income-show-a-65-gain-gross-revenue-rises-40-to-188000000.html | T V A NET INCOME SHOW A 65 GAIN Gross Revenue Rises 40 to 188000000 Assets Put at 2035000000 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/teacher-quality-emphasis-urged.html | Teacher Quality Emphasis Urged | B F | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/teaching-johnny-to-read-is-receiving-more-attention-with-results.html | Teaching Johnny to Read Is Receiving More Attention With Results Considered Good | By Benjamin Fine | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/text-of-egyptiansyrian-defense-pact.html | Text Of EgyptianSyrian Defense Pact | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-air-calliope.html | THE AIR CALLIOPE | P GEORGE ORI | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-comeuppance-of-mr-heritage-a-view-of-the-sea-by-elizabeth-fair.html | The Comeuppance of Mr Heritage A VIEW OF THE SEA By Elizabeth Fair 282 pp New York Funk  Wagnalls Company 350 | ROGER PIPPETT | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-dance-return-new-york-city-ballet-in-homecoming-season.html | THE DANCE RETURN New York City Ballet in Homecoming Season | By John Martin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-elusive-giant-the-letters-of-peter-paul-rubens-translated-and.html | The Elusive Giant THE LETTERS OF PETER PAUL RUBENS Translated and edited by Ruth Saunders Magurn 528 pp Cambridge Harvard University Press 10 | By Albert Guerard | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-emergence-of-grant-three-years-with-grant-as-recalled-by-war.html | The Emergence of Grant THREE YEARS WITH GRANT As Recalled by War Correspondent Sylvanus Cadwallader Edited by Benjamin P Thomas 353 pp New York Alfred A Knopf 475 | By Earl Schenck Miers | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-financial-week-market-recuperates-for-first-general-gain-since.html | THE FINANCIAL WEEK Market Recuperates for First General Gain Since President Fell III a Month Ago | T E M | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-first-crusade-silver-leopard-by-f-van-wyck-mason-335-pp-new.html | The First Crusade SILVER LEOPARD By F Van Wyck Mason 335 pp New York Doubleday  Co 395 | THOMAS CALDECOT CHUBB | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-growing-girl.html | The Growing Girl | By Dorothy Barclay | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-lost-doll-sugarplum-by-johanna-johnston-illustrated-by-marvin.html | The Lost Doll SUGARPLUM By Johanna Johnston Illustrated by Marvin Bileck Unpaged New York Alfred A Knopf 2 For Ages 4 to 7 | E L B | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-making-of-our-earth-the-world-we-live-in-by-the-editorial-staff.html | The Making of Our Earth THE WORLD WE LIVE IN By the Editorial Staff of Life and Lincoln Barnett Illustrated 304 pp New York Time Incorporated Distributed by Simon Schuster 1550 deluxe edition 1350 regular edition | By Waldemar Kaempffert | RE0000178004 | 1983-10-06 | B00000558782 |

| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-matter-of-judgment-the-moral-decision-right-and-wrong-in-the.html | The Matter of Judgment THE MORAL DECISION Right and Wrong in the Light of American Law By Edmond Cahn 342 pp Bloomington Indiana University Press 5 | By Zechariah Chafee Jr | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-quiet-man-who-overthrew-peron-solid-and-selfeffacing.html | The Quiet Man Who Overthrew Peron Solid and selfeffacing Provisional President Lonardi of Argentina has come like a breath of fresh air to a nation wearied by a decade of hysteria and bombast | By Tad Szulc | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-role-of-graphic-designer-museum-of-modern-art-shows-diverse.html | THE ROLE OF GRAPHIC DESIGNER Museum of Modern Art Shows Diverse Work By Two Moderns | By Aline B Saarinen | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-selfportrait-of-a-humanist-the-uses-of-philosophy-an-irwin.html | The SelfPortrait of a Humanist THE USES OF PHILOSOPHY An Irwin Edman Reader Edited with an introduction by Charles Frankel 211 pp New York Simon  Schuster 350 | By Louis Kronenberger | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-soldier-and-the-healthy-state-the-politics-of-the-prussian-army.html | The Soldier and the Healthy State THE POLITICS OF THE PRUSSIAN ARMY 16401945 By Gordon A Craig 536 pp New York Oxford University Press 1150 | By Telford Taylor | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-strange-story-of-brancusi-twentyeight-years-ago-occurred-the.html | The Strange Story of Brancusi Twentyeight years ago occurred the great brouhaha over whether his sculpture was or was not art Time has proved the answer is yes | By Aline B Saarinen | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-three-assignments-castle-garac-by-nicholas-monsarrat-258-pp-new.html | The Three Assignments CASTLE GARAC By Nicholas Monsarrat 258 pp New York Alfred A Knopf 350 | By Burke Wilkinson | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-way-she-saw-it-traveled-a-lonely-land-this-is-australia-and-the.html | The Way She Saw It TRAVELED A LONELY LAND This is Australia and these are the Australians  as I saw them By Nina Pulliam 400 pp Illustrated Indianapolis and New York The BobbsMerrill Company 5 | By C Hartley Grattan | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/thenflanagan.html | ThenFlanagan | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tiger-at-the-gates-michael-redgrave-in-giraudoux-satiric-play-about.html | TIGER AT THE GATES Michael Redgrave in Giraudoux Satiric Play About the Inevitability of War | By Brooks Atkinson | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/to-federate-europe-opposition-of-france-to-immediate-merger-is.html | To Federate Europe Opposition of France to Immediate Merger Is Explained | STANLEY HOFFMANN | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/trading-huts-aid-many-idle-in-india-exchange-of-goods-started-by-2.html | TRADING HUTS AID MANY IDLE IN INDIA Exchange of Goods Started by 2 Craftsmen Has Spread to Hundreds of Villages | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/troth-announced-of-ms-loutrel-nurs-will-be-bride-of-dr-william.html | TROTH ANNOUNCED OF MS LOUTREL Nurs Will Be Bride of Dr William Nicholas Jones an Orthopedic Surgeon | special to The New York Tmes | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/two-who-advance-now-lithographs-by-ralston-crawford-and-color.html | TWO WHO ADVANCE Now Lithographs by Ralston Crawford And Color Prints by Adja Yunkers | By Howard Devree | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-aid-method-spur-to-peoples-technique-of-helping-native-to-help.html | U N AID METHOD SPUR TO PEOPLES Technique of Helping Native to Help Himself Proves of WorldWide Value | By Kathleen MLaughlin | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-debate-reflects-atoms-growing-role-failure-to-agree-on.html | U N DEBATE REFLECTS ATOMS GROWING ROLE Failure to Agree on International Agency Will Not Stop the Nations Proceeding in Their Own Way | By Thomas J Hamilton | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-nu-calls-soviet-economic-savior-burmese-leader-in-moscow-says.html | U NU CALLS SOVIET ECONOMIC SAVIOR Burmese Leader in Moscow Says RiceBuying Averted Crisis in His Country | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-s-ideas-tested-in-south-europe-italy-and-greece-receptive-to.html | U S IDEAS TESTED IN SOUTH EUROPE Italy and Greece Receptive to Economic Counsel  Turkey Spain Wary | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/uncle-sam-as-guide-many-booklets-available-on-vacation-spots.html | UNCLE SAM AS GUIDE Many Booklets Available On Vacation Spots | By Charles H Herrold Jr | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/unesco-head-in-nicaragua.html | UNESCO Head in Nicaragua | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/university-seeks-fund-st-lawrence-slates-drive-to-raise-million.html | UNIVERSITY SEEKS FUND St Lawrence Slates Drive to Raise Million Dollars | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/upstate-official-tangles-on-parks-utica-man-on-commission-6-months.html | UPSTATE OFFICIAL TANGLES ON PARKS Utica Man on Commission 6 Months in Post Assails Operation of System | By Warren Weaver Jr | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/us-delays-action-on-forced-labor-state-department-appears-cool-to.html | US DELAYS ACTION ON FORCED LABOR State Department Appears Cool to Proposal by ILO for a Global Drive | By Joseph A Loftus | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/veghteparker.html | VeghteParker | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/verona-nips-madison-76.html | Verona Nips Madison 76 | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/very-old-very-new-the-talking-tree-fairy-tales-from-15-lands.html | Very Old Very New THE TALKING TREE Fairy Tales from 15 Lands Selected by Augusta Baker Illustrated by Johannes Troyer 255 pp Philadelphia J B Lippincott Company 3 For Ages 8 to 12 | PHYLLIS FENNER | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/virginia-shera-engaged-mr-holyoke-alumna-will-bej-wecl-to-thomas-k.html | VIRGINIA SHERA ENGAGED Mr Holyoke Alumna Will BeJ Wecl to Thomas K eith | SPecial to The ew York Tltne | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/walter-in-mozart-rehearsal.html | WALTER IN MOZART REHEARSAL | H C S | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wanda-1-philpott-engaged-to-marry.html | WANDA L PHILPOTT ENGAGED TO MARRY | SIetal to The New York Tlme | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/washington-why-u-s-disarmament-plan-isnt-working.html | Washington Why U S Disarmament Plan Isnt Working | By James Reston | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/welsh-poets-play-on-disks.html | WELSH POETS PLAY ON DISKS | By Thomas Lask | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wesleyan-downs-amherst-by-256-overcomes-jells-for-first-time-in-7.html | WESLEYAN DOWNS AMHERST BY 256 Overcomes Jells for First Time in 7 Years as Baker and Denault Excel | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wheres-puffin-the-windmill-family-by-pamela-brown-illustrated-by.html | Wheres Puffin THE WINDMILL FAMILY By Pamela Brown Illustrated by Lisl Weil 263 pp New York Thomas Y Crowell Company 275 For Ages 10 to 14 | SARAH CHOKLA GROSS | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/white-plains-triumphs.html | White Plains Triumphs | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/william-j-kennedy.html | WILLIAM J KENNEDY | Special to 11e New York TlmeL | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wilson-off-for-geneva-he-leaves-day-after-dulles-stassen-to-go.html | WILSON OFF FOR GENEVA He Leaves Day After Dulles  Stassen to Go Later | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/window-technique-painting-the-frames-can-be-done-simply.html | WINDOW TECHNIQUE Painting the Frames Can Be Done Simply | B S | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wood-field-and-stream-game-conservation-practiced-in-alps.html | Wood Field and Stream Game Conservation Practiced in Alps | By Raymond R Camp | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/world-of-music-job-for-ibert-french-composer-made-head-of-paris.html | WORLD OF MUSIC JOB FOR IBERT French Composer Made Head of Paris Opera And OperaComique | By Ross Parmenter | RE0000178004 | 1983-10-06 | B00000558782 |
| 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/yonkers-plans-a-suit-as-state-roils-water.html | Yonkers Plans a Suit As State Roils Water | Special to The New York Times | RE0000178004 | 1983-10-06 | B00000558782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/475-air-engineers-strike-at-united-one-flight-canceled-others.html | 475 AIR ENGINEERS STRIKE AT UNITED One Flight Canceled Others Delayed  Full Crews Man Runs  Pickets Posted | By A H Raskin | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/5-shoe-price-rise-expected-this-week.html | 5 Shoe Price Rise Expected This Week | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/5day-week-begins-jan-30-at-studios-15000-iatse-members-covered-in.html | 5DAY WEEK BEGINS JAN 30 AT STUDIOS 15000 IATSE Members Covered in New Contract  20 Rise in Costs Seen | By Thomas M Pryorspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/a-mozart-find-philharmonic-performs-work-for-3-soloists.html | A Mozart Find Philharmonic Performs Work for 3 Soloists | By Howard Taubman | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/about-new-york-nearsighted-taxi-riders-hail-police-car-first.html | About New York Nearsighted Taxi Riders Hail Police Car  First Italian Settler a Brooklyn Man | By Meyer Berger | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/aid-at-u-n-headquarters.html | Aid at U N Headquarters | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/alberta-to-get-pipe-mill.html | Alberta to Get Pipe Mill | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/aldys-b-chapman-becomes-engaged.html | ALDYS B CHAPMAN BECOMES ENGAGED | Special t The New York Thnei | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/andrew-ericien.html | ANDREW ERICIEN | SDectal to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/arab-arms-issue-topic-at-geneva-macmillan-says-west-will-warn.html | ARAB ARMS ISSUE TOPIC AT GENEVA Macmillan Says West Will Warn Soviet on Its Drive to Woo the Middle East | By Drew Middletonspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/atom-defense-meeting-set.html | Atom Defense Meeting Set | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/barbara-blaustu1n-a-marylan_____dbridu.html | BARBARA BLAUSTu1N A MARYLANDBRIDu | gpecla to The Ele York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/boxer-barrage-is-best-at-troy-for-second-top-prize-in-2-days.html | Boxer Barrage Is Best at Troy For Second Top Prize in 2 Days | By John Rendelspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/british-musicians-hailed-in-capital-london-philharmonia-opens-first.html | BRITISH MUSICIANS HAILED IN CAPITAL London Philharmonia Opens First U S Tour  Ovation Accorded von Karajan | By Jay Walzspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/broadhurst-gets-desk-set-tonight-marchant-comedy-starring-shirley.html | BROADHURST GETS DESK SET TONIGHT Marchant Comedy Starring Shirley Booth Deferred Opening Since Oct 13 | By Sam Zolotow | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/byroade-flies-to-paris.html | Byroade Flies to Paris | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/carrolls-fun-and-nonsense-elude-alice-in-wonderland.html | Carrolls Fun and Nonsense Elude Alice in Wonderland | J G | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/cavanagh-hails-tv-project-as-publicizing-fire-service-fire-head.html | Cavanagh Hails TV Project As Publicizing Fire Service FIRE HEAD BACKS WAGNER TV ORDER | By Paul Crowell | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/child-to-mrs-edward-french.html | Child to Mrs Edward French | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/coliseum-posing-big-traffic-mess-wiley-wont-alter-columbus-circle-a.html | COLISEUM POSING BIG TRAFFIC MESS Wiley Wont Alter Columbus Circle as a Solution  Will Rely on Strict Rules | By Joseph C Ingraham | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/diem-wins-poll-in-south-vietnam-ousting-bao-dai-premiers-victory.html | DIEM WINS POLL IN SOUTH VIETNAM OUSTING BAO DAI Premiers Victory Confronts Big 4 at Geneva With Task of Implementing Truce Diem Winner in South Vietnam Referendum Ends Bao Dai Rule | By Henry R Liebermanspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/diversion-charged-in-farm-aid-funds.html | DIVERSION CHARGED IN FARM AID FUNDS | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/dr-henrypotozky.html | DR HENRYPOTOZKY | Special to The ew York Tim s | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/dulles-is-in-paris-for-policy-talks-wests-big-three-to-consult.html | DULLES IS IN PARIS FOR POLICY TALKS Wests Big Three to Consult Today on Strategy for Geneva Conference DULLES IS IN PARIS FOR POLICY TALKS | By Robert C Dotyspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/dulles-meets-the-pope.html | Dulles Meets the Pope | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/dutch-cautioned-as-surplus-ebbs-balance-of-payments-is-still.html | DUTCH CAUTIONED AS SURPLUS EBBS Balance of Payments Is Still Sliding Minister Warns  Curbs Set on Capital DUTCH CAUTIONED AS SURPLUS EBBS | By Paul Catzspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/economic-aid-rises-trend-is-reversed.html | ECONOMIC AID RISES TREND IS REVERSED | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/economics-and-finance-mortgage-loan-warehousing-economics-and.html | ECONOMICS AND FINANCE Mortgage Loan Warehousing ECONOMICS AND FINANCE | By Edward H Collins | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/egypt-farm-pool-is-key-to-reform-new-system-said-to-increase-income.html | EGYPT FARM POOL IS KEY TO REFORM New System Said to Increase Income Raise Production of Once Landless Peasant | By Kennett Lovespecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/egyptians-protest-british-sudan-move.html | EGYPTIANS PROTEST BRITISH SUDAN MOVE | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/einstein-college-of-medicine-is-dedicated-in-the-bronx-einstein.html | Einstein College of Medicine Is Dedicated in the Bronx EINSTEIN COLLEGE DEDICATED HERE | By Milton Bracker | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/elizabeth-schwarzkopf-sings-at-hunter.html | Elizabeth Schwarzkopf Sings at Hunter | J B | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ellender-shuns-high-farm-props-committee-head-says-old-system-cant.html | ELLENDER SHUNS HIGH FARM PROPS Committee Head Says Old System Cant Pass Senate  Offers Quality Plan | By William M Blairspecial To The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/eskies-shot-is-best-drive-of-13-14-inches-from-pin-wins-holeinone.html | ESKIES SHOT IS BEST Drive of 13 14 Inches From Pin Wins HoleinOne Event | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/extension-likely-on-vaccine-funds-30-million-voted-by-congress-for.html | EXTENSION LIKELY ON VACCINE FUNDS 30 Million Voted by Congress for Free Shots May Not Be Spent by Deadline NEW TESTS SLOW OUTPUT Officials Express Optimism Over Chances for Control of Paralytic Polio in 56 | By Alvin Shusterspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/fall-of-yale-and-duke-from-ranks-of-unbeaten-among-football.html | Fall of Yale and Duke From Ranks of Unbeaten Among Football Surprises MARYLAND NAVY ADD TO STATURE Oklahoma and Michigan Stay Unbeaten Princeton and Dartmouth Stocks Rise | By Allison Danzig | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/falling-hog-price-is-causing-alarm-pork-at-lowest-level-since.html | FALLING HOG PRICE IS CAUSING ALARM Pork at Lowest Level Since January 46 a Big Factor in Drop of Farm Index SUPPLY TOPPING DEMAND Public Preference for Beef Also Hurts  Government Purchasing Demanded FALLING HOG PRICE IS CAUSING ALARM | By Seth S Kingspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/felix-t-taliaferro.html | FELIX T TALIAFERRO | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/food-on-using-leftovers-cookbook-explains-how-to-make-remainders.html | Food On Using LeftOvers Cookbook Explains How to Make Remainders Into Tasty Dishes Meat and Poultry Get Most Attention From a Helpful Author | By June Owen | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/foreign-affairs-natos-big-problem-and-how-to-solve-it.html | Foreign Affairs NATOs Big Problem And How to Solve It | By C L Sulzberger | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/foreign-exchange-rates.html | Foreign Exchange Rates | Week Ended Oct 21 1955 | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/frank-r-kohler-sr.html | FRANK R KOHLER SR | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/french-control-remains.html | French Control Remains | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/george-connell.html | GEORGE CONNELL | Special to e New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/germans-invest-millions-abroad-bonn-reports-capital-export-by.html | GERMANS INVEST MILLIONS ABROAD Bonn Reports Capital Export by Industry Since 1952 Totals 160000000 | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/germans-rejoice-at-saar-results-but-bonn-sees-need-for-new-french.html | GERMANS REJOICE AT SAAR RESULTS But Bonn Sees Need for New French Talk to Avert Crisis  Adenauer Calls Cabinet  GERMANS REJOICE AT SAAR RESULTS | By Walter Sullivanspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/giants-defeated-by-steelers-in-seesaw-contest-at-polo-grounds-new.html | Giants Defeated by Steelers in Seesaw Contest at Polo Grounds NEW YORKERS BOW FOURTH TIME 1917 Defensive Lapses Costly to Giants  Chandnois Tally Decisive for Steelers | By Louis Effrat | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/heart-prognosis-termed-difficult-presidents-consultant-cites.html | HEART PROGNOSIS TERMED DIFFICULT Presidents Consultant Cites Difficulty in Forecasting Thrombosis Recurrence | By William L Laurencespecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/i-preston-a-burroughs.html | I PRESTON A BURROUGHS | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/idr-mary-mgrgor.html | IDR MARY MGRGOR | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/india-pushes-mergers-new-states-are-now-expected-by-october-1956.html | INDIA PUSHES MERGERS New States Are Now Expected by October 1956 | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archiv es/israel-unit-raids-syria-kills-three-wounds-six-seizes-five-gen.html | ISRAEL UNIT RAIDS SYRIA KILLS THREE Wounds Six Seizes Five  Gen Burns Scores Policy of Rctaliatory Tactics | By Harry Gilroyspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jersey-air-raid-drill-to-slow-autos-here-raid-drill-to-bar-traffic.html | Jersey Air Raid Drill To Slow Autos Here RAID DRILL TO BAR TRAFFIC TO JERSEY | By Charles Grutzner | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/knight-disclaims-feud-with-nixon-says-california-slate-should-not.html | KNIGHT DISCLAIMS FEUD WITH NIXON Says California Slate Should Not Resist a Swing to Vice President KNIGHT DISCLAIMS FEUD WITH NIXON | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lard-prices-decline-futures-225-cents-to-1925-lower-for-the-week.html | LARD PRICES DECLINE Futures 225 Cents to 1925 Lower for the Week | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/late-rally-wins-1955-bridge-title-teamoffour-championship-goes-to.html | LATE RALLY WINS 1955 BRIDGE TITLE TeamofFour Championship Goes to New YorkJersey Players in Close Finish | By George Rapee | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lawrence-bass-heard-offers-ambitious-program-at-carnegie-recital.html | LAWRENCE BASS HEARD Offers Ambitious Program at Carnegie Recital Hall | E D | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/little-symphony-opens-its-season-saidenberg-directs-group-in-bach.html | LITTLE SYMPHONY OPENS ITS SEASON Saidenberg Directs Group in Bach and Mozart Program  Jennie Tourel Soloist | RP | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/loewenwartermiller.html | LoewenwarterMiller | Svecial to The New York Time | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/london-awating-budgetary-plans-chancellor-of-exchequer-will-list.html | LONDON AWATING BUDGETARY PLANS Chancellor of Exchequer Will List His Proposals to Halt the March of Inflation INDUSTRIAL SHARES SAG Butlers Move Held Evidence That an Economic Crisis Is Present or Is Close By LONDON AWAITING BUDGETARY PLANS | By Lewis L Nettletonspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/m-i-t-skippers-win-score-130-points-in-twoday-regatta-off-kings.html | M I T SKIPPERS WIN Score 130 Points in TwoDay Regatta Off Kings Point | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/macy-expert-gives-advice-on-how-and-what-to-sew.html | Macy Expert Gives Advice On How and What to Sew | By Elizabeth Harrison | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/margaret-is-guest-at-windsor-castle.html | MARGARET IS GUEST AT WINDSOR CASTLE | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mary-martin-noel-coward-and-music-music-channel-2-rings-out-with.html | Mary Martin Noel Coward and Music Music Channel 2 Rings Out With Song Talent 90Minute Program Is Debut for Briton | By Jack Gould | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/memorial-checks-st-michaels-for-25th-straight-triumph-130.html | Memorial Checks St Michaels For 25th Straight Triumph 130 | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/miss-alma--merwin-wed-i-father-performs-marriage-to-donald-irving.html | MISS ALMA MERWIN WED I Father Performs Marriage to Donald Irving Gceoker | SpeclaJ to The New York Ttme | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives-miss-decozen-dee-triumph-on-links-beat-miss-orcutt-and-volpe-3-and.html | MISS DECOZEN DEE TRIUMPH ON LINKS Beat Miss Orcutt and Volpe 3 and 2 in Final of Mixed Open Scotch Foursomes | By Gordon S White Jrspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/morley-to-star-in-video-debut-british-actor-will-appear-in-edward.html | MORLEY TO STAR IN VIDEO DEBUT British Actor Will Appear in Edward My Son on U S Steel Hour in December | By Val Adams | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mourning-strike-called.html | Mourning Strike Called | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mr-trumans-memoirs-john-l-lewis-defiance-installment-26-of-excerpts.html | Mr Trumans Memoirs John L Lewis Defiance INSTALLMENT 26 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives-mrs-james-s-mitchell.html | MRS JAMES S MITCHELL | Specla to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mysore-sparkles-for-princes-fete-festival-of-10-nights-probably.html | MYSORE SPARKLES FOR PRINCES FETE Festival of 10 Nights Probably Will Be Maharajas Last  State Is Being Abolished | By A M Rosenthalspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/n-b-c-show-offers-a-tour-of-moscow.html | N B C SHOW OFFERS A TOUR OF MOSCOW | V A | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/narcotics-traffic-faces-new-curbs-house-unit-maps-tightened.html | NARCOTICS TRAFFIC FACES NEW CURBS House Unit Maps Tightened Penalties but Bars Death Decree Asked in Senate JUDGES MAY LOSE OPTION Boggs Author of 51 Controls Seeks to Void Discretion to Suspend Sentences | By John D Morrisspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/nationalist-split-in-africa-widens-one-group-bars-cooperation-with.html | NATIONALIST SPLIT IN AFRICA WIDENS One Group Bars Cooperation With French Other Favors It  Egyptian Role Seen | By Michael Clarkspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/nehru-sees-u-ssoviet-amity.html | Nehru Sees U SSoviet Amity | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-drug-for-retarded-said-to-improve-youngsters-by-tranquilizing.html | NEW DRUG FOR RETARDED Said to Improve Youngsters by Tranquilizing Effect | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-england-g-e-revenues-surplus-off-slightly-for-12-months-to-sept.html | NEW ENGLAND G  E Revenues Surplus Off Slightly for 12 Months to Sept 30 | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-gauge-set-up-to-study-economy-flow-of-funds-system-put-in-use.html | NEW GAUGE SET UP TO STUDY ECONOMY Flow of Funds System Put in Use by Federal Reserve to Furnish More Data | By Edwin L Dale Jrspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/olea-aanrud-in-recital-contralto-sings-works-by-brahms-grieg-and.html | OLEA AANRUD IN RECITAL Contralto Sings Works by Brahms Grieg and Moderns | J B | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/orders-for-steel-taken-with-care-but-mills-cautious-attitude-makes.html | ORDERS FOR STEEL TAKEN WITH CARE But Mills Cautious Attitude Makes Some Customers a Little Panicky | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/paris-speculates-on-envoys-recall-couve-de-murville-home-for-talk.html | PARIS SPECULATES ON ENVOYS RECALL Couve de Murville Home for Talk French Keep Seat in U N Trusteeship Council | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/paulina-ruvinska-gives-piano-recital.html | Paulina Ruvinska Gives Piano Recital | E D | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pemex-to-aid-repair-of-tampico-damage.html | PEMEX TO AID REPAIR OF TAMPICO DAMAGE | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pennsylvania-u-picks-surgeon-as-trustee.html | Pennsylvania U Picks Surgeon as Trustee | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/population-rises-7-to-162409000-all-but-7-states-show-gain.html | POPULATION RISES 7 TO 162409000 All but 7 States Show Gain  Migration to Far West Continues U S Reports POPULATION RISES 7 TO 162409000 | By the United Press | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/prep-school-sports-oldtimer-and-a-youth-have-their-say-about-recent.html | Prep School Sports OldTimer and a Youth Have Their Say About Recent World Series | By Michael Strauss | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/preserving-landmarks.html | Preserving Landmarks | AGNES ADDISON GILCHRIST | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/president-stands-on-scale-unaided-has-lost-4-pounds-physicians.html | PRESIDENT STANDS ON SCALE UNAIDED HAS LOST 4 POUNDS Physicians Cheered by Drop  Eisenhower Had Feared a Gain Since Illness WORK LOAD INCREASED SteppedUp Routine Includes Conferences and Study on State of Union Message PRESIDENT STANDS ON SCALE UNAIDED | By Russell Bakerspecial To The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/president-voices-faith-in-dulles-on-stand-to-be-taken-at-geneva.html | President Voices Faith in Dulles On Stand to Be Taken at Geneva PRESIDENT VOICES FAITH IN DULLES | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/prices-of-grains-generally-weak-wheat-demand-is-slack-corn-off-as.html | PRICES OF GRAINS GENERALLY WEAK Wheat Demand Is Slack Corn Off as Picking Gains  Soybeans Active | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/progress-seen-jeopardized.html | Progress Seen Jeopardized | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/railway-to-link-andes-and-coast-vast-wood-and-farm-lands-to-be.html | RAILWAY TO LINK ANDES AND COAST Vast Wood and Farm Lands to Be Opened to Settlers  Port to Be Developed  RAILWAY TO LINK ANDES AND COAST | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/random-notes-from-washington-stevenson-eyes-harriman-tactic-also.html | Random Notes From Washington Stevenson Eyes Harriman Tactic Also May Seek to Avoid All Primaries  Humphrey Angered by Warren Report  Criticism of WOCs Rebounds | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rangers-defeat-black-hawks-with-two-goals-in-third-period-at-the.html | Rangers Defeat Black Hawks With Two Goals in Third Period at the Garden 11878 FANS CHEER BLUES 54 VICTORY Hergesheimers Second Goal of Game at 1240 of Third Period Beats Hawks | By William J Briordy | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reclamation-aim-held-betrayed-murray-chairman-of-senate-unit-urges.html | RECLAMATION AIM HELD BETRAYED Murray Chairman of Senate Unit Urges Purge in Group Formed to Aid the West | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reds-shun-parenthood-parley.html | Reds Shun Parenthood Parley | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/religious-interest-on-campuses-takes-place-outside-churches-college.html | Religious Interest on Campuses Takes Place Outside Churches College Chapel Rolls Fail to Reflect New Concern of Students  Studies and Activities Manifest Search | By Stanley Rowland Jr | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reserve-law-criticized-effect-on-civilian-freedom-said-to-offset.html | Reserve Law Criticized Effect on Civilian Freedom Said to Offset Military Advantages | ROBERT E HINERFELDROBERT L SAXEJ C PETER RICHARDSON | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rev-harry-myers-jr.html | REV HARRY MYERS JR | I Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/richest-atom-pit-begins-operation-gunnar-mine-in-production-in.html | RICHEST ATOM PIT BEGINS OPERATION Gunnar Mine in Production in Booming Beaverlodge Field of Saskatchewan | By John G Forrestspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/saar-by-21-vote-rejects-plan-for-european-rule-result-a-blow-to.html | SAAR BY 21 VOTE REJECTS PLAN FOR EUROPEAN RULE RESULT A BLOW TO FRANCE Hoffmann Regime Out  Early Election Due for Parliament SAAR VOTE BARS EUROPEAN RULE | By Harold Callenderspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/southern-europe-retards-capital-outlook-for-u-s-investors-in.html | SOUTHERN EUROPE RETARDS CAPITAL Outlook for U S Investors in Mediterranean Area Is Held Uninspiring | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/sports-of-the-times-strongest-man-in-the-world.html | Sports of The Times Strongest Man in the World | By Arthur Daley | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/st-marys-defeated.html | St Marys Defeated | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/st-peters-stays-unbeaten.html | St Peters Stays Unbeaten | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/stevenson-as-candidate.html | Stevenson as Candidate | JOHN B CURRIE | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/suburb-nuptials-r-ssoesslrri-bride-has-8-attendants-at-neddng-in.html | SUBURB NUPTIALS  R SSOESSLRRI Bride Has 8 Attendants at Neddng in Scarsdale to Lieut F G Appleton | peelal to The Tew Yotklmes | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/t-n-mcarter-sr-founded-utility-former-president-of-public-service.html | T N MCARTER SR FOUNDED UTILITY Former President of Public Service in Jersey Dies Lawyer ExLegislator | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/tb-expert-on-yale-faculty.html | TB Expert on Yale Faculty | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/three-junior-riders-qualify-for-garden.html | THREE JUNIOR RIDERS QUALIFY FOR GARDEN | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/to-discuss-algeria-in-u-n-adequate-hearing-urged-lest-moral.html | To Discuss Algeria in U N Adequate Hearing Urged Lest Moral Position of West Suffer | ELLIOTT H NEWCOMB | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-flag-trampled-in-london.html | U N Flag Trampled in London | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-gets-israeli-note.html | U N Gets Israeli Note | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-today-marks-tenth-birthday-worldwide-observance-will-be.html | U N TODAY MARKS TENTH BIRTHDAY WorldWide Observance Will Be Centered Here  Mayor to Speak at City Fete | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-s-will-step-up-culture-program-planning-aims-at-broader-exchange.html | U S WILL STEP UP CULTURE PROGRAM Planning Aims at Broader Exchange or a Soft War Depending on Geneva | By Dana Adams Schmidtspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/versatile-group-plays-prebach-works.html | Versatile Group Plays PreBach Works | E D | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/voting-provides-contrast-in-saar-the-ballots-are-cast-quietly-after.html | VOTING PROVIDES CONTRAST IN SAAR The Ballots Are Cast Quietly After Heated Meetings at End of Campaigning | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/women-bid-to-hold-jobs-though-wed.html | Women Bid To Hold Jobs Though Wed | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/world-bank-sends-2-experts-to-cairo.html | WORLD BANK SENDS 2 EXPERTS TO CAIRO | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/world-may-be-independent-of-us-cotton-in-2-or-3-years-international.html | World May Be Independent of US Cotton In 2 or 3 Years International Unit Says | Special to The New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/wrestling-fans-thrown-by-coast-legislators-authenticity-found-a.html | Wrestling Fans Thrown by Coast Legislators Authenticity Found a Moot Question in Mat Sport | By Gladwin Hillspecial To the New York Times | RE0000178005 | 1983-10-06 | B00000558783 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/10-boxers-chosen-for-hall-of-fame-tunney-walker-leonard-and-greb.html | 10 BOXERS CHOSEN FOR HALL OF FAME Tunney Walker Leonard and Greb Join Modern Stars 4 OldTimers Elected | By William J Briordy | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/12-puerto-ricans-lose-in-high-court.html | 12 PUERTO RICANS LOSE IN HIGH COURT | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/14-alien-reds-win-high-court-plea-lower-tribunal-must-hear-on.html | 14 ALIEN REDS WIN HIGH COURT PLEA Lower Tribunal Must Hear on Merits Their Challenge to Supervisory Parole | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/14-jurists-opposemerger-of-courts-members-of-supreme-bench-in.html | 14 JURISTS OPPOSEMERGER OF COURTS Members of Supreme Bench in Brooklyn Say the Loeb Plan Would Breed Chaos | By Russell Porter | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/39-tv-films-based-on-city-planned-granik-to-make-1000000-series-of.html | 39 TV FILMS BASED ON CITY PLANNED Granik to Make 1000000 Series of Shorts  Race for Material Is Expected | By Charles Grutzner | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/about-art-and-artists-whitney-museum-opens-show-today-of-work-in.html | About Art and Artists Whitney Museum Opens Show Today of Work in Competition for U N | By Howard Devree | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/abraham-straus-expands.html | Abraham  Straus Expands | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/african-leader-looms-in-kenya-tom-mboya-25-secretary-of-labor.html | AFRICAN LEADER LOOMS IN KENYA Tom Mboya 25 Secretary of Labor Federation Achieved Fame by Ending Strike | By Leonard Ingalls | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/aggression-in-asia-doubted-by-dewey.html | AGGRESSION IN ASIA DOUBTED BY DEWEY | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/allegra-opera-bows-ave-maria-has-us-premiere-at-carnegie-recital.html | ALLEGRA OPERA BOWS  Ave Maria Has US Premiere at Carnegie Recital Hall | E D | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ancient-art-of-restoring-furniture-paint-revived.html | Ancient Art of Restoring Furniture Paint Revived | By Betty Pepis | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/apples-top-off-pomfret-drills-they-havent-helped-team-win-but-coach.html | APPLES TOP OFF POMFRET DRILLS They Havent Helped Team Win but Coach Is Hopeful After Three Defeats | By Michael Strauss | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/armed-forces-tax-exemption.html | Armed Forces Tax Exemption | HERBERT GREENWALD | RE0000178006 | 1983-10-06 | B00000558784 |

| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/arnoldbrady.html | ArnoldBrady | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
|---|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-4-no-title.html | Article 4  No Title | Special Aide to Dulles Named | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/atom-base-money-vault-robbed-burglars-take-46500-from-the-heavily.html | Atom Base Money Vault Robbed Burglars Take 46500 From the Heavily Guarded Sandia Plant at Albuquerque | By the United Press | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/baker-and-lichardus-gain-in-jersey-p-g-a-tournament-1954-title.html | Baker and Lichardus Gain in Jersey P G A Tournament 1954 TITLE HOLDER POSTS 2 VICTORIES | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/balanced-budget-forecast-for-city-gerosa-back-from-europe-thinks-it.html | BALANCED BUDGET FORECAST FOR CITY Gerosa Back From Europe Thinks It Possible in 1956 Without Rise in Taxes | By Charles G Bennett | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ben-slimane-opens-talks-on-new-rule.html | BEN SLIMANE OPENS TALKS ON NEW RULE | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/blazing-home-beats-woodbrook-by-7-lengths-at-jamaica-gemelo-is.html | Blazing Home Beats Woodbrook by 7 Lengths at Jamaica GEMELO IS THIRD IN 5000 FEATURE | By Frank M Blunk | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bonn-voices-hope-of-new-saar-talk-cabinet-says-areas-defeat-of.html | BONN VOICES HOPE OF NEW SAAR TALK Cabinet Says Areas Defeat of European Status Creates Need of Another Solution | By Walter Sullivan | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/canaanite-shrine-is-found-in-israel-rothschild-expedition-digs-up.html | CANAANITE SHRINE IS FOUND IN ISRAEL Rothschild Expedition Digs Up 1400 BC Sanctuary on Site of City Joshua Razed | By Harry Gilroy | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/career-women-warned-of-occupational-ulcers.html | Career Women Warned Of Occupational Ulcers | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/charles-s-law-jr.html | CHARLES S LAW JR | Spelal to The Hew York mes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/child-to-mrs-raymond-french.html | Child to Mrs Raymond French | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/clamor-for-vote-fading-in-greece-opposition-demand-for-early.html | CLAMOR FOR VOTE FADING IN GREECE Opposition Demand for Early Election Subsides as New Premier Gains Acceptance | By A C Sedgwick | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/close-afghan-tie-sought-by-soviet-coming-visit-by-khrushchev-and.html | CLOSE AFGHAN TIE SOUGHT BY SOVIET Coming Visit by Khrushchev and Bulganin Highlights New Amity Campaign | By Welles Hangen | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/connecticut-names-probation-director.html | CONNECTICUT NAMES PROBATION DIRECTOR | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/czech-sees-nasser-egypt-is-believed-pressing-for-swift-arms.html | CZECH SEES NASSER Egypt Is Believed Pressing for Swift Arms Delivery | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/diem-is-accepted-by-france-and-u-s-two-countries-recognize-ouster.html | DIEM IS ACCEPTED BY FRANCE AND U S Two Countries Recognize Ouster of Bao Dai From South Vietnam Rule | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/dinosaur-bones-found.html | Dinosaur Bones Found | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/edward-j-regan.html | EDWARD J REGAN | Special to The ew York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/eisenhower-backs-point-4-project-for-parts-of-u-s-will-ask-congress.html | EISENHOWER BACKS POINT 4 PROJECT FOR PARTS OF U S Will Ask Congress to Help Depressed Sections Share in Nations Prosperity | By Russell Baker | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/extract-of-herb-used-as-heart-aid-rauwolfia-old-indian-plant-said.html | EXTRACT OF HERB USED AS HEART AID Rauwolfia Old Indian Plant Said to Bring Significant Gains in Coronary Cases | By William L Laurence | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/f-w-bellamy-68-a-broker-is-dead-senior-partner-of-dominick-dominick.html | F W BELLAMY 68 A BROKER IS DEAD Senior Partner of Dominick  Dominick Until 1952m Officer of Other Firms | Speehd to The New Yoik TImes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/faure-vote-plan-faces-obstacles-proposal-for-december-ballot-to.html | FAURE VOTE PLAN FACES OBSTACLES Proposal for December Ballot to Begin Week of Hurdles in Parliament Today | By Robert C Doty | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fighting-thug-shot-after-nassau-chase.html | FIGHTING THUG SHOT AFTER NASSAU CHASE | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/film-censor-law-in-kansas-killed-supreme-court-reverses-state-rule.html | FILM CENSOR LAW IN KANSAS KILLED Supreme Court Reverses State Rule Upholding Ban on The Moon Is Blue | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/for-repeal-of-sullivan-law.html | For Repeal of Sullivan Law | NORMAN D ARBAIZA | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ford-sets-goal-for-1956-division-expects-to-produce-2500000-cars.html | FORD SETS GOAL FOR 1956 Division Expects to Produce 2500000 Cars Trucks | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/france-resumes-seat-in-u-n-unit-returns-to-trusteeship-body.html | FRANCE RESUMES SEAT IN U N UNIT Returns to Trusteeship Body  Delegates Say They Will Also Attend Aid Talks | By Kathleen McLaughlin | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/franklin-c-raidall.html | FRANKLIN C RAIDALL | Specla to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |

| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/french-company-to-open-tonight-comedie-francaise-offering-le.html | FRENCH COMPANY TO OPEN TONIGHT Comedie Francaise Offering Le Bourgeois Gentilhomme  Five Plays to Be Given | By Louis Calta | RE0000178006 | 1983-10-06 | B00000558784 |
|---|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fund-aides-observe-israeli-immigrants.html | FUND AIDES OBSERVE ISRAELI IMMIGRANTS | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/giant-giveaways-planned-by-abc-100000-cashoil-wells-life-income.html | GIANT GIVEAWAYS PLANNED BY ABC 100000 CashOil Wells Life Income Among Prizes on 3 Proposed TV Quizzes | By Val Adams | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/government-loses-appeal-to-supreme-court-on-reversal-of-conviction.html | Government Loses Appeal to Supreme Court on Reversal of Conviction Here | By Luther A Huston | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/grains-move-up-as-market-opens-wheat-and-rye-close-mixed-corn-and.html | GRAINS MOVE UP AS MARKET OPENS Wheat and Rye Close Mixed Corn and Soybeans Gain and Oats End Lower | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/harvard-pinched-despite-fund-rise.html | HARVARD PINCHED DESPITE FUND RISE | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/henry-p-werner-80-a-food-executive.html | HENRY P WERNER 80 A FOOD EXECUTIVE | Special to The New York Tfmes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/high-court-refuses-drunk-test-ruling.html | HIGH COURT REFUSES DRUNK TEST RULING | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/high-school-sports-sturdy-defense-helps-sewanhaka-goalie-get-ten.html | High School Sports Sturdy Defense Helps Sewanhaka Goalie Get Ten Straight Soccer Shutouts | By William J Flynn | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/housing-in-center-of-city.html | Housing in Center of City | CHARLES H ARMSTRONG | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/in-new-post-at-admiral-corp.html | In New Post at Admiral Corp | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/in-the-nation-a-dollars-worth-then-and-now.html | In The Nation A Dollars Worth  Then and Now | By Arthur Krock | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/indian-drys-push-ban-government-committee-asks-prohibition-by-april.html | INDIAN DRYS PUSH BAN Government Committee Asks Prohibition by April 1958 | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/israelis-support-sharett-on-arms-all-parties-but-reds-favor.html | ISRAELIS SUPPORT SHARETT ON ARMS All Parties but Reds Favor Resolution Asking Military Aid From The Powers | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jersey-vote-case-opens-14-cleared-as-avalon-mayor-and-3-others-go.html | JERSEY VOTE CASE OPENS 14 Cleared as Avalon Mayor and 3 Others Go on Trial | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lawson-flies-to-paris.html | Lawson Flies to Paris | special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lodge-lowers-the-boom-on-talk-of-one-for-him.html | Lodge Lowers the Boom On Talk of One for Him | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/london-market-is-quiet-and-firm-gains-greater-than-losses-in.html | LONDON MARKET IS QUIET AND FIRM Gains Greater Than Losses In HighClass Industrials but Changes Are Small | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/louisiana-bias-case-delayed.html | Louisiana Bias Case Delayed | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/luther-osmun.html | LUTHER OSMUN | Special to The New Yort Tintes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/macmillan-praises-u-n.html | Macmillan Praises U N | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/maitland-mlehose.html | MAITLAND MLEHOSE | Speclat to The lcw York Ttmes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/milk-strike-delayed-a-day-as-both-sides-seek-peace-milk-strike-is.html | Milk Strike Delayed a Day As Both Sides Seek Peace MILK STRIKE IS OFF AT LEAST FOR DAY | By A H Raskin | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mineral-wealth-opening-frontier-newfoundland-now-looking-to-her.html | MINERAL WEALTH OPENING FRONTIER Newfoundland Now Looking to Her Land and Forests Rather Than Fisheries | By Raymond Daniell | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/missions-in-india-face-dim-future-foreign-christians-hope-to-leave.html | MISSIONS IN INDIA FACE DIM FUTURE Foreign Christians Hope to Leave Field In Time to Native Workers | By A M Rosenthal | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mitchell-offers-production-data-automation-inquiry-is-told-study.html | MITCHELL OFFERS PRODUCTION DATA Automation Inquiry Is Told Study Shows Similar Rise in Two PostWar Eras | By Joseph A Loftus | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/more-back-atoms-unit-norway-and-the-netherlands-cosponsor-western.html | MORE BACK ATOMS UNIT Norway and the Netherlands CoSponsor Western Plan | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/moscow-enshrines-its-line-in-slogans.html | MOSCOW ENSHRINES ITS LINE IN SLOGANS | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/moslem-leader-asks-moral-gain-religious-action-group-hears.html | MOSLEM LEADER ASKS MORAL GAIN Religious Action Group Hears Spiritual Revolution Should Match Scientific Advances | By George Dugan | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mr-trumans-memoirs-macarthur-declines-installment-27-of-excerpts.html | Mr Trumans Memoirs MacArthur Declines INSTALLMENT 27 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-florence-lbng-midwest-exeditor.html | MRS FLORENCE LbNG MIDWEST EXEDITOR | Special to The New YorkTlmen | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-joseph-p-luce.html | MRS JOSEPH P LUCE | Special to Tile New Yrk rimes | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-william-j-weise.html | MRS WILLIAM J WEISE | Special to The New York Ttrtles | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/murder-count-eased-exmental-patient-pleads-guilty-to-manslaughter.html | MURDER COUNT EASED ExMental Patient Pleads Guilty to Manslaughter | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/music-dorothy-maynor-returns-sopranos-recital-first-here-in-eight.html | Music Dorothy Maynor Returns Sopranos Recital First Here in Eight Years | By Ross Parmenter | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nassau-policeman-seized-as-burglar.html | NASSAU POLICEMAN SEIZED AS BURGLAR | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nato-aide-to-retire-britain-names-new-official-for-standing-group.html | NATO AIDE TO RETIRE Britain Names New Official for Standing Group | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/navy-jet-gamble-cost-302-millions-house-inquiry-hears-service-took.html | NAVY JET GAMBLE COST 302 MILLIONS House Inquiry Hears Service Took Calculated Risk on McDonnell Fighters | By C P Trussell | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/navy-points-for-first-victory-over-notre-dame-since-1944-welsh-will.html | Navy Points for First Victory Over Notre Dame Since 1944 WELSH WILL LEAD MIDDIES ELEVEN | By Allison Danzig | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nehru-hails-world-body.html | Nehru Hails World Body | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-saar-parley-urged-by-leaders-in-paris-and-bonn-faure-would.html | NEW SAAR PARLEY URGED BY LEADERS IN PARIS AND BONN Faure Would Await Results of the French Elections Slated for December | By Harold Callender | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-tv-film-unit-formed-on-coast-connestephens-productions.html | NEW TV FILM UNIT FORMED ON COAST ConneStephens Productions Chartered  Will Start Shooting by Dec 5 | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/news-of-food-sauerkraut-menus-its-pungent-flavor-has-particular.html | News of Food Sauerkraut Menus Its Pungent Flavor Has Particular Appeal On Fall Days | By June Owen | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/no-plans-to-increase-u-s-aid.html | No Plans to Increase U S Aid | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/office-goes-electronic-at-the-business-show-latest-marvels-are.html | Office Goes Electronic at the Business Show Latest Marvels Are Displayed by About 200 Exhibitors | By Gene Smith | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/opposition-assails-pakistanu-s-pacts.html | OPPOSITION ASSAILS PAKISTANU S PACTS | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/overpopulation-held-war-peril-planned-parenthood-meeting-in-tokyo.html | OVERPOPULATION HELD WAR PERIL Planned Parenthood Meeting in Tokyo Hears Warning by a U S Scientist | By Robert Trumbull | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/paul-rittenber6-water-unit-head-president-of-passaic-valley.html | PAUL RITTENBER6 WATER UNIT HEAD President of Passaic Valley Commission Dies at 53Was Lawyer in Paterson | Special to The New York Time | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/penn-team-coach-not-disheartened-by-14-losses-in-row-quakers.html | Penn Team Coach Not Disheartened by 14 Losses in Row QUAKERS IMPROVE DAILY SEBO SAYS | By Louis Effrat | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/pentagon-apologizes-to-senators-about-plane-says-mcclellan-and.html | Pentagon Apologizes to Senators About Plane Says McClellan and Stennis Didnt Ask for Special Craft | By William S White | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/power-partners-backed-by-mkay-reclamation-group-is-told-result-is-s.html | POWER PARTNERS BACKED BY MKAY Reclamation Group Is Told Result Is Same When U S Shares River Dam Costs | By Seth S King | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/proclamation-due-tomorrow.html | Proclamation Due Tomorrow | By Henry R Lieberman | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/rate-on-u-s-bills-is-slightly-lower.html | RATE ON U S BILLS IS SLIGHTLY LOWER | Special To The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ray-c-thompson.html | RAY C THOMPSON | Special to Te New York Time | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/red-china-irks-italy-trade-envoy-in-geneva-tires-of-waiting-for.html | RED CHINA IRKS ITALY Trade Envoy in Geneva Tires of Waiting for Talks | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/robert-c-dodo.html | ROBERT C DODO | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/robert-l-mwilliams.html | ROBERT L MWILLIAMS | Special to TheNew York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/selfdetermination-called-twoedged.html | SELFDETERMINATION CALLED TWOEDGED | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/senators-hear-farmer-plaints-midwest-witnesses-united-in-plea-for.html | SENATORS HEAR FARMER PLAINTS Midwest Witnesses United in Plea for Profit Rise at Opening of Inquiry | By William M Blair | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sokolovsky-included-in-soviet-geneva-staff.html | Sokolovsky Included In Soviet Geneva Staff | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/son-to-mrs-george-d-bliss.html | Son to Mrs George D Bliss | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/south-africa-quits-u-n-group-over-debate-on-its-racial-policy-south.html | South Africa Quits U N Group Over Debate on Its Racial Policy SOUTH AFRICANS LEAVE U N BODY | By Thomas J Hamilton | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soviet-assurance-cited-fields-daughter-expects-to-leave-moscow-this.html | SOVIET ASSURANCE CITED Fields Daughter Expects to Leave Moscow This Week | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soviet-troops-leave-first-contingent-withdraws-from-navy-base-in.html | SOVIET TROOPS LEAVE First Contingent Withdraws From Navy Base in Finland | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/spains-place-in-europe-philosophers-repudiation-of-theory-of-europe.html | Spains Place in Europe Philosophers Repudiation of Theory of Europeanization Cited | JOSE MA DE AREILZA | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sports-of-the-times-costello-vs-animals.html | Sports of The Times Costello vs Animals | By Arthur Daley | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/steel-union-head-in-vote-test.html | Steel Union Head in Vote Test | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/stevenson-analyzes-says-u-n-decade-saw-world-closer-to-both-war-and.html | STEVENSON ANALYZES Says U N Decade Saw World Closer to Both War and Peace | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/study-of-schools-stresses-low-pay-comparison-with-1904-notes.html | STUDY OF SCHOOLS STRESSES LOW PAY Comparison With 1904 Notes Discouraging Prospect for Qualified Educators | By Leonard Buder | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/tenseness-noted-in-all-rumania-pressure-for-greater-output-rather.html | TENSENESS NOTED IN ALL RUMANIA Pressure for Greater Output Rather Than Political Acts Called the Main Factor | By Jack Raymond | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/the-stevenson-campaign-an-analysis-of-his-steppedup-drive-and.html | The Stevenson Campaign An Analysis of His SteppedUp Drive And Growing Concern of the G O P | By James Reston | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/theatre-shirley-booth.html | Theatre Shirley Booth | By Brooks Atkinson | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/three-teams-tie-at-68-catapano-grill-and-hastings-dous-pace-pine.html | THREE TEAMS TIE AT 68 Catapano Grill and Hastings Dous Pace Pine Hollow Golf | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-each-his-own-proctor-capitalizes-on-u-s-rules-to-beat-westmount.html | To Each His Own Proctor Capitalizes On U S Rules to Beat Westmount 75 | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-recruit-engineers-profession-said-to-lack-tenure-commensurate.html | To Recruit Engineers Profession Said to Lack Tenure Commensurate Pay | FREDERICK C BERG | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/toplevel-parley-on-traffic-urged-experts-advocate-regional-control.html | TOPLEVEL PARLEY ON TRAFFIC URGED Experts Advocate Regional Control Centers to End Overlapping Jurisdiction | By Joseph C Ingraham | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/tv-key-to-citys-files-if-commercial-video-wants-material-why-not.html | TV Key to Citys Files If Commercial Video Wants Material Why Not Let New York Get Royalties | By Jack Gould | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/two-identify-exred-kamin-linked-to-radar-work-and-communist.html | TWO IDENTIFY EXRED Kamin Linked to Radar Work and Communist Newspaper | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/two-top-aides-say-bradley-ordered-locals-to-quit-so-walkout-could.html | Two Top Aides Say Bradley Ordered Locals to Quit So Walkout Could Be Ended | By Jacques Nevard | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-n-is-cautioned-by-van-kleffens-advice-not-to-try-too-much-held.html | U N IS CAUTIONED BY VAN KLEFFENS Advice Not to Try Too Much Held Allusion to Debate on Algerian Question | By Michael L Hoffman | RE0000178006 | 1983-10-06 | B00000558784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-aides-attack-on-film-assailed-preminger-says-narcotics-chief.html | U S AIDES ATTACK ON FILM ASSAILED Preminger Says Narcotics Chief Criticized Golden Arm but Hasnt Seen It | By Thomas M Pryor | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-methods-favored.html | U S Methods Favored | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-paroles-hitlerite-jailed-for-massacre.html | U S Paroles Hitlerite Jailed for Massacre | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-recognizes-diem-france-and-us-recognize-diem-as-state-chief-in.html | U S Recognizes Diem France and US Recognize Diem As State Chief in South Vietnam | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-shuns-voice-on-saar-question-issue-considered-european-statute.html | U S SHUNS VOICE ON SAAR QUESTION Issue Considered European  Statute Defeat Foreseen but Margin Is Surprise | By Dana Adams Schmidt | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-to-buy-pork-to-halt-price-dip-benson-tells-of-85000000-plan-for.html | U S TO BUY PORK TO HALT PRICE DIP Benson Tells of 85000000 Plan for Consumption Now  Bars Stockpiling | By Alvin Shuster | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-sjapanese-crisis-on-trading-abates.html | U S JAPANESE CRISIS ON TRADING ABATES | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/un-concert-marks-tenth-anniversary-u-n-marks-tenth-anniversary-with.html | UN Concert Marks Tenth Anniversary U N Marks Tenth Anniversary With Concert and Best Wishes | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ISABEL BARDON | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wakefield-doermann.html | Wakefield  Doermann | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/warren-cautions-on-loyalty-tests-urges-avoidance-of-tactics-of.html | WARREN CAUTIONS ON LOYALTY TESTS Urges Avoidance of Tactics of Totalitarians in Fight to Thwart Subversion | Special to The New York Times | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/west-sets-terms-on-security-plan-to-assure-soviet-dulles-as.html | WEST SETS TERMS ON SECURITY PLAN TO ASSURE SOVIET Dulles as Spokesman Will Outline the Proposal to NATO Council Today | By Elie Abel | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wood-field-and-stream-week-of-hunting-at-bluehnbach-yields-one.html | Wood Field and Stream Week of Hunting at Bluehnbach Yields One Chamois and Pleasant Memories | By Raymond R Camp | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/world-bank-tapped-in-capital-27500-petty-cash-haul-indicates.html | World Bank Tapped in Capital 27500 Petty Cash Haul Indicates Safecrackers Know International Finance | By Anthony Leviero | RE0000178006 | 1983-10-06 | B00000558784 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/3man-group-directs-security-of-cyprus.html | 3MAN GROUP DIRECTS SECURITY OF CYPRUS | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/415-million-illinois-toll-bonds-sold-563-houses-purchase-issue-at.html | 415 Million Illinois Toll Bonds Sold 563 Houses Purchase Issue at 385 Cost  Deal Faces Suit | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/42-ordered-in-lift-pill-sale-warrants-issued-in-6-states-charge-the.html | 42 ORDERED IN LIFT PILL SALE Warrants Issued in 6 States Charge the Distributors Aimed at Truck Drivers | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/about-art-and-artists-show-of-brancusi-sculpture-will-open-at-the.html | About Art and Artists Show of Brancusi Sculpture Will Open at the Guggenheim Museum Today | By Howard Devree | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/about-new-york-echoes-of-a-storm-that-suddenly-blew-up-163-years.html | About New York Echoes of a Storm That Suddenly Blew Up 163 Years Ago  Chimes and Chums | By Meyer Berger | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/adenauer-has-fever-government-insists-progress-is-satisfactory.html | ADENAUER HAS FEVER Government Insists Progress Is Satisfactory However | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/air-force-plans-flying-saucer-but-denies-there-are-any-now-air.html | Air Force Plans Flying Saucer But Denies There Are Any Now AIR FORCE PLANS A FLYING SAUCER | By Anthony Levierospecial to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/air-guard-rushes-to-meet-attack-alert-sends-fighters-aloft.html | AIR GUARD RUSHES TO MEET ATTACK Alert Sends Fighters Aloft Throughout the Country Some Rise in 4 Minutes | By Lawrence OKane | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/alfred-h-corwin-radio-designer-61.html | ALFRED H CORWIN RADIO DESIGNER 61 | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/antarctic-trip-begins-icebreaker-glacier-leaves-boston-for-norfolk.html | ANTARCTIC TRIP BEGINS Icebreaker Glacier Leaves Boston for Norfolk | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/arab-sees-impasse-at-geneva.html | Arab Sees Impasse at Geneva | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/arcaro-guides-white-cross-to-length-triumph-at-jamaica-track-19to20.html | Arcaro Guides White Cross to Length Triumph at Jamaica Track 19TO20 FAVORITE BEATS SORCERESS Ryans White Cross Captures Allowance Test for Fillies  Esca Lass Runs Third | By Frank M Blunk | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/archbishop-fogarty.html | ARCHBISHOP FOGARTY | By Religious News Service | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/army-to-construct-flying-atom-plant.html | ARMY TO CONSTRUCT FLYING ATOM PLANT | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/atom-unity-drive-faltering-at-u-n-soviet-continues-to-insist-on.html | ATOM UNITY DRIVE FALTERING AT U N Soviet Continues to Insist on Provisos Not Acceptable to U S but Talks Go On | By Thomas J Hamiltonspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/automation-stirs-clash-of-opinion-nam-aide-sees-blessing-if-unions.html | AUTOMATION STIRS CLASH OF OPINION NAM Aide Sees Blessing if Unions Dont Corner Benefits  CIO Man Fears Job Loss | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/backing-the-zionist-cause-no-lessening-of-loyalty-seen-in-sharing.html | Backing the Zionist Cause No Lessening of Loyalty Seen in Sharing Others Problems | NATHAN SHERMAN POPKIN | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/baird-reelected-by-l-i-golfers.html | BAIRD REELECTED BY L I GOLFERS | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ben-youssefs-return-held-sure.html | Ben Youssefs Return Held Sure | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/betty-hutton-at-work.html | Betty Hutton at Work | JPS | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/boston-vicar-to-quit-old-north-church-clergyman-will-do-historical.html | BOSTON VICAR TO QUIT Old North Church Clergyman Will Do Historical Research | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/brazilian-publisher-jailed-in-forgery.html | BRAZILIAN PUBLISHER JAILED IN FORGERY | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/britain-revamps-chiefs-of-staff-names-air-marshal-dickson-first.html | BRITAIN REVAMPS CHIEFS OF STAFF Names Air Marshal Dickson First Chairman of Group Under Reorganization | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/british-comedy-arrives-tonight-gladys-cooper-and-siobhan-mckenna-to.html | BRITISH COMEDY ARRIVES TONIGHT Gladys Cooper and Siobhan McKenna to Star in Chalk Garden at the Barrymore | By Sam Zolotow | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/briton-is-named-as-spies-tipoff-harold-philby-an-exaide-in-u-s-is.html | BRITON IS NAMED AS SPIES TIPOFF Harold Philby an ExAide in U S Is Mentioned as Link in MacleanBurgess Case | By Thomas P Ronanspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/broad-saar-talk-favored-by-bonn-west-germany-hoping-that-european.html | BROAD SAAR TALK FAVORED BY BONN West Germany Hoping That European Union Will Join in Reaching Solution BONN WANTS AID ON SAAR PROBLEM | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/buick-cuts-2-prices-lists-reductions-on-century-and-special-estate.html | BUICK CUTS 2 PRICES Lists Reductions on Century and Special Estate Wagons | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ceylon-tea-price-raised.html | Ceylon Tea Price Raised | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/city-would-speed-tenement-repair-council-gets-wagner-bill-to-ease.html | CITY WOULD SPEED TENEMENT REPAIR Council Gets Wagner Bill to Ease Taxes When OldLaw Houses Are Improved BAN ON OIL STOVES SET Deadline on Central Heating Also Is Proposed  Auto Insignia Plan Dropped | By Charles G Bennett | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/claude-e-goodenough.html | CLAUDE E GOODENOUGH | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/college-football-notes-maryland-maneuver-shown-by-coach.html | College Football Notes Maryland Maneuver Shown by Coach | By Joseph M Sheehan | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/crotonharmon-victor-defeats-alexander-hamilton-200-as-lyons-excels.html | CROTONHARMON VICTOR Defeats Alexander Hamilton 200 as Lyons Excels | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/danbury-praised-on-flood-policy-selfhelp-plan-commended-by-2.html | DANBURY PRAISED ON FLOOD POLICY SelfHelp Plan Commended by 2 Senators as Example to Other Communities | By Richard H Parkespecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dance-more-of-antonio-spanish-ballet-company-adds-items-to-program.html | Dance More of Antonio Spanish Ballet Company Adds Items to Program in Move to New Theatre | By John Martin | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/daydreaming-is-held-vital-for-a-childs-development.html | Daydreaming Is Held Vital For a Childs Development | By Dorothy Barclay | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dewey-on-the-coast-after-a-world-trip.html | DEWEY ON THE COAST AFTER A WORLD TRIP | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/diem-sees-delay-on-unity-upheld-vietnamese-premier-holds-bao-dai.html | DIEM SEES DELAY ON UNITY UPHELD Vietnamese Premier Holds Bao Dai Defeat Justifies Deferring of Elections | By Henry R Liebermanspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/document-is-moved-bay-state-constitution-shown-at-bar-association.html | DOCUMENT IS MOVED Bay State Constitution Shown at Bar Association Dinner | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dr-arthur-f-st-andre.html | DR ARTHUR F ST ANDRE | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dredging-fleet-to-be-sold.html | Dredging Fleet to Be Sold | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dulles-to-meet-tito-in-yugoslavia-nov-6.html | Dulles to Meet Tito In Yugoslavia Nov 6 | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/eavesdropping-on-juries-held-to-be-both-a-commonlaw-crime-and-a.html | Eavesdropping on Juries Held to Be Both a CommonLaw Crime and a Contempt of Court | ALFRED J SCHWEPPE | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/eddie-jacobson-truman-partner-haberdasher-64-who-served-with.html | EDDIE JACOBSON TRUMAN PARTNER Haberdasher 64 Who Served With ExPresident in World War I DeadAided Israel | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/egypt-and-saudi-arabia-in-pact.html | Egypt and Saudi Arabia in Pact | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/elephants-life-hinges-on-scots-generosity.html | Elephants Life Hinges On Scots Generosity | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/exgodfreyites-joined-by-three-talent-scouts-coproducer-conductor.html | EXGODFREYITES JOINED BY THREE Talent Scouts CoProducer Conductor and Announcer Dismissed  Total Is 12 | By Val Adams | RE0000178007 | 1983-10-06 | B00000559747 |

| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/far-west-chided-on-reclamation-states-told-to-stop-fighting-each.html | FAR WEST CHIDED ON RECLAMATION States Told to Stop Fighting Each Others Projects  Session Hears Watkins | By Seth S Kingspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/farmers-applaud-attack-on-benson-but-senators-also-hear-boos-for.html | FARMERS APPLAUD ATTACK ON BENSON But Senators Also Hear Boos for High Props  Decision to Buy Pork Welcomed | By William M Blairspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/fetchick-team-scores-mahopac-pro-and-picket-win-bestball-event-with.html | FETCHICK TEAM SCORES Mahopac Pro and Picket Win BestBall Event With 68 | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/finns-due-to-sit-in-nordic-council-soviet-said-to-have-agreed-to.html | FINNS DUE TO SIT IN NORDIC COUNCIL Soviet Said to Have Agreed to Their Joining 4Power Scandinavian Group | By Harry Schwartzspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/food-news-dining-in-mexico-returned-chef-reports-capital-city-has.html | Food News Dining in Mexico Returned Chef Reports Capital City Has Many Fine Restaurants Natives Said to Oblige on Matter of Toning Down Spicy Dishes | By June Owen | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/foreign-affairs-the-advance-of-disaster-in-the-middle-east.html | Foreign Affairs The Advance of Disaster in the Middle East | By C L Sulzberger | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/general-macarthurs-views.html | General MacArthurs Views | MICHAEL J KUNSTLER | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/goblins-delay-town-meeting.html | Goblins Delay Town Meeting | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/grains-soybeans-show-increases-supports-for-pork-and-lard-create.html | GRAINS SOYBEANS SHOW INCREASES Supports for Pork and Lard Create Stronger Undertone in Chicago Board of Trade | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/guy-sundt-athletic-director-dies-at-57-wisconsin-official-was-star.html | Guy Sundt Athletic Director Dies at 57 Wisconsin Official Was Star in 3 Sports | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hardware-men-elect-connecticut-executive-named-head-of-industry.html | HARDWARE MEN ELECT Connecticut Executive Named Head of Industry Group | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hearings-on-school.html | Hearings on School | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/honor-being-paid-to-social-worker-community-service-society-hails.html | HONOR BEING PAID TO SOCIAL WORKER Community Service Society Hails Clare M Tousley for Her 43 Years of Work | By Emma Harrison | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/humphrey-picks-new-us-tax-chief-urges-president-to-appoint.html | HUMPHREY PICKS NEW US TAX CHIEF Urges President to Appoint Harrington Rhode Island Accountant to Post HUMPHREY PICKS NEW US TAX CHIEF | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/industrials-gain-on-london-board-price-movements-in-pennies-and.html | INDUSTRIALS GAIN ON LONDON BOARD Price Movements in Pennies and Volume Remains Small Pending News on Budget | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
|---|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/injured-vern-loucks-fritzsche-to-return-to-yale-lineup-saturday.html | Injured Vern Loucks Fritzsche to Return to Yale LineUp Saturday LINEMEN TO FACE DARTMOUTH TEAM Vern Loucks and Fritzsche of Yale Ready for Action  Eli Camp Is Optimistic | By Lincoln A Werdenspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/institute-names-director.html | Institute Names Director | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/insurance-hearings-listed.html | Insurance Hearings Listed | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/j-albert-raynolds.html | J ALBERT RAYNOLDS | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jean-g-traphagen-prospective-bride.html | JEAN G TRAPHAGEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jet-maker-takes-blame-in-failure-but-mcdonnell-tells-house-inquiry.html | JET MAKER TAKES BLAME IN FAILURE But McDonnell Tells House Inquiry Plans for Navys Demon Were Revised | By C P Trussellspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/joseph-j-lombard.html | JOSEPH J LOMBARD | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/key-paris-ally-in-morocco-shifts-to-nationalist-camp-powerful-pasha.html | Key Paris Ally in Morocco Shifts to Nationalist Camp Powerful Pasha of Marrakesh Demands Return of ben Youssef as Sultan  Step May Affect Status of French Cabinet MOROCCAN PASHA QUITS FRENCH SIDE | By Camille M Cianfarraspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lauded-by-bnai-brith-head.html | Lauded by Bnai Brith Head | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/leroy-wood.html | LEROY WOOD | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lodi-elects-five-councilmen.html | Lodi Elects Five Councilmen | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/louis-t-gold.html | LOUIS T GOLD | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mary-bothwell-soprano-heard-singer-in-town-hall-recital-offers.html | MARY BOTHWELL SOPRANO HEARD Singer in Town Hall Recital Offers Works by Strauss Schumann Mendelssohn | J B | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/master-of-fencers-club-thrusts-aside-cares-pinchart-is-retiring.html | Master of Fencers Club Thrusts Aside Cares Pinchart Is Retiring After 28 Years as Coach of Aces | By Harry V Forgeron | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mayor-halts-city-tv-plans-pending-a-study-by-gulick-plans-for-city.html | Mayor Halts City TV Plans Pending a Study by Gulick PLANS FOR CITY TV HALTED BY MAYOR | By Charles Grutzner | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/menzies-assails-evatt-in-spy-case-australian-prime-minister-accuses.html | MENZIES ASSAILS EVATT IN SPY CASE Australian Prime Minister Accuses Laborite of Tactics Against Own Country | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mexico-bans-cat-actors-authors-plan-strike-over-censorship-of-play.html | MEXICO BANS CAT Actors Authors Plan Strike Over Censorship of Play | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-anne-beede-engaged-to-wed-smith-graduate-is-betrothed-to-davis.html | MISS ANNE BEEDE ENGAGED TO WED Smith Graduate Is Betrothed to Davis Crossley Jencks an Alumnus of Brown | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-julia-stowe.html | MISS JULIA STOWE | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-matesky-sings-her-own-songs-here.html | MISS MATESKY SINGS HER OWN SONGS HERE | H C S | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/move-to-review-un-rulings-gains-committee-votes-to-grant-members.html | MOVE TO REVIEW UN RULINGS GAINS Committee Votes to Grant Members Right to Appeal Verdicts of Tribunal | | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mr-trumans-memoirs-byrnes-oversteps-line-installment-28-of-excerpts.html | Mr Trumans Memoirs Byrnes Oversteps Line INSTALLMENT 28 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-arthur-pearsall.html | MRS ARTHUR PEARSALL | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-charles-h-e-wing.html | MRS CHARLES H E WING | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-george-a-twombly.html | MRS GEORGE A TWOMBLY | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-norman-dingman.html | MRS NORMAN DINGMAN | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/music-philharmonia-london-orchestra-is-heard-in-debut-here.html | Music Philharmonia London Orchestra Is Heard in Debut Here | By Howard Taubman | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nato-force-is-formed-task-unit-of-u-s-soldiers-organized-in-italy.html | NATO FORCE IS FORMED Task Unit of U S Soldiers Organized in Italy | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nbc-is-settling-final-details-of-johnny-moccasin-tv-series.html | NBC Is Settling Final Details Of Johnny Moccasin TV Series | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/negotiators-fix-virtual-accord-in-milk-dispute-union-gets-a-5.html | NEGOTIATORS FIX VIRTUAL ACCORD IN MILK DISPUTE Union Gets a 5 Package Rise in Pay and Pension and Welfare Benefits VIRTUAL ACCORD IN MILK RIFT SET | By A H Raskin | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-home-sought-by-allied-studio-film-group-eyes-26-12-acres-in-san.html | NEW HOME SOUGHT BY ALLIED STUDIO Film Group Eyes 26 12 Acres in San Fernando Valley Space Now Inadequate | By Thomas M Pryorspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-police-unit-fights-auto-toll-kennedy-puts-task-force-in-danger.html | NEW POLICE UNIT FIGHTS AUTO TOLL Kennedy Puts Task Force in Danger Spots as Deaths and Injuries Increase NEW POLICE UNIT FIGHTS AUTO TOLL | By Homer Bigart | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-shoes-drama-series-returns-to-air-on-wmca-with-a-production-of.html | New Shoes Drama Series Returns to Air on WMCA With a Production of Network Caliber | By Jack Gould | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-treatment-of-cancer-is-told-rumanian-born-physician-has-theory.html | NEW TREATMENT OF CANCER IS TOLD Rumanian Born Physician Has Theory on Imbalance of Acids and Alkalines | By Robert K Plumb | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nixon-cites-bias-in-job-promotion.html | NIXON CITES BIAS IN JOB PROMOTION | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/oldsmobile-to-add-to-plant-in-lansing.html | OLDSMOBILE TO ADD TO PLANT IN LANSING | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/perkins-still-zoo-head-role-at-chicago-park-cleared-after-dispute.html | PERKINS STILL ZOO HEAD Role at Chicago Park Cleared After Dispute Over TV Show | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/peron-extradition-for-trial-sought.html | PERON EXTRADITION FOR TRIAL SOUGHT | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/plant-at-philadelphia.html | Plant at Philadelphia | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/policy-in-the-cold-war-an-analysis-of-views-of-u-s-leaders-on-shift.html | Policy in the Cold War An Analysis of Views of U S Leaders On Shift From Arena of Power to Ideas | By James Restonspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/port-of-mombasa-a-boon-to-kenya-highly-mechanized-harbor-facilities.html | PORT OF MOMBASA A BOON TO KENYA Highly Mechanized Harbor Facilities Also Contribute to Growth of Uganda | By Leonard Ingallsspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/premier-faure-is-rebuffed-on-plan-for-early-election-faure-is-set.html | Premier Faure Is Rebuffed On Plan for Early Election FAURE IS SET BACK ON ELECTION PLAN | By Robert C Dotyspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/president-poses-for-photographs-takes-first-steps-tanned-and.html | PRESIDENT POSES FOR PHOTOGRAPHS TAKES FIRST STEPS Tanned and Smiling He Chats With Camera Men During an 8Minute Session WALKS SEVERAL TIMES Wears Gay Pajamas and Tie Appears Clear Bright as a Button  Enjoys Sun His Medical Staff Joins the President on Hospital Terrace for Photographs PRESIDENT POSES FOR PHOTOGRAPHS | By Russell Bakerspecial To The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/president-to-act-soon.html | President to Act Soon | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/princess-advised-to-drop-burden-authoritative-london-times-says-she.html | PRINCESS ADVISED TO DROP BURDEN Authoritative London Times Says She Should Pass Into Private Life if She Weds | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/queen-to-visit-nigeria.html | Queen to Visit Nigeria | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/raymond-v-ellis.html | RAYMOND V ELLIS | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/religion-called-key-to-security-radford-and-a-e-c-head-stress-role.html | RELIGION CALLED KEY TO SECURITY Radford and A E C Head Stress Role of Faith in American Way of Life | By George Duganspecial To The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rumanian-lists-economic-gains-production-rises-since-1938-cited-by.html | RUMANIAN LISTS ECONOMIC GAINS Production Rises Since 1938 Cited by Vice President  Cost of Living Is High | By Jack Raymondspecial To The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/russell-suggests-lausche-for-1956-senator-calls-him-middle-of-the.html | RUSSELL SUGGESTS LAUSCHE FOR 1956 Senator Calls Him Middle of the Roader of Type the Democrats Need | By William S Whitespecial To The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rye-republican-heads-charity-legislative-unit.html | Rye Republican Heads Charity Legislative Unit | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sleepy-hollow-dozes-no-longer-drastic-changes-planned-at-washington.html | SLEEPY HOLLOW DOZES NO LONGER Drastic Changes Planned at Washington Irving Home and Philipse Castle NEW DIRECTOR IS ON JOB Pony Rides Big Picnic Areas and Vending Machines Being Considered | By Merrill Folsom | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/soviet-to-stress-arms.html | Soviet to Stress Arms | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sports-of-the-times-the-mahatma-bows-out.html | Sports of The Times The Mahatma Bows Out | By Arthur Daley | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/st-dominics-wins-concordia-prep-is-upset-by-oyster-bay-eleven-1918.html | ST DOMINICS WINS Concordia Prep Is Upset by Oyster Bay Eleven 1918 | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/st-georges-gag-draws-no-laughs-rival-elevens-should-head-for-hills.html | ST GEORGES GAG DRAWS NO LAUGHS Rival Elevens Should Head for Hills if Coach Shifts Linemen to Backfield | By Michael Strausssspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/state-is-outlining-new-budget-needs.html | STATE IS OUTLINING NEW BUDGET NEEDS | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/theatre-comedie-francaise-bows-moliere-play-given-by-group-in-us.html | Theatre Comedie Francaise Bows Moliere Play Given by Group in US Opening | By Herbert L Matthews | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/to-save-opera-house.html | To Save Opera House | EDWARD STEESE A I A | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/tough-code-on-oil-planned-by-italy-cabinet-favors-bill-to-take.html | TOUGH CODE ON OIL PLANNED BY ITALY Cabinet Favors Bill to Take Major Share of Income of Foreign Concessions | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/traincar-crash-kills-driver.html | TrainCar Crash Kills Driver | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/troth-announced-of-polly-strong-daughter-of-childrens-home-official.html | TROTH ANNOUNCED OF POLLY STRONG Daughter of childrens Home Official Engaged to Carl M DeFaria Colgate Graduate | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-n-korean-aid-hailed-soviet-bloc-abstains-on-vote-but-omits-attack.html | U N KOREAN AID HAILED Soviet Bloc Abstains on Vote but Omits Attack on U S | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-n-seeks-more-aid-in-refugee-program.html | U N SEEKS MORE AID IN REFUGEE PROGRAM | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-nu-wants-peiping-in-u-n.html | U Nu Wants Peiping in U N | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-berates-rumania-assails-concealment-of-news-of-death-of-maniu.html | U S BERATES RUMANIA Assails Concealment of News of Death of Maniu | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-federalist-papers-translated-for-italy.html | U S Federalist Papers Translated for Italy | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-survey-finds-inventories-sound-new-orders-resounding.html | U S Survey Finds Inventories Sound New Orders Resounding | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-trade-aide-lauds-india.html | U S Trade Aide Lauds India | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/united-orders-30-jet-liners-at-douglas-for-175-millions-united.html | United Orders 30 Jet Liners At Douglas for 175 Millions UNITED CONTRACTS FOR 30 JET LINERS | By Richard Witkin | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/walter-e-myer-educator-was-66-publisher-of-periodicals-for-students.html | WALTER E MYER EDUCATOR WAS 66 Publisher of Periodicals for Students Is Dead Founded Civic Education Service | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/west-will-weigh-alleurope-pact-in-geneva-talks-to-consider-such-a.html | WEST WILL WEIGH ALLEUROPE PACT IN GENEVA TALKS To Consider Such a Security Treaty if Soviet Agrees to German Unity Vote EDENS PLAN PREFERRED Smaller NATO Nations Win Greater Voice in Shaping Policy for Big 4 Parley WEST WILL WEIGH ALLEUROPE PACT | By Harold Callenderspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/wood-field-and-stream-move-from-bluehnbach-to-beilstein-like-change.html | Wood Field and Stream Move From Bluehnbach to Beilstein Like Change From Rockies to Catskills | By Raymond R Campspecial To the New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/youth-rescued-in-atlantic.html | Youth Rescued in Atlantic | Special to The New York Times | RE0000178007 | 1983-10-06 | B00000559747 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/-bartered-bride-at-city-center-revival-of-bohemian-opera-loses.html | Bartered Bride at City Center Revival of Bohemian Opera Loses Appeal Alice Masaryk Speaks on Smetana Composer | By Howard Taubman | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/-dead-fall-makes-its-debut-tonight-melodrama-by-leonard-lee-costars.html | DEAD FALL MAKES ITS DEBUT TONIGHT Melodrama by Leonard Lee CoStars Joanne Dru and John Ireland at Holiday | By Louis Calta | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/20-buoys-placed-in-delaware.html | 20 Buoys Placed in Delaware | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/3d-son-born-to-mrs-briggs.html | 3d Son Born to Mrs Briggs | SI3cia to Tile New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/40000-in-prizes-set-for-tv-shows-fund-for-the-republic-offers.html | 40000 IN PRIZES SET FOR TV SHOWS Fund for the Republic Offers Awards to Best Programs on Theme of Freedom | By Val Adams | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/60000-bright-high-school-pupils-vie-for-400-college-scholarships.html | 60000 Bright High School Pupils Vie for 400 College Scholarships 60000 TAKE TESTS FOR FREE COLLEGE | By Benjamin Fine | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/a-j-e-kirkpatrick-insurance____fficial.html | A J E KIRKPATRICK INSURANCEFFICIAL | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/about-art-and-artists-varied-possibilities-of-wood-are-shown-in.html | About Art and Artists Varied Possibilities of Wood Are Shown in Work Displayed at Sculpture Center | D A | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/acheson-criticizes-dulles-and-gop-foreign-policy-acheson-critical-o.html | Acheson Criticizes Dulles And GOP Foreign Policy ACHESON CRITICAL OF DULLES G O P | By James Restonspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/anne-campbell____s-troth-north-carolina-alumna-to-be-wed-to-james-b.html | ANNE CAMPBELLS TROTH North Carolina Alumna to Be Wed to James B Dowell | Special to The Ioew York Times I | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/appeals-court-bars-security-screening.html | APPEALS COURT BARS SECURITY SCREENING | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/army-shifts-chesnauskas-to-right-end-for-contest-with-colgate.html | Army Shifts Chesnauskas to Right End for Contest With Colgate Saturday REID WILL MOVE TO LEFT TACKLE Chesnauskas Will Be Fourth Player to Start at Right End for Cadet Eleven | By Allison Danzigspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/arthur-dean-quits-fund-for-republic-a-h-dean-resigns-fund-board.html | Arthur Dean Quits Fund for Republic A H DEAN RESIGNS FUND BOARD POST | By Peter Kihss | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/assembly-blocks-faure-in-2-tests-after-procedural-defeats-french.html | ASSEMBLY BLOCKS FAURE IN 2 TESTS After Procedural Defeats French Premier Sets Vote of Confidence Tomorrow ASSEMBLY BLOCKS FAURE IN 2 TESTS | By Robert C Dotyspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/atom-power-cost-seen-below-coal-cockcroft-believes-it-is-on-verge.html | ATOM POWER COST SEEN BELOW COAL Cockcroft Believes It Is on Verge of Being Competitive Should Be So in 1960s | By William L Laurence | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/australian-pianist-plays-at-town-hall.html | AUSTRALIAN PIANIST PLAYS AT TOWN HALL | J B | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/benson-cancels-a-tour-will-direct-farm-plan.html | Benson Cancels a Tour Will Direct Farm Plan | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bid-to-ballet-made-soviet-interested-in-move-for-bolshoi-tour-of-us.html | BID TO BALLET MADE Soviet Interested in Move for Bolshoi Tour of US | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/britain-recognizes-diem.html | Britain Recognizes Diem | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/british-sales-tax-is-increased-20-housing-aid-cut-supplementary.html | BRITISH SALES TAX IS INCREASED 20 HOUSING AID CUT Supplementary Budget Also Raises Levy on Profits  Labor Bids Butler Resign BRITISH SALES TAX IS INCREASED 20 | By Thomas P Ronanspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/british-trade-bent-in-cyprus-protested.html | BRITISH TRADE BENT IN CYPRUS PROTESTED | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/britishled-force-seizes-arab-oasis-britonled-arabs-seize-an-oil.html | BritishLed Force Seizes Arab Oasis BRITONLED ARABS SEIZE AN OIL OASIS | By Benjamin Wellesspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/brucker-details-plan-on-security-army-secretarys-proposal-aims-to.html | BRUCKER DETAILS PLAN ON SECURITY Army Secretarys Proposal Aims to Eliminate Flaws in Personnel System | By Anthony Levierospecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/cavanaghs-fits-civilians-with-hats-fit-for-a-king.html | Cavanaghs Fits Civilians With Hats Fit for a King | BY Agnes McCarty | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/changes-debated-for-hudson-shrine-conversion-to-honky-tonks-feared.html | CHANGES DEBATED FOR HUDSON SHRINE Conversion to Honky Tonks Feared in Proposal for Sleepy Hollow Sites PROPAGANDA AIM IS SEEN Charges by Dr Rowell and Mrs Runyon Are Denied by Dr Cater New Director | By Merrill Folsomspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/church-fire-labeled-arson.html | Church Fire Labeled Arson | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/citizens-waterfront-group-set-to-hear-dockers-complaints-chairman.html | Citizens Waterfront Group Set To Hear Dockers Complaints Chairman Denies Intimations Impartial Body Was Formed as CatsPaw for I L A  Sessions Start Tomorrow | By Jacques Nevard | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/coffee-exports-cheer-brazilians-shipments-in-first-3-months-of-crop.html | COFFEE EXPORTS CHEER BRAZILIANS Shipments in First 3 Months of Crop Year More Than Double Like 54 Period | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/college-football-notes-absence-of-alcoholic-beverages-makes-fans.html | College Football Notes Absence of Alcoholic Beverages Makes Fans Grow Fonder of Vermont Team | By Joseph M Sheehan | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dalympesci.html | DalymPesci | special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ddson-runroe-94-l-pa_rrcc-onlrs.html | DDSON rUNROE 94 L PArrcc oNlrs | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/democrats-chart-liberal-program-in-new-congress-strategy-designed.html | DEMOCRATS CHART LIBERAL PROGRAM IN NEW CONGRESS Strategy Designed to Appeal to Left and Center Wings on Both Sides of Aisle SCHISM TO BE FOUGHT Chiefs Are Hoping to Avoid Major Conflicts by Barring Issues Like Civil Rights DEMOCRATS CHART LIBERAL PROGRAM | By William S Whitespecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/downtown-to-get-a-widened-street-water-or-pearl-to-be-listed-for.html | DOWNTOWN TO GET A WIDENED STREET Water or Pearl to Be Listed for Major Traffic Link in a Few Days Jack Says CITY GROUP TOURS AREA Masciarelli Tells of Jersey Bid to Produce Merchants to Move Across River | By Charles G Bennett | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dr-harold-a-fales-trustee-of-rutgers.html | DR HAROLD A FALES TRUSTEE OF RUTGERS | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dr-morgan-l-combs.html | DR MORGAN L COMBS | Special to The New York TLes | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dulles-promises-conciliatory-aim-in-geneva-talks-says-necessary.html | DULLES PROMISES CONCILIATORY AIM IN GENEVA TALKS Says Necessary Steps Will Be Taken in Negotiating With Soviet at Parley MOLOTOV IS OPTIMISTIC West Is Prepared to Warn Moscow on Mideast at the Meeting Opening Today DULLES PROMISES U S CONCILIATION | By Drew Middletonspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/edgar-rand-dies-a-shoe-executive-president-of-international-of-st.html | EDGAR RAND DIES A SHOE EXECUTIVE President of International of St Louis Worked for OPA on Price Control | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/eisenhower-asks-soviet-goodwill-issues-a-statement-calling-for.html | EISENHOWER ASKS SOVIET GOODWILL Issues a Statement Calling for Accommodation at the Geneva Conference EISENHOWER ASKS SOVIET GOODWILL | By Russell Bakerspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/encore-by-britons.html | Encore by Britons | H C S | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/figaro-will-make-9-movies-for-ua-mankiewicz-will-produce-write-and.html | FIGARO WILL MAKE 9 MOVIES FOR UA Mankiewicz Will Produce Write and Direct Five in 4 Years Under New Pact | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fishsteinbregstein.html | FishsteinBregstein | special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/for-peace-in-middle-east-united-states-government-urged-to-take.html | For Peace in Middle East United States Government Urged to Take Initiative to Avoid War | OWEN BREWSTERINDIA EDWARDSFREDERICK L STRONG | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fred-mayo.html | FRED MAYO | pectal to The ew York Ttme | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/g-e-head-depicts-automation-gain-cites-stabilizing-effect-on.html | G E HEAD DEPICTS AUTOMATION GAIN Cites Stabilizing Effect on Economy Rail Labor Chief Differs at Hearing | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/greiner-reaches-golf-semifinals-williams-and-spencer-also-gain.html | GREINER REACHES GOLF SEMIFINALS Williams and Spencer Also Gain Along With Harned in Jersey PGA Test | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/gulick-predicts-kennedy-will-join-city-tv-project-says-police-head.html | Gulick Predicts Kennedy Will Join City TV Project Says Police Head Is Not Opposed to Plan if Special Problems Are Considered Mayor Bars Unfair Monopoly GULICK FORESEES POLICE IN TV PLAN | By Paul Crowell | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/harriman-scores-gop-falsifying-asserts-opposition-attempted-to.html | HARRIMAN SCORES GOP FALSIFYING Asserts Opposition Attempted to Steal Election in 1954 by Untrue Statements | Special to The New York times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/harry-b-ross.html | HARRY B ROSS | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/heumanngurian.html | HeumannGurian | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/hits-released-time-jersey-p-t-a-head-objects-to-setting-children.html | HITS RELEASED TIME Jersey P T A Head Objects to Setting Children Apart | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ijulie-chisholm-will-be-married-agnes-i-twin-alumna-engaged-to.html | IJULIE CHISHOLM WILL BE MARRIED Agnes I twin Alumna Engaged to Lennox K Black Who Is Graduate of McGill | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/in-the-nation-court-of-appeals-decision-with-three-sharp-prongs.html | In The Nation Court of Appeals Decision With Three Sharp Prongs | By Arthur Krock | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/iowan-supports-soil-bank-plan-midwest-farm-leader-puts-cost-of-a-u.html | IOWAN SUPPORTS SOIL BANK PLAN Midwest Farm Leader Puts Cost of a U S Land Rental Project at Billion in Year | By William M Blairspecial To The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/issue-pressed-in-u-n.html | Issue Pressed in U N | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/james-b-sautter.html | JAMES B SAUTTER | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/james-l-quinn-sr.html | JAMES L QUINN SR | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jersey-shipyard-gets-contract-to-build-an-aircraft-carrier-of.html | Jersey Shipyard Gets Contract to Build An Aircraft Carrier of Forrestal Class | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jim-turnesa-captures-firstround-lead-in-metropolitan-pga-tournament.html | Jim Turnesa Captures FirstRound Lead in Metropolitan PGA Tournament CARD OF 70 PACES FIELD BY A STROKE U S 70 PACES FIELD BY A STROKE Jim Turnesa Is Followed by Doering Cooper and Desio With 71s at Fairview | By Lincoln A Werdenspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/joseph-w-kay.html | JOSEPH W KAY | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/legal-tie-unchanged.html | Legal Tie Unchanged | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/little-man-is-big-chief-in-wigwam-lebaron-of-redskins-will-try-to.html | Little Man Is Big Chief in Wigwam LeBaron of Redskins Will Try to Scalp Giants Sunday Hes a Triple Threat When His Eleven Is on Warpath | By Frank M Blunk | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/loeb-court-plan-criticized-again-manhattan-and-bronx-judges-oppose.html | LOEB COURT PLAN CRITICIZED AGAIN Manhattan and Bronx Judges Oppose Certain Features of Proposed Mergers | By Russell Porter | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/lonardi-stresses-unheard-of-debt-puts-it-at-5757000000-asks.html | LONARDI STRESSES UNHEARD OF DEBT Puts It at 5757000000  Asks Argentine Austerity to Repair Decades Ills | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mahoney-assails-democrats.html | Mahoney Assails Democrats | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/maker-defends-navy-jet-engine-disavows-blame-for-demon-crashes-says.html | MAKER DEFENDS NAVY JET ENGINE Disavows Blame for Demon Crashes  Says the Service Increased Plane Load | By C P Trussellspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/manpower-study-asked.html | Manpower Study Asked | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/marine-firemen-get-a-new-pact-coast-union-ends-nowork-policy-3year.html | MARINE FIREMEN GET A NEW PACT Coast Union Ends NoWork Policy  3Year Contract Subject to Ratification | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mary-ransom-engaged-publishing-aide-is-fiancee-of-john-f.html | MARY RANSOM ENGAGED Publishing Aide Is Fiancee of John F Cuthbertson | pecia t  The New k Tlrr | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/methodist-leader-counsels-princess.html | METHODIST LEADER COUNSELS PRINCESS | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/milk-peace-is-set-no-price-rise-due-industry-will-absorb-higher.html | MILK PEACE IS SET NO PRICE RISE DUE Industry Will Absorb Higher Costs in Settlement Here  Jersey Action in Doubt MILK PEACE IS SET NO PRICE RISE DUE | By A H Raskin | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/morocco-clerics-back-ben-youssef-religious-leaders-line-up-with.html | MOROCCO CLERICS BACK BEN YOUSSEF Religious Leaders Line Up With Nationalists  Rioting in Marrakesh Kills 2 | By Camille M Cianfarraspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mr-trumans-memoirs-the-eclipse-of-ickes-installment-29-of-excerpts.html | Mr Trumans Memoirs The Eclipse of Ickes INSTALLMENT 29 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mrs-h-f-matthe-ws.html | MRS H F MATTHE WS | SPeCial to The New irork Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mural-depicting-geneva-unity-splits-opinion-of-press-critics.html | Mural Depicting Geneva Unity Splits Opinion of Press Critics | By Felix Belair Jrspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/myth-of-reveres-lanterns.html | Myth of Reveres Lanterns | SAMUEL T WILLIAMSON | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/named-to-boy-scout-post.html | Named to Boy Scout Post | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-incident-in-negev.html | New Incident in Negev | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-plane-strike-banned-by-court-pan-american-gets-order-for-stay.html | NEW PLANE STRIKE BANNED BY COURT Pan American Gets Order for Stay United Forced to Cancel More Flights | By Ralph Katz | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-wheat-pact-favored-by-u-s-but-it-would-have-to-cover-most-world.html | NEW WHEAT PACT FAVORED BY U S But It Would Have to Cover Most World Trade Geneva Conference Is Told ECONOMIC STUDY URGED Review Is Asked of Policies That Threaten a Flood of HighCost Grain | By Michael L Hoffmanspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/pact-signing-in-cairo-today.html | Pact Signing in Cairo Today | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/panther-dam-favored-proposed-constitutional-amendment-in-state-is.html | Panther Dam Favored Proposed Constitutional Amendment in State Is Advocated | SIDNEY T COX | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/pennsy-declares-a-yearend-extra-50c-a-share-added-making-1955.html | PENNSY DECLARES A YEAREND EXTRA 50c a Share Added Making 1955 Dividends 150 or Double Those of 1954 DIVIDENDS VOTED BY CORPORATIONS | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/peron-propaganda-on-block.html | Peron Propaganda on Block | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/president-walks-in-hospital-room-several-strolls-open-mild-exercise.html | PRESIDENT WALKS IN HOSPITAL ROOM Several Strolls Open Mild Exercise Regimen So He Can Move Freely in Week | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rangers-crush-red-wings-with-fourgoal-attack-in-last-period-at.html | Rangers Crush Red Wings With FourGoal Attack in Last Period at Garden BLUES TAKE THIRD ON HOME RINK 62 Murphy Cages Pair of Goals for Rangers  Lindsays 270th Ties Joliat Mark | By Dean McGowen | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reclamation-unit-criticizes-report-association-terms-hoover.html | RECLAMATION UNIT CRITICIZES REPORT Association Terms Hoover Recommendations on Water Resources Inadequate | By Seth S Kingspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reds-are-recruiting-in-eastern-pakistan.html | REDS ARE RECRUITING IN EASTERN PAKISTAN | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/religions-urged-to-pull-together-conference-stresses-action-in-farm.html | RELIGIONS URGED TO PULL TOGETHER Conference Stresses Action in Farm Friendship for Peace Among Men Goal | By George Duganspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rube-marquard-marries.html | Rube Marquard Marries | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/russian-in-geneva-post-has-charge-of-arrangements-for-big-four.html | RUSSIAN IN GENEVA POST Has Charge of Arrangements for Big Four Parley | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sharett-in-paris-asks-western-aid-israeli-premier-sees-dulles-and.html | SHARETT IN PARIS ASKS WESTERN AID Israeli Premier Sees Dulles and Macmillan  Talks Termed Inconclusive | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sharing-national-product.html | Sharing National Product | WILLIAM J LEVITT | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/shipyard-workers-parade.html | Shipyard Workers Parade | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/shriver-gets-chicago-post.html | Shriver Gets Chicago Post | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sikorsky-hailed-at-copter-fete-big-new-plant-at-stratford-conn-is.html | SIKORSKY HAILED AT COPTER FETE Big New Plant at Stratford Conn Is Dedicated With High Officials Present | By Richard H Parkespecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/skouras-is-heard-at-trial-on-coast-says-impact-of-tv-closed-6500.html | SKOURAS IS HEARD AT TRIAL ON COAST Says Impact of TV Closed 6500 Film Theatres in 3 Years Denies Conspiracy | By Thomas M Pryorspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sound-yachtsmen-elect-dickerson-he-is-selected-race-group-president.html | SOUND YACHTSMEN ELECT DICKERSON He Is Selected Race Group President  Blue Jays Set for Midget Title Tests | By John Rendel | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/south-vietnam-gets-status-of-republic-south-vietnam-chief-on-way-to.html | South Vietnam Gets Status of Republic South Vietnam Chief on Way to Decorate Troops REPUBLIC FORMED IN SOUTH VIETNAM | By Henry R Liebermanspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-bid-to-israel-reported.html | Soviet Bid to Israel Reported | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-role-in-anticolonialism.html | Soviet Role in AntiColonialism | MICHAEL WALPIN | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-seeks-tourists-u-s-travel-aide-declares-outlook-is-promising.html | SOVIET SEEKS TOURISTS U S Travel Aide Declares Outlook Is Promising | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-spurred-rumanian-shift-moscow-policy-toward-west-and-search.html | SOVIET SPURRED RUMANIAN SHIFT Moscow Policy Toward West and Search for Trade Are Reflected in Bucharest | By Jack Raymondspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sports-of-the-times-a-rare-one.html | Sports of The Times A Rare One | By Arthur Daley | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/stephen-florio.html | STEPHEN FLORIO | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/strategic-air-command-i-an-analysis-of-program-for-building-force.html | Strategic Air Command  I An Analysis of Program for Building Force for Keeping the Worlds Peace | By Hanson W Baldwin | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sweater-knit-by-swedes-is-popular-item.html | Sweater Knit By Swedes Is Popular Item | By Nan Robertson | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tafts-spirit-high-despite-setbacks-dearth-of-seasoned-players-a.html | TAFTS SPIRIT HIGH DESPITE SETBACKS Dearth of Seasoned Players a Handicap but Team Is on Top for 3 Big Tests | By Michael Straussspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/text-of-call-to-religions.html | Text of Call to Religions | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-theatre-sparkling-cut-glass-chalk-garden-opens-at-barrymore.html | The Theatre Sparkling Cut Glass  Chalk Garden Opens at Barrymore | By Brooks Atkinson | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tricks-and-treats-for-children-at-halloween-holiday-party-needs.html | Tricks and Treats for Children at Halloween Holiday Party Needs Food Youngsters Like to Eat | By June Owen | RE0000178008 | 1983-10-06 | B00000559748 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tubby-truman-exaide-will-assist-stevenson.html | Tubby Truman ExAide Will Assist Stevenson | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tv-see-it-now-returns-murrow-and-friendly-scan-vice-presidency.html | TV See It Now Returns Murrow and Friendly Scan Vice Presidency | By Jack Gould | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-n-aid-pledges-set-new-record-28031536-promised-by-61-nations-in.html | U N AID PLEDGES SET NEW RECORD 28031536 Promised by 61 Nations in Day 26 States Increase Contributions | By Kathleen McLaughlinspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-building-aide-defends-actions-strobel-tells-house-inquiry-he.html | U S BUILDING AIDE DEFENDS ACTIONS Strobel Tells House Inquiry He Has Never Used Post to Help His Engineering Firm | By Charles E Eganspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-deposits-off-at-member-banks-holdings-of-treasury-bills-decline.html | U S DEPOSITS OFF AT MEMBER BANKS Holdings of Treasury Bills Decline by 62000000 Here in the Week | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-envoy-chides-canadian-critics-stuart-cautions-business-and.html | U S ENVOY CHIDES CANADIAN CRITICS Stuart Cautions Business and Press Against Misleading Views on Trade Relations | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/unity-is-doubted-by-west-germans-observers-in-geneva-have-little.html | UNITY IS DOUBTED BY WEST GERMANS Observers in Geneva Have Little More Hope Today Than After Potsdam Pact | By M S Handlerspecial to the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/volume-declines-on-london-board-activities-await-announcing-of.html | VOLUME DECLINES ON LONDON BOARD Activities Await Announcing of Details of New Budget Published After Close | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/vote-in-australia-slated-for-dec-10.html | VOTE IN AUSTRALIA SLATED FOR DEC 10 | Special to The New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/war-in-palestine-doubted-by-burns-u-n-truce-chief-here-for-talks.html | WAR IN PALESTINE DOUBTED BY BURNS U N Truce Chief Here for Talks Holds New Parleys Unlikely However | By Kathleen Teltschspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/west-will-reject-soviet-atom-plan-decides-to-oppose-changes-in.html | WEST WILL REJECT SOVIET ATOM PLAN Decides to Oppose Changes in PeaceUse Resolution Proposed by Moscow | By Thomas J Hamiltonspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/wood-field-and-stream-frustration-stalks-hunter-in-germany-suitable.html | Wood Field and Stream Frustration Stalks Hunter in Germany  Suitable Red Deer Warned Off | By Raymond R Campspecial To the New York Times | RE0000178008 | 1983-10-06 | B00000559748 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/12th-ballot-fails-in-u-n-deadlock-contest-between-philippines-and.html | 12TH BALLOT FAILS IN U N DEADLOCK Contest Between Philippines and Yugoslavia for Council Seat Off 10 Days Again | By Lindesay Parrottspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-miles-of-piers-set-for-brooklyn-in-7year-project-85000000-work.html | 2 MILES OF PIERS SET FOR BROOKLYN IN 7YEAR PROJECT 85000000 WORK Port Agency to Replace Warehouses and Rid Streets of Trucks Redevelopment Proposed for a Section of the Brooklyn Waterfront 2 MILES OF DOCKS SET FOR BROOKLYN | By Jacques Nevard | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-studios-acquire-stories-for-films-paramount-lists-french-and-u-s.html | 2 STUDIOS ACQUIRE STORIES FOR FILMS Paramount Lists French and U S Works  Universal to Do Quantez Western | By Thomas M Pryorspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/4000000-is-paid-for-wnew-here-independent-radio-outlet-purchased-by.html | 4000000 IS PAID FOR WNEW HERE Independent Radio Outlet Purchased by a Syndicate Headed by Jack Wrather | By Val Adams | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/5-policemen-seized-in-coast-robberies.html | 5 POLICEMEN SEIZED IN COAST ROBBERIES | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/8000000-spending-forecast.html | 8000000 Spending Forecast | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/abctv-pressing-new-show-plans-network-may-slate-special-event-or.html | ABCTV PRESSING NEW SHOW PLANS Network May Slate Special Event or Spectacular Types of Programs | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/about-new-york-old-park-ave-house-being-scattered-to-ends-of-u-s.html | About New York Old Park Ave House Being Scattered to Ends of U S  Saga of a Sad Sparrow | By Meyer Berger | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/aid-to-the-aging-termed-urgent-u-s-expert-tells-baltimore-parley.html | AID TO THE AGING TERMED URGENT U S Expert Tells Baltimore Parley 1000 More Persons a Day Are Reaching 65 | By Edith Evans Asburyspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/aiding-latin-america-united-states-interest-commended-as-speeding.html | Aiding Latin America United States Interest Commended as Speeding End of Dictators | ROMULO BETANCOURT | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/al-wilkie.html | AL WILKIE | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/antidumping-duties-ordered-against-britishmade-iron-pipe.html | AntiDumping Duties Ordered Against BritishMade Iron Pipe | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/archer-j-mowerson.html | ARCHER J MOWERSON | special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/arms-unit-puts-off-session.html | Arms Unit Puts Off Session | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/attacks-on-supreme-court.html | Attacks on Supreme Court | YANDELL BOATNER | RE0000178009 | 1983-10-06 | B00000559749 |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/attempt-to-oust-benson-is-denied-white-house-brands-report-of.html | ATTEMPT TO OUST BENSON IS DENIED White House Brands Report of Cabinet Split Untrue  Secretary Is Upset | By Allen Druryspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/automation-called-u-s-prosperity-key.html | AUTOMATION CALLED U S PROSPERITY KEY | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/belmont-park-selected-as-locale-of-dream-track-for-new-york.html | Belmont Park Selected as Locale of Dream Track for New York Racegoers TWO L 1 COURSES WILL BE REBUILT Construction at Aqueduct as Well as Belmont Planned in New Racing SetUp | By Joseph C Nichols | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/berlin-communications-soviet-job-west-insists.html | Berlin Communications Soviet Job West Insists | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/big-4-chiefs-unanimous-on-greeting-to-president.html | Big 4 Chiefs Unanimous On Greeting to President | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/blaine-s-smith-industrialist-7l-exhead-of-universal-atlas-cement.html | BLAINE S SMITH iNDUSTRIALIST 7l ExHead of Universal Atlas Cement Company US Steel Subsidiary Is Dad | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/carloadings-rise-09-during-week-total-of-834449-increased-119-above.html | CARLOADINGS RISE 09 DURING WEEK Total of 834449 Increased 119 Above That of Like Period of Last Year | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ceylon-aiding-flood-areas.html | Ceylon Aiding Flood Areas | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/chicago-u-gets-1239000.html | Chicago U Gets 1239000 | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/church-action-outlined-cooperative-work-in-civic-affairs-social.html | Church Action Outlined Cooperative Work in Civic Affairs Social Welfare Cited | DAN M POTTER | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/church-buys-acreage-wilson-gives-white-plains-baptists-95000-toward.html | CHURCH BUYS ACREAGE Wilson Gives White Plains Baptists 95000 Toward Cost | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/city-tv-issue-held-no-threat-to-jobs-gulick-offers-assurance-on.html | CITY TV ISSUE HELD NO THREAT TO JOBS Gulick Offers Assurance on Mayors Plan After Police Heads Refusal to Join | By Paul Crowell | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/clark-g-griffith-of-senators-dies-owner-of-baseball-club-in.html | CLARK G GRIFFITH OF SENATORS DIES Owner of Baseball Club in Washington 35 Years Was 85Former Star Pitcher A FOUNDER OF LEAGUE Old Fox Guided Team to 3 American Circuit Pennants One World Championship | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/college-football-notes-brennan-wont-hide-in-vale-of-tears.html | College Football Notes Brennan Wont Hide in Vale of Tears | By Joseph M Sheehan | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/colombia-exchief-a-news-man.html | Colombia ExChief a News Man | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/columbia-offers-writers-its-food-for-thought-football-luncheons-are.html | Columbia Offers Writers Its Food for Thought Football Luncheons Are Appetizers for Saturday Games Piece de Resistance Is Discussion of Lions Chances | By Frank M Blunk | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/court-bars-sale-of-neponsit-site-ruling-holds-city-may-use-the.html | COURT BARS SALE OF NEPONSIT SITE Ruling Holds City May Use the Tract Only for Hospital as Heretofore or Park GEROSA URGES APPEAL His Plan to Dispose of Land in Rockaway Was Fought by Park Association | By John Sibley | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cuba-decorates-hemingway.html | Cuba Decorates Hemingway | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/digest-editors-get-award.html | Digest Editors Get Award | Special to The lew York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/egypt-saudi-arabia-sign-defense-pact.html | EGYPT SAUDI ARABIA SIGN DEFENSE PACT | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/eisenhower-bars-atomic-monopoly-benefit-to-all-mankind-is-aim-of-u.html | EISENHOWER BARS ATOMIC MONOPOLY Benefit to All Mankind Is Aim of U S He Says  Use by Industry Is Widened EISENHOWER BARS ATOMIC MONOPOLY | By William L Laurence | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/electric-concerns-weighing-a-merger.html | ELECTRIC CONCERNS WEIGHING A MERGER | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/faure-wins-point-on-elections-bid-paris-assembly-unit-agrees-to.html | FAURE WINS POINT ON ELECTIONS BID Paris Assembly Unit Agrees to Debate Premier Faces Confidence Vote Today | By Robert C Dotyspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/feminelli-takes-twostroke-lead-in-metropolitan-pga-event-old-oaks.html | Feminelli Takes TwoStroke Lead in Metropolitan PGA Event OLD OAKS PLAYER CARDS 67 FOR 139 Feminelli Captures Halfway Lead With Moore Second in Title Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/fields-foster-daughter-flies-out-from-russia.html | Fields Foster Daughter Flies Out From Russia | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/food-dining-before-theatre-west-side-restaurants-are-most-handy-for.html | Food Dining Before Theatre West Side Restaurants Are Most Handy for Playgoers If Ordered With Care Meals Set Stage for Pleasant Evening | By Jane Nickerson | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/french-alert-force-in-eastern-algeria.html | FRENCH ALERT FORCE IN EASTERN ALGERIA | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/french-open-new-tb-school.html | French Open New TB School | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/general-transportation-ninemonth-net-rises-from-8453541-to-9086569.html | GENERAL TRANSPORTATION NineMonth Net Rises From 8453541 to 9086569 | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/geneva-opening-a-pallid-revival-lines-familiar-julys-stars-have.html | GENEVA OPENING A PALLID REVIVAL Lines Familiar Julys Stars Have Left Cast and Famed Spirit Seems Harsher GENEVA OPENING A PALLID REVIVAL | By Drew Middletonspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/george-f-freeman.html | GEORGE F FREEMAN | pecIal to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/george-w-kopp.html | GEORGE W KOPP | Speclatt to The New York Timers | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hackley-school-football-squad-works-hard-for-st-pauls-game-defeated.html | Hackley School Football Squad Works Hard for St Pauls Game Defeated in First Four Contests Team Is Hopeful of Winning Next Four  Passing Combination Sought | By William J Briordyspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/harriman-active-in-3county-tour-in-binghamton-and-elmira-and-in.html | HARRIMAN ACTIVE IN 3COUNTY TOUR In Binghamton and Elmira and in Between Public Contacts Are Varied | By Warren Weaver Jrspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/harry-chudnoff.html | HARRY CHUDNOFF | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/heads-manufacturers.html | Heads Manufacturers | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/helen-kettner-plays-pianist-spans-three-centuries-in-recital-at.html | HELEN KETTNER PLAYS Pianist Spans Three Centuries in Recital at Town Hall | ED | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/highways-get-colors-indiana-plans-signs-to-help-motorists-follow.html | HIGHWAYS GET COLORS Indiana Plans Signs to Help Motorists Follow Routes | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/howard-a-dodd.html | HOWARD A DODD | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/i-c-c-aide-bars-plan-by-mginnis-board-held-to-lack-power-to-rule-on.html | I C C AIDE BARS PLAN BY MGINNIS Board Held to Lack Power to Rule on Pooling Pact for Three Railroads | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ie-s-jonbs-fianb-of-miss-bleecker-illustrator-princeton-50-and-an-.html | IE S JONBS FIANB OF MISS BLEECKER illust ator Princeton 50 and an Alumna of Abbot Academy Are Engaged | Secial to The New Yor Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/in-the-nation-maneuvers-for-position-in-the-political-derby.html | In The Nation Maneuvers for Position in the Political Derby | By Arthur Krock | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/irvington-main-breaks.html | Irvington Main Breaks | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/israelis-raid-egyptian-border-kill-five-soldiers-near-el-auja.html | Israelis Raid Egyptian Border Kill Five Soldiers Near El Auja Reprisal Reported for Blow by Cairo  Syria Accused of Northern Violation | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/jailed-red-gets-pension-from-u-s-bittelman-guilty-as-plotter-draws.html | JAILED RED GETS PENSION FROM U S Bittelman Guilty as Plotter Draws 88 Checks Under Social Security Program | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/jet-inquiry-finds-no-impropriety-house-panel-cites-waste-in-wartime.html | JET INQUIRY FINDS NO IMPROPRIETY House Panel Cites Waste in Wartime Navy Program but Calls Errors Honest | By C P Trussellspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/john-f-clark.html | JOHN F CLARK | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/john-r-cartmeli-sr.html | JOHN R CARTMELI SR | Special to Te New York Tle | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/joseph-s-lorenz-sr.html | JOSEPH S LORENZ SR | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/juliana-in-paramaribo-indians-dance-andpresent-gifts-to-dutch-queen.html | JULIANA IN PARAMARIBO Indians Dance andPresent Gifts to Dutch Queen | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/kings-point-gets-senators-praise-payne-sees-sea-school-as-permanent.html | KINGS POINT GETS SENATORS PRAISE Payne Sees Sea School as Permanent U S Unit  Congressmen Support It | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/l-v-almirall-led-construction-firm.html | L V ALMIRALL LED CONSTRUCTION FIRM | Specialto The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/lowest-polio-total-since-1951-expected-by-federal-agency-public.html | Lowest Polio Total Since 1951 Expected by Federal Agency Public Health Service Report Puts Case at 29000 Against 38476 in 1954 and Number of Deaths Halved | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/margaret-visits-with-archbishop-seeks-guidance-on-whether-to-wed.html | MARGARET VISITS WITH ARCHBISHOP Seeks Guidance on Whether to Wed Divorced Airman Margaret Calls on Canterbury To Consult on Marriage Issue | By Benjamin Wellesspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/mayor-sees-hope-for-new-schools-impressed-by-those-viewed-on-city.html | MAYOR SEES HOPE FOR NEW SCHOOLS Impressed by Those Viewed on City Tour He Forecasts Possibly Larger Outlay | By Gene Currivan | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/memorial-for-mneil-attlee-eulogizes-statesman-ti-service-in-lo-ndon.html | MEMORIAL FOR MNEIL Attlee Eulogizes Statesman tI Service in Lo ndon | Speelato The New York Times I | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/miss-viola-r-adams.html | MISS VIOLA R ADAMS | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archiv es/miss-violet-l-hughes.html | MISS VIOLET L HUGHES | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/molotovs-speech-dims-wests-hope-remarks-on-germany-viewed-as.html | MOLOTOVS SPEECH DIMS WESTS HOPE Remarks on Germany Viewed as Lessening Prospects for Uniting That Nation | By M S Handlerspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/molotovs-tactics-delay-discussions-on-germany-as-big-4-conference.html | MOLOTOVS TACTICS DELAY DISCUSSIONS ON GERMANY AS BIG 4 CONFERENCE OPENS WEST IS SET BACK Has to Defer Publishing of Plan for Security Debate On Today MOLOTOV TACTICS DELAY BIG FOUR | By Harold Callenderspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/moving-day-observed-by-20-of-u-s-yearly.html | Moving Day Observed By 20 of U S Yearly | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mr-trumans-memoirs-wallace-is-dismissed-installment-30-of-excerpts.html | Mr Trumans Memoirs Wallace Is Dismissed INSTALLMENT 30 OF EXCERPTS FROM VOL I YEAR OF DECISIONS | By Harry S Truman | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-albert-c-wilcox.html | MRS ALBERT C WILCOX | pecial to The New tork  lines | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-cudone-wins-on-jersey-links-she-and-mrs-higgins-take-low-gross.html | MRS CUDONE WINS ON JERSEY LINKS She and Mrs Higgins Take Low Gross in BestBall Tourney at Baltusrol | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-hockenjos-wins-baltusrol-player-cards-83-in-oneday-golf-at.html | MRS HOCKENJOS WINS Baltusrol Player Cards 83 in OneDay Golf at Forsgate | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/music-her-majestys-scots-guards-16000-in-garden-hear-band-and.html | Music Her Majestys Scots Guards 16000 in Garden Hear Band and Pipers | By Howard Taubman | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/phelps-hospital-fete-womens-auxiliary-plan-cardt-party-style-show.html | PHELPS HOSPITAL FETE Womens Auxiliary Plan Cardt Party Style Show Tuesday | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/philharmonic-plays-tribute-to-downes.html | Philharmonic Plays Tribute to Downes | R P | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pinay-and-molotov-win-on-conference-holidays.html | Pinay and Molotov Win On Conference Holidays | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/police-ratio-held-lower-than-in-32-force-22-weaker-relative-to.html | POLICE RATIO HELD LOWER THAN IN 32 Force 22 Weaker Relative to Population Kennedy Says in Asking 5117 More Men | By Homer Bigart | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/prague-tempers-open-communism-red-power-less-in-evidence-in.html | PRAGUE TEMPERS OPEN COMMUNISM Red Power Less in Evidence in Czechoslovakia Than in Rumania or Hungary | By Jack Raymondspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pravda-generalizes-its-geneva-optimism.html | PRAVDA GENERALIZES ITS GENEVA OPTIMISM | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/president-starts-work-on-message-on-state-of-union-confers-45.html | PRESIDENT STARTS WORK ON MESSAGE ON STATE OF UNION Confers 45 Minutes on Draft of 56 Legislation Shaves Himself for First Time PRESIDENT WORKS ON 1956 MESSAGE | By Russell Bakerspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/radio-control-used-for-traffic-lights.html | RADIO CONTROL USED FOR TRAFFIC LIGHTS | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/raid-drill-fails-to-jam-city-cars-traffic-flows-smoothly-past-3.html | RAID DRILL FAILS TO JAM CITY CARS Traffic Flows Smoothly Past 3 Roadblocks TieUp Light at 2 Tunnels and Bridge | By Charles Grutzner | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rajaram-v-gogate.html | RAJARAM V GOGATE | Special to The New York Timts | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rakosi-restores-hold-on-hungary-reverses-nagy-deemphasis-on-heavy.html | RAKOSI RESTORES HOLD ON HUNGARY Reverses Nagy Deemphasis on Heavy Industry and Eases Farm Crisis | By John MacCormacspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ralph-h-minton.html | RALPH H MINTON | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ralph-lind-expert-on-labor-relations.html | RALPH LIND EXPERT ON LABOR RELATIONS | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/red-china-may-release-two-americans-today.html | Red China May Release Two Americans Today | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rev-c-f-nettleship-insurance-official.html | REV C F NETTLESHIP INSURANCE OFFICIAL | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sage-contract-queried.html | SAGE Contract Queried | MILDRED TROY | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/science-center-ready-drexel-dedicates-building-at-opening-of.html | SCIENCE CENTER READY Drexel Dedicates Building at Opening of Convocation | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/senator-sees-nasser-green-concedes-egypt-may-buy-arms-anywhere.html | SENATOR SEES NASSER Green Concedes Egypt May Buy Arms Anywhere | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sharett-hopes-he-can-shun-preventive-war-in-mideast-he-says-he.html | Sharett Hopes He Can Shun Preventive War in Mideast He Says He Hopes to God Israel Will Not Be Driven to Such a Struggle With Arabs  Egypts Border Raided Foreign Ministers Gather in Geneva for Conferences SHARETT IS WARY OF STARTING WAR | By Clifton Danielspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/smedleybonjonia.html | SmedleyBonjonia | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/son-of-churchill-at-israel-ceremony.html | SON OF CHURCHILL AT ISRAEL CEREMONY | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sports-of-the-times-while-trade-winds-blow.html | Sports of The Times While Trade Winds Blow | By Arthur Daley | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/state-wide-jersey-alert-sends-5-million-to-cover-expected-traffic.html | State  Wide Jersey Alert Sends 5 Million to Cover Expected Traffic Jam at Tubes and Bridge Fails to Develop StateWide Jersey Air Raid Test Sends 5 Million Rushing to Cover | By George Barrett | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/stocks-buoyant-on-london-mart-investors-buy-as-measures-to-curb.html | STOCKS BUOYANT ON LONDON MART Investors Buy as Measures to Curb Inflation Are Less Severe Than Expected | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/strategic-air-commandii-a-review-of-the-personnel-vacuum-in-the.html | Strategic Air CommandII A Review of the Personnel Vacuum In the Nations First Line of Defense | By Hanson W Baldwin | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/symphony-plans-move-to-center-philharmonic-follows-opera-in.html | SYMPHONY PLANS MOVE TO CENTER Philharmonic Follows Opera in Decision to Relocate in Lincoln Square Project | By Ross Parmenter | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/the-theatre-hedunit-deadfall-a-melodrama-by-leonard-lee-bows.html | The Theatre Hedunit Deadfall a Melodrama by Leonard Lee Bows | By Brooks Atkinson | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/toronto-signs-susskind-he-will-replace-macmillan-as-conductor-of.html | TORONTO SIGNS SUSSKIND He Will Replace MacMillan as Conductor of Symphony | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/trailer-spillblocks-highway.html | Trailer SpillBlocks Highway | Special to The New 5crk Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/transit-unit-asks-500-subway-cars-51000000-capital-budget-bid.html | TRANSIT UNIT ASKS 500 SUBWAY CARS 51000000 Capital Budget Bid Planned by Authority in Modernization Plan TRANSIT UNIT ASKS 500 SUBWAY CARS | By Stanley Levey | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/troth-announced-of-myrna-haupt-studentatsan-diego-fiancee-of-david.html | TROTH ANNOUNCED OF MYRNA HAUPT StudentatSan Diego Fiancee of David Shiras Alumnus of Palos Verdes College | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/two-golf-teams-tie-harned-lichardus-duos-get-66s-in-proamateur.html | TWO GOLF TEAMS TIE Harned Lichardus Duos Get 66s in ProAmateur | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-a-w-official-gets-post.html | U A W Official Gets Post | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-j-a-to-make-plea-on-israel-refugees.html | U J A TO MAKE PLEA ON ISRAEL REFUGEES | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-atom-resolution-text.html | U N Atom Resolution Text | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-backs-move-on-atomic-agency-for-peace-53-to-0-resolution.html | U N BACKS MOVE ON ATOMIC AGENCY FOR PEACE 53 TO 0 Resolution Favored by Soviet Bloc Despite Rejection of 3 Russian Amendments U N BACKS MOVES ON ATOM AGENCY | By Thomas J Hamiltonspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-told-of-limits-on-capital-export.html | U N TOLD OF LIMITS ON CAPITAL EXPORT | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-unit-heeds-britain-walkout-threat-kills-change-in-trusteeship.html | U N UNIT HEEDS BRITAIN Walkout Threat Kills Change in Trusteeship Body | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-chides-west-on-bars-to-japan-tells-gatt-members-that-it-is.html | U S CHIDES WEST ON BARS TO JAPAN Tells GATT Members That It Is Concerned About Tariff Discrimination | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-plan-offers-charter-review-proposal-would-create-unit-to-study.html | U S PLAN OFFERS CHARTER REVIEW Proposal Would Create Unit to Study Changes but Defer UN Talk at Least 2 Years | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-seeks-to-bar-un-rights-clause-section-of-covenant-said-to.html | U S SEEKS TO BAR UN RIGHTS CLAUSE Section of Covenant Said to Imperil Investments in Foreign Countries | By Wayne Phillipsspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-urges-caution-on-apartheid-issue.html | U S URGES CAUTION ON APARTHEID ISSUE | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-ssoviet-pact-reached-on-books-major-research-libraries-in-both.html | U SSOVIET PACT REACHED ON BOOKS Major Research Libraries in Both Nations to Exchange Volumes and Newspapers U SSOVIET PACT REACHED ON BOOKS | By Welles Hangenspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/union-designates-political-chiefs-kroll-of-cio-and-mcdevitt-of-afl.html | UNION DESIGNATES POLITICAL CHIEFS Kroll of CIO and McDevitt of AFL to Be CoDirectors for the Merged Group | By A H Raskin | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/union-slowdown-backed-by-court-u-s-appeals-unit-reverses-labor.html | UNION SLOWDOWN BACKED BY COURT U S Appeals Unit Reverses Labor Board on Tactic UNION SLOWDOWN BACKED BY COURT | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/unions-in-britain-bitter-at-budget-renewed-drive-for-pay-rises-is.html | UNIONS IN BRITAIN BITTER AT BUDGET Renewed Drive for Pay Rises Is Forecast  Laborites Assail Butler in House | By Thomas P Ronanspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/us-store-sales-up-8-last-week-department-outlets-in-city-showed-2.html | US STORE SALES UP 8 LAST WEEK Department Outlets In City Showed 2 Gain Over Volume of Year Ago | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/vigor-marks-art-display-of-fashion.html | Vigor Marks Art Display Of Fashion | By Sanka Knox | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ward-head-hints-at-dividend-rise-barr-says-substantial-part-of.html | WARD HEAD HINTS AT DIVIDEND RISE Barr Says Substantial Part of Profits Should Be Paid  Action Is Deferred | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wheat-advances-corn-and-rye-dip-oats-and-soybeans-irregular-at.html | WHEAT ADVANCES CORN AND RYE DIP Oats and Soybeans Irregular at Chicago Markets Close  Cash Trading Steady | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wilder-in-moscow-bid-seeks-u-s-approval-to-take-our-town-play-to.html | WILDER IN MOSCOW BID Seeks U S Approval to Take Our Town Play to Soviet | Special to The New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/williams-forms-new-stage-team-playwright-and-audrey-wood-join-to.html | WILLIAMS FORMS NEW STAGE TEAM Playwright and Audrey Wood Join to Produce His Drama Orpheus Descending | By Sam Zolotow | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wood-field-and-stream-american-hunter-puts-hirsch-on-run-in-germany.html | Wood Field and Stream American Hunter Puts Hirsch on Run in Germany  Muffel Provides Target | By Raymond R Campspecial To the New York Times | RE0000178009 | 1983-10-06 | B00000559749 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/10-egyptians-killed-israeli-raiders-say-egyptians-killed-in-israeli.html | 10 Egyptians Killed Israeli Raiders Say EGYPTIANS KILLED IN ISRAELIS RAID | By Harry Gilroyspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/3-golf-teams-in-tie-tisobarron-paonessalambo-duffyrich-get-68s.html | 3 GOLF TEAMS IN TIE TisoBarron PaonessaLambo DuffyRich Get 68s | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/30-women-injured-in-newark-blast.html | 30 WOMEN INJURED IN NEWARK BLAST | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/about-art-and-artists-200-painters-and-sculptors-contribute-to.html | About Art and Artists 200 Painters and Sculptors Contribute to Conventional Show at National Academy | S P | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/adenauer-improves-but-still-has-fever.html | ADENAUER IMPROVES BUT STILL HAS FEVER | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/air-force-weighs-newplane-curbs-procurement-may-be-paced-slower-in.html | AIR FORCE WEIGHS NEWPLANE CURBS Procurement May Be Paced Slower in Order to Meet Budget Cut Order | By Anthony Levierospecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/allen-r-joslin.html | ALLEN R JOSLIN | Special to The New York Ttmes | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/aluminum-mill-studied-four-companies-considering-new-plant-in.html | ALUMINUM MILL STUDIED Four Companies Considering New Plant in Venezuela | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/an-english-room-visits-columbia.html | An English Room Visits Columbia | By Faith Corrigan | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/annenberg-donates-100000.html | Annenberg Donates 100000 | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/army-air-attack-to-test-colgate-holleder-and-chesnauskas-in-key.html | ARMY AIR ATTACK TO TEST COLGATE Holleder and Chesnauskas in Key Roles for Cadets on Home Gridiron Today | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/atomic-advance-planned-at-yale-fusion-beyond-the-hydrogen-field.html | ATOMIC ADVANCE PLANNED AT YALE Fusion Beyond the Hydrogen Field Pictured Possible  Laboratories Dedicated | By Robert K Plumbspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/beagles-passes-a-threat-to-yale-bulldogs-rely-on-improved-aerial.html | BEAGLES PASSES A THREAT TO YALE Bulldogs Rely on Improved Aerial Defense to Check Dartmouth Star Today | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/benham-degraaf-to-match-aerials-columbia-cornell-aces-will-meet-on.html | BENHAM DEGRAAF TO MATCH AERIALS Columbia Cornell Aces Will Meet on Ithaca Gridiron Today in Ivy Contest | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bicycle-pedals-win-dumping-acquittal.html | BICYCLE PEDALS WIN DUMPING ACQUITTAL | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bonn-board-to-spur-atomic-energy-use.html | BONN BOARD TO SPUR ATOMIC ENERGY USE | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/britain-lays-shifts-in-army-to-the-atom.html | BRITAIN LAYS SHIFTS IN ARMY TO THE ATOM | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/brooklyn-pier-plan-termed-only-start.html | BROOKLYN PIER PLAN TERMED ONLY START | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/business-in-argentina-approves-new-single-rate-peso-exchange.html | Business in Argentina Approves New Single Rate Peso Exchange | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/butler-and-foes-clash-on-budget-chancellor-denies-a-labor-charge.html | BUTLER AND FOES CLASH ON BUDGET Chancellor Denies a Labor Charge That He Is Cutting British Hospital Program | By Thomas P Ronanspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/butlers-budget-examination-of-profit-taxes-in-britain-finds-them.html | Butlers Budget Examination of Profit Taxes in Britain Finds Them More Lenient Than Ours BRITISH TAXATION OF PROFIT STUDIED | By Edwin L Dale Jrspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/canada-advances-economic-survey-commission-ends-hearings-in.html | CANADA ADVANCES ECONOMIC SURVEY Commission Ends Hearings in Maritimes  Ottawa Aid Urged for Development | By Raymond Daniellspecial to the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/churches-recall-the-reformation-protestant-services-to-mark-luthers.html | CHURCHES RECALL THE REFORMATION Protestant Services to Mark Luthers Posting of Papers in Wittenberg Oct 31 1517 | By Stanley Rowland Jr | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/cleared-of-extortion-charges.html | Cleared of Extortion Charges | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/college-football-program-lists-choice-games-in-every-section-notre.html | College Football Program Lists Choice Games in Every Section Notre DameNavy Heads Slate Today but MichiganIowa TulaneAuburn and ArmyColgate Also Attract Interest | By Joseph M Sheehan | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/cooper-captures-metropolitan-pga-crown-by-two-strokes-at-elmsford.html | Cooper Captures Metropolitan PGA Crown by Two Strokes at Elmsford METROPOLIS PRO POSTS 285 TOTAL Cooper Ends With 2 Rounds of 71  Mike Turnesa and Harmon Card 287s | By Lincoln A Werdenspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/copters-again-for-rockland.html | Copters Again for Rockland | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/court-ruling-tied-to-washington-sq-group-fears-neponsit-case-will.html | COURT RULING TIED TO WASHINGTON SQ Group Fears Neponsit Case Will Be Basis for Running 5th Ave Through Area JACK DISAVOWS PRO POSTS 285 TOTAL PROJECT Park Association as Well as the Department Approves Proposed 4Lane Street | By Milton Bracker | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/cuban-extax-collector-slain.html | Cuban ExTax Collector Slain | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/cypriote-crowds-riot-in-six-towns-scores-hurt-in-defiant-fights.html | CYPRIOTE CROWDS RIOT IN SIX TOWNS Scores Hurt in Defiant Fights With British on a Greek War Anniversary | By A C Sedgwickspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/david-wein.html | DAVID WEIN | Setal to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/dimelittered-street-gets-cleaned-up-fast.html | DimeLittered Street Gets Cleaned Up Fast | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/don-wade-elliott.html | DON WADE ELLIOTT | Specla to he New York TAmes | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/dr-george-mulford.html | DR GEORGE MULFORD | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/e-marshall-kinsey.html | E MARSHALL KINSEY | Specta to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/economist-fears-overproduction-nourse-tells-capital-inquiry-into.html | ECONOMIST FEARS OVERPRODUCTION Nourse Tells Capital Inquiry Into Automation Business Is at a Critical Stage | By Joseph A Loftusspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egypt-gets-offer-of-japanese-arms-tokyo-concern-says-cairo-is.html | EGYPT GETS OFFER OF JAPANESE ARMS Tokyo Concern Says Cairo Is Interested in AntiTank Rockets but Talks Lag | By Foster Halleyspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egypt-offers-u-n-new-assurances-fawzi-denies-arms-buying-from.html | EGYPT OFFERS U N NEW ASSURANCES Fawzi Denies Arms Buying From Soviet Bloc Means Cairo Plans Attack | Special To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egyptians-say-5-were-killed.html | Egyptians Say 5 Were Killed | Special To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/eisenhower-heart-is-normal-in-size-first-standing-xray-shows-no.html | EISENHOWER HEART IS NORMAL IN SIZE First Standing XRay Shows No Enlargement  Full Recovery Now Possible EISENHOWER HEART IS NORMAL IN SIZE | By Russell Bakerspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/end-of-daylightsaving-time.html | End of DaylightSaving Time | CONSTANCE PULTZ | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/fast-reflexes-key-to-haughton-pace-bill-is-rounding-out-4th-year-in.html | Fast Reflexes Key to Haughton Pace Bill Is Rounding Out 4th Year in Row as Top Reinsman | By Frank M Blunk | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/fate-of-rumanian-leaders-death-of-maniu-said-to-spur-peoples.html | Fate of Rumanian Leaders Death of Maniu Said to Spur Peoples Struggle for Liberation | AUGUSTIN POPA | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/faure-receives-confidence-vote-by-margin-of-12-french-assembly.html | FAURE RECEIVES CONFIDENCE VOTE BY MARGIN OF 12 French Assembly Paves Way for Early National Ballot Sought by Premier FAURE RECEIVES CONFIDENCE VOTE | By Robert C Dotyspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/federal-reserve-bank-fines-itself-57000-for-part-in-providing.html | Federal Reserve Bank Fines Itself 57000 For Part in Providing Greenlease Ransom | Special To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/film-executives-testify-on-coast-columbia-officials-declare-tv.html | FILM EXECUTIVES TESTIFY ON COAST Columbia Officials Declare TV Issue Was Discussed but Deny Conspiracy | Special To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/flood-insurance-held-prohibitive-prevention-called-best-cure-diane.html | FLOOD INSURANCE HELD PROHIBITIVE Prevention Called Best Cure Diane Loss Said to Be Only 5 to 10 Covered FLOOD INSURANCE HELD PROHIBITIVE | Special To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/food-news-oldfashioned-cider-the-apple-juice-is-still-a-tradition.html | Food News OldFashioned Cider The Apple Juice Is Still a Tradition for Fall Festivities It Is Also Used to Add a Tang to Dishes in Cooking | By June Owen | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/foreign-affairs-tailoring-a-new-political-suit-for-france.html | Foreign Affairs Tailoring a New Political Suit for France | By C L Sulzberger | RE0000178010 | 1983-10-06 | B00000559750 |

| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/four-more-groups-on-subversive-list.html | FOUR MORE GROUPS ON SUBVERSIVE LIST | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/france-to-honor-coindreau.html | France to Honor Coindreau | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/francis-p-green.html | FRANCIS P GREEN | Special to The New ork ulms | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/fund-for-republic-bows-to-critics-will-revise-bibliography-on-reds.html | Fund for Republic Bows to Critics Will Revise Bibliography on Reds FUND WILL REVISE RED BIBLIOGRAPHY | By Russell Porter | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/gen-williams-in-saigon-post.html | Gen Williams in Saigon Post | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/george-t-cox.html | GEORGE T COX | Special to The l | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/germans-gloom-on-unity-mounts-observers-reject-molotov-plan-and-see.html | GERMANS GLOOM ON UNITY MOUNTS Observers Reject Molotov Plan and See Little Hope for Western Proposal | By M S Handlerspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/gonsalves-beats-perez-on-points-california lightweight-gets-split.html | GONSALVES BEATS PEREZ ON POINTS California Lightweight Gets Split Decision at Garden in Dull TenRounder | By William J Briordy | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/greiner-victor-on-jersey-links-downs-spencer-3-and-2-to-annex-state.html | GREINER VICTOR ON JERSEY LINKS Downs Spencer 3 and 2 to Annex State Pro Title on Rockaway River Course | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/harold-harris-niles.html | HAROLD HARRIS NILES | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/hbomb-veil-lifted-in-industrial-study-veil-over-hbomb-lifted-a-bit.html | HBomb Veil Lifted In Industrial Study Veil Over HBomb Lifted a Bit In Tests for Its Use in Industry | By William L Laurence | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/holden-is-signed-for-warner-film-actor-to-be-seen-in-toward-the.html | HOLDEN IS SIGNED FOR WARNER FILM Actor to Be Seen in Toward the Unknown  Marks Entry Into Production Field | By Thomas M Pryorspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/howard-o-mgrath.html | HOWARD O MGRATH | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/hungary-premier-outlines-policies-he-defends-industrialization-and.html | HUNGARY PREMIER OUTLINES POLICIES He Defends Industrialization and Collectives  Asserts Mindszenty Is in a Church | By John MacCormacspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/illness-of-aged-stressed.html | Illness of Aged Stressed | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/inventor-of-barnaby-gets-patent-for-4way-adjustable-mattress-wide.html | Inventor of Barnaby Gets Patent For 4Way Adjustable Mattress Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/iranian-to-head-u-n-council.html | Iranian to Head U N Council | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/israel-to-press-u-s-for-weapons-she-prepares-a-list-of-needs-to.html | ISRAEL TO PRESS U S FOR WEAPONS She Prepares a List of Needs to Offset New Cairo Arms  Refusal Is Expected ISRAEL TO PRESS U S FOR WEAPONS | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/jacob-greenspan.html | JACOB GREENSPAN | Special to | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/jamaica-feature-to-midafternoon-mrs-robbins-racer-wins-by-nose-pays.html | JAMAICA FEATURE TO MIDAFTERNOON Mrs Robbins Racer Wins by Nose Pays 580  Eight in 86800 Frizette Today | By Joseph C Nichols | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/japan-asks-proof-of-trade-claims-calls-on-gatt-members-to-back.html | JAPAN ASKS PROOF OF TRADE CLAIMS Calls on GATT Members to Back Escape Clause Use  Hints of Retaliation | By Michael Hoffmanspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/japan-to-ask-arms-cut-seeks-80000000-saving-in-share-of-defense.html | JAPAN TO ASK ARMS CUT Seeks 80000000 Saving in Share of Defense Cost | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/jhon-coleww.html | jhon coleww | l | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/juliana-visits-the-sick-netherlands-queen-speaks-to-surinam.html | JULIANA VISITS THE SICK Netherlands Queen Speaks to Surinam Legislature | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/jupiter-signals-linked-to-storms-experts-believe-disturbance-was.html | JUPITER SIGNALS LINKED TO STORMS Experts Believe Disturbance Was Seen at Time When Static Was Heard | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/knowland-backs-benson-program-calls-on-the-administration-to.html | KNOWLAND BACKS BENSON PROGRAM Calls on the Administration to Support Stand Against Flexible Farm Props KNOWLAND BACKS BENSON PROGRAM | By William S Whitespecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/knowland-warns-on-a-soviet-pact-urges-that-no-security-link-be-made.html | KNOWLAND WARNS ON A SOVIET PACT Urges That No Security Link Be Made Till Russians Free Their European Satellites | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/margaret-flees-crowd-she-and-townsend-believed-weekending-in-sussex.html | MARGARET FLEES CROWD She and Townsend Believed WeekEnding in Sussex | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/mercersburg-436-victor.html | Mercersburg 436 Victor | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/michael-f-donnelly.html | MICHAEL F DONNELLY | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/miss-moeltner-duo-gains-jersey-medal.html | MISS MOELTNER DUO GAINS JERSEY MEDAL | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archiv es/mrs-chuh-remarried-daughter-of-general-married-in-larchmont-to.html | MRS CHUH REMARRIED Daughter of General Married in Larchmont to Frank Chang | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-gerard-swope-is-dead-at-age-of-84-active-in-hull-house-welfare.html | Mrs Gerard Swope Is Dead at Age of 84 Active in Hull House Welfare Work Here | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-john-f-godillo.html | MRS JOHN F GODILLO | F Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-netcher-to-rewed-she-will-be-married-nov-15-on-coast-to-arthur.html | MRS NETCHER TO REWED She Will Be Married Nov 15 on Coast to Arthur Little | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-richard-o-beard.html | MRS RICHARD O BEARD | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/muhlhausen-hansen.html | Muhlhausen  Hansen | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/named-in-westchester-dr-w-a-bromfield-jr-to-be-county-health-chief.html | NAMED IN WESTCHESTER Dr W A Bromfield Jr Be County Health Chief | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/needles-and-career-boy-head-field-of-12-in-282370-garden-state.html | Needles and Career Boy Head Field of 12 in 282370 Garden State Today FUTURITY WINNER IN RICHEST EVENT Nail Belmont Victor Likely Third Choice to Needles Career Boy at Camden | By James Roachspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/neutral-germany-urged-warburg-suggests-solution-to-block-soviet.html | NEUTRAL GERMANY URGED Warburg Suggests Solution to Block Soviet Victory | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/new-consistory-hinted-vatican-preparation-indicated-for-sessions.html | NEW CONSISTORY HINTED Vatican Preparation Indicated for Sessions Early in 1956 | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/news-inquiry-charted-14-experts-to-open-hearings-with-roundtable.html | NEWS INQUIRY CHARTED 14 Experts to Open Hearings With RoundTable Talks | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/notre-dame-favored-over-navy-in-test-of-quarterbacks-at-south-bend.html | Notre Dame Favored Over Navy in Test of Quarterbacks at South Bend Today HORNUNG WELSH IN KEY POSITIONS Crowd of 57000 Expected for Encounter Between Irish and Middies | By Allison Danzigspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/old-house-bonfire-brings-a-fine-of-25.html | OLD HOUSE BONFIRE BRINGS A FINE OF 25 | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/one-year-later-mary-luisa-faini-heard-in-piano-recital-in-style.html | One Year Later Mary Luisa Faini Heard in Piano Recital in Style in Contrast With Debut | By Harold C Schonberg | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/opinions-on-aged-called-outdated-gerontological-society-told-that.html | OPINIONS ON AGED CALLED OUTDATED Gerontological Society Told That People Stay Younger Than Studies Indicate | By Edith Evans Asburyspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/outlook-for-germany-an-analysis-of-west-and-soviet-plans-and.html | Outlook for Germany An Analysis of West and Soviet Plans And Possibilities for Unifying Nation | By Harold Callenderspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/paper-mill-planned-container-corp-of-america-to-build-30000000-unit.html | PAPER MILL PLANNED Container Corp of America to Build 30000000 Unit | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/parkway-division-completed.html | Parkway Division Completed | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pauley-and-jordan-sign-oil-agreement.html | PAULEY AND JORDAN SIGN OIL AGREEMENT | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/penn-lightweights-win-beat-rutgers-eleven-19-to-0-kline-gets-two.html | PENN LIGHTWEIGHTS WIN Beat Rutgers Eleven 19 to 0  Kline Gets Two Tallies | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/police-shortage-eliminates-foot-patrol-on-many-beats-police.html | Police Shortage Eliminates Foot Patrol on Many Beats POLICE SHORTAGE STRIPS CITY BEATS | By Homer Bigart | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pope-speaks-on-films-pontiff-tells-church-stand-to-producers.html | POPE SPEAKS ON FILMS Pontiff Tells Church Stand to Producers Gathering | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/prague-observes-new-kind-of-fete-anniversary-of-czechoslovak.html | PRAGUE OBSERVES NEW KIND OF FETE Anniversary of Czechoslovak Republic Has Been Turned Into a Red Festival | By Jack Raymondspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/primary-prices-dip-01-in-week-food-listings-cause-decline-in-market.html | PRIMARY PRICES DIP 01 IN WEEK Food Listings Cause Decline in Market Average Other Commodities Up Slightly | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/princeton-counts-on-rushing-attack.html | PRINCETON COUNTS ON RUSHING ATTACK | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/probation-staff-shortage-jobs-denied-on-basis-of-religion-it-is.html | Probation Staff Shortage Jobs Denied on Basis of Religion It Is Charged | KENNETH D JOHNSON | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/problems-of-parking.html | Problems of Parking | M D LITMAN | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rail-engineers-to-get-a-pay-rise-agreement-increases-basic-daily.html | RAIL ENGINEERS TO GET A PAY RISE Agreement Increases Basic Daily Rates 5 With an Equity Adjustment of 2 | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rail-man-killed-in-erie-yard.html | Rail Man Killed in Erie Yard | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/reaction-in-corn-sets-market-tone-pressure-eases-on-setbacks-with.html | REACTION IN CORN SETS MARKET TONE Pressure Eases on Setbacks With Volume Low in All Pits  Storage Problem Looms | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/refugee-rubles-find-haven-here-as-collectors-snap-up-shipment.html | Refugee Rubles Find Haven Here As Collectors Snap Up Shipment REFUGEE RUBLES FIND HAVEN HERE | By Burton Crane | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/russians-rebuff-offer-from-west-to-curb-germany-soviet-plan-filed.html | RUSSIANS REBUFF OFFER FROM WEST TO CURB GERMANY SOVIET PLAN FILED Dulles Insists 3Power Proposal Would Aid Peace in Europe Russians Rebuff Western Offer For Curbs on United Germany | By Elie Abelspecial To The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ruusunen-baritone-sings-with-brilliance.html | Ruusunen Baritone Sings With Brilliance | E D | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/selfrule-issue-rises-in-zanzibar-sultan-accepts-british-plan-for.html | SELFRULE ISSUE RISES IN ZANZIBAR Sultan Accepts British Plan for Gradual Advance  Arabs form Opposition | By Leonard Ingallsspecial To The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/senators-to-get-morgenthau-text-inquiry-now-seems-certain-to-obtain.html | SENATORS TO GET MORGENTHAU TEXT Inquiry Now Seems Certain to Obtain Most of Notes on Harry Dexter White SENATORS TO GET MORGENTHAU TEXT | By C P Trussellspecial To The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/settling-colonial-disputes.html | Settling Colonial Disputes | R M WIRJOHATMODJO | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/south-pole-garb-developed-here-new-clothing-to-resist-cold-created.html | SOUTH POLE GARB DEVELOPED HERE New Clothing to Resist Cold Created by Navy Research for Antarctic Journey | By William M Farrell | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/state-ready-to-challenge-senate-on-niagara-power-state-is-prepared.html | State Ready to Challenge Senate on Niagara Power State Is Prepared to Challenge Senate on Niagara Power Project | By Leo Egan | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stevenson-plans-to-test-strength-in-primary-races-he-will-include.html | STEVENSON PLANS TO TEST STRENGTH IN PRIMARY RACES He Will Include Minnesota and California Contests in Bid for Presidency KEFAUVER LIKELY RIVAL Former Governor Expected to Seek Regional Backing in at Least Five Areas | By William M Blairspecial To The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/strobel-inquiry-start-by-fbi-investigation-is-made-known-by-celler.html | STROBEL INQUIRY START BY FBI Investigation Is Made Known by Celler During Testimony of U S Building Chief | By Charles E Eganspecial To The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/suffern-mayor-quits-his-post-too-onerous.html | Suffern Mayor Quits His Post Too Onerous | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sultans-return-asked-moroccan-demonstrations-cost-3-lives-19.html | SULTANS RETURN ASKED Moroccan Demonstrations Cost 3 Lives  19 Wounded | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sulzberger-successor-to-adler-as-head-of-chattanooga-times-is.html | Sulzberger Successor to Adler As Head of Chattanooga Times Is Elected President of the Printing Firm and Publisher  Family Ties Stressed  Board Pays Tribute to General | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/texas-body-acts-on-toll-highway-state-agency-authorizes-a-survey.html | TEXAS BODY ACTS ON TOLL HIGHWAY State Agency Authorizes a Survey Indicating It Plans to Build Road | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/theatre-shakespearean-workshop-student-group-offers-as-you-like-it.html | Theatre Shakespearean Workshop Student Group Offers As You Like It Production at Church Is Lively Forthright | By Louis Calta | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/touring-soviet-aide-pictures-us-as-christmas-dream-come-true-gives.html | Touring Soviet Aide Pictures US As Christmas Dream Come True Gives Private Reactions to Air Companion  Housing Experts Back in Washington With Many Souvenirs of Visit | By Harrison E Salisburyspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/tv-meteor-is-upstaged-science-fiction-theatre-prefers-fact-to-fancy.html | TV Meteor Is Upstaged Science Fiction Theatre Prefers Fact to Fancy in Story of a Hurricane | R F S | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/u-n-unit-rejects-curb-move-to-limit-petition-right-of-trust-areas.html | U N UNIT REJECTS CURB Move to Limit Petition Right of Trust Areas Fails | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/un-again-rejects-arms-talks-now-political-unit-votes-49-to-5-to.html | UN AGAIN REJECTS ARMS TALKS NOW Political Unit Votes 49 to 5 to Refuse Debate Here During Geneva Parley | By Lindesay Parrottspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/waterfront-unit-assailed-by-i-l-a-at-citizens-group-hearing.html | WATERFRONT UNIT ASSAILED BY I L A At Citizens Group Hearing Commission Is Accused of Abusing Civil Liberties | By George Horne | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/welfare-plan-proposed.html | Welfare Plan Proposed | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/west-capitalizes-on-soviet-rebuff-russians-are-being-pictured-in.html | WEST CAPITALIZES ON SOVIET REBUFF Russians Are Being Pictured in Europe as Blocking Hunt for Continental Stability | By Drew Middletonspecial To the New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/william-f-mkenzie.html | WILLIAM F MKENZIE | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/william-weidowke.html | WILLIAM WEIDOWKE | Special to Tile New York Tsmes | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/worship-is-studied-by-reform-judaism.html | WORSHIP IS STUDIED BY REFORM JUDAISM | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/zorin-may-go-to-bonn-moscow-said-to-have-named-him-as-ambassador.html | ZORIN MAY GO TO BONN Moscow Said to Have Named Him as Ambassador | Special to The New York Times | RE0000178010 | 1983-10-06 | B00000559750 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/-rosenquestpritts.html | RosenquestPritts | Special to The New ork Tznes | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/22-to-make-bows-in-capital-dec-19-girls-will-be-presented-to.html | 22 TO MAKE BOWS IN CAPITAL DEC 19 Girls Will Be Presented to Society at Debutante Ball at Mayflower Hotel | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/3-african-areas-shun-federation-residents-of-kenya-uganda-and.html | 3 AFRICAN AREAS SHUN FEDERATION Residents of Kenya Uganda and Tanganyika Prefer to Keep Separate Status | By Leonard Ingalls | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/35pound-squash-grown-sparetime-jersey-farmer-harvests-big-specimen.html | 35POUND SQUASH GROWN SpareTime Jersey Farmer Harvests Big Specimen | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/86700-frizette-goes-to-nasrina-choice-outruns-noors-image-for.html | 86700 FRIZETTE GOES TO NASRINA Choice Outruns Noors Image for Stakes Score  Cosmah Is Third at Jamaica | By Joseph C Nichols | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/9-visitors-report-president-better-official-callers-all-depict.html | 9 VISITORS REPORT PRESIDENT BETTER Official Callers All Depict Eisenhower in Glowing and Vigorous Terms | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-beautiful-friendship-the-prince-and-i-by-marvine-howe-252-pp-new.html | A Beautiful Friendship THE PRINCE AND I By Marvine Howe 252 pp New York The John Day Company 350 | By John Barkham | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-class-at-queens.html | A CLASS AT QUEENS | HENRY S MILLER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-colorful-winter-home-greenhouses-add-to-the-flowering-year.html | A COLORFUL WINTER Home Greenhouses Add To the Flowering Year | E T | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-critic-of-culture-the-easy-chair-by-bernard-de-voto-356-pp-boston.html | A Critic of Culture THE EASY CHAIR By Bernard De Voto 356 pp Boston Houghton Mifflin Company 4 | By Carlos Baker | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-poet-who-spoke-to-the-heart-longfellow-a-fulllength-portrait-by.html | A Poet Who Spoke to the Heart LONGFELLOW A FullLength Portrait By Edward Wagenknecht 384 pp New York Longmans Green  Co 6 | By J Donald Adams | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-reply.html | A Reply | WILLIAM G MCLOUGHLIN JR | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-socialist-reports-on-socialism-the-organized-movement-here-is.html | A Socialist Reports on Socialism The organized movement here is weak but its ideas Mr Thomas says will continue as in the past to be adopted by other parties | By Norman Thomas | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-way-of-looking-at-it-the-demon-of-progress-in-the-arts-by-wyndham.html | A Way of Looking at It THE DEMON OF PROGRESS IN THE ARTS By Wyndham Lewis 97 pp Chicago Henry Regnery Company 3 | By William Barrett | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/abelegordon.html | AbeleGordon | Specitl to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adenauer-s-party-defers-convention-till-1956-because-of-chiefs.html | Adenauer s Party Defers Convention Till 1956 Because of Chiefs Illness | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adventure-on-the-road-the-little-circus-by-jeannette-c-shirk.html | Adventure on the Road THE LITTLE CIRCUS By Jeannette C Shirk Illustrated by Mircea Vasiliu 176 pp New York Dodd Mead  Co 275 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adventurous-festival-ultramodern-works-are-predominant-in-black.html | ADVENTUROUS FESTIVAL UltraModern Works Are Predominant In Black Forest Town in Germany | By Paul Moor | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aid-to-aged-is-set-as-elections-aim-gerontologists-are-advised-to.html | AID TO AGED IS SET AS ELECTIONS AIM Gerontologists Are Advised to Use 1956 as Good Year to Influence Congress | By Edith Evans Asbury | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aid-to-israel-urged.html | AID TO ISRAEL URGED | American Jewish Committee Wires Dulles on Arms | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/air-force-explains-more.html | Air Force Explains More | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/air-force-falcon.html | AIR FORCE FALCON | ROBERT M STABLER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/all-aboard-facts-about-show-trains-from-p-t-barnums-time-to-the.html | ALL ABOARD Facts About Show Trains From P T Barnums Time to the Present Day | By Omar Ranney | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/alphand-not-france-returns.html | Alphand Not France Returns | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/an-age-of-allembracing-taste-yugoslavia-medieval-frescoes-preface-b.html | An Age of AllEmbracing Taste YUGOSLAVIA Medieval Frescoes Preface by David T Rice Introduction by Svetozar Radojcic 32 colorplates Unpaged Greenwich Conn New York Graphic Society by arrangement with UNESCO 15 DUERER and His Times By Wilhelm Waetzolt 160 plates 16 in color 398 pp New York Phaidon Publishers Distributed by Garden City Books Garden City N Y 695 PETER BRUEGHEL THE ELDER By Gustav Glueck 82 colorplates 53 pp New York George Brazillrer 15 G B TIEPOLO His Life and Work By Antonio Morassi 157 plates 9 in color 153 pp New York Phaidon Publishers Distributed by Garden City Books Garden City N Y 850 | By Aline B Saarinen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/an-irritating-business-the-pearl-king-the-story-of-the-fabulous.html | An Irritating Business THE PEARL KING The Story of the Fabulous Mikimoto By Robert Eunson Illustrated 243 pp New York Greenberg Publisher 395 | By Lindesay Parrott | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/analyzing-umberto-director-terms-his-italianmade-film-a-study-of.html | ANALYZING UMBERTO Director Terms His ItalianMade Film A Study of Common Human Failings | By Vittorio de Sica | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/andrews-inquiry-sought-in-house-pennsylvanian-questions-his.html | ANDREWS INQUIRY SOUGHT IN HOUSE Pennsylvanian Questions His Dropping of Levy Against Concern He Is Joining | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anise-lewis-betrot-hei-colby-junior-college-alumna-fiarccee-of-john.html | ANISE LEWIS BETROT HEI Colby Junior College Alumna FiarCcee of John Benedict | Speetaa tc The New York Wnes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ann-p-kru6ler-to-be-arri-she-is-betrothed-to-charles-frankenthal.html | ANN P KRU6LER To BE ARRI She Is Betrothed to Charles Frankenthal Grandson o Late Episcopal Bshopt | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anne-and-hector.html | ANNE AND HECTOR | LEONARD FLEISCHER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antarctic-party-leaves-u-s-today-sailing-of-icebreaker-from-boston.html | ANTARCTIC PARTY LEAVES U S TODAY Sailing of Icebreaker From Boston Signals Start of Operation Deepfreeze | By Bernard Kalb | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anti-hayes.html | ANTI HAYES | MARK PIEL | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antilitter-drive-californias-cleanhighway-campaign-is-gleaning.html | ANTILITTER DRIVE Californias CleanHighway Campaign Is Gleaning Impressive Results | By Gladwin Hill | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antoshakcallori.html | AntoshakCallori | peclal to The New York PlmA | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/army-beats-colgate-holleder-passing-running-mark-cadets-277-victory.html | ARMY BEATS COLGATE Holleder Passing Running Mark Cadets 277 Victory | By Joseph M Sheeman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/arthur-du-ros-former-m-p-dies-founder-of-dunlop-rubber-company-in.html | ARTHUR DU ROS FORMER M P DIES Founder of Dunlop Rubber Company in Britain Was Created Baronet in 16 | SpeeJal to The New York Ttmel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-7-no-title.html | Article 7  No Title | PHILADELPHIA SURVEYS THE ART OF LAUTREC | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/associate-dean-named-for-yales-design-school.html | Associate Dean Named For Yales Design School | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/attention-shifts-to-the-garden-indoors.html | ATTENTION SHIFTS TO THE GARDEN INDOORS | By Olive E Allen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query-92645550.html | Authors Query | MARGARET BIERSCHWALE | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query-92645580.html | Authors Query | E S SEELEY JR | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query.html | Authors Query | ALASTAIR SMART | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/automobiles-safety-the-driver-not-gadgets-is-held-to-be-the-key-to.html | AUTOMOBILES SAFETY The Driver Not Gadgets Is Held to Be The Key to Avoiding Accidents | By Bert Pierce | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aviation-turboprops-u-s-manufacturers-are-gaining-in-race-to.html | AVIATION TURBOPROPS U S Manufacturers Are Gaining in Race to Dominate Airways | By Richard Witkin | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bar-flaws.html | BAR FLAWS | SOPHIE P GERBER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/barbaba-a-re-en6a6ed-to-wed-endicott-alumna-to-be-bride-of-john.html | BARBABA A RE EN6A6ED TO WED Endicott Alumna to Be Bride of John David Saunders Graduate of Cornell | Specta to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/barringer-beats-weequahic-276-stays-undefeated-in-newark-city.html | BARRINGER BEATS WEEQUAHIC 276 Stays Undefeated in Newark City League South Side Topples Central 146 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/baubles-and-beads-from-the-east.html | Baubles and Beads From the East | By Dorothy Hawkins | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/beauty-is-within-clever-use-of-green-plants-can-lend-a-natural.html | BEAUTY IS WITHIN Clever Use of Green Plants Can Lend A Natural Charm to Any Room | By Clem W Haines | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/best-in-show-won-by-imported-peke-chungking-tino-here-from-england.html | BEST IN SHOW WON BY IMPORTED PEKE Chungking Tino Here From England Six Months Gains Bronx Countys Prize | By John Rendel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/better-late-than-never.html | Better Late Than Never | PAUL STEINER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/between-the-mark-of-high-tide-and-low-the-edge-of-the-sea-by-rachel.html | Between the Mark of High Tide and Low THE EDGE OF THE SEA By Rachel Carson Illustrated by Bob Hines 276 pp Boston Houghton Mifflin Company 395 | By Jonathan N Leonard | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/between-two-loves-man-of-honor-by-ursula-tighe-hopkins-311-pp-new.html | Between Two Loves MAN OF HONOR By Ursula Tighe Hopkins 311 pp New York William Morrow  Co 350 | ISABELLE MALLET | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/biff-and-marco.html | BIFF AND MARCO | HOWARD STEIN | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bonn-authorizes-balloons-to-east-gives-crusade-for-freedom-right-to.html | BONN AUTHORIZES BALLOONS TO EAST Gives Crusade for Freedom Right to Carry On Work Despite Soviet Protest | North American Newspaper Alliance | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/boston.html | Boston | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/both-parties-enter-nonpartisan-race.html | BOTH PARTIES ENTER NONPARTISAN RACE | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bridge-two-duplicate-games-play-in-one-and-bidding-in-the-other-are.html | BRIDGE TWO DUPLICATE GAMES Play in One and Bidding In the Other Are of Special Interest | By Albert H Morehead | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/briton-tells-the-soviet-deal-is-serious-threat-to-mideast-peace.html | Briton Tells the Soviet Deal Is Serious Threat to Mideast Peace MOLOTOV WARNED ON ARMS TO EGYPT | By Elie Abel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bronxville-wins-sixth-in-row-126-halts-sleepy-hollow-team-harrison.html | BRONXVILLE WINS SIXTH IN ROW 126 Halts Sleepy Hollow Team  Harrison Beats Bellows  Rye Streak at 31 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bruins-early-goal-downs-rangers-10-bruins-turn-back-ranger-six-1-to.html | Bruins Early Goal Downs Rangers 10 BRUINS TURN BACK RANGER SIX 1 TO 0 | By Deane McGowen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/burns-demands-cease-fire.html | Burns Demands Cease Fire | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cairo-alleges-israeli-moves.html | Cairo Alleges Israeli Moves | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/capital-fete-planned-debutante-cotillion-will-be-held-thanksgiving.html | CAPITAL FETE PLANNED Debutante Cotillion Will Be Held Thanksgiving Night | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/carpet-price-cut-termed-possible-merger-of-smith-mohawk-would-mean.html | CARPET PRICE CUT TERMED POSSIBLE Merger of Smith Mohawk Would Mean Savings That Could Be Passed On | By Alfred R Zipser | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago-approves-traffic-fine-rise.html | CHICAGO APPROVES TRAFFIC FINE RISE | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago-around-the-barn-again-with-stevenson.html | Chicago Around the Barn Again With Stevenson | By James Reston | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chiefly-modern.html | CHIEFLY MODERN | Art by Contemporaries In New Exhibitions | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/child-to-mrs-stanley-leslie.html | Child to Mrs Stanley Leslie | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/childrens-portraits-a-top-man-in-the-field-tells-his-techniques.html | CHILDRENS PORTRAITS A Top Man in the Field Tells His Techniques | By Jacob Deschin | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/circus-will-open-its-hall-of-fame-7building-sarasota-project-to-be.html | CIRCUS WILL OPEN ITS HALL OF FAME 7Building Sarasota Project to Be Ready Dec 15  Fans Vote for Members | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/code-for-tv-films-is-urged-on-coast-selfregulatory-guide-for.html | CODE FOR TV FILMS IS URGED ON COAST SelfRegulatory Guide for Producers Begun  Some Call Action Superfluous | By Oscar Godbout | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/college-executive-named.html | College Executive Named | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/college-teachers.html | COLLEGE TEACHERS | ELLIOTT METZ | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/colloquially.html | Colloquially | SHELDON KRANZ | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/congressional-travelers-return-from-study-tours-results-of-their.html | CONGRESSIONAL TRAVELERS RETURN FROM STUDY TOURS Results of Their Observations While Abroad May Show Up Later in New Legislation | By John D Morris | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/cornell-yale-win-elis-triumph-200-on-2dhalf-drive.html | CORNELL YALE WIN ELIS TRIUMPH 200 ON 2DHALF DRIVE | By Louis Effrat | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/crusade-is-urged-to-help-colleges-funston-call-on-graduates-to-lead.html | CRUSADE IS URGED TO HELP COLLEGES Funston Call on Graduates to Lead Drive  125th Year Marked by Richmond U | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/damage-exceeded-21000000.html | Damage Exceeded 21000000 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/dartmouth-lists-gifts-college-received-2267280-in-195455-report.html | DARTMOUTH LISTS GIFTS College Received 2267280 in 195455 Report Shows | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/dawehi.html | DaweHi | SpeCial to The New Yrk Timos | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/debut-in-cinderella-cunningham-sings-prince-in-opera-at-city-center.html | DEBUT IN CINDERELLA Cunningham Sings Prince in Opera at City Center | J B | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/delaware-rebounds-from-early-deficit-to-crush-rutgers-at-new.html | Delaware Rebounds From Early Deficit to Crush Rutgers at New Brunswick BALANCED ATTACK TOPS SCARLET 337 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/democrats-and-g-o-p-shape-issues-for-1956-eisenhower-record-will-be.html | DEMOCRATS AND G O P SHAPE ISSUES FOR 1956 Eisenhower Record Will Be at Stake Even if He Decides Not to Run | By Cabell Phillips | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/democrats-drive-for-kuchel-seat-california-party-also-sees-pauley.html | DEMOCRATS DRIVE FOR KUCHEL SEAT California Party Also Sees Pauley Starting a Move to Stop Stevenson | By Gladwin Hill | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/democrats-maneuver-for-open-convention-seeing-a-victory-in-1956.html | DEMOCRATS MANEUVER FOR OPEN CONVENTION Seeing a Victory in 1956 Leaders Intensify Efforts to Control The State Delegations | By Arthur Krock | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/desert-at-home-many-small-cacti-accept-indoor-environment.html | DESERT AT HOME Many Small Cacti Accept Indoor Environment | By Richard Russell | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/diem-moves-to-strengthen-an-independent-vietnam-now-president-of-a.html | DIEM MOVES TO STRENGTHEN AN INDEPENDENT VIETNAM Now President of a New Republic He Has Support of People and Many Problems | By Henry R Lieberman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/diem-reappoints-former-cabinet-south-vietnam-chief-retains-defense.html | DIEM REAPPOINTS FORMER CABINET South Vietnam Chief Retains Defense Post Envisages Active Reconstruction | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/disapproval.html | DISAPPROVAL | JOHN MINELLI | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/distressed-areas-point-four-is-proposed-for-the-u-s.html | DISTRESSED AREAS POINT FOUR IS PROPOSED FOR THE U S | By Joseph A Loftus | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/doomed-pioneers-winter-harvest-by-norah-lofts-347-pp-new-york.html | Doomed Pioneers WINTER HARVEST By Norah Lofts 347 pp New York Doubleday Co 395 | LEWIS NORDYKE | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dr-sidman-poole-geographer-dead-department-chairman-at-of-virginia.html | DR SIDMAN POOLE GEOGRAPHER DEAD Department Chairman at of Virginia Was Head of Army Topographic Unit | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dry-at-all-times-successful-waterproofing-of-cellars-requires-some.html | DRY AT ALL TIMES Successful Waterproofing of Cellars Requires Some Preliminary Effort | J B C | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dulles-charges-moscow-flouts-spirit-of-geneva-says-it-has-not.html | DULLES CHARGES MOSCOW FLOUTS SPIRIT OF GENEVA Says It Has Not Carried Out Directive on German Unity and European Security | By Drew Middleton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/east-west-vying-in-new-delhi-fair-largest-industrial-exhibition-in.html | EAST WEST VYING IN NEW DELHI FAIR Largest Industrial Exhibition in Asia Provides Showcase for Propaganda Efforts | By A M Rosenthal | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/easygoing-man-in-a-big-battle.html | EASYGOING MAN IN A BIG BATTLE | By J P Shanley | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/edelblutekuhn.html | EdelbluteKuhn | Special to The New York Fimes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/edith-muller-nassau-county-aidefiancee-of-douglas-m-van-riper.html | Edith Muller Nassau County AideFiancee of Douglas M Van Riper Manhasset Realty Man | Special toe Nevr York Tlmu | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/education-in-review-national-council-on-asian-affairs-formed-to.html | EDUCATION IN REVIEW National Council on Asian Affairs Formed To Spread Knowledge of Eastern Lands | By Benjamin Fine | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elevated-closed-in-philadelphia-subway-extension-replaces-market.html | ELEVATED CLOSED IN PHILADELPHIA Subway Extension Replaces Market Street Tracks  First Run Tomorrow | By William G Weart | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elf-manshapiro.html | Elf manShapiro | Special Io The New York Tlmen | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elizabeth-warnche-is-married.html | Elizabeth Warnche Is Married | Special to The New York Tlme | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/experts-rebuild-a-baby-dinosaur-british-paleontologists-hope-to.html | EXPERTS REBUILD A BABY DINOSAUR British Paleontologists Hope to Learn the Function of Plates or Armor | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/explosive-issues-still-facing-u-n-disarmament-colonialism-and-new.html | EXPLOSIVE ISSUES STILL FACING U N Disarmament Colonialism and New Member Topics Remain to Be Tackled | By Lindesay Parrott | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/f-rosengarten-of-merck-co-dies-retired-chairman-of-makers-of.html | F ROSENGARTEN OF MERCK CO DIES Retired Chairman of Makers of Pharmaceuticals Headed Hospital in Philadelphia | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/factfinding-arm-of-business-busy-tons-of-data-are-compiled-by-the.html | FACTFINDING ARM OF BUSINESS BUSY Tons of Data Are Compiled by the National Industrial Conference Board | By Richard Rutter | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fairfield-county-rushing-cleanup-7-towns-worst-hit-by-flood-well-on.html | FAIRFIELD COUNTY RUSHING CLEANUP 7 Towns Worst Hit by Flood Well on Way to Recovery but Big Job Is Ahead | By Richard H Parke | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/far-east-conference-set.html | Far East Conference Set | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fete-at-marquette-u-fourday-conference-to-mark-75th-anniversary.html | FETE AT MARQUETTE U FourDay Conference to Mark 75th Anniversary | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fireworks-and-frailties-perelmans-home-companion-by-s-j-perelman.html | Fireworks And Frailties PERELMANS HOME COMPANION By S J Perelman 239 pp New York Simon  Schuster 350 | By Lewis Nichols | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/firm-foundations-for-a-flower-arranger-numerous-courses-lectures.html | FIRM FOUNDATIONS FOR A FLOWER ARRANGER Numerous Courses Lectures and Books Offer Guidance to the Hobbyist | RUTH ALDA ROSS | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fj-hancox-taught-at-lawrenceville.html | FJ HANCOX TAUGHT AT LAWRENCEVILLE | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/florida-and-california-even-with-their-citrus-crops-there-are.html | FLORIDA AND CALIFORNIA Even With Their Citrus Crops There Are Differences | By Richard Fay Warner | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/foes-seek-upset-of-brazils-vote-forces-defeated-in-election-try-to.html | FOES SEEK UPSET OF BRAZILS VOTE Forces Defeated in Election Try to Unite to Oust Victors on Ballot Fraud Charge | By Sam Pope Brewer | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/for-elegant-entertaining.html | For Elegant Entertaining | By Betty Pepis | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fordham-prep-victor.html | Fordham Prep Victor | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fort-lee-wins-25-14.html | Fort Lee Wins 25  14 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/french-assembly-debates-new-electoral-law-mendesfrance-group-and.html | FRENCH ASSEMBLY DEBATES NEW ELECTORAL LAW MendesFrance Group and Socialists Oppose RightCenter Alliance | By Joseph Kraft | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/g-o-p-56-air-time-set-at-2-million.html | G O P 56 AIR TIME SET AT 2 MILLION | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gauguin-revalued-in-big-london-show-british-critic-finds-new.html | GAUGUIN REVALUED IN BIG LONDON SHOW British Critic Finds New Evidences Of Originality and Influence | By Eric Newton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gen-dean-to-take-his-final-salute-retirement-ceremonies-set-for.html | GEN DEAN TO TAKE HIS FINAL SALUTE Retirement Ceremonies Set for Presidio Tomorrow  2000 Troops to March | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/geneva-mood-less-spirit-more-realism-big-four-talks-come-down-to.html | GENEVA MOOD LESS SPIRIT MORE REALISM Big Four Talks Come Down to Earth But Hope for Agreements Is Dim | By Drew Middleton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gentleman-of-parts-singer-will-have-four-roles-in-hoffmann.html | GENTLEMAN OF PARTS Singer Will Have Four Roles in Hoffmann | By John Briggs | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/genuinely-eminent-victorian-people-a-reassessment-of-persons-and.html | Genuinely Eminent VICTORIAN PEOPLE A Reassessment of Persons and Themes 185167 By Asa Briggs 313 pp Chicago University of Chicago Press 5 | By Hans Kohn | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/german-reaction.html | GERMAN REACTION | By Walter Sullivan | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gettysburg-downs-lafayette-15-to-14.html | GETTYSBURG DOWNS LAFAYETTE 15 TO 14 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gossip-of-the-rialto-arthur-miller-working-on-a-new-play-autograph.html | GOSSIP OF THE RIALTO Arthur Miller Working on a New Play  Autograph Collector  Items | By Lewis Funke | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hackensack-tops-leonia-team-2113-scores-twice-within-last-3-minutes.html | HACKENSACK TOPS LEONIA TEAM 2113 Scores Twice Within Last 3 Minutes Englewood Turns Back Teaneck 140 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hadassah-gathers-today.html | Hadassah Gathers Today | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriet-coggins-is-wed-married-to-lawrence-miller-by-her.html | HARRIET COGGINS IS WED Married to Lawrence Miller by Her Grandmother | Special to Tile New ork umls | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriman-blocks-test-on-niagara-refuses-to-challenge-senate-on.html | HARRIMAN BLOCKS TEST ON NIAGARA Refuses to Challenge Senate on Power Treaty Proviso  Lehman in Agreement | By Richard Amper | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harrison-wins-35-0.html | Harrison Wins 35  0 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/heart-ills-and-presidency-dr-whites-views-eisenhowers-doctor.html | Heart Ills and Presidency Dr Whites Views Eisenhowers Doctor Suggests Easing of Burden of Office | By Dr Paul Dudley White | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/helen-gish-married-bride-in-westport-of-donald-dixon-exprisoner-of.html | HELEN GISH MARRIED Bride in Westport of Donald Dixon ExPrisoner of Reds | gecial to The ew York rimes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hempstead-high-band-will-serenade-giants-100-schoolgirls-will-form.html | Hempstead High Band Will Serenade Giants 100 Schoolgirls Will Form KickLine at HalfTime Show | By William J Flynn | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/herring-on-cars-not-a-fish-story-science-and-industry-have.html | HERRING ON CARS NOT A FISH STORY Science and Industry Have Extracted the Protective Coating From Scales | By Carl Spielvogel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/high-praise.html | HIGH PRAISE | ALLEN KLEIN | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/high-school-dropout-problem.html | High School DropOut Problem | B F | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hill-is-380-winner-over-blair-horner-scores-twice.html | Hill Is 380 Winner Over Blair Horner Scores Twice | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/historic-portrait-mississippi-is-given-painting-of-exgov-humphreys.html | HISTORIC PORTRAIT Mississippi Is Given Painting of ExGov Humphreys Wife | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hollywood-holiday-industry-faces-shorter-world-week-addenda.html | HOLLYWOOD HOLIDAY Industry Faces Shorter World Week  Addenda | By Thomas M Pryor | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/house-of-moliere-le-bourgeois-gentilhomme-is-first-of-the-comedie.html | HOUSE OF MOLIERE  Le Bourgeois Gentilhomme Is First Of the Comedie Francaise Series | By Brooks Atkinson | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/howard-downs-fayetteville.html | Howard Downs Fayetteville | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/howard-washburn-real-estate-broker.html | HOWARD WASHBURN REAL ESTATE BROKER | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hungary-pressed-into-stern-mold-reds-demands-for-industry-in-a-land.html | HUNGARY PRESSED INTO STERN MOLD Reds Demands for Industry in a Land Lacking Means Have Set Up Strains | By John MacCormac | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/i-robert-j-taylor-i-i.html | I ROBERT J TAYLOR I I | SpectaSto The c York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iis-lee-strauss-is-wed-in-chicago-wears-a-bottfant-gown-of-white.html | IIS LEE STRAUSS IS WED IN CHICAGO Wears a Bottfant Gown of White Satin at Marriage to Roger L Str ong | Special to The New ork Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/initiative-in-asia-is-urged-on-west-diplomatic-reports-find-free.html | INITIATIVE IN ASIA IS URGED ON WEST Diplomatic Reports Find Free World Holds Own but No More Against Reds | By Dana Adams Schmidt | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/integrating-foreign-service-criticisms-of-consolidation-plan-at.html | Integrating Foreign Service Criticisms of Consolidation Plan at Officer Level Examined | RAYMOND A HARE | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/intensified-hunt-for-new-oil-is-on-producers-drill-deeper-try.html | INTENSIFIED HUNT FOR NEW OIL IS ON Producers Drill Deeper Try Prospective Areas Go Back to Old Fields | By J H Carmical | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iofgarrms-oanolyn-a-bunns-lieut-brian-obrien-of-army-weds-long.html | IOFGARRmS OAnOLYN A BUnNS Lieut Brian OBrien of Army Weds Long Island Girl in St Josephs Hewletl | Special to The lqew York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/irene-c-zesilqger-becomes-bride-married-to-frank-boyer-jr-architect.html | IRENE C ZESIlqGER BECOMES BRIDE Married to Frank Boyer Jr Architect in Philadelphia at Church Ceremony There | SVecial to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/irrigation-by-water-spreading.html | Irrigation by Water Spreading | J RUSSELL SMITH | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/isabella-of-castile-the-queens-cross-a-biographical-romance-of.html | Isabella of Castile THE QUEENS CROSS A Biographical Romance of Queen Isabella of Spain By Lawrence Schoonover 377 pp New York William Sloane Associates 395 | THOMAS CALDECOT CHUBB | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/israelis-accuse-cairo-of-extending-front-in-demilitarized-zone.html | Israelis Accuse Cairo of Extending Front in Demilitarized Zone EGYPT IS ACCUSED OF WIDENING WAR | By Harry Gilroy | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iss-el-chapman-beoes-engaged-graduate-of-smith-college-and-dr.html | ISS EL CHAPMAN BEOES ENGAGED Graduate of Smith College and Dr George C Hewitt Will Marry in Winter | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/j-ersey-wdihg-for-wahda-greei-i-she-is-escorted-by-father-al-r.html | J ERSEY WDIHG FOR WAHDA GREEI I She Is Escorted by Father al r Marriage in Short Hills r Lmut C James Slrcho | special to XheNew NoN limes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/janet-kinz-betrothed-fiancee-of-bruce-ferguson-air-force-lieutenant.html | JANET KINZ BETROTHED Fiancee of Bruce Ferguson Air Force Lieutenant | Special to The New York Thne | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/jersey-weddin6for-jane-hand-she-is-escorted-byune-t-state-sen-ator.html | JERSEY WEDDIN6FOR JANE HAND She Is Escorted byUne t State Sen ator atMarriage tO Robert C Miller J C | SpeciLI to The cwOrk lmes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-benjamins-troth-she-is-fiancee-of-h-grodnick-both-pennsylvania.html | JOAN BENJAMINS TROTH She Is Fiancee of H Grodnick Both Pennsylvania Alumni | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-marie-hickey-engaged.html | Joan Marie Hickey Engaged | Special to The New York Tithes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/john-f-mlaughiin.html | JOHN F MLAUGHIIN | leclal to The lew York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/johnny-visits-his-doctor.html | Johnny Visits His Doctor | By Dorothy Barclay | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joint-war-games-start-this-week-army-and-air-force-begin-45day.html | JOINT WAR GAMES START THIS WEEK Army and Air Force Begin 45Day Maneuvers Over Vast Louisiana Area | By Hanson W Baldwin | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/juilliard-jubilee-50th-year-to-be-marked-by-american-festival.html | JUILLIARD JUBILEE 50th Year to Be Marked By American Festival | By Howard Taubman | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/juvenile-misfits-rebel-without-a-cause-depicts-another-set.html | JUVENILE MISFITS  Rebel Without a Cause Depicts Another Set | By Bosley Crowther | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/keep-them-scared-my-life-with-the-big-cats-by-alfred-court.html | Keep Them Scared MY LIFE WITH THE BIG CATS By Alfred Court Illustrated 178 pp New York Simon  Schuster 295 | By Raymond Holden | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/keeping-cool-at-supersonic-speed.html | Keeping Cool at Supersonic Speed | W K | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/kefauver-urges-fair-deal-for-all-tells-michigan-democratic-rally.html | KEFAUVER URGES FAIR DEAL FOR ALL Tells Michigan Democratic Rally Republicans Cater to Special Interests | By Damon Stetson | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/kidnapping-case-revived-in-south-grand-jury-of-a-different.html | KIDNAPPING CASE REVIVED IN SOUTH Grand Jury of a Different Mississippi County Will Get Case of Slain Negro Boy | By John N Popham | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/knowland-sees-eisenhower-veto-if-rigid-farm-props-are-voted.html | Knowland Sees Eisenhower Veto If Rigid Farm Props Are Voted | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/l-i-waterfowl-unit-forming.html | L I Waterfowl Unit Forming | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/late-harvard-surge-ties-bucknell-2626-late-surge-by-harvard-ties.html | Late Harvard Surge Ties Bucknell 2626 Late Surge by Harvard Ties Bucknell at Cambridge 26 to 26 | By the United Press | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/lawrence-triumphs-over-glen-cove-276.html | LAWRENCE TRIUMPHS OVER GLEN COVE 276 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/lehman-opposes-plan.html | Lehman Opposes Plan | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/less-than-archangels-family-portrait-by-elizabeth-corbett-251-pp.html | Less Than Archangels FAMILY PORTRAIT By Elizabeth Corbett 251 pp Philadelphia New York J B Lippincott Company 350 | NANCIE MATTHEWS | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/letter-writers-vote-for-the-diary-of-anne-frank-other-comments.html | Letter Writers Vote for The Diary Of Anne Frank  Other Comments | MELVIN V KRITZLER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/letters-inspire-u-s-arms-plans-stassen-says-several-major-proposals.html | LETTERS INSPIRE U S ARMS PLANS Stassen Says Several Major Proposals Grew Out of Ideas From Many Lands | By Charles E Egan | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/life-terms-urged-for-peron-party-argentine-investigators-find.html | LIFE TERMS URGED FOR PERON PARTY Argentine Investigators Find Constitution Violated by ExDictator Backers | By Edward A Morrow | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/lois-mleod-married-wedding-to-arthur-reilly-is-held-in-garden-city.html | LOIS MLEOD MARRIED Wedding to Arthur Reilly Is Held in Garden City Church | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/longfellow-relics-given-to-bowdoin.html | LONGFELLOW RELICS GIVEN TO BOWDOIN | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/loomis-conquers-taft-by-2714-atkinson-gets-3-touchdowns-in.html | Loomis Conquers Taft by 2714 Atkinson Gets 3 Touchdowns in Watertown Game  St Marks Plays 1313 Tie  Tufts Freshmen Down Exeter | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/lucid-trial.html | LUCID TRIAL | WILLIAM E HARPER Jr | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/lung-cancer-linked-to-cigarettes-again.html | LUNG CANCER LINKED TO CIGARETTES AGAIN | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/major-couperin-set.html | MAJOR COUPERIN SET | By Harold C Schonberg | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/mandelfoggle.html | MandelFoggle | Spe at t The Nw orl Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/margarets-decision-involves-high-policy-state-commonwealth-and.html | MARGARETS DECISION INVOLVES HIGH POLICY State Commonwealth and Church Problems Surround Princess | By Benjamin Welles | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/marilyn-kohland-married.html | Marilyn Kohland Married | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/markhamclarkson.html | MarkhamClarkson | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/marriage-announcement-2-no-title-c-r-ri6gs-weds-marian-a-beyer.html | Marriage Announcement 2  No Title C R RI6GS WEDS MARIAN A BEYER | Spcial to The Iew York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/mary-c-workum-to-be-bride.html | Mary C Workum to Be Bride | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/memorable.html | MEMORABLE | Mrs HELEN STAMPER | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/mennonites-vex-mexican-hosts-government-complains-sect-has.html | MENNONITES VEX MEXICAN HOSTS Government Complains Sect Has Obstructed Program of Rural Electrification | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/michigan-tops-iowa-in-late-rally-3321-michigan-rallies-to-nip-iowa.html | Michigan Tops Iowa In Late Rally 3321 MICHIGAN RALLIES TO NIP IOWA 3321 | By the United Press | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archiv es/mildred-eckfeldt-philadelphia-bride.html | MILDRED ECKFELDT PHILADELPHIA BRIDE | Special o Tile New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/military-wealth-of-u-s-124-billion-first-inventory-of-nations.html | MILITARY WEALTH OF U S 124 BILLION First Inventory of Nations Defense System Catalogues Vast Global Holdings | By Anthony Leviero | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/millicent-marquard-to-wed.html | Millicent Marquard to Wed | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mis1-j-riker-will-be-mrri-i-beaer-college-exstudont-is-engaged-to.html | MIS1 J RIKER WILL BE MRRI  i Beaer College ExStudont Is Engaged to Sumner Baum Orsduate of Boston U | special to the new york times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-annb-miller-is-wed-in-suburbs-escorted-by-brother-at-her.html | MISS ANNB MILLER IS WED IN SUBURBS Escorted by BrOther at Her Marriage to Grey Mason in St Marys Church Roslyn | Special to The New York Ttmu | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-brdlatour-wed-in-harrison-bride-of-carl-schweinler-jr-in-st.html | MISS BRDLATOUR WED IN HARRISON Bride of Carl Schweinler Jr in St Gregorys Church Bishop Dargin Officiates | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-christman-troth-she-is-fiancee-of-lauck-kibler-both-attend.html | MISS CHRISTMAN TROTH She Is Fiancee of Lauck Kibler  Both Attend Allegheny | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-emmerling-troth-she-is-engaged-to-lieut-ej-buclil-jr-army.html | MISS EMMERLING TROTH She Is Engaged to Lieut EJ Buclil Jr Army Surgeon | Spectal to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-feldman-fiancee-cornell-graduate-betrothed-to-robert-ehrman-i.html | MISS FELDMAN FIANCEE Cornell Graduate Betrothed to Robert Ehrman I | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-helen-sott-will-be-married-teacher-at-abinffton-friends-school.html | MISS HELEN SOTT WILL BE MARRIED Teacher at Abinffton Friends School Fiancee of Andrew Robinson Jr a Veteran | Specta to The New or Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-hurley-engaged-fiancee-of-t-a-vanderslice-i-phd-student-in.html | MISS HURLEY ENGAGED Fiancee of T A Vanderslice I PhD Student in Capital | I I Specaal to The New York Timid I | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-kenneys-nuptialsi-she-is-wed-in-chatham-nj-to-richard.html | MISS KENNEYS NUPTIALSI She Is Wed in Chatham NJ to Richard Bartholomae  I I | Special to The New York Times I | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-moeltner-victor-gains-final-with-messer-in-garden-state.html | MISS MOELTNER VICTOR Gains Final With Messer in Garden State Foursomes | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-nancy-j-ker-prospective-bride.html | MISS NANCY J KER PROSPECTIVE BRIDE | Special to The New York Tlmu | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-scott-wed-to-douglas-price-couple-married-inglen-ridge.html | MISS SCOTT WED TO DOUGLAS PRICE Couple Married inGlen Ridge Congregational Church Bride Is Attired in Silk | blat tole Ne York tes | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/montclair-scores-by-47-0.html | Montclair Scores by 47  0 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/more-ski-areas-asked-of-state-winter-sports-forum-urges-legislation.html | MORE SKI AREAS ASKED OF STATE Winter Sports Forum Urges Legislation To Add Centers | By Michael Strauss | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/morocco-factions-unite-behind-ben-youssef.html | MOROCCO FACTIONS UNITE BEHIND BEN YOUSSEF | By Camille M Cianfarza | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/moscows-terms-stagger-germans-they-see-soviet-unity-price-as-new.html | MOSCOWS TERMS STAGGER GERMANS They See Soviet Unity Price as New Bargaining Points to Plague the West | By M S Handler | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mother-was-happy-a-family-of-two-worlds-a-portrait-of-her-mother-by.html | Mother Was Happy A FAMILY OF TWO WORLDS A Portrait of Her Mother By Ann Bridge Illustrated 244 pp New York The Macmillan Company 4 | By Evelyn Eaton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-john-j-reilly.html | MRS JOHN J REILLY | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-john-y-broek.html | MRS JOHN Y BROEK | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-william-glackens.html | MRS WILLIAM GLACKENS | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mssjopott-is-a-future-bridei-_-_-darien-girl-to-bd-bride-ofl-peter.html | MSSJOPOTT IS A FUTURE BRIDEI Darien Girl to Bd Bride ofl Peter J Dalton Alumnus of U of Pennsylvania | Special to The New York Timer | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/municipal-muddle-use-of-citys-files-for-video-stirs-dispute.html | MUNICIPAL MUDDLE Use of Citys Files for Video Stirs Dispute | By Richard F Shepard | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/my-life-with-fanny-playwrights-adventure-in-the-field-of-the.html | MY LIFE WITH FANNY Playwrights Adventure in the Field Of the Broadway Musical Comedy | By S N Behrman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/n-y-m-a-plays-2525-tie.html | N Y M A Plays 2525 Tie | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nancy-rutherord-prospective-_-bride.html | NANCY RUTHERORD PROSPECTIVE BRIDE | Special to The New York Times J | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nancy-tarr-engaged-go-jak-l-barber.html | Nancy tarr Engaged go Jak L Barber | Special to The ew York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/narcn-kenney-abridei-wed-in-eastoan-ge-churchi.html | NArcN KENNEY ABRIDEI Wed in EastOan ge ChurchI | Special to The New York Times J | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/national-horse-show-will-open-annual-eightday-run-at-garden-tuesday.html | National Horse Show Will Open Annual EightDay Run at Garden Tuesday NEW ATTRACTIONS MARK 67TH EVENT | By John Rendel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/navajos-support-new-land-policy-tribal-council-head-assails-four.html | NAVAJOS SUPPORT NEW LAND POLICY Tribal Council Head Assails Four Groups Dedicated to Defense of Indian | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/net-hamilton-brideinnewark-libraiian-is-married-to-dr-john-r-hobble.html | NET HAMILTON BRIDEINNEWARK Libraiian Is Married to Dr John R Hobble Physicist  at Her Mothers Homo | I Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-medical-center-in-nassau-is-begun.html | NEW MEDICAL CENTER IN NASSAU IS BEGUN | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-of-the-world-of-stamps-collectors-are-cool-to-suggestion-for.html | NEWS OF THE WORLD OF STAMPS Collectors Are Cool To Suggestion for European Issue | By Kent B Stiles | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nice-and-naughty-mr-coward-miss-martin-do-urbane-tv-show.html | NICE AND NAUGHTY Mr Coward Miss Martin Do Urbane TV Show | By Jack Gould | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/notes-on-diplomats-and-diplomacy-following-the-summit-talks-at.html | Notes on Diplomats and Diplomacy Following the summit talks at Geneva comes the meeting of the foreign ministers Here is a study of professionals essaying diplomacys hardest task | By Drew Middleton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/notre-dame-halts-navy-217-streak-ends-at-9.html | NOTRE DAME HALTS NAVY 217 STREAK ENDS AT 9 | By Allison Danzig | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nouhoment-has-ee-nacljy.html | nouhoment has ee naClJy | and aoli n IeitCmPell | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/number-of-poor-in-slight-drop-report-to-congressional-unit-shows.html | NUMBER OF POOR IN SLIGHT DROP Report to Congressional Unit Shows Rise However in HigherIncome Families | By Joseph A Loftus | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nuptials-or-barbara-hathcock-ii-ir-lll-i-i-irlllll-ril-ill.html | Nuptials or Barbara Hathcock  II Ir lll I I Irlllll ril Ill | Special to The lew Yolk Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/of-people-and-pictures-gen-wingate-biography-heads-toward-screen.html | OF PEOPLE AND PICTURES Gen Wingate Biography Heads Toward Screen  Editors Yarn  Other Items | By A H Weiler | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/on-the-swing.html | ON THE SWING | CAROLYN HARROW | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/onehossshay-features-exhibit-university-of-washington-will-display.html | ONEHOSSSHAY FEATURES EXHIBIT University of Washington Will Display Highlights of Carriage History | By Murray Schumach | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/paris-and-bonn-cautious-on-outcome-of-saar-vote-but-heavy.html | PARIS AND BONN CAUTIOUS ON OUTCOME OF SAAR VOTE But Heavy Nationalist Sentiment Shocks The French and Delights Most Germans | By Harold Callender | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patriciasmith-a-bride-i-married-in-charlotte-n-c-tol-david-charles.html | PATRICIASMITH A BRIDE I Married in Charlotte N C tol David Charles Wells I I | Spedal to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patrons-present-views-on-current-features.html | Patrons Present Views On Current Features | LADISLAS R STRAKA | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/peiping-exhorts-youth-to-pioneer-development-teams-warned-of.html | PEIPING EXHORTS YOUTH TO PIONEER Development Teams Warned of Hardship in Areas Such as North Manchuria | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/penn-state-with-two-early-touchdowns-pins-15th-straight-loss-on.html | Penn State With Two Early Touchdowns Pins 15th Straight Loss on Penn PLUM AND MOORE PACE 200 VICTORY | By William J Briordy | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pennsy-fares-to-go-up-commutation-ticket-rise-on-4-routes-in-jersey.html | PENNSY FARES TO GO UP Commutation Ticket Rise on 4 Routes in Jersey Approved | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/phillis-miiius-willbeirii-qraduate-of-manjattanville-engaged-to.html | PHILLIS MIIIUS WILLBEIRII  Qraduate of ManJattanville  Engaged to John Kennally an Aiumnus of Fordham | special to LeTew York TLmes | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/plea-dont-be-a-woman-driver-the-lady-autoists-chief-fault-it-says.html | Plea Dont Be A Woman Driver The lady autoists chief fault it says here is she imagines shes a lady  when shes not | By Alice Marble | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/porgy-ends-tour-of-latin-america-u-s-goodwill-troupe-will-vacation.html | PORGY ENDS TOUR OF LATIN AMERICA U S Goodwill Troupe Will Vacation Here Then Start on a Visit to Europe | By Paul P Kennedy | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/president-backs-benson-program-bars-rigid-props-states-emphatically.html | PRESIDENT BACKS BENSON PROGRAM BARS RIGID PROPS States Emphatically He Will Not Endorse High Fixed Supports on Basic Crops | By Russell Baker | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/presidential-strain.html | PRESIDENTIAL STRAIN | LEO L ROCKWELL | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prince-john-takes-282370-race-241-shot-scores.html | PRINCE JOHN TAKES 282370 RACE 241 SHOT SCORES | By James Roach | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/princeton-plans-drive-1000000-to-be-sought-in-17th-giving-campaign.html | PRINCETON PLANS DRIVE 1000000 to Be Sought in 17th Giving Campaign | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/princetons-team-trips-brown-147-martin-and-danforth-score-in-first.html | PRINCETONS TEAM TRIPS BROWN 147 Martin and Danforth Score in First Half for Tiger Elevens 5th Victory | By Lincoln A Werden | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prisoilla-qijiibn-is-w-to-soldieit-first-presbyterian-church-in.html | PRISOILLA QIJIIBN IS W TO SOLDIEIt First Presbyterian Church in OrangQ Scene Qf Marriage to CpI John Wilson Army | Speal to The ew York Tlme | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prize-winner-mcculloughs-script-about-a-generals-problem-sold-west.html | PRIZE WINNER McCulloughs Script About a Generals Problem Sold  West Coast Items | By Val Adams | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pro-trial.html | PRO TRIAL | WILLIAM KEHOE | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/puerto-rico-land-of-paradox-thousands-leave-for-lack-of.html | Puerto Rico Land of Paradox Thousands leave for lack of opportunities yet it is potentially an island of hope | By Gertrude Samuels | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/qulsthamill.html | QulstHamill | Specif to The New York Tlme | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/raft-tour-begins-today-four-men-and-a-woman-will-brave-the-pacific.html | RAFT TOUR BEGINS TODAY Four Men and a Woman Will Brave the Pacific | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rated.html | Rated | J F JELLY | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/recommendation.html | RECOMMENDATION | NORMAN LANDAU | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/records-giovanni-allstar-recording-of-mozart-opera-includes-a-copy.html | RECORDS GIOVANNI AllStar Recording of Mozart Opera Includes a Copy of the Vocal Score | J B | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rethsvan-riper.html | RethsVan Riper | peclal to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/return-to-narnia-the-magicians-nephew-by-c-s-lewis-illustrated-by.html | Return to Narnia THE MAGICIANS NEPHEW By C S Lewis Illustrated by Pauline Baynes 167 pp New York The Macmillan Company 275 For Ages 10 to 14 | CHAD WALSH | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rev-emma-e-n-cairns.html | REV EMMA E N CAIRNS | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/review-1-no-title-a-novel-of-an-infamous-prison-in-the-civil-war.html | Review 1  No Title A Novel of an Infamous Prison in the Civil War | By Henry Steele Commager | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rich-reno-is-sunk-in-budget-woes-rapid-population-growth-archaic.html | RICH RENO IS SUNK IN BUDGET WOES Rapid Population Growth Archaic Tax Assessment Causes Revamping | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/roads-bond-issue-pushed-upstate-motorcade-for-will-traverse.html | ROADS BOND ISSUE PUSHED UPSTATE Motorcade for Will Traverse Southern Tier for Rally in Triborough Stadium | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/roberson-ace-as-big-red-crushes-columbia-3419-cornell-crushes.html | Roberson Ace as Big Red Crushes Columbia 3419 CORNELL CRUSHES COLUMBIA 3419 | By Michael Strauss | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rolls-in-courses-for-teaching-rise-progress-report-on-survey-also.html | ROLLS IN COURSES FOR TEACHING RISE Progress Report on Survey Also Records Increase in Students of Engineering | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rrsrasoberrsor-is-a-future-bride.html | rrsrAsoBERrsor IS A FUTURE BRIDE | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rss-ounl-to-lib-ilemariii-f-i-former-cynthia-cherouny-is-i-engaged.html | Rss ounl TO lib IIEMARIII   f I Former Cynthia CherOuny Is I Engaged to Everett Yeaw Jr Who Is Air Veteran | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rtroth-ahhouhced-of-ulbenfisher-goucher-college-alumna-to-be-wed-to.html | rTROTH AHHOUHCED OF ULBENFISHER Goucher College Alumna to Be Wed to A Paul Jensen an Iron Company Official | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/russian-tactics-pose-new-problem-for-west-relaxation-of-tension-has.html | RUSSIAN TACTICS POSE NEW PROBLEM FOR WEST Relaxation of Tension Has Led To the Lowering of Defenses On Part of Democracies | By Thomas J Hamilton | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/saints-and-martyrs-father-marquette-and-the-great-rivers-by-august.html | Saints and Martyrs FATHER MARQUETTE AND THE GREAT RIVERS By August Derleth Illustrated by H Lawrence Hoffman 188 pp ST FRANCIS OF THE SEVEN SEAS By Albert J Nevins M M Illustrated by Leo Manso 184 pp SAINT JOHN BOSCO AND THE CHILDRENS SAINT DOMINIC SAVIO By Catherine Beebe Illustrated by Robb Beebe 191 pp SAINT THERESE AND THE ROSES By Helen Walker Homan Illustrated by George Thompson 192 pp New York Farrar Straus  Cudahy Vision Books 195 each For Ages 9 to 14 | HELEN M BROGAN | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sampson-offers-600-civilian-jobs-move-linked-with-air-force-plan-to.html | SAMPSON OFFERS 600 CIVILIAN JOBS Move Linked With Air Force Plan to Reassign Fliers to CombatReady Units | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/saudi-arabia-protests-scores-britain-for-seizure-of-buraimi-oasis.html | SAUDI ARABIA PROTESTS Scores Britain for Seizure of Buraimi Oasis | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/science-in-review-reconstruction-of-virus-in-laboratory-reopens-the.html | SCIENCE IN REVIEW Reconstruction of Virus in Laboratory Reopens the Question What Is Life | By Waldemar Kaempffert | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/science-notes-cholesterol-in-blood-lowered-tuberculosis-papers.html | SCIENCE NOTES Cholesterol in Blood Lowered  Tuberculosis Papers | W K | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sculpture-gamut-diverse-work-since-1880-a-u-n-project.html | SCULPTURE GAMUT Diverse Work Since 1880  A U N Project | By Howard Devree | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/senterturow.html | SenterTurow | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |

| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/serkin-enchants-a-youth-concert-pianist-discovers-new-vistas-in.html | SERKIN ENCHANTS A YOUTH CONCERT Pianist Discovers New Vistas in Mendelssohn  Series Opens at Carnegie Hall | | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/shipbuilding-booming-in-japan-2year-order-backlog-on-books-nation.html | Shipbuilding Booming in Japan 2Year Order Backlog on Books Nation Third in Construction of Vessels for Export  Own Merchant Fleet Now Worlds Seventh Largest | By Robert Trumbull | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sidmon-kaplan-to-wed-barbara-bing.html | Sidmon  Kaplan to Wed Barbara Bing | Special to TheNew York lma | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/smith-college-to-hear-nevins.html | Smith College to Hear Nevins | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/son-to-mrs-robert-torrence.html | Son to Mrs Robert Torrence | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-condemns-own-chauvinists-equality-campaign-strikes-at.html | SOVIET CONDEMNS OWN CHAUVINISTS Equality Campaign Strikes at SuperPatriots of the Dominant Ethnic Group | By Welles Hangen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-counting-gains-drives-hard-for-more-at-geneva-molotov.html | SOVIET COUNTING GAINS DRIVES HARD FOR MORE At Geneva Molotov Follows a Line Of Attack Thus Far Successful | By Clifton Daniel | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-tv-opening-drive-on-finland-russians-aim-for-monopoly-in.html | SOVIET TV OPENING DRIVE ON FINLAND Russians Aim for Monopoly in Videoless Nation  Tallinn Station Starts Tuesday | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/special-menus-for-special-parties.html | Special Menus For Special Parties | By June Owen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/spencercoveney.html | SpencerCoveney | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sports-of-the-times-the-talking-mule.html | Sports of The Times The Talking Mule | By Arthur Daley | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/st-johns-wins-run-beats-kings-point-harriers-1645-townsend-first.html | ST JOHNS WINS RUN Beats Kings Point Harriers 1645  Townsend First | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stevenson-says-g-o-ps-leaders-delude-country-asserts-they-create.html | STEVENSON SAYS G O PS LEADERS DELUDE COUNTRY Asserts They Create Illusion of WellBeing in Foreign and Domestic Affairs | By Seth S King | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stock-trading-up-for-institutions-but-their-transactions-gain-an.html | STOCK TRADING UP FOR INSTITUTIONS But Their Transactions Gain an Exaggerated Influence When Market Is Bull | By Burton Crane | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stores-learn-wants-of-customers-in-newold-way-just-ask-them.html | Stores Learn Wants of Customers In NewOld Way Just Ask Them CUSTOMER STUDY AIDING RETAILERS | BY Glenn Fowler | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sudanese-plebiscite-approved-by-egypt.html | SUDANESE PLEBISCITE APPROVED BY EGYPT | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/suzanne-davis-fiancee.html | Suzanne Davis Fiancee | Special to The ew York m | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/swanns-way-going-to-the-wars-by-john-verney-247-pp-new-york-dodd.html | Swanns Way GOING TO THE WARS By John Verney 247 pp New York Dodd Mead Co 3 | By Herbert Mitgang | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/swiss-emphasize-farm-protection-national-policy-openly-seeks-to.html | SWISS EMPHASIZE FARM PROTECTION National Policy Openly Seeks to Safeguard Agriculture From Foreign Products | By Michael L Hoffman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/syracuse-routs-holy-cross-499-crusaders-unbeaten-string-snapped-as.html | SYRACUSE ROUTS HOLY CROSS 499 Crusaders Unbeaten String Snapped as Brown Leads Sparkling Orange Attack | By Roscoe McGowen | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/target-tahiti-it-is-much-closer-and-cheaper-to-reach-than-people.html | TARGET TAHITI It Is Much Closer and Cheaper to Reach Than People Think  And Fun Too | By Norman D Ford | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/technicians-held-peipings-big-need-shortage-spurs-educational-drive.html | TECHNICIANS HELD PEIPINGS BIG NEED Shortage Spurs Educational Drive for Experts to Push Industrialization Aims | By Henry R Lieberman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ten-centuries-of-music-on-records.html | TEN CENTURIES OF MUSIC ON RECORDS | By Nathan Broder | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tenafly-plays-6-6-tie.html | Tenafly Plays 6  6 Tie | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-anatomy-of-rustic-melancholy-the-exurbanites-by-a-c-spectorsky.html | The Anatomy of Rustic Melancholy THE EXURBANITES By A C Spectorsky Illustrated by Robert C Osborn 278 pp New York and Philadelphia J B Lippincott Company 395 | By Phyllis McGinley | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-architect-of-reconstruction-thaddeus-stevens-a-being-darkly.html | The Architect of Reconstruction THADDEUS STEVENS A Being Darkly Wise and Rudely Great By Ralph Korngold 460 pp New York Harcourt Brace  Co 6 | By T Harry Williams | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-author-tells-how-he-relived-the-tragedy-how-kantor-wrote-it.html | The Author Tells How He Relived the Tragedy How Kantor Wrote It | By MacKinlay Kantor | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-challenge-was-there-the-green-mountains-of-vermont-by-w-storrs.html | The Challenge Was There THE GREEN MOUNTAINS OF VERMONT By W Storrs Lee Illustrated by Edward Sanborn With photographs by the author 318 pp New York Henry Holt  Co 5 | By Frederic van de Water | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-dance-opera-metropolitan-schedules-a-new-ballet-and-new.html | THE DANCE OPERA Metropolitan Schedules a New Ballet And New Soloists Current Events | By John Martin | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-fifteen-weeks.html | The Fifteen Weeks | JOSEPH M JONES | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-financial-week-stock-prices-ease-on-declining-activity-as.html | THE FINANCIAL WEEK Stock Prices Ease on Declining Activity as Profit Taking Checks Recent Recovery Movement | By John G Forrest | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-first-project-everything-in-its-own-place.html | THE FIRST PROJECT EVERYTHING IN ITS OWN PLACE | By Alfred de Cicco | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-george-whites-have-son.html | The George Whites Have Son | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-grounds-on-which-our-educators-stand-the-development-of.html | The Grounds on Which Our Educators Stand THE DEVELOPMENT OF ACADEMIC FREEDOM IN THE UNITED STATES By Richard Hofstadter and Walter P Metzger 527 pp New York Columbia University Press 550 ACADEMIC FREEDOM IN OUR TIME By Robert M MacIver 329 pp New York Columbia University Press 4 | By Sidney Hook | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-life-cycle-of-a-favorite-house-plant-an-african-violet-is-a-joy.html | THE LIFE CYCLE OF A FAVORITE HOUSE PLANT An African Violet Is a Joy to Grow From a Cutting to Full Bloom | By Mary C Seckman | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-operations-of-a-fifth-column-soviet-espionage-by-david-j-dallin.html | The Operations of a Fifth Column SOVIET ESPIONAGE By David J Dallin 558 pp New Haven Conn Yale University Press 575 | By Igor Gouzenko | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-question-of-a-cure-k-krebiozen-key-to-cancer-by-herbert-bailey.html | The Question of a Cure K KREBIOZEN KEY TO CANCER By Herbert Bailey 312 pp New York Hermitage House 350 KREBIOZEN The Great Cancer Mystery By George D Stoddard 282 pp Boston The Beacon Press 35O | By Robert K Plumb | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-weed-in-the-briar-the-pipe-by-georges-herment-translated-from.html | The Weed In the Briar THE PIPE By Georges Herment Translated from the French by Arthur L Hayward Foreword by Stephen Potter Illustrated by George Poole and Paul Jensen with Photographs by Bob Schwalberg 164 pp New York Simon  Schuster 495 | By Walter Hayward | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-world-of-music-austria-gains-international-attention-by.html | THE WORLD OF MUSIC Austria Gains International Attention By Publicizing LongRange Plans | By Ross Parmenter | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-world-we-face-and-a-plea-for-a-new-look-the-new-dimensions-of.html | The World We Face and a Plea for a New Look The NEW DIMENSIONS OF PEACE By Chester Bowles Illustrated 391 pp New York Harper  Bros 450 | By James Reston | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/three-farmers-look-at-the-farm-problem-all-are-from-iowa-yet-their.html | Three Farmers Look At the Farm Problem All are from Iowa yet their experiences are different So are their views on a No 1 issue | By Seth S King | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tiflis-queues-up-at-supermarket-soviet-shoppers-apparently-like-u.html | TIFLIS QUEUES UP AT SUPERMARKET Soviet Shoppers Apparently Like U SStyle Grocery With Its SelfService | By Harry Schwartz | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tnuptils-fbb-4-roriucy-a-oe-to-john-qibby-nordahl-t-student-at-m-t.html | tNUPTILS FBB 4  roRiucY A oE to John Qibby Nordahl t Student at M T | Sldal to The New York mef | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/to-bogota-on-an-old-mississippi-sternwheeler.html | TO BOGOTA ON AN OLD MISSISSIPPI STERNWHEELER | By Dortia Lamont | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/top-u-s-salesmen-vie-for-team-to-teach-russians-how-to-pitch-theyll.html | Top U S Salesmen Vie for Team To Teach Russians How to Pitch Theyll Spend Up to 5000 Each to Explain American Marketing Techniques | By Brendan M Jones | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/townsend-is-due-in-brussels-nov-7-no-extension-in-his-leave.html | TOWNSEND IS DUE IN BRUSSELS NOV 7 No Extension in His Leave Expected  He and Princess on WeekEnd in Country | By Benjamin Welles | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/treat-for-children-a-summary-of-how-halloween-gifts-help-worlds.html | Treat for Children A Summary of How Halloween Gifts Help Worlds UnderPrivileged Young | By Howard A Rusk Md | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/troth-annoijnced-ofdavis-byrne5-alumna-of-smith-is-fiancee-of.html | TROTH ANNOIJNCED OFDAVIS BYRNE5 Alumna of Smith Is Fiancee of Randall W Bliss a Graduate of Brown | Selal to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/troth-nounci-of-iss-obrni-art-student-at-wisconsin-s-fiancee-of-r-l.html | TROTH NOUNCI OF ISS OBRNI Art Student at Wisconsin s Fiancee of R L Matters Instructor at Denison | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/truman-refuses-to-give-56-choice-tells-stevenson-in-chicago-talk-he.html | TRUMAN REFUSES TO GIVE 56 CHOICE Tells Stevenson in Chicago Talk He Backs No One Before the Convention | By Richard J H Johnston | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tuberculosis-center-closing.html | Tuberculosis Center Closing | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tva-expansion-sought-by-drive-group-to-ask-senate-action-to-permit.html | TVA EXPANSION SOUGHT BY DRIVE Group to Ask Senate Action to Permit Power Agency to Issue Own Bonds | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/two-expatriates-want-to-return-wheeler-and-dr-cort-now-in-prague.html | TWO EXPATRIATES WANT TO RETURN Wheeler and Dr Cort Now in Prague Would Do So if They Could Find Work | By Jack Raymond | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-n-aid-is-asked-to-cut-birth-rate-planned-parenthood-meeting-in-to.html | U N AID IS ASKED TO CUT BIRTH RATE Planned Parenthood Meeting in Tokyo Urges Teaching of Contraceptive Means | By Robert Trumbull | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-envoy-returning-home.html | U S Envoy Returning Home | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-is-attacking-courts-backlog-blame-for-tangle-is-divided-among.html | U S IS ATTACKING COURTS BACKLOG Blame for Tangle Is Divided Among Judges Government Lawyers Themselves | By Luther A Huston | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-plans-a-test-of-new-sun-still-solar-device-would-work-24-hours.html | U S PLANS A TEST OF NEW SUN STILL Solar Device Would Work 24 Hours a Day Turning Salt Water Into Fresh | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-studies-rise-in-moscow-staff-easing-of-tension-swamps-embassy.html | U S STUDIES RISE IN MOSCOW STAFF Easing of Tension Swamps Embassy Personnel Cut to Minimum in Cold War | By Harrison E Salisbury | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-sbritish-pledge-to-aid-israel-urged.html | U SBRITISH PLEDGE TO AID ISRAEL URGED | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/un-court-bids-unesco-reinstate-four-us-risks-unesco-reversed-in.html | UN Court Bids UNESCO Reinstate Four US Risks UNESCO REVERSED IN LOYALTY CASE | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/unrest-prevails-in-farm-states-disappointment-in-midwest-with.html | UNREST PREVAILS IN FARM STATES Disappointment in Midwest With Federal Policy May Spur Political Revolt | By William M Blair | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/upstate-leviathan-uncle-bens-whale-by-walter-d-edmonds-illustrated.html | Upstate Leviathan UNCLE BENS WHALE By Walter D Edmonds Illustrated by William Gropper Unpaged New York Dodd Mead  Co 275 For Ages 10 to 16 | ELLEN LEWIS BUELL | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/utah-hails-finish-of-u-s-wire-line-plaque-and-monument-mark-linking.html | UTAH HAILS FINISH OF U S WIRE LINE Plaque and Monument Mark Linking of Transcontinental System There in 1861 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vinai-hath-aan-ehgaged-towed-vellesley-aumn-fsncee-o-donald-f.html | VINAI HATH AAN EHGAGED TOWED Vellesley  Aumn Fsncee o Donald F TaYmelh Graduate of M i T | Sal to The lew York Ttm | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vital-accessories-appropriate-containers-will-enhance-the-beauty-of.html | VITAL ACCESSORIES Appropriate Containers Will Enhance The Beauty of a Floral Design | By Phyllis Ehrlich | RE0000178011 | 1983-10-06 | B00000559751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vote-reform-bill-rushed-in-france-proportional-representation.html | VOTE REFORM BILL RUSHED IN FRANCE Proportional Representation Backed in Committee but Passage Is Unlikely | By Robert C Doty | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/w-m-bennett-77-relief-aide-dead-philanthropist-was-director-of.html | W M BENNETT 77 RELIEF AIDE DEAD Philanthropist Was Director of Medway Foundation for Direct Support to Europe | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/west-orange-triumphs.html | West Orange Triumphs | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/what-makes-happy-chandler-run-what-makes-chandler-run.html | What Makes Happy Chandler Run What Makes Chandler Run | By Cabell Phillips | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/white-house-adjusting-to-presidents-illness-aides-seek-to-keep.html | WHITE HOUSE ADJUSTING TO PRESIDENTS ILLNESS Aides Seek to Keep Eisenhowers Hand on Government Controls | By Russell Baker | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/white-plains-in-front.html | White Plains in Front | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/william-cohen.html | WILLIAM COHEN | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/williams-booters-win-21.html | Williams Booters Win 21 | Special to The New York Times | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/witch-doctors-convene.html | Witch Doctors Convene | LEONARD INGALLS | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/zengerleheuer.html | ZengerleHeuer | Special to The ew York Ttme | RE0000178011 | 1983-10-06 | B00000559751 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/3-blouse-firms-told-to-pay-union-for-japanese-imports-union-here.html | 3 Blouse Firms Told to Pay Union for Japanese Imports Union Here Wins 60000 Award Over Imports of Japanese Blouses | By A H Raskin | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/3-chapels-serve-brandeis-needs-justice-harlan-at-dedication-hails.html | 3 CHAPELS SERVE BRANDEIS NEEDS Justice Harlan at Dedication Hails Religious Grouping as Noble Experiment | By John H Fentonspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/a-v-c-honors-negro-cites-mississippi-surgeon-for-role-in-till-case.html | A V C HONORS NEGRO Cites Mississippi Surgeon for Role in Till Case Inquiry | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/about-new-york-the-horse-vans-roll-in-from-pennsylvania-for-annual.html | About New York The Horse Vans Roll in From Pennsylvania for Annual Show at a 400Stall Garden | By Meyer Berger | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/alexander-wiley-attorney-w4s-59.html | ALEXANDER WILEY ATTORNEY W4S 59 | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/andreyev-is-honored-former-soviet-farm-leader-seems-reinstated-in.html | ANDREYEV IS HONORED Former Soviet Farm Leader Seems Reinstated in Party | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/armenian-study-aided-campaign-begun-to-raise-fund-of-300000-for.html | ARMENIAN STUDY AIDED Campaign Begun to Raise Fund of 300000 for Research | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/attitude-of-the-saarlander.html | Attitude of the Saarlander | EDWARD C THADEN | RE0000178012 | 1983-10-06 | B00000559752 |
|---|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/beverly-sills-sings-debut-in-city-opera.html | BEVERLY SILLS SINGS DEBUT IN CITY OPERA | H C S | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/blauvelt-votes-school-outlay.html | Blauvelt Votes School Outlay | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bonn-assured-of-pow-inquiry.html | Bonn Assured of POW Inquiry | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bonn-would-cut-talk-at-geneva-eased-east-west-tensions-at-parley.html | BONN WOULD CUT TALK AT GENEVA Eased East  West Tensions at Parley Held Threat to German Reunification | By M S Handlerspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/briton-rebuts-charge-u-n-delegate-asserts-saudi-arabs-invaded-oasis.html | BRITON REBUTS CHARGE U N Delegate Asserts Saudi Arabs Invaded Oasis | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/brooklyn-prep-victor-sets-back-st-agnes-2013-on-muddy-gridiron.html | BROOKLYN PREP VICTOR Sets Back St Agnes 2013 on Muddy Gridiron | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/budapest-coaxes-hesitant-farmer-red-hungarys-foodraising-and.html | BUDAPEST COAXES HESITANT FARMER Red Hungarys FoodRaising and Collectivization Drive Also Applies Penalties | By John MacCormacspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/budget-reaction-in-london-is-cold-feeling-is-that-situation-in-in.html | BUDGET REACTION IN LONDON IS COLD Feeling Is That Situation in in Britain Called for Much Bolder Steps LABOR WANTS MORE PAY Backlog of Orders in British Shipyards Is Increasing Again After Long Lag | By Lewis L Nettletonspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/citys-revenues-top-predictions-as-do-the-states-469097383-in-first.html | CITYS REVENUES TOP PREDICTIONS AS DO THE STATES 469097383 in First Fiscal Quarter Compares With 462941874 Year Ago SALES TAX BIG FACTOR It Yields Most of 5000000 General Fund Rise More Albany Aid Is Expected | By Paul Crowell | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/clockwatcher-is-valuable-in-field-of-sports-aubel-gets-paid-for.html | ClockWatcher Is Valuable in Field of Sports Aubel Gets Paid for Having Time on His Hands at Garden | By Moe Berger | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/collegium-musicum-under-new-name.html | Collegium Musicum Under New Name | R P | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/critics-open-way-for-play-to-open-chalk-garden-reviews-are-good-so.html | CRITICS OPEN WAY FOR PLAY TO OPEN Chalk Garden Reviews Are Good so CoStars Husband Accepts Drama Bid Here | By Arthur Gelb | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dance-artistic-farewell-escudero-appears-at-carnegie-hall-carmita.html | Dance Artistic Farewell Escudero Appears at Carnegie Hall  Carmita Garcia Is His Partner | By John Martin | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/debate-on-ballot-is-begun-in-paris-assembly-bars-first-moves-to.html | DEBATE ON BALLOT IS BEGUN IN PARIS Assembly Bars First Moves to Alter Election System in Test of Faure Plans DEBATE ON BALLOT IS BEGUN IN PARIS | By Robert C Dotyspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/deficit-in-trade-is-cut-by-mexico-trims-imports-and-expands-exports.html | DEFICIT IN TRADE IS CUT BY MEXICO Trims Imports and Expands Exports  Dollar and Gold Reserve Position Gains | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/delicate-touch-labunski-offers-piano-recital-at-town-hall.html | Delicate Touch Labunski Offers Piano Recital at Town Hall | By Ross Parmenter | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/driver-dies-at-wheel-his-car-hits-two-others-and-snarls-hutchinson.html | DRIVER DIES AT WHEEL His Car Hits Two Others and Snarls Hutchinson Traffic | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/du-mont-to-seek-pact-arbitration-electronicam-owners-favor-guild-tv.html | DU MONT TO SEEK PACT ARBITRATION Electronicam Owners Favor Guild TV Contract  Move to Forestall A F T R A | By Val Adams | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dulles-to-visit-franco-in-madrid-tomorrow.html | Dulles to Visit Franco In Madrid Tomorrow | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dutch-stocks-decline-over-fear-of-further-steps-to-halt-inflation.html | Dutch Stocks Decline Over Fear Of Further Steps to Halt Inflation DUTCH STOCKS HIT BY FEAR OF CURBS | By Paul Catzspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/economics-and-finance-mr-butlers-second-budget-economics-and.html | ECONOMICS AND FINANCE Mr Butlers Second Budget ECONOMICS AND FINANCE | By Edward H Collins | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/egypt-said-to-give-soviet-suez-pledge-cairo-said-to-bar-suez-to.html | Egypt Said to Give Soviet Suez Pledge CAIRO SAID TO BAR SUEZ TO BRITAIN | By Drew Middletonspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/egyptu-s-parley-on-financing-nov-21.html | EGYPTU S PARLEY ON FINANCING NOV 21 | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eisenhower-drops-beef-bacon-for-pork-to-help-benson-plan-eisenhower.html | Eisenhower Drops Beef Bacon For Pork to Help Benson Plan EISENHOWER HEEDS BENSON ON PORK | By Russell Bakerspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eisenhower-praised-initiating-of-geneva-talks-hailed-by-jewish.html | EISENHOWER PRAISED Initiating of Geneva Talks Hailed by Jewish Leaders | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/explosion-at-synagogue.html | Explosion at Synagogue | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fi-p-bernhard-77-mining-exeijtiye-aide-for-halfcentury-of.html | Fi P BERNHARD 77 MINING EXEIJTIYE Aide for HalfCentury of International Nfckel Dies Retired as Controller | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/food-guide-for-the-partygiver-a-practical-volume-on.html | Food Guide for the PartyGiver A Practical Volume on HomeEntertaining by Louisville Expert Inexpensive Edition of Chinese Cookbook Is Now Available | By Jane Nickerson | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/foreign-affairs-the-reasons-for-soviet-obstinacy-on-germany.html | Foreign Affairs The Reasons for Soviet Obstinacy on Germany | By C L Sulzberger | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/french-studying-saar-vote-effect-fear-difficulty-if-referendum.html | FRENCH STUDYING SAAR VOTE EFFECT Fear Difficulty if Referendum Portends Final Severance of Economic Links | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fritsche-pointer-wins-rumson-farm-bulldozer-first-in-field-trial.html | FRITSCHE POINTER WINS Rumson Farm Bulldozer First in Field Trial Stake | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/giants-crush-redskins-with-longgaining-plays-in-polo-grounds.html | Giants Crush Redskins With LongGaining Plays in Polo Grounds Contest TWO PATTON RUNS PACE 357 VICTORY Giants Star Returns Opening KickOff 98 Yards Sprints 69 With Redskin Punt | By Louis Effrat | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/gov-leader-supports-stevenson-as-right-man-at-the-right-time.html | Gov Leader Supports Stevenson As Right Man at the Right Time | By Allen Druryspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/grains-soybeans-recover-briskly-cash-corn-broke-early-last-week-but.html | GRAINS SOYBEANS RECOVER BRISKLY Cash Corn Broke Early Last Week but U S Damper on Sales Promoted Rally | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hadassah-hears-u-s-policy.html | Hadassah hears U S Policy | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hazel-ferguson-sings-sopranos-voice-is-pleasant-fresh-light.html | HAZEL FERGUSON SINGS Sopranos Voice is Pleasant Fresh Light Textured | J B | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hispanos-upset-21-batlimore-rockets-gain-first-league-soccer.html | HISPANOS UPSET 21 Batlimore Rockets Gain First League Soccer Victory | Special to the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hollister-ready-to-act-on-aid-cuts-he-returns-from-far-east-with.html | HOLLISTER READY TO ACT ON AID CUTS He Returns From Far East With Surveys Completed Efficiency His Guide | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/iccs-alldredge-is-in-new-career-leaves-commission-to-join.html | ICCS ALLDREDGE IS IN NEW CAREER Leaves Commission to Join Lilienthal Concern and to Represent Carriers | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/icebreaker-edisto-sails-on-antarctic-expedition.html | Icebreaker Edisto Sails On Antarctic Expedition | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/iriss-i-sherlfian-becomes-a-bride-wed-in-peelskill-to-monroe.html | IRISS I SHERlfiAN BECOMES A BRIDE Wed in Peelskill to Monroe William Karmin on Staff of The Wall Street Journal | Special to The New York Ttmes | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/israelis-report-3-gaza-clashes-patrols-in-incidents-along-strip-u-n.html | ISRAELIS REPORT 3 GAZA CLASHES Patrols in Incidents Along Strip  U N Appeals for Auja Truce Unheeded | By Harry Gilroyspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/jane-hoffberg-wed-to-joe-p-schindleg.html | JANE HOFFBERG WED TO JOE P SCHINDLEg | Special to Tne New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/jersey-turnpike-gains-traffic-and-tolls-are-cited-in-thirdquarter.html | JERSEY TURNPIKE GAINS Traffic and Tolls Are Cited in ThirdQuarter Report | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/john-f-scott.html | JOHN F SCOTT | Special to The Nev York TLules | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/knicks-split-with-allstars-globetrotters-win-twice-at-garden.html | Knicks Split With AllStars Globetrotters Win Twice at Garden COLLEGIANS DROP NIGHT TEST 10274 Knicks Lose Matinee Game 10198  Globetrotters Win 5847 and 5746 | By William J Briordy | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/knoll-golfers-score-miss-moeltner-messer-take-foursome-final-in.html | KNOLL GOLFERS SCORE Miss Moeltner Messer Take Foursome Final in Jersey | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/l-i-church-marks-250-years.html | L I Church Marks 250 Years | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/laborite-sees-clash-commons-today-will-debate-censure-motion-on.html | LABORITE SEES CLASH Commons Today Will Debate Censure Motion on Budget | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/landrent-plan-urged-on-benson-g-o-p-increasing-pressure-on-him-to.html | LANDRENT PLAN URGED ON BENSON G O P Increasing Pressure on Him to Beat Democrats to Punch on Farm Aid LandRental Plan Being Urged On Benson to Bolster Farmers | By William M Blairspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lard-prices-increase-futures-last-week-climbed-by-20-to-45-cents.html | LARD PRICES INCREASE Futures Last Week Climbed by 20 to 45 Cents | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/laura-lee-victor-in-title-regatta-daytons-dinghy-takes-3-of-5.html | LAURA LEE VICTOR IN TITLE REGATTA Daytons Dinghy Takes 3 of 5 Penguin Class Races in Huntington Harbor | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/long-struggle-in-cyprus-seen.html | Long Struggle in Cyprus Seen | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/maritime-board-approval-is-seen-for-american-bulk-cargoes-inc-joint.html | Maritime Board Approval Is Seen For American Bulk Cargoes Inc Joint Venture of Pacific Far East Line and President Lines to Carry Ore to Japan Will Be Subject of Public Hearings | By Arthur H Richter | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mary-h-coxe-engaged-fiancee-of-richard-walker-mallary-dartmouth-49.html | MARY H COXE ENGAGED Fiancee of Richard Walker Mallary Dartmouth 49 | Special to The lew York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mayors-order-to-open-files.html | Mayors Order to Open Files | WILLIAM D LOUCKS Jr | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/medina-named-trustee-judge-is-elected-by-board-of-princeton.html | MEDINA NAMED TRUSTEE Judge Is Elected by Board of Princeton University | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/men-who-barred-priest-censured-racial-discrimination-scored-father.html | MEN WHO BARRED PRIEST CENSURED Racial Discrimination Scored  Father Lewis Recalls Threats in Louisiana | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/merry-chase-is-led-today-by-designers.html | Merry Chase Is Led Today By Designers | By Dee Wellsspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-portnoy-soprano-gives-program.html | Miss Portnoy Soprano Gives Program | J B | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-zlskind-wed-to-r-a-glashow-bride-wears-silk-taffeta-a-marriage.html | MISS ZISKIND WED TO R A GLASHOW Bride Wears Silk Taffeta a Marriage in Providence to Washington U AlumnUs | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/moscow-reports-record-harvest-grain-production-the-biggest-in.html | MOSCOW REPORTS RECORD HARVEST Grain Production the Biggest in Soviet History Says Agriculture Ministry | By Welles Hangenspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mrs-archibald-m-main.html | MRS ARCHIBALD M MAIN | Special to The BIe York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mussinadrucker.html | MussinaDrucker | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-corps-holds-hope-of-algeria-small-group-of-officers-sent-into.html | NEW CORPS HOLDS HOPE OF ALGERIA Small Group of Officers Sent Into Rebel Areas to Restore Peace and Confidence | By Michael Clarkspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-laboratory-tests-city-water-now-in-a-valhalla-shed-it-is.html | NEW LABORATORY TESTS CITY WATER Now in a Valhalla Shed It Is Getting 500000 Plant With Latest Equipment IT PROTECTS 10000000 Atomic Contamination Also to Be Watched  Quality of Supply Reported High | By Merrill Folsomspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-steel-policy-adopted-by-mills-cut-in-overdue-tonnage-is-due-in.html | NEW STEEL POLICY ADOPTED BY MILLS Cut in Overdue Tonnage Is Due in Effort to Ease Delivery Problems | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-union-founded-in-western-germany.html | NEW UNION FOUNDED IN WESTERN GERMANY | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/no-incidents-cairo-says.html | No Incidents Cairo Says | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/nondefense-cost-due-to-go-higher-budget-aides-feel-pressure-of.html | NONDEFENSE COST DUE TO GO HIGHER Budget Aides Feel Pressure of Mandatory Expenditure for Federal Programs U S FACES UPTURN IN CIVIL SPENDING | By Edwin L Dale Jrspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/not-quite-redhanded-yonkers-man-is-charged-with-turning-in-false.html | NOT QUITE REDHANDED Yonkers Man Is Charged With Turning In False Alarm | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/notre-dames-hornung-armys-holleder-tulanes-newton-held-spotlight.html | Notre Dames Hornung Armys Holleder Tulanes Newton Held Spotlight MADDOCK PACED MICHIGAN SURGE StandOut Performances Put Quarterbacks Solidly in the Football Picture | By Allison Danzig | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/officer-is-fiance-of-miss-broilis-lieut-edward-small-moore-3d-usaf.html | OFFICER IS FIANCE OF MISS BROILIS Lieut Edward Small Moore 3d USAF to Wed Alumna of the Baldwin School | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/oxnam-in-appeal-asks-catholics-for-an-accord-on-religious-liberty.html | OXNAM IN APPEAL Asks Catholics for an Accord on Religious Liberty | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/panther-dam-opposed-plan-for-forest-preserve-seen-as-wedge-to.html | Panther Dam Opposed Plan for Forest Preserve Seen as Wedge to Invade Public Lands | FRANK C MOORE | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/pekingese-takes-toy-breeds-prize-chungking-tino-triumphs-in.html | PEKINGESE TAKES TOY BREEDS PRIZE Chungking Tino Triumphs in Brooklyn Show for Second Top Award in Two Days | By Gordon S White Jr | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/police-and-radio-guard-princess-she-and-townsend-in-sussex-for.html | POLICE AND RADIO GUARD PRINCESS She and Townsend in Sussex for WeekEnd Estate Is Patrolled for Privacy | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/prep-school-sports.html | Prep School Sports | By Michael Strauss | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/princeton-loses-agnew-wingback-to-beout-at-least-week-flippin-hurt.html | PRINCETON LOSES AGNEW Wingback to BeOut at Least Week Flippin Hurt Again | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/queen-explores-surinam-by-auto-train-canoe.html | Queen Explores Surinam By Auto Train Canoe | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/random-notes-from-washington-negotiations-worrying-gruenther-nato.html | Random Notes From Washington Negotiations Worrying Gruenther NATO Chief Fears U S May Renounce Atomic Weapons for Soviet Promises  Liberals Resent Johnsons Moves | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/red-cross-names-aide-harry-l-martin-is-appointed-public-information.html | RED CROSS NAMES AIDE Harry L Martin Is Appointed Public Information Chief | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/report-delayed-on-war-pensions-bradley-commission-receives-2-more.html | REPORT DELAYED ON WAR PENSIONS Bradley Commission Receives 2 More Months for Study on Veterans Benefits | By Alvin Shusterspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/reporting-big-4-is-waiting-game-but-geneva-is-so-considerate-a-host.html | REPORTING BIG 4 IS WAITING GAME But Geneva Is So Considerate a Host That Many Newsmen Never Had It So Good | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/road-to-synagogue-opened.html | Road to Synagogue Opened | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/same-molotov-but-with-smile-he-has-abandoned-at-geneva-the.html | SAME MOLOTOV BUT WITH SMILE He Has Abandoned at Geneva the Sledgehammer but Not Basic Soviet Policy | By Clifton Danielspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/sea-training-studied-senate-unit-to-take-up-issue-of-rival-maritime.html | SEA TRAINING STUDIED Senate Unit to Take Up Issue of Rival Maritime Schools | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/search-pressed-for-jet-metals-kennecott-copper-corp-puts-resources.html | SEARCH PRESSED FOR JET METALS Kennecott Copper Corp Puts Resources Into Wide Quest for Strategic Columbium Kennecott Copper Corp Pursues LongTerm Quest for Jet Metals | By Jack R Ryan | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/segni-spurns-italian-red-bid.html | Segni Spurns Italian Red Bid | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/son-to-the-irving-t_-rabbs.html | Son to the Irving t  Rabbs | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/sonia-vargas-pianist-returns.html | Sonia Vargas Pianist Returns | E D | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/soviet-planning-big-power-output-to-use-potential-of-siberian.html | SOVIET PLANNING BIG POWER OUTPUT To Use Potential of Siberian Rivers  Huge Turbines Are Being Built | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/soviet-press-critical-says-west-seeks-at-geneva-to-perpetuate-arms.html | SOVIET PRESS CRITICAL Says West Seeks at Geneva to Perpetuate Arms Blocs | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archiv es/soviet-reported-ready-to-discuss-uniting-germany-big-four-parley-to.html | SOVIET REPORTED READY TO DISCUSS UNITING GERMANY Big Four Parley to Resume Today Where It Left Off in Geneva Last July SOVIET SHIFT SEEN ON GERMAN ITEM | By Elie Abelspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |

| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000178012 | 1983-10-06 | B00000559752 |
|---|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/step-taken-by-ben-arafa-sultan-abdicates-moroccan-throne.html | Step Taken by ben Arafa SULTAN ABDICATES MOROCCAN THRONE | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/stevenson-gets-minnesotas-bid-to-enter-primary-party-heads-pledge.html | STEVENSON GETS MINNESOTAS BID TO ENTER PRIMARY Party Heads Pledge Support for March 20 Contest  Clue to Plans Noted STEVENSON GETS MINNESOTAS BID | By Seth S Kingspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sutphen-craft-scores-gains-95-of-100-points-in-sailing-off.html | SUTPHEN CRAFT SCORES Gains 95 of 100 Points in Sailing Off Larchmont | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/swiss-go-to-polls-changes-are-slight.html | SWISS GO TO POLLS CHANGES ARE SLIGHT | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tanker-to-circle-globe-new-jersey-sun-leaves-today-on-62day-trip.html | TANKER TO CIRCLE GLOBE New Jersey Sun Leaves Today on 62Day Trip | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/team-for-marty-will-try-another-mann-and-hecht-plan-film-of.html | TEAM FOR MARTY WILL TRY ANOTHER Mann and Hecht Plan Film of Bachelor Party Play Written by Chayefsky | By Thomas M Pryorspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/teamsters-facing-threat-by-pickets.html | TEAMSTERS FACING THREAT BY PICKETS | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/textile-boom-on-in-carolina-area-mills-work-around-the-clock-67.html | TEXTILE BOOM ON IN CAROLINA AREA Mills Work Around the Clock 67 Days a Week Weaving a Wide Variety of Cloth PRODUCERS ARE HAPPY But Some Skeptically Predict Competition by Japanese May Force Curtailment TEXTILE BOOM ON IN CAROLINA AREA | By Herbert Koshetzspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/thomas-hurt-in-car-crash.html | Thomas Hurt in Car Crash | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/togoland-voting-under-u-n-urged.html | TOGOLAND VOTING UNDER U N URGED | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/top-election-bout-now-on-in-queens-leibell-and-oconnor-both-lawyers.html | TOP ELECTION BOUT NOW ON IN QUEENS Leibell and OConnor Both Lawyers Slugging It Out for District Attorney | By Phillip Benjamin | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tube-link-completed.html | Tube Link Completed | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tv-insight-into-youth-talkaround-explores-teenagers-world.html | TV Insight Into Youth Talkaround Explores TeenAgers World | By Jack Gould | RE0000178012 | 1983-10-06 | B00000559752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/union-backs-teachers-convention-pledges-support-to-three-ousted-in.html | UNION BACKS TEACHERS Convention Pledges Support to Three Ousted in Newark | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/utility-in-chicago-increases-income-commonwealth-edisons-net-for-9.html | UTILITY IN CHICAGO INCREASES INCOME Commonwealth Edisons Net for 9 Months 34466720 Up From 32477543 | Special to The New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wadsworth-plays-here-pianist-heard-in-program-at-carnegie-recital.html | WADSWORTH PLAYS HERE Pianist Heard in Program at Carnegie Recital Hall | J B | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wife-kills-woodward-owner-of-nashua-says-she-shot-thinking-he-was-a.html | Wife Kills Woodward Owner of Nashua Says She Shot Thinking He Was a Prowler Widow Taken to Hospital After Tragedy in Dark Oyster Bay Home The Woodwards and Their Oyster Bay Home Where Fatal Shooting Occurred Yesterday TURFMAN KILLED BY WIFE IN DARK | By Milton Brackerspecial To the New York Times | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/works-of-korn-and-kupferman-presented.html | Works of Korn and Kupferman Presented | E D | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/zionist-pressure-charged-dangers-seen-in-exercise-of-influence-by.html | Zionist Pressure Charged Dangers Seen in Exercise of Influence by Movement | GARLAND EVANS HOPKINS | RE0000178012 | 1983-10-06 | B00000559752 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/12th-president-installed-by-brown-university.html | 12th President Installed By Brown University | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/3-acquitted-in-formosa-1000000-scandal-case-is-dismissed-by-court.html | 3 ACQUITTED IN FORMOSA 1000000 Scandal Case Is Dismissed by Court | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/8-die-as-navy-plane-crashes-in-panama.html | 8 DIE AS NAVY PLANE CRASHES IN PANAMA | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/abstractions-by-franks-on-display.html | Abstractions by Franks on Display | DA | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/adenauer-party-eyes-successor-finance-minister-schaeffer-said-to-be.html | ADENAUER PARTY EYES SUCCESSOR Finance Minister Schaeffer Said to Be Agreed Choice if Chancellor Quits | By Walter Sullivan | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/antarctic-sailing-delayed-one-day.html | ANTARCTIC SAILING DELAYED ONE DAY | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/army-chief-doubts-atomic-world-war.html | ARMY CHIEF DOUBTS ATOMIC WORLD WAR | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/armyyale-and-notre-damepenn-games-draw-eastern-football-spotlight.html | ArmyYale and Notre DamePenn Games Draw Eastern Football Spotlight PRINCETON CHOICE AGAINST HARVARD | By Allison Danzig | RE0000177888 | 1983-10-07 | B00000560668 |

| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
|---|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/asher-named-head-of-fox-tv-activity.html | ASHER NAMED HEAD OF FOX TV ACTIVITY | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/atom-age-sparks-manual-business-intricate-equipment-is-held-chief.html | ATOM AGE SPARKS MANUAL BUSINESS Intricate Equipment Is Held Chief Reason for Boom in Handbook Publishing | BY Alexander R Hammer | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ballet-at-metropolitan.html | Ballet at Metropolitan | BALLETOMANE | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bengurion-team-presented-today-premierdesignate-to-seek-confidence.html | BENGURION TEAM PRESENTED TODAY PremierDesignate to Seek Confidence of Parliament for New Israeli Cabinet | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/blackfriars-revives-dohertys-drama.html | Blackfriars Revives Dohertys Drama | A G | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bonn-also-opposes-bid.html | Bonn Also Opposes Bid | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/british-policy-cautions.html | British Policy Cautions | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/burns-for-action-by-west-u-n-truce-chief-sees-need-for-intervention.html | BURNS FOR ACTION BY WEST U N Truce Chief Sees Need for Intervention in Israel | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/castillo-begins-state-visit-in-us-nixon-reads-welcome-from.html | CASTILLO BEGINS STATE VISIT IN US Nixon Reads Welcome From Eisenhower to Man Who Rid Guatemala of Reds | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/chicago-opera-season-opens-maria-callas-sings-in-bellinis-i.html | Chicago Opera Season Opens Maria Callas Sings in Bellinis I Puritani | By Howard Taubman | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/col-alfred-matthewsi.html | COL ALFRED MATTHEWSI | Special to The ietv York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/commons-spurns-budget-censure-laborite-motion-criticizing.html | COMMONS SPURNS BUDGET CENSURE Laborite Motion Criticizing Government on Economic Policies Fails 329261 | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/corporation-holds-up-comment.html | Corporation holds up Comment | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/cyprus-archbishop-in-athens.html | Cyprus Archbishop in Athens | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dairymen-seeking-500-million-in-aid.html | DAIRYMEN SEEKING 500 MILLION IN AID | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/daughter-to-howard-barrons.html | Daughter to Howard Barrons | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |

| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/david-w-sterling.html | DAVID W STERLING | Sccxal lo The Nev York Time | RE0000177888 | 1983-10-07 | B00000560668 |
|---|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/disease-foe-found-in-humans-blood-properdin-a-powerful-agent-may-be.html | DISEASE FOE FOUND IN HUMANS BLOOD Properdin a Powerful Agent May Be Harnessed as New Protective Bulwark | By Robert K Plumb | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/distinct-advance-marks-de-stael-work-in-exhibition-at-rosenberg.html | Distinct Advance Marks de Stael Work in Exhibition at Rosenberg Gallery | By Howard Deveree | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dr-norman-humphreyi.html | DR NORMAN HUMPHREYI | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dry-tax-assailed-leader-of-liquor-dealers-calls-for-reduction-in.html | DRY TAX ASSAILED Leader of Liquor Dealers Calls for Reduction in Excise Levy | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/edward-a-plumer.html | EDWARD A PLUMER | Special to The ew York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/elfmansllaliiro.html | ElfmanSllaliiro | Special to The New York Img | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/eugene-meyer-80-is-honored-by-800-medical-chair-is-established-at.html | EUGENE MEYER 80 IS HONORED BY 800 Medical Chair Is Established at George Washington U as a Birthday Gift | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/excommissioner-of-liquor-board-accused-in-deals-robertson-named-by.html | EXCOMMISSIONER OF LIQUOR BOARD ACCUSED IN DEALS Robertson Named by Shapiro as the Principal Fixer Within State Agency | By Layhmond Robinson Jr | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/floodrelief-shipment-called-junk-in-stamford.html | FloodRelief Shipment Called Junk in Stamford | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/food-a-guide-for-italy-new-group-is-preparing-impartial-appraisal.html | Food A Guide for Italy New Group Is Preparing Impartial Appraisal of Restaurants | By June Owen | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/for-european-union-united-states-aid-to-bolster-nonsoviet-nations.html | For European Union United States Aid to Bolster NonSoviet Nations Urged | CYRIL A ZEBOT | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/france-acts-to-give-ben-youssef-throne-paris-clears-way-for-ben.html | France Acts to Give Ben Youssef Throne PARIS CLEARS WAY FOR BEN YOUSSEF | By Henry Giniger | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/frank-w-smith.html | FRANK W SMITH | Special to The New York mes | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/french-business-quitting-vietnam-decline-of-economy-and-tight.html | FRENCH BUSINESS QUITTING VIETNAM Decline of Economy and Tight Exchange Controls Cause Concerns to Pull Out | By Henry R Lieberman | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gen-dean-retires-with-new-honor-becomes-2d-general-officer-to.html | GEN DEAN RETIRES WITH NEW HONOR Becomes 2d General Officer to Receive Infantrymans Badge  Served 32 Years | By Lawrence E Davies | RE0000177888 | 1983-10-07 | B00000560668 |

| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/giant-ball-games-get-new-sponsor-4year-radiotv-deal-made-with.html | GIANT BALL GAMES GET NEW SPONSOR 4Year RadioTV Deal Made With Ruppert Brewery  Cost Put at 5000000 | By Val Adams | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/grains-soybeans-show-firm-trend-lack-of-bullish-news-noted-wheat.html | GRAINS SOYBEANS SHOW FIRM TREND Lack of Bullish News Noted  Wheat Climbs 1 18 to 2 78 Cents Corn 1 14 to 1 78 | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/harriman-seeks-plant-loan-data-asks-congressional-inquiry-head-of-u.html | HARRIMAN SEEKS PLANT LOAN DATA Asks Congressional Inquiry  Head of U S Unit Denies Factory Shift Charge | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/hart-rome-finish-work-on-musical-in-the-pink-is-scheduled-to-open.html | HART ROME FINISH WORK ON MUSICAL  In the Pink Is Scheduled to Open Here Next Season  4 Leading Roles Planned | By Louis Calta | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/hebert-marco-take-golf-at-north-hills.html | HEBERT MARCO TAKE GOLF AT NORTH HILLS | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/high-school-sports-committee-seeks-1600-for-scholastic-track-meet.html | High School Sports Committee Seeks 1600 for Scholastic Track Meet in Garden on Feb 4 | By William J Flynn | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/high-voltage-defeats-two-stars-by-nose-in-stamford-handicap-at.html | High Voltage Defeats Two Stars by Nose in Stamford Handicap at Jamaica TIGHT FINISH STIRS CROWD OF 20773 | By Joseph C Nichols | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/llouise-mackehzie-will-be-married-former-student-at-smith-is.html | lLOUISE MACKEHZIE WILL BE MARRIED Former Student at Smith Is Fiancee of Samuel Babcock Booth Jr Army Veteran | Special to The New York Tlns | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/in-the-nation-what-is-good-faith-in-labor-bargaining.html | In The Nation What Is Good Faith in Labor Bargaining | By Arthur Krock | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/inland-launches-260-million-plan-3year-expansion-program-covers-new.html | INLAND LAUNCHES 260 MILLION PLAN 3Year Expansion Program Covers New Mill Furnaces and Canadian Ore Mining | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ior-leo-f-simpson-dies-rochester-surgeon-uxheadi.html | iOR LEO F SIMPSON DIES Rochester Surgeon uxHeadl | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/irving-h-nichols.html | IRVING H NICHOLS | Special to The New York Ttmez | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/israel-proffers-arab-health-aid-head-of-hadassah-unit-asks-medical.html | ISRAEL PROFFERS ARAB HEALTH AID Head of Hadassah Unit Asks Medical Program to Have Cooperation of Egypt | By Irving Spiegel | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/israels-forces-repel-egyptians-penetration-near-gaza-strip-reported.html | ISRAELS FORCES REPEL EGYPTIANS Penetration Near Gaza Strip Reported Halted  Auja Positions Unchanged | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/japan-welcomes-peace-atom-show-shinto-purification-rites-open-u-s.html | JAPAN WELCOMES PEACE ATOM SHOW Shinto Purification Rites Open U S Exhibit in Tokyo  The President Sends Message | By Robert Trumbull | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/john-a-wiesing.html | JOHN A WIESING | Special to The New York TIme | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/johnston-reports-to-un-chief.html | Johnston Reports to UN Chief | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/julius-c-haas.html | JULIUS C HAAS | Special to Te New York TImel | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/knowland-ready-to-enter-56-race-plans-to-run-in-presidential.html | KNOWLAND READY TO ENTER 56 RACE Plans to Run in Presidential Primaries if Eisenhower Decides to Retire | By William S White | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/labor-slate-widened-post-for-g-t-brown-reported-set-in-aflcio.html | LABOR SLATE WIDENED Post for G T Brown Reported Set in AFLCIO Merger | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lack-of-reserves-hampers-n-y-m-a-2-members-of-small-green-football.html | LACK OF RESERVES HAMPERS N Y M A 2 Members of Small Green Football Squad Switch to Basketball Team | By Michael Strauss | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/leonard-pennario-pianist-in-recital.html | Leonard Pennario Pianist in Recital | E D | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/london-industrial-stocks-off-slightly-government-issues-fall-rather.html | London Industrial Stocks Off Slightly Government Issues Fall Rather Sharply | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/margaret-to-carry-on-heavy-retinue-of-duties.html | Margaret to Carry On Heavy Retinue of Duties | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mayor-greets-horse-show-teams-in-city-hall-ceremony-mariles-to-ride.html | Mayor Greets Horse Show Teams in City Hall Ceremony MARILES TO RIDE IN GARDEN TESTS | By John Rendel | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mcormack-hits-at-foreign-policy-in-jersey-he-calls-for-return-to.html | MCORMACK HITS AT FOREIGN POLICY In Jersey He Calls for Return to the RooseveltTruman Peace Through Strength | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/memorial-high-wins-defeats-union-hill-for-26th-straight-in-football.html | MEMORIAL HIGH WINS Defeats Union Hill for 26th Straight in Football 530 | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mideast-parley-by-faiths-urged-protestant-leader-proposes-u-s-talks.html | MIDEAST PARLEY BY FAITHS URGED Protestant Leader Proposes U S Talks to Seek Accord in ArabIsraeli Crisis | By George Dugan | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/molotov-hears-plea-by-sharett-to-prevent-war-israeli-chief-urges.html | MOLOTOV HEARS PLEA BY SHARETT TO PREVENT WAR Israeli Chief Urges Russian to Halt Sales of Weapons to the Arab Countries | By Elie Abel | RE0000177888 | 1983-10-07 | B00000560668 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/molotov-host-to-dulles-and-wilson-at-dinner.html | Molotov Host to Dulles And Wilson at Dinner | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/moses-criticizes-lehman-on-power-he-declares-senator-is-more.html | MOSES CRITICIZES LEHMAN ON POWER He Declares Senator Is More Interested in Political Issue Than License for Authority | By Leo Egan | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/msgr-paul-leo-collinsi.html | MSGR PAUL LEO COLLINSI | Spectltt to The New York Ttmes I | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/national-income-up-10-soviet-reports.html | NATIONAL INCOME UP 10 SOVIET REPORTS | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/new-respirator-frees-ironlung-patients.html | New Respirator Frees IronLung Patients | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pakistan-border-units-alerted.html | Pakistan Border Units Alerted | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/paris-is-stalled-on-vote-reforms-assembly-rejects-six-more.html | PARIS IS STALLED ON VOTE REFORMS Assembly Rejects Six More Proposals Without Getting Closer to a Compromise | By Robert C Doty | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pastel-tennis-racquet-in-prospect-doris-hart-s-designs-may-include.html | Pastel Tennis Racquet in Prospect Doris Hart s Designs May Include Shades of Shocking Pink | By Emma Harrison | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/peiping-alters-m-d-training.html | Peiping Alters M D Training | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/philip-english-jr.html | PHILIP ENGLISH JR | Spectal to The qew York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/plant-produces-protein.html | Plant Produces Protein | By William L Laurence | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/popes-views-clarified.html | Popes Views Clarified | D K DOUGHERTY | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/port-group-hails-rise-in-commerce-says-national-administration-has.html | PORT GROUP HAILS RISE IN COMMERCE Says National Administration Has Created Confidence in Trading Here and Abroad | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/president-backs-new-fight-for-postal-rate-increase-eisenhower-backs.html | President Backs New Fight For Postal Rate Increase EISENHOWER BACKS POSTAL RATE RISE | By Russell Baker | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/priest-lost-at-sea-father-j-a-fisher-maryknoll-missioner-thrown.html | PRIEST LOST AT SEA Father J A Fisher Maryknoll Missioner Thrown From Boat | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/princess-action-hailed-in-britain-reaction-of-nation-summed-up-poor.html | PRINCESS ACTION HAILED IN BRITAIN Reaction of Nation Summed Up Poor Margaret Isnt She Wonderful | By Thomas P Ronan | RE0000177888 | 1983-10-07 | B00000560668 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/princess-decides-marriage-barred-by-duty-asserts-decision-not-to.html | Princess Decides Marriage Barred by Duty Asserts Decision Not to Wed Townsend Was Hers Alone | By Benjamin Welles | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/prosecutor-race-enlivens-bronx-borough-solidly-democratic-but.html | PROSECUTOR RACE ENLIVENS BRONX Borough Solidly Democratic but Partys Candidate Is Vigorously After Votes | By Richard Amper | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/record-capital-budget-provides-26-schools-and-parking-funds-record.html | Record Capital Budget Provides 26 Schools and Parking Funds Record Capital Budget Provides 26 Schools and Parking Funds | By Charles G Bennett | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/reds-in-hungary-aiding-scientists-party-also-seems-to-enlist.html | REDS IN HUNGARY AIDING SCIENTISTS Party Also Seems to Enlist Leaders in the Applied and Research Fields | By John MacCormac | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/remarque-novel-will-be-filmed-universal-to-produce-a-time-to-live-a.html | REMARQUE NOVEL WILL BE FILMED Universal to Produce A Time to Live and a Time to Die  Rains to Star in Lisbon | By Thomas M Pryor | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/report-on-suez-denied-by-egypt-story-that-cairo-had-pledged-soviet.html | REPORT ON SUEZ DENIED BY EGYPT Story That Cairo Had Pledged Soviet to Bar Britain From Base Called Malicious | By Kennett Love | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/richitrdsdonny.html | RichitrdsDonny | Special to The Blew York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/rw-mathiwsoni-held-naval-post8i-former-head-of-philadelphiai-i-base.html | RW MATHIWSONI HELD NAVAL POST8I Former Head of PhiladelphiaI I Base DiesCommanded I Heavy Crui ser Lu isville I | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/scientists-cheer-sunpower-gains-700-at-arizona-symposium-hailed-as.html | SCIENTISTS CHEER SUNPOWER GAINS 700 at Arizona Symposium Hailed as Sign of Global Interest in Solar Energy | By Gladwin Hill | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/senators-to-scan-g-ms-operations-antitrust-unit-states-inquiry-nov.html | SENATORS TO SCAN G MS OPERATIONS Antitrust Unit States Inquiry Nov 8 Into Size and Scope of Major Car Maker | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sheath-sets-big-problem-for-chubbies.html | Sheath Sets Big Problem For Chubbies | By Nan Robertson | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sleepy-hollow-to-be-waked-up-faction-favoring-drowsy-air-loses.html | SLEEPY HOLLOW TO BE WAKED UP Faction Favoring Drowsy Air Loses Fight Over Philipse Castle and Irving Home | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soldier-is-finance-of-miss-barron-pvt-arnold-lipman-a-yal-alumnus.html | SOLDIER IS FINANCE OF MISS BARRON Pvt Arnold Lipman a Yal Alumnus to Wed Vassar Student on Dec 18 | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/south-africa-demurs-denies-southwest-africa-has-been-incorporated.html | SOUTH AFRICA DEMURS Denies SouthWest Africa Has Been Incorporated | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soviet-accepts-a-rise-in-share-of-un-budget.html | Soviet Accepts a Rise In Share of UN Budget | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/special-u-n-body-on-atom-is-urged-u-s-asks-assembly-to-name.html | SPECIAL U N BODY ON ATOM IS URGED U S Asks Assembly to Name Committee to Study Data on Radioactive Material | By Thomas J Hamilton | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sports-of-the-times-the-old-fox.html | Sports of The Times The Old Fox | By Arthur Daley | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/st-peters-beats-lincoln.html | St Peters Beats Lincoln | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/subway-strip-opened-hundreds-ride-special-train-in-philadelphia.html | SUBWAY STRIP OPENED Hundreds Ride Special Train in Philadelphia Dedication | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/test-of-insurance-in-disaster-asked-administration-aide-urges.html | TEST OF INSURANCE IN DISASTER ASKED Administration Aide Urges ThreeYear Program at Senate Unit Hearings | By C P Trussell | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/thorpr-75-journalist-df-editor-191644-of-nations-business-and.html | THORPR 75 JOURNALIST DF Editor 191644 of Nations Business and Cities Service Aide Was Trend Analyst | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/transfer-condition-denied.html | Transfer Condition Denied | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/treasury-bill-rate-moves-a-bit-lower.html | TREASURY BILL RATE MOVES A BIT LOWER | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/tv-matinee-theatre.html | TV Matinee Theatre | By Jack Gould | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-frees-travel-to-east-europe-as-spur-to-amity-dulles-says.html | U S FREES TRAVEL TO EAST EUROPE AS SPUR TO AMITY Dulles Says Americans Now May Go to All but Two of Soviet Bloc Lands | By Drew Middleton | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-gives-details-of-move.html | U S Gives Details of Move | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-said-to-speak-for-business-bloc-saudi-arabian-says-fight-on-un.html | U S SAID TO SPEAK FOR BUSINESS BLOC Saudi Arabian Says Fight on UN Rights Provision Ignores Others Views | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ueursnanr-in-nav-to-wed-miss-del-rioi.html | uEursNANr iN NAv TO WED MISS DEL RiOI | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/union-fund-bill-pushed-gop-revives-move-for-state-watch-on-welfare.html | UNION FUND BILL PUSHED GOP Revives Move for State Watch on Welfare Money | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/vice-presidential-role.html | Vice Presidential Role | GEORGE V WOLFE | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/warner-is-heard-in-antitrust-suit-film-concern-vice-president-says.html | WARNER IS HEARD IN ANTITRUST SUIT Film Concern Vice President Says Company Is Open for Offers From Television | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/washington-square-traffic-opposition-expressed-to-proposal-for.html | Washington Square Traffic Opposition Expressed to Proposal for FourLane Highway | RICHARD ROHMAN | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/way-offbeat-amedee-presented-at-tempo-playhouse.html | Way OffBeat Amedee Presented at Tempo Playhouse | By Lewis Funke | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/west-refuses-bid-for-german-role-bars-molotov-proposal-that-leaders.html | WEST REFUSES BID FOR GERMAN ROLE Bars Molotov Proposal That Leaders of Both Regimes Join in Big Four Talks | By Harold Callender | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/william-l-henry.html | WILLIAM L HENRY | Special to The New York Times | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/wood-field-and-stream-pigeons-are-wary-but-other-game-is-there-for.html | Wood Field and Stream Pigeons Are Wary but Other Game Is There for the Shooting in Sevelen | By Raymond R Camp | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/woodwards-widow-questioned-grand-jury-will-study-shooting-police.html | Woodwards Widow Questioned Grand Jury Will Study Shooting POLICE QUESTION MRS WOODWARD | By Milton Bracker | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/writers-luncheon-here-served-a-rare-treat-1minute-speech-but-emerys.html | Writers Luncheon Here Served A Rare Treat 1Minute Speech But Emerys Remarks Whet Appetite of Scribes for News of Dartmouths Injuries in Yale Encounter | By Louis Effrat | RE0000177888 | 1983-10-07 | B00000560668 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/32hour-week-granted-butchers-union-in-2-states-also-get-increase-of.html | 32HOUR WEEK GRANTED Butchers Union in 2 States Also Get Increase of 14c | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/44-on-plane-die-in-crash-in-west-all-aboard-united-air-lines-craft.html | 44 ON PLANE DIE IN CRASH IN WEST All Aboard United Air Lines Craft Killed in Colorado  Seen Afire in Flight 44 ON PLANE DIE IN CRASH IN WEST | By the United Press | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/abbo-otto.html | Abbo  Otto | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/about-art-and-artists-painting-by-degas-is-star-in-rich-field-at.html | About Art and Artists Painting by Degas Is Star in Rich Field at City Center Benefit Exhibition | S P | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/about-new-york-theres-sadness-on-riverside-drive-as-nuns-prepare-to.html | About New York Theres Sadness on Riverside Drive as Nuns Prepare to Leave Their Retreat House | By Meyer Berger | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/afghan-envoy-quoted.html | Afghan Envoy Quoted | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/afghanistan-expects-to-get-arms-from-czechs-washington-hears.html | Afghanistan Expects to Get Arms From Czechs Washington Hears AFGHANS MAY GET ARMS AT CZECHS | By Dana Adams Schmidtspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/algae-belittled-as-food-producer-scientist-say-agriculture-is-still.html | ALGAE BELITTLED AS FOOD PRODUCER Scientist Say Agriculture Is Still Most Efficient Method in Sight | By William L Laurencespecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/allies-attitude-irks-bonn-aides-west-germans-in-geneva-say-they-are.html | ALLIES ATTITUDE IRKS BONN AIDES West Germans in Geneva Say They Are SecondClass Partners at Parley ALLIES ATTITUDE IRKS BONN AIDES | By M S Handlerspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/antitrust-suit-ends-feldman-u-i-aide-testifies-in-action-against.html | ANTITRUST SUIT ENDS Feldman U I Aide Testifies in Action Against Films | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/argentina-increases-un-fund.html | Argentina Increases UN Fund | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/argentine-inquiry-holds-160.html | Argentine Inquiry Holds 160 | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/arthur-m-alvord.html | ARTHUR M ALVORD | Soecial to The lew York Tlme | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/baby-racket-inquiry-senate-unit-to-study-unwed-motherhood-in-south.html | BABY RACKET INQUIRY Senate Unit to Study Unwed Motherhood in South | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/britain-may-join-new-wheat-pact-benefits-to-importing-as-well-as.html | BRITAIN MAY JOIN NEW WHEAT PACT Benefits to Importing as Well as Exporting Nations Are Stressed at Geneva BRITAIN MAY JOIN NEW WHEAT PACT | By Michael L Hoffmanspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/britains-press-extols-princess-commends-her-courage-and-voices.html | BRITAINS PRESS EXTOLS PRINCESS Commends Her Courage and Voices Sympathy  Eden Clears Regime of Role | By Benjamin Wellesspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/brooklyn-philharmonia-orchestras-2d-season-begins-with-mozart.html | Brooklyn Philharmonia Orchestras 2d Season Begins With Mozart | R P | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/brucker-clears-former-officer-honorable-discharge-given-to-w-k.html | BRUCKER CLEARS FORMER OFFICER Honorable Discharge Given to W K Novak Ousted in GuiltbyKinship Case | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/charles-o-wilson.html | CHARLES O WILSON | Special to the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/child-to-the-john-rosenwalds.html | Child to the John Rosenwalds | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/coliseum-critics-stir-ire-of-moses-piqued-by-goldmine-charge-he.html | COLISEUM CRITICS STIR IRE OF MOSES Piqued by GoldMine Charge He Offers to Sell Project to Speculators at Cost TENYEAR LEASE SIGNED Private Concern to Operate the Exposition Hall That Will Open Next April | By Joseph C Ingraham | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-buildings-dedicated.html | College Buildings Dedicated | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-football-notes-ride-series-aims-to-fool-defense.html | College Football Notes Ride Series Aims to Fool Defense | By Joseph M Sheehan | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-will-have-a-100acre-campus.html | COLLEGE WILL HAVE A 100ACRE CAMPUS | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/consumer-credit-hits-record-high-overall-september-total-is-put-at.html | CONSUMER CREDIT HITS RECORD HIGH OverAll September Total Is Put at 34 Billion  Easing in Installment Buying Noted | By Edwin L Dale Jrspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/costars-named-to-pruneu-play-ann-harding-wendell-corey-to-act-in.html | COSTARS NAMED TO PRUNEU PLAY Ann Harding Wendell Corey to Act in Morgan Rock  Sherwood Play Fades | By Louis Calta | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/crafts-museum-begun-new-institution-to-open-next-april-in-west-53d.html | CRAFTS MUSEUM BEGUN New Institution to Open Next April in West 53d St | R I | | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/curtice-says-g-m-will-aid-inquiry-pledges-fullest-cooperation-of.html | CURTICE SAYS G M WILL AID INQUIRY Pledges Fullest Cooperation of Company in Senate Study of Operations | By Bert Pierce | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/davy-crockett-returning-to-tv-fess-parker-to-resume-role-on.html | DAVY CROCKETT RETURNING TO TV Fess Parker to Resume Role on Disneyland Nov 16 NBC Signs Alan King | By Val Adams | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/deerfield-squad-works-on-timing-big-green-eleven-boasts-18game.html | DEERFIELD SQUAD WORKS ON TIMING Big Green Eleven Boasts 18Game Victory Streak Over ThreeSeason Period | By Michael Straussspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/democrats-make-south-jersey-bid-five-senate-seats-and-three-in.html | DEMOCRATS MAKE SOUTH JERSEY BID Five Senate Seats and Three in Assembly Are Among Partys Immediate Goals | By George Cable Wrightspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dr-clyde-wildman-exhead-of-depafw.html | DR CLYDE WILDMAN EXHEAD OF DEPAFW | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dr-evans-lauds-unesco.html | Dr Evans Lauds UNESCO | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/du-pont-makes-tough-film-base-wide-aid-to-movies-and-tv-seen-du.html | Du Pont Makes Tough Film Base Wide Aid to Movies and TV Seen DU PONT DEVELOPS PLASTIC FILM BASE | By Bosley Crowther | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dulles-and-franco-affirm-close-ties-in-madrid-talk-u-sspain-amity.html | Dulles and Franco Affirm Close Ties in Madrid Talk U SSPAIN AMITY AFFIRMED AT TALK | By Clifton Danielspecial to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/east-germans-ask-rise-in-work-norms.html | EAST GERMANS ASK RISE IN WORK NORMS | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/eisenhower-likely-to-return-nov-11-tentative-date-awaits-ruling-of.html | EISENHOWER LIKELY TO RETURN NOV 11 Tentative Date Awaits Ruling of Physicians  President to See Guatemala Chief EISENHOWER LIKELY TO RETURN NOV 11 | By Russell Bakerspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/eisenhower-rule-hailed-in-survey-majority-of-250000-polled-laud.html | EISENHOWER RULE HAILED IN SURVEY Majority of 250000 polled Laud Foreign and Defense Policies and Prosperity | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/expansion-urged-in-social-service.html | EXPANSION URGED IN SOCIAL SERVICE | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/faure-demands-confidence-vote-french-premier-sets-choice-of-crisis.html | FAURE DEMANDS CONFIDENCE VOTE French Premier Sets Choice of Crisis or Early Election  Test Seen for Tonight | By Robert C Dotyspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fbi-suspecting-a-kidnapping-joins-hunt-in-nassau-for-boy-3-area.html | FBI Suspecting a Kidnapping Joins Hunt in Nassau for Boy 3 Area Search by 2000 Is Discontinued After 28 Hours Without Clue | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/for-a-crosstown-subway.html | For a Crosstown Subway | RUBEN YGLESIAS | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ford-reveals-9month-net-tops-profits-of-any-full-year-before.html | Ford Reveals 9Month Net Tops Profits of Any Full Year Before Chairman Breech Says Earnings This Year Will Exceed the Total for 21 Years Before World War II FORD 9MONTH NET TOPS HIGH FOR 12 | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/foreign-affairs-diplomacy-in-motion-away-from-geneva.html | Foreign Affairs Diplomacy in Motion  Away From Geneva | By C L Sulzberger | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/franklin-s-mfarland.html | FRANKLIN S MFARLAND | Special to The New York T rues | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/gen-pereira-da-costa-buriedl.html | Gen Pereira da Costa Buriedl | Silectal to Tile New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/german-reds-give-big-four-ministers-unity-proposals-urge-a-gradual.html | GERMAN REDS GIVE BIG FOUR MINISTERS UNITY PROPOSALS Urge a Gradual Unification Armed Neutrality and the End of Defense Pacts JOINT COUNCIL IS ASKED Program Would Keep State and Private Enterprises Basis of Soviet Plan Seen GERMAN REDS GIVE UNITY PROPOSALS | By Drew Middletonspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/greek-students-attack-u-s-office.html | Greek Students Attack U S Office | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/hadassah-to-ship-u-s-food-stocks-womens-zionist-group-is-named.html | HADASSAH TO SHIP U S FOOD STOCKS Womens Zionist Group Is Named Agency to Handle Surpluses for Israel | By Irving Spiegelspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/harriman-drops-hays-and-places-aide-in-pier-post-john-mcgrath.html | HARRIMAN DROPS HAYS AND PLACES AIDE IN PIER POST John McGrath Appointed as New York Representative on BiState Commission OTHER CHANGES LIKELY Governor Is Said to Believe Human Problems on Docks Require More Attention HARRIMAN TELLS GEN HAYS TO QUIT | By Warren Weaver Jrspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/harriman-sees-budget-surplus-expects-to-repay-47-million-to-capital.html | HARRIMAN SEES BUDGET SURPLUS Expects to Repay 47 Million to Capital Fund Hopes for Small Tax Cut | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/holleders-passing-adds-dimension-to-armys-attack-for-game-with-yale.html | Holleders Passing Adds Dimension to Armys Attack for Game With Yale AIR SUCCESS NEW FOR QUARTERBACK Holleder Passes Expected to Supplement Cadet Ground Game Against Yale | By Lincoln A Werdenspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/housing-discrimination-charged.html | Housing Discrimination Charged | DENNIS CLARK | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/icelands-stand-on-algeria-implication-of-antifrench-action-in.html | Icelands Stand on Algeria Implication of AntiFrench Action in Abstaining From Vote Denied | THOR THORS | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/india-acts-in-inquiry-orders-assets-of-suspect-in-embezzling-case.html | INDIA ACTS IN INQUIRY Orders Assets of Suspect in Embezzling Case Frozen | Special to The York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/india-plans-aid-to-villages.html | India Plans Aid to Villages | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ireland-and-mexico-triumph-as-67th-national-horse-show-opens-at.html | Ireland and Mexico Triumph as 67th National Horse Show Opens at Garden KIERNAN IS VICTOR WITH BALLYNONTY Lieutenant Takes Trophy in JumpOff Eva Valdez Leads Mexico to Score | By John Rendel | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israel-president-in-cabinet-appeal-wins-new-talks-when-offer-by.html | ISRAEL PRESIDENT IN CABINET APPEAL Wins New Talks When Offer by BenGurion to Religious Party Is Turned Down | By Harry Gilroyspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israel-said-to-get-a-soviet-pledge-molotov-is-reported-to-have.html | ISRAEL SAID TO GET A SOVIET PLEDGE Molotov Is Reported to Have Asserted No Harm Is Meant in Arms Sales to Egypt | By Elie Abelspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israelis-kill-3-raiders-bodies-of-egyptians-to-be-sent-back-to-gaza.html | ISRAELIS KILL 3 RAIDERS Bodies of Egyptians to Be Sent Back to Gaza Strip | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/its-a-4ring-poll-on-staten-island-voters-to-pick-president-of.html | ITS A 4RING POLL ON STATEN ISLAND Voters to Pick President of Borough District Attorney Councilman and Jurist | By Bernard Stengren | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jersey-papers-merge-princeton-packet-acquires-old-weekly-in.html | JERSEY PAPERS MERGE Princeton Packet Acquires Old Weekly in Hopewell | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jersey-trooper-is-slain-on-parkway-ensuing-hunt-ends-in-killing-of.html | Jersey Trooper Is Slain on Parkway Ensuing Hunt Ends in Killing of Suspect | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jets-are-key-israeli-request.html | Jets Are Key Israeli Request | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/john-c-wenrick.html | JOHN C WENRICK | Special to The New York 11reef | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/john-f-faughnan.html | JOHN F FAUGHNAN | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/knowles-a-smith.html | KNOWLES A SMITH | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/lodge-tackles-veto-on-u-n-membership.html | LODGE TACKLES VETO ON U N MEMBERSHIP | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/london-market-quiet-and-mixed-price-changes-in-pennies-some-steel.html | LONDON MARKET QUIET AND MIXED Price Changes in Pennies  Some Steel Engineering Issues a Bit Firmer | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/margaret-stern-heard-in-piano-recital.html | Margaret Stern Heard in Piano Recital | H C S | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mginnis-demurs-head-of-new-haven-says-he-was-not-on-delayed-train.html | MGINNIS DEMURS Head of New Haven Says He Was Not on Delayed Train | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-joan-phenix-engaged-to-wed-bay-state-teacher-will-be-wed-to.html | MISS JOAN PHENIX ENGAGED TO WED Bay State Teacher Will Be Wed to Parker C Whipple a District Forester | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-kaplan-betrothed-skidmore-alumna-to-be-bride-of-sheldon-c.html | MISS KAPLAN BETROTHED Skidmore Alumna to Be Bride of Sheldon C Friedman | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-weesie-registers-length-victory-in-feature-at-jamaica-track.html | Miss Weesie Registers Length Victory in Feature at Jamaica Track 7TO10 FAVORITE FINISHES SECOND Whites Miss Weesie 1760 Outraces Another World Old Baasket Is Third | By Joseph C Nichols | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-dennis-s-regan.html | MRS DENNIS S REGAN | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-george-d-arthur.html | MRS GEORGE D ARTHUR | Special to The New york Tmes | RE0000177889 | 1983-10-07 | B00000560669 |

| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-jesse-linton.html | MRS JESSE LINTON | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
|---|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-robert-l-greene.html | MRS ROBERT L GREENE | Speccia to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/music-for-n-e-a-centennial.html | Music for N E A Centennial | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/music-pianist-in-debut-anda-heard-as-soloist-with-philadelphians.html | Music Pianist in Debut Anda Heard as Soloist With Philadelphians | By Howard Taubman | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/navy-will-expand-base-spending-at-newport-r-i-put-at-16-million.html | NAVY WILL EXPAND BASE Spending at Newport R I Put at 16 Million Next Year | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/new-booklet-includes-a-week-for-everyone.html | New Booklet Includes A Week for Everyone | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/oneparty-soviet-press-all-papers-in-russia-must-belong-to-communist.html | OneParty Soviet Press All Papers in Russia Must Belong to Communist Party It Is Said | MIKHAIL KORIAKOV | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/paris-reconciled-with-ben-youssef-former-sultan-meets-pinay-and.html | PARIS RECONCILED WITH BEN YOUSSEF Former Sultan Meets Pinay and Hails Interdependence of Morocco and France PARIS RECONCILED WITH BEN YOUSSEF | By Henry Ginigerspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/planners-active-at-geneva-talks-ministers-aides-rush-from-one.html | PLANNERS ACTIVE AT GENEVA TALKS Ministers Aides Rush From One Meeting to Another to Map Chiefs Strategy | By Harold Callenderspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/president-to-get-plea-to-widen-aid-to-counter-soviet-entire-policy.html | PRESIDENT TO GET PLEA TO WIDEN AID TO COUNTER SOVIET Entire Policy Under Review  Some High Officials Oppose Program Shift PRESIDENT TO GET PLEA TO WIDEN AID | By James Restonspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/prowler-admits-visit-to-woodward-home-prowler-admits-woodward-visit.html | Prowler Admits Visit To Woodward Home PROWLER ADMITS WOODWARD VISIT | By Charles Grutzner | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/pupil-crowding-is-topic-university-women-to-confer-with-dr-brownell.html | PUPIL CROWDING IS TOPIC University Women to Confer With Dr Brownell Nov 18 | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/quarterback-is-field-general-who-commands-attention-big-brain-has.html | Quarterback Is Field General Who Commands Attention Big Brain Has Been College Footballs Glamour Boy | By Allison Danzig | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/r-alsrt-d-kasr1-rochester-official.html | R ALSRT D KASR1 ROCHESTER OFFICIAL | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/radiation-study-by-u-n-proposed-11nation-committee-urged-by-four.html | RADIATION STUDY BY U N PROPOSED 11Nation Committee Urged by Four Western Powers Soviet Favors Basic Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/recital-offered-by-miss-bramson-soprano-heard-in-interesting.html | RECITAL OFFERED BY MISS BRAMSON Soprano Heard in Interesting Program Featuring Rarely Heard Songs by Spohr | J B | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/religion-retains-hold-in-hungary-organization-of-church-has.html | RELIGION RETAINS HOLD IN HUNGARY Organization of Church Has Suffered in State Drive But Faith Persists | By John MacCormacspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/revising-communist-bibliography.html | Revising Communist Bibliography | PHILIP TAFT | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rolqld-storrg-british-omcil-former-g-ove-r-aptsof-cyl-u-s-and.html | ROlqLD STORRg BRITISH OmCIL Former G ove r aptSof Cyl u s and Jerusalem DiesFriend of Lawrenceof Arabia | Special to Ti3e lewocTtmes | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rumors-preceded-dulles-to-madrid-cafe-gossips-said-secretary-was.html | RUMORS PRECEDED DULLES TO MADRID Cafe Gossips Said Secretary Was Bringing Molotov Plan for SovietSpanish Ties | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/senator-scores-flood-politics-bush-turns-on-lehman-for-criticizing.html | SENATOR SCORES FLOOD POLITICS Bush Turns on Lehman for Criticizing Administration on Insurance Program | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/solar-heating-unpromising.html | Solar Heating Unpromising | By Gladwin Hillspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/soviet-scenarist-returns-to-fold-kapler-long-in-obscurity-is-doing.html | SOVIET SCENARIST RETURNS TO FOLD Kapler Long in Obscurity Is Doing First PostWar Film With a French Setting | By Welles Hangenspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times What Price Amateurism | By Arthur Daley | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/standard-oil-indiana.html | STANDARD OIL INDIANA | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stanley-day-kenyon-graduate-to-marry-lynn-weyerhaeuser-alumna-of.html | Stanley Day Kenyon Graduate to Marry Lynn Weyerhaeuser Alumna of Vassar | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stress-on-success-in-u-s-attacked-girl-scout-leaders-urged-at-san.html | STRESS ON SUCCESS IN U S ATTACKED Girl Scout Leaders Urged at San Francisco Parley to Tell Youths How to Lose Too | By Lawrence E Daviesspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tanganyika-due-for-vote-in-1958-british-governor-forecasts-a.html | TANGANYIKA DUE FOR VOTE IN 1958 British Governor Forecasts a Limited Franchise for Choosing Council Aides | By Leonard Ingallsspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/text-of-communique.html | TEXT OF COMMUNIQUE | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/the-public-likes-to-look-at-money-pictured-money-draws-interest.html | The Public Likes to Look at Money PICTURED MONEY DRAWS INTEREST | By J E McMahon | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/theodore-d-schneider.html | THEODORE D SCHNEIDER | Spec al to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tube-parking-lot-opened-in-jersey-meyner-sees-chain-of-such.html | TUBE PARKING LOT OPENED IN JERSEY Meyner Sees Chain of Such Facilities Easing Congestion in the Lincoln Tunnel | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tv-movie-invasion-from-britain-english-films-capture-choice-network.html | TV Movie Invasion From Britain English Films Capture Choice Network Time New Trend Is Problem for Hollywood | By Jack Could | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tv-play-for-film-brings-100000-kirk-douglas-to-star-in-own-companys.html | TV PLAY FOR FILM BRINGS 100000 Kirk Douglas to Star in Own Companys Production of Aurthur Fight Story | By Thomas M Pryorspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-nu-asks-moscow-to-play-asian-role.html | U NU ASKS MOSCOW TO PLAY ASIAN ROLE | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-s-sends-aid-to-costa-rica.html | U S Sends Aid to Costa Rica | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/union-leaders-meet-eden-on-new-budget.html | UNION LEADERS MEET EDEN ON NEW BUDGET | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/vital-body-factors-studied.html | Vital Body Factors Studied | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/w-scntlr-28-all-exdiploai-i-fltti-l-04-r-let-lormer-state-doapmbll.html | w SCntLR 28 All EXDIPLOAI     I  flTti L 04 r   lct  lormer State DOaPmbll Aide Die | Blk | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wartime-control-of-ports-planned-central-agency-designated-to.html | WARTIME CONTROL OF PORTS PLANNED Central Agency Designated to Administer Commerce ICC Official Reports | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/weintraub-voices-regret.html | Weintraub Voices Regret | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wheat-declines-after-firm-start-closing-prices-12-cent-off-to-18-up.html | WHEAT DECLINES AFTER FIRM START Closing Prices 12 Cent Off to 18 Up  Corn Rises  Moves Mixed in Soybeans | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wider-field-seen-for-food-packing-grand-union-executive-says-new.html | WIDER FIELD SEEN FOR FOOD PACKING Grand Union Executive Says New Centralized Operation for Perishables Is Near | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/william-g-seyfang.html | WILLIAM G SEYFANG | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wilson-finley.html | Wilson  Finley | Special to The New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wood-field-and-stream-pomp-panoply-and-plenty-to-eat-are-part-of.html | Wood Field and Stream Pomp Panoply and Plenty to Eat Are Part of Hunting in Germany | By Raymond R Campspecial To the New York Times | RE0000177889 | 1983-10-07 | B00000560669 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/4-counts-dropped-in-contempt-case-judge-in-kamin-trial-says.html | 4 COUNTS DROPPED IN CONTEMPT CASE Judge in Kamin Trial Says McCarthy Had No Right to Go on Fishing Expedition | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/50-egyptians-killed-in-a-battle-near-el-auja-israeli-army-says-own.html | 50 Egyptians Killed in a Battle Near El Auja Israeli Army Says Own Loss Put at Four Dead in Raid to Drive Cairo Troops From Zone | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/82-of-harvard-00-urge-peace-study.html | 82 OF HARVARD 00 URGE PEACE STUDY | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/agencies-defend-information-bar-but-u-s-officials-say-they-disclose.html | AGENCIES DEFEND INFORMATION BAR But U S Officials Say They Disclose All They Can Under Limits Imposed by Laws | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/algerian-rebels-shun-new-drive-expected-push-a-year-after-revolt.html | ALGERIAN REBELS SHUN NEW DRIVE Expected Push a Year After Revolt Does Not Occur  Pacification Gaining | By Michael Clarkspecial To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/amh-husbands-banker-6-dies-transamerica-expresident-was-director-of.html | AMH HUSBANDS BANKER 6 DIES Transamerica ExPresident Was Director of R F C Served U S 14 Years | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ann-davies-betrothed-hood-alumna-is-future-bide-of-thomas-nicholson.html | ANN DAVIES BETROTHED Hood Alumna Is Future Bide of Thomas Nicholson | SpeciAl to The ew York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/archbishop-of-york-to-resign-next-year.html | Archbishop of York To Resign Next Year | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/argentina-issues-new-import-lists-official-rate-applied-to-basic.html | ARGENTINA ISSUES NEW IMPORT LISTS Official Rate Applied to Basic Needs Luxuries Will Pay 20 Pesoto1 Surcharge | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/argentine-strike-hits-many-plants-lonardi-takes-over-control-of.html | ARGENTINE STRIKE HITS MANY PLANTS Lonardi Takes Over Control of Labor Talks  Status of La Prensa Is Unclear | By Edward A Morrowspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/arguimbau-found-guilty.html | Arguimbau Found Guilty | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-1-no-title-sudeten-region-found-desolate-province-from.html | Article 1  No Title SUDETEN REGION FOUND DESOLATE Province From Which Czechs Ousted 3 Million Germans Is Empty 10 Years Later | By Jack Raymondspecial To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ballard-of-canada-captures-drake-memorial-trophy-in-jumpoff-at.html | Ballard of Canada Captures Drake Memorial Trophy in JumpOff at Garden DOMINION CAPTAIN DEFEATS DENNEHY Ballards Oregon Duke Wins  Jazz Session Triumphs Again at Horse Show | By John Rendel | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bengurion-offers-to-meet-arab-chiefs-to-settle-crisis-bengurion.html | BenGurion Offers to Meet Arab Chiefs to Settle Crisis BENGURION SAYS HE WOULD CONFER | By Harry Gilroyspecial To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bomber-falls-in-l-i-street-crew-of-2-die-house-burns-bomber-plunges.html | Bomber Falls in L I Street Crew of 2 Die House Burns BOMBER PLUNGES INTO L I STREET | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bonn-opposition-appears-rising-socialists-offer-own-plan-for.html | BONN OPPOSITION APPEARS RISING Socialists Offer Own Plan for Technical Parleys With the East Germans | By M S Handlerspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/borgnine-to-star-with-bette-davis-both-are-signed-by-metro-to.html | BORGNINE TO STAR WITH BETTE DAVIS Both Are Signed by Metro to Appear in Catered Affair New Chayefsky Film | By Thomas M Pryorspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/burglar-raids-girls-college.html | Burglar Raids Girls College | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/business-loans-gain-42000000-demand-deposits-adjusted-increase-by.html | BUSINESS LOANS GAIN 42000000 Demand Deposits Adjusted Increase by 323000000 in New York City | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/choice-of-probation-staff-religious-provision-in-law-said-to-affect.html | Choice of Probation Staff Religious Provision in Law Said to Affect Filling of Jobs | JOHN WARREN HILL | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/coach-at-pingry-hails-light-men-130pound-end-one-of-five-players.html | COACH AT PINGRY HAILS LIGHT MEN 130Pound End One of Five Players Winning Praise for Football Prowess This is the twentyeighth in a series of articles on Eastern prep school football teams | By Michael Straussspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/college-football-notes-reiter-first-airminded-coach-will-be-honored.html | College Football Notes Reiter First AirMinded Coach Will Be Honored at Wesleyan Game Saturday | By Joseph M Sheehan | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/commons-votes-cut-in-forces-of-britain.html | COMMONS VOTES CUT IN FORCES OF BRITAIN | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/costa-rica-reds-lose-fruit-company-negotiates-a-pact-by-referendum.html | COSTA RICA REDS LOSE Fruit Company Negotiates a Pact by Referendum | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/designer-plans-producing-role-stewart-chaney-will-stage-cap-of.html | DESIGNER PLANS PRODUCING ROLE Stewart Chaney Will Stage Cap of Victory Drama of Trial of Antoinette | By Louis Calta | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/directive-puts-byrd-in-charge-of-all-us-antarctic-activities-orders.html | Directive Puts Byrd in Charge Of All US Antarctic Activities Orders Issued as Operation Begins  Permanent Base Is Believed to Be Aim ORDERS GIVE BYRD POLAR COMMAND | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-charles-m-kerwin.html | DR CHARLES M KERWIN | Special to The New York TImes | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-jesse-davis-84-boston-u-exdean.html | DR JESSE DAVIS 84 BOSTON U EXDEAN | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-julius-h-he8-pediatrioian-79i-professor-emeritus-at-u-of.html | DR JULIUS H HE8 pEDIATRIOIAN 79I Professor Emeritus at U of Illinois DiesNoted for Saving Premature Babies | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-william-crozier-physiologist-dies-harvard-professor-authority-on.html | Dr William Crozier Physiologist Dies Harvard Professor Authority on Vision | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dried-fruit-thrifty-though-expensive-theyre-now-easier-to-prepare.html | Dried Fruit Thrifty Though Expensive Theyre Now Easier to Prepare Than Ever Before | By Jane Nickerson | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dulles-extols-unesco-describes-it-as-a-significant-milestone-toward.html | DULLES EXTOLS UNESCO Describes It as a Significant Milestone Toward Peace | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/egypt-turns-down-offer.html | Egypt Turns Down Offer | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/egyptian-jet-pilots-back-from-czechs-training.html | Egyptian Jet Pilots Back From Czechs Training | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/experts-disagree-on-what-it-is-that-makes-a-style-stay-in-style.html | Experts Disagree on What It Is That Makes a Style Stay in Style | By Betty Pepis | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/faure-wins-test-with-reds-help-vote-is-311211-french-premiers.html | FAURE WINS TEST WITH REDS HELP VOTE IS 311211 French Premiers Victory on Confidence Issue Insures Election in December COMMUNIST SHIFT VITAL Party Sets Aside Hostility to Regime to Win an Early Appeal to Country FAURE WINS TEST WITH REDS HELP | By Robert C Dotyspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/frank-m-zittell.html | FRANK M ZITTELL | Special to The yew York Tlms | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/george_-g-milne-jr.html | GEORGE G MILNE JR | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/golden-slippers-sung-sills-mackay-newman-and-evans-are-new-to-roles.html | GOLDEN SLIPPERS SUNG Sills Mackay Newman and Evans Are New to Roles | R P | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gop-chiefs-seek-ways-to-lighten-presidents-task-brownell-directs.html | GOP CHIEFS SEEK WAYS TO LIGHTEN PRESIDENTS TASK Brownell Directs Study That Will Call for Administrative and Legislative Changes PLAN COULD AFFECT 1956 Conviction Eisenhower Might Run Again Is Reported Gaining Among Aides AIDES ACT TO EASE PRESIDENTS TASK | By James Restonspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/guard-for-greek-fishermen.html | Guard for Greek Fishermen | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/guatemala-chief-pledges-charter-castillo-promises-democratic.html | GUATEMALA CHIEF PLEDGES CHARTER Castillo Promises Democratic Constitution Soon  City Will Welcome Him Today | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hadassah-adopts-9-million-budget-at-closing-session-zionist-women.html | HADASSAH ADOPTS 9 MILLION BUDGET At Closing Session Zionist Women Also Ask Security Pact by U S and Israel | By Irving Spiegelspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/harold-s-rambo-retired-pastor-leader-of-adamsparkhursti.html | HAROLD S RAMBO RETIRED PASTOR Leader of AdamsParkhursti Presbyterian Church Here Until 1952 Dies at 75 | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/harriman-scored-on-dropping-hays-republican-leaders-charge-sinister.html | HARRIMAN SCORED ON DROPPING HAYS Republican Leaders Charge Sinister Tammany Plan to Undermine Pier Agency HARRIMAN SCORED ON DROPPING HAYS | By Jacques Nevard | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/head-start-on-fashion.html | Head Start on Fashion | By Elizabeth Harrison | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hungarys-policy-on-west-persists-us-authorities-there-think.html | HUNGARYS POLICY ON WEST PERSISTS US Authorities There Think Budapest Lags in Steps Needed to Relax Tension | By John MacCormaespecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ii-ilayne-schwazman-fiancee.html | II Ilayne Schwazman Fiancee | Spect2Ll to The New York rimes | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ijudith-a-herrick-ibecombs-ficie-art-news-staff-member-to-be-wed-to.html | IJUDITH A HERRICK iBECOMBS FICIE Art News Staff Member to Be Wed to Eric Stevenson a Graduate of Yale | Special to The New York Tlmesl | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/in-the-nation-a-new-proposal-to-prevent-sudden-attack.html | In The Nation A New Proposal to Prevent Sudden Attack | By Arthur Krock | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/india-considering-investing-spurs-early-decision-is-expected-on.html | INDIA CONSIDERING INVESTING SPURS Early Decision Is Expected on Program to Guarantee U S Private Capital | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/james-murray-watson.html | JAMES MURRAY WATSON | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jersey-unit-asks-medical-aid-plan-state-welfare-council-calls-on.html | JERSEY UNIT ASKS MEDICAL AID PLAN State Welfare Council Calls on Meyner to Help Organize Public Assistance Program | By Emma Harrisonspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jesse-owens-commended.html | Jesse Owens Commended | KENNETH I BROWN | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/joan-marie-vanek-prospective-bride.html | JOAN MARIE VANEK PROSPECTIVE BRIDE | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/john-c-tracy-86-yale-exprofessor.html | JOHN C TRACY 86 YALE EXPROFESSOR | I pecil to Tile New York Time I | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/john-f-melhinny.html | JOHN F MELHINNY | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/juliana-at-school-of-blind-and-deaf.html | JULIANA AT SCHOOL OF BLIND AND DEAF | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/langlie-prefers-eisenhower-in-56-washington-governor-hopes-he-can.html | LANGLIE PREFERS EISENHOWER IN 56 Washington Governor Hopes He Can and Will Run  Pays Tribute to Dewey Here | By Leo Egan | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/leaders-portraits-posted-in-moscow.html | LEADERS PORTRAITS POSTED IN MOSCOW | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/leonard-diamond.html | LEONARD DIAMOND | Special to The ew York ltme | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/licensing-urged-in-stock-selling-javits-to-propose-state-bar.html | LICENSING URGED IN STOCK SELLING Javits to Propose State Bar Undesirables From the Securities Business SEC PROPOSALS ARGUED Funston Backs McCormick Opposes Rules Changes at House Hearing House Inquiry Hears Javits Call For Licensing of Stock Salesmen | By Burton Crane | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/loss-of-dollars-by-britain-eases-sterling-area-reserves-fell.html | LOSS OF DOLLARS BY BRITAIN EASES Sterling Area Reserves Fell 48000000 Last Month  Pound Above 280 Parity LOSS OF DOLLARS BY BRITAIN EASES | By Thomas P Ronanspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mans-life-saved-by-twins-kidney-identical-brother-furnishes-organ.html | MANS LIFE SAVED BY TWINS KIDNEY Identical Brother Furnishes Organ in First Successful Transplanting Surgery | By Robert K Plumbspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/michael-kessler.html | MICHAEL KESSLER | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mitchell-doubts-labor-act-change-secretary-visits-president-says.html | MITCHELL DOUBTS LABOR ACT CHANGE Secretary Visits President  Says Eisenhower Favors 5 Bills to Aid Workers MITCHELL DOUBTS LABOR ACT SHIFT | By Russell Bakerspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/molotov-insists-2-german-states-join-big-4-talks-offers-unity-plan.html | MOLOTOV INSISTS 2 GERMAN STATES JOIN BIG 4 TALKS Offers Unity Plan Quickly Rejected by West  Dulles Hopeful on Security MOLOTOV INSISTS ON GERMAN VOICE | By Drew Middletonspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/moroccans-offer-power-to-sultan-throne-councils-bid-to-quit-weighed.html | MOROCCANS OFFER POWER TO SULTAN Throne Councils Bid to Quit Weighed by ben Youssef the Returning Ruler | By Henry Ginigerspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/moscowbonn-talks-on-exchange-of-diplomatic-missions-being-discussed.html | MOSCOWBONN TALKS ON Exchange of Diplomatic Missions Being Discussed | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mrs-adolph-e-becker-.html | MRS ADOLPH E BECKER | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/music-german-pianist-follows-disks-joerg-demus-is-heard-in-town.html | Music German Pianist Follows Disks Joerg Demus Is Heard in Town Hall Bow Technically Confident but Too Severe | By Harold C Schonberg | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/nassau-hunting-6-as-baby-stealers-2-women-provide-first-clue-to.html | NASSAU HUNTING 6 AS BABY STEALERS 2 Women Provide First Clue to Kidnappers  One Saw Man Walk Off With Boy | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-coast-group-to-make-tv-films-first-project-of-harmony.html | NEW COAST GROUP TO MAKE TV FILMS First Project of Harmony Productions Is Series on Domestic Relations Cases | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/o-d-m-to-ask-oil-import-curb-if-7-voluntary-cutback-fails-flemming.html | O D M to Ask Oil Import Curb If 7 Voluntary Cutback Fails Flemming Replies to Cellers Criticism Asserting His Plan Will Work Without Need for Invoking Federal Quotas VOLUNTARY CURB ON OIL DEFENDED | By Charles E Eganspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/odlum-on-arthritis-council.html | Odlum on Arthritis Council | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/page-from-800yearold-bible-on-yale-shelf-is-authenticated.html | Page From 800YearOld Bible on Yale Shelf Is Authenticated | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/panther-dam-favored-importance-of-project-to-farmers-and-industry.html | Panther Dam Favored Importance of Project to Farmers and Industry Stressed | BERNARD A GRAY | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/peron-moving-on-due-in-nicaragua-paraguay-says-he-flew-off-of-own.html | PERON MOVING ON DUE IN NICARAGUA Paraguay Says He Flew Off of Own Free Will  Strike Hits Much of Argentina Peron Flying Toward Nicaragua Paraguay Says Decision Was His | By the United Press | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/primate-denies-plea-to-princess-he-says-no-church-or-state-pressure.html | PRIMATE DENIES PLEA TO PRINCESS He Says No Church or State Pressure Was Used to Halt Wedding to Townsend | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/protestants-lose-strength-in-cities-but-despite-alarming-flight-to.html | PROTESTANTS LOSE STRENGTH IN CITIES But Despite Alarming Flight to Suburbs Report Cites Urban Opportunities | By George Duganspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/putnam-greens-lined-with-new-england-sod-mitchell-uses-yankee.html | Putnam Greens Lined With New England Sod Mitchell Uses Yankee Material Ingenuity to Build Course | By Frank M Blunkspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/quebec-ore-field-opened-to-kaiser-concession-to-explore-big-james.html | QUEBEC ORE FIELD OPENED TO KAISER Concession to Explore Big James Bay Area Offered in Major Policy Shift | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rabbi-m-weingarten.html | RABBI M WEINGARTEN | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/reds-in-n-l-r-b-mcarthy-asserts-senator-charges-member-of-board-is.html | REDS IN N L R B MCARTHY ASSERTS Senator Charges Member of Board Is Involved  Senate Inquiry Urged | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rollon-vessel-draws-applause-newtype-craft-can-breathe-life-into.html | ROLLON VESSEL DRAWS APPLAUSE NewType Craft Can Breathe Life Into Coastal Shipping Port Officials Told | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/roswell-smith-arrighim.html | ROSWELL SMITH ARRIGHIm | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rumanian-u-n-role-proposed-by-soviet.html | RUMANIAN U N ROLE PROPOSED BY SOVIET | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/savant-predicts-sunpower-motor-sees-small-solar-engines-for-use-in.html | SAVANT PREDICTS SUNPOWER MOTOR Sees Small Solar Engines for Use in Tropics but Not Large Power Stations | By William L Laurencespecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sister-mary-eudosia-.html | SISTER MARY EUDOSIA | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sleeps-after-hearing-news.html | Sleeps After Hearing News | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sobolev-will-go-to-geneva.html | Sobolev Will Go to Geneva | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/soviet-leaders-to-visit-burma-after-india-tour.html | Soviet Leaders to Visit Burma After India Tour | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/soviet-submarines-said-to-total-400.html | SOVIET SUBMARINES SAID TO TOTAL 400 | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sport-topics-theme-of-display-at-plaza.html | Sport Topics Theme of Display at Plaza | D A | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sports-of-the-times-the-dashing-hussar.html | Sports of The Times The Dashing Hussar | By Arthur Daley | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/squared-away-captures-29150-sport-page-handicap-favorite-is-first.html | Squared Away Captures 29150 Sport Page Handicap FAVORITE IS FIRST IN JAMAICA SPRINT Squared Away 640 Ends Skein of Losing Choices  Dark Peter Second | By Joseph C Nichols | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stanislaw-stronski.html | STANISLAW STRONSKI | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stocks-brighten-on-london-board-government-issues-in-lead-helped-by.html | STOCKS BRIGHTEN ON LONDON BOARD Government Issues in Lead Helped by Strength in the Pound Sterling | Special to The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/television-play-to-star-cronyns-couple-to-appear-in-video.html | TELEVISION PLAY TO STAR CRONYNS Couple to Appear in Video Adaptation of One of Their Radio Shows Dec 18 | By Val Adams | RE0000177890 | 1983-10-07 | B00000560670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/the-optimism-of-dulles-an-examination-of-secretarys-views-and.html | The Optimism of Dulles An Examination of Secretarys Views and Skepticism of Geneva Colleagues | By Harold Callenderspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/third-weizmann-day-is-marked-in-israel.html | THIRD WEIZMANN DAY IS MARKED IN ISRAEL | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/thruway-snarl-facing-yonkers-bottleneck-to-be-created-by-delay-on.html | THRUWAY SNARL FACING YONKERS Bottleneck to Be Created by Delay on 294 Miles on Central Park Avenue | By Merrill Folsomspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/trainmen-threaten-a-strike-on-pennsy.html | TRAINMEN THREATEN A STRIKE ON PENNSY | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/tv-godfrey-and-friend.html | TV Godfrey and Friend | By Jack Gould | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/two-jersey-races-keyed-to-meyner-he-stumps-for-englehard-and.html | TWO JERSEY RACES KEYED TO MEYNER He Stumps for Englehard and Jamieson Against Forbes and Dumont | By George Cable Wrightspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/us-aid-for-state-schools-asked-in-plan-that-would-double-costs-vast.html | US Aid for State Schools Asked In Plan That Would Double Costs VAST SCHOOL PLAN IN STATE IS URGED | By Benjamin Fine | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/us-held-ready-to-accept-shelving-of-german-unity-administration-is.html | US Held Ready to Accept Shelving of German Unity Administration Is Said to Be Willing to Settle for a New Conference in 1956  Reporters Advised to Hint Success U S HELD READY TO SHELVE UNITY | By Elie Abelspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/utility-may-fight-on-seaway-power.html | UTILITY MAY FIGHT ON SEAWAY POWER | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/von-brentano-attacks-plan.html | Von Brentano Attacks Plan | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wheat-corn-rise-briskly-then-dip-most-grain-futures-prices-close.html | WHEAT CORN RISE BRISKLY THEN DIP Most Grain Futures Prices Close Higher Soybeans Climb 34 to 2 Cents | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/william-e-paris.html | WILLIAM E PARIS | Special To The New Nrk rs | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/william-t-dunn-.html | WILLIAM T DUNN | Special To The New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wood-field-and-stream-hunters-rough-ride-precedes-meeting-with-fast.html | Wood Field and Stream Hunters Rough Ride Precedes Meeting With Fast HighFlying Pheasants | By Raymond R Campspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/yale-rested-and-ready-for-football-series-finale-with-army-on.html | Yale Rested and Ready for Football Series Finale With Army on Saturday LOSS OF TWO ENDS HANDICAP TO ELIS Vern Loucks Pendexter of Yale to Miss Army Fray Lovejoy Back in Shape | By Allison Danzigspecial To the New York Times | RE0000177890 | 1983-10-07 | B00000560670 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/190-commuters-use-new-lot.html | 190 Commuters Use New Lot | Special To The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-california-banks-propose-a-merger.html | 2 CALIFORNIA BANKS PROPOSE A MERGER | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
|---|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-linemen-return-to-aid-episcopal-inexperienced-eleven-meets-single.html | 2 LINEMEN RETURN TO AID EPISCOPAL Inexperienced Eleven Meets Single Wing Attack Today in Germantown Game | By William J Briordyspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-officials-shifted-faulty-report-cited.html | 2 OFFICIALS SHIFTED FAULTY REPORT CITED | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/3-highway-links-open-tomorrow-additions-to-queens-midtown.html | 3 HIGHWAY LINKS OPEN TOMORROW Additions to Queens Midtown CrossBronx and Deegan Units Cost 127000000 | By Joseph C Ingraham | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/300-tips-are-futile-in-kidnapping-case.html | 300 TIPS ARE FUTILE IN KIDNAPPING CASE | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/35000000-for-flood-relief.html | 35000000 For Flood Relief | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/73-million-order-for-tanks-is-let-army-contract-goes-to-alco.html | 73 MILLION ORDER FOR TANKS IS LET Army Contract Goes to Alco Products Service Reduces Armored Vehicle Output | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/about-art-and-artists-exhibition-of-max-beckmanns-work-is-on-view.html | About Art and Artists Exhibition of Max Beckmanns Work Is On View Five Years After His Death | D A | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/about-new-york-further-notes-on-park-avenues-changing-skyline-city.html | About New York Further Notes on Park Avenues Changing Skyline  City Battles Lead Poisoning | By Meyer Berger | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/against-panther-dam-preservation-of-land-for-all-the-people-is.html | Against Panther Dam Preservation of Land for All the People Is Advocated | JAMES MARSHALL | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/air-pilots-facing-a-f-l-expulsion-flight-engineers-on-strike-assail.html | AIR PILOTS FACING A F L EXPULSION Flight Engineers on Strike Assail Union Affiliate and Would Join Teamsters | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/applauded-at-u-n.html | Applauded at U N | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/armistice-border-quiet-in-vietnam-but-u-s-pushes-training-of-army.html | ARMISTICE BORDER QUIET IN VIETNAM But U S Pushes Training of Army in South Against Attack From North | By Henry R Liebermanspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/army-to-reduce-its-divisions-to-19-71st-infantry-to-be-retired-next.html | ARMY TO REDUCE ITS DIVISIONS TO 19 71st Infantry to Be Retired Next Year During Rotation of Units Now Overseas | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bartered-bride-sung-smetana-opera-is-sparked-by-dances-at-city.html | BARTERED BRIDE SUNG Smetana Opera Is Sparked by Dances at City Center | E D | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bengurion-confirmed-by-the-knesset-7332.html | BenGurion Confirmed By the Knesset 7332 | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/big-wheels-make-horse-show-roll-smoothly-devereux-atterbury-spend.html | Big Wheels Make Horse Show Roll Smoothly Devereux Atterbury Spend Year Putting Event Together | By Frank M Blunk | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brazil-faces-total-glut-growers-demand-exchange-easing-to-revive.html | BRAZIL FACES TOTAL GLUT Growers Demand Exchange Easing to Revive Exports QUOTAS ON COTTON CUT FOR 15 STATES | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brazils-president-cafe-has-mild-heart-attack.html | Brazils President Cafe Has Mild Heart Attack | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/british-atomic-unit-cites-lack-of-help.html | BRITISH ATOMIC UNIT CITES LACK OF HELP | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cairo-says-3000-attacked.html | Cairo Says 3000 Attacked | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/carloadings-rise-above-1954-level-total-of-835396-for-last-week.html | CARLOADINGS RISE ABOVE 1954 LEVEL Total of 835396 for Last Week Shows Increase of 99163 or 135 | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cartoonist-fiance-of-hesper-anderson.html | CARTOONIST FIANCE OF HESPER ANDERSON | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/castillo-in-u-n-address-urges-all-nations-to-coexist-in-peace.html | Castillo in U N Address Urges All Nations to Coexist in Peace CASTILLO APPEALS FOR COEXISTENCE | By Arthur J Olsenspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/college-football-notes-teaches-of-tactical-traditions-unlikely-to.html | College Football Notes Teaches of Tactical Traditions Unlikely to Affect Notre DamePenn Outcome | By Joseph M Sheehan | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/conditions-in-germany.html | Conditions in Germany | MORTIMER T COHEN | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/contributions-for-egypts-arms.html | Contributions for Egypts Arms | MARY GARVIN EDDY | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/crash-spurs-foes-of-mitchel-field-nassau-political-leaders-renew.html | CRASH SPURS FOES OF MITCHEL FIELD Nassau Political Leaders Renew Demands That Air Force Base Be Moved | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cuba-approves-new-auto-tax.html | Cuba Approves New Auto Tax | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/danish-economic-cure-a-study-of-antiinflation-treatment-that-is.html | Danish Economic Cure A Study of Antilnflation Treatment That Is Effective but Not Stringent | By Michael L Hoffmanspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dartmouth-to-use-v-on-offense-against-columbia-here-rex-is-key.html | Dartmouth to Use V on Offense Against Columbia Here REX IS KEY FIGURE IN NEW FORMATION Dartmouth Will Use Tricky Style Against Columbia at Baker Field Tomorrow | By Lincoln A Werden | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/demand-hesitant-on-london-mart-changes-in-most-groups-are-irregular.html | DEMAND HESITANT ON LONDON MART Changes in Most Groups Are Irregular  Middle East Tension Is Cited | Special To The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/details-of-battle-given.html | Details of Battle Given | Special To The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/donald-e-jackson-a-realty-executive.html | DONALD E JACKSON A REALTY EXECUTIVE | Slcial to The New York Tires | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dr-wilbur-o-sypherd.html | DR WILBUR O SYPHERD | SPecial to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/duel-in-the-sun-is-sought-for-tv-cbs-and-nbc-consider-video-version.html | DUEL IN THE SUN IS SOUGHT FOR TV CBS and NBC Consider Video Version of 46 Film  Author Retains Rights | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/eden-bids-britons-tighten-economy.html | EDEN BIDS BRITONS TIGHTEN ECONOMY | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/education-issues-mapped-for-talks-2000-who-will-attend-white-house.html | EDUCATION ISSUES MAPPED FOR TALKS 2000 Will Attend White House Conference Get Homework Booklet | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/eisenhower-takes-a-walk-in-the-sun-entirely-free-of-wheel-chair-he.html | EISENHOWER TAKES A WALK IN THE SUN Entirely Free of Wheel Chair He Visits 8th Floor Deck  3 Friends Talk to Him | By Russell Bakerspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/el-glaoui-going-to-france.html | El Glaoui Going to France | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/energy-program-urged-on-world-global-community-to-use-atom-and-sun.html | ENERGY PROGRAM URGED ON WORLD Global Community to Use Atom and Sun Proposed at Phoenix Symposium | By William L Laurencespecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/european-steel-output-sets-3dquarter-peak.html | European Steel Output Sets 3dQuarter Peak | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/experts-stumped-on-us-school-aid-billions-held-needed-but-source-of.html | EXPERTS STUMPED ON US SCHOOL AID Billions Held Needed but Source of Funds Causes Wide Disagreement TWO VIEWS ARE DEBATED Educators Tax Authorities and Business Men Weigh Problem at Princeton | By Benjamin Finespecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/father-lafarge-wins-award.html | Father LaFarge Wins Award | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/food-news-breakfast-the-case-for-the-big-morning-meal-with-hints-on.html | Food News Breakfast The Case for the Big Morning Meal  With Hints on How It Can Be Made Enjoyable | By Jane Nickerson | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/for-amendment-no-5.html | For Amendment No 5 | FREDERICK H ZURMUHLEN | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/friday-november-4-1955-l-shakeup-impends-in-detective-unit-at-least.html | FRIDAY NOVEMBER 4 1955 L SHAKEUP IMPENDS IN DETECTIVE UNIT At Least 30 Face Demotion to Uniformed Patrol After Study of Work Sheets PRECINCT TEST PRESSED Kennedy Widens Experiment That Puts Assignments on Basis of Hazards | By Homer Bigart | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/full-tv-schedule-in-color-planned-wnbq-in-chicago-will-offer-all.html | FULL TV SCHEDULE IN COLOR PLANNED WNBQ in Chicago Will Offer All Live Shows From There in Tints Sarnoff | By Val Adams | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/girl-scouts-assist-world-peace-drive.html | GIRL SCOUTS ASSIST WORLD PEACE DRIVE | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/gop-faces-fight-in-union-county-democrats-waging-a-strong-campaign.html | GOP FACES FIGHT IN UNION COUNTY Democrats Waging a Strong Campaign for Legislative and Freeholder Seats | By George Cable Wrightspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grains-soybeans-show-heavy-tone-but-commission-support-is-noted-on.html | GRAINS SOYBEANS SHOW HEAVY TONE But Commission Support Is Noted on the Setbacks  Changes Mixed at Close | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grand-graphen-spinning-top-run-dead-heat-for-first-jamaica-feature.html | Grand Graphen Spinning Top Run Dead Heat for First JAMAICA FEATURE ENDS IN DEADLOCK Picture Unable to Separate Grand Graphen Spinning Top  Civilon Is Third | By Joseph C Nichols | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grave-concern-in-britain.html | Grave Concern in Britain | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/guilty-as-air-force-thief.html | Guilty as Air Force Thief | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/halley-promotes-jai-alai-stadium-former-council-president-backs.html | HALLEY PROMOTES JAI ALAI STADIUM Former Council President Backs Puerto Rico Project  Game Involves Betting | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/harriman-scores-rivals-in-dispute-over-pier-agency-charges.html | HARRIMAN SCORES RIVALS IN DISPUTE OVER PIER AGENCY Charges Republicans Distort His Dropping of Hays and Give Comfort to Hoodlums TWO EXECUTIVES NAMED Commissioners Move Limits McGraths Opportunity to Exercise Choice in Jobs HARRIMAN SCORES RIVALS IN DISPUTE | By Jacques Nevard | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/heavenly-twins-arrives-tonight-french-comedy-adaptation-costars.html | HEAVENLY TWINS ARRIVES TONIGHT French Comedy Adaptation CoStars Aumont and Faye Emerson at the Booth | By Louis Calta | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/herbert-q-brown.html | HERBERT Q BROWN | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/highway-thrill-ending-bronx-river-parkway-section-to-lose-roller.html | HIGHWAY THRILL ENDING Bronx River Parkway Section to Lose Roller Coaster Aspect | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/hoard-a-loeb-i-banker-was-82-hairman-of-tradesmens-in-philadelphia.html | HOARD A LOEB I BANKER WAS 82 hairman of Tradesmens in Philadelphia Dies Led R F  Advisory Group | Special to The New York Tnes | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/hochheimer-epstein.html | Hochheimer  Epstein | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/housing-head-commerce-official-encourage-mortgagors-cole-encourages.html | Housing Head Commerce Official Encourage Mortgagors COLE ENCOURAGES MORTGAGE GROUP | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/iilucy-law-betrothed-to-david-j-webster.html | IILUCY LAW BETROTHED TO DAVID J WEBSTER | Special to The New YorkTlme | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/in-the-nation-the-use-of-informers-in-security-cases.html | In The Nation The Use of Informers in Security Cases | By Arthur Krock | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/india-pakistan-in-river-pact.html | India Pakistan in River Pact | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/jac-gorodetzky.html | JAC GORODETZKY | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/james-w-cozzens.html | JAMES W COZZENS | Special to The New York Ttmes | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/jerome-s-merritt.html | JEROME S MERRITT | Specla to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/jersey-hardships-in-child-aid-cited-inequities-in-payments-for-care.html | JERSEY HARDSHIPS IN CHILD AID CITED Inequities in Payments for Care of Retarded Youths Assailed at Conference | By Emma Harrisonspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/judge-sets-2-days-to-hear-film-pleas.html | JUDGE SETS 2 DAYS TO HEAR FILM PLEAS | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/labor-flight-irks-red-zone.html | Labor Flight Irks Red Zone | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/margery-hazard-betrothed.html | Margery Hazard Betrothed | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/mexican-power-co-to-expand-capacity.html | MEXICAN POWER CO TO EXPAND CAPACITY | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archiv es/miss-susan-e-wade.html | MISS SUSAN E WADE | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/molotov-extols-onelist-ballot-says-system-gives-russians-a-strong.html | MOLOTOV EXTOLS ONELIST BALLOT Says System Gives Russians a Strong Regime Backed by a United Country | By M S Handlerspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/molotov-hopeful-geneva-parley-will-produce-security-pledges-reds.html | Molotov Hopeful Geneva Parley Will Produce Security Pledges Reds Say He May Accept Any Small Steps in That Direction to Avoid Failure and Repercussions at Home | By Clifton Danielspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/morocco-business-bowing-to-change-some-french-groups-to-work-with.html | MOROCCO BUSINESS BOWING TO CHANGE Some French Groups to Work With ben Youssef  View Is Said to Gain Support | By Camille M Cianfarraspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/motorola-inc.html | MOTOROLA INC | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/moves-by-soviet-in-mideast-bring-u-s-reappraisal-more-help-to.html | MOVES BY SOVIET IN MIDEAST BRING U S REAPPRAISAL More Help to Israel Likely as Reds May Be Sending Submarines to Egypt MOVES BY SOVIET STIR U S ALARM | By James Restonspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-nellie-t-gardner.html | MRS NELLIE T GARDNER | Spectat to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-stanley-clague.html | MRS STANLEY CLAGUE | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/music-weber-work-has-local-debut-philharmonic-heard-at-carnegie.html | Music Weber Work Has Local Debut Philharmonic Heard at Carnegie Hall Scarpini Is Soloist in Mozart Concerto | By Howard Taubman | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/nasser-ridicules-bengurion-plea-egyptian-says-israeli-blow.html | NASSER RIDICULES BENGURION PLEA Egyptian Says Israeli Blow Determines His Reply to Tel Avivs Peace Move | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-commander-named-for-british-land-forces.html | New Commander Named For British Land Forces | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/norman-peck.html | NORMAN PECK | pecta I to The New York Ttme | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/north-korea-asks-u-n-voice.html | North Korea Asks U N Voice | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/norwalk-bridge-falls-collapse-of-floodweakened-span-breaks-water.html | NORWALK BRIDGE FALLS Collapse of FloodWeakened Span Breaks Water Main | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/nu-and-bulganin-hail-soviet-aims-burmese-chief-joins-russian-in.html | NU AND BULGANIN HAIL SOVIET AIMS Burmese Chief Joins Russian in Demanding Disarmament and Denouncing Blocs | By Welles Hangenspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/official-secrecy-scored-in-report-abuses-of-authority-never-so.html | OFFICIAL SECRECY SCORED IN REPORT Abuses of Authority Never So Rampant as Now Civil Liberties Union Says | By Allen Druryspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/ortegas-political-views-spanish-philosopher-declared-to-have.html | Ortegas Political Views Spanish Philosopher Declared to Have Supported Democracy | VICTORIA KENT | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/patricia-a-davis-engaged-to-wed-drama-academy-graduate-is-fiancee.html | PATRICIA A DAVIS ENGAGED TO WED Drama Academy Graduate Is Fiancee of Ensign John C Sienkiewicz U S N R | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pearson-in-new-delhi-will-discuss-indochina-with-nehru-during-visit.html | PEARSON IN NEW DELHI Will Discuss Indochina With Nehru During Visit | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/penny-uranium-stock-expert-blasts-s-e-c-and-fraud-talk-tellier.html | Penny Uranium Stock Expert Blasts S E C and Fraud Talk TELLIER UPHOLDS URANIUM STOCKS | By Burton Crane | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pinay-denounces-policy-of-soviet-says-plan-on-germany-aims-at.html | PINAY DENOUNCES POLICY OF SOVIET Says Plan on Germany Aims at Communist Control  West Asks New Proposal PINAY DENOUNCES SOVIET PROGRAM | By Drew Middletonspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pinay-irritated-by-molotov-mien-frenchmans-blunt-attack-on-soviets.html | PINAY IRRITATED BY MOLOTOV MIEN Frenchmans Blunt Attack on Soviets German Plans Reflects Deep Dislike | By Harold Callenderspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/princeton-is-on-alert-for-tomorrows-game-with-latedeveloping.html | Princeton Is on Alert for Tomorrows Game With LateDeveloping Harvard CONTEST TO OPEN BIG THREE SERIES Princeton Ready Except for Aldrich at Guard Favored Over Harvard Eleven | By Allison Danzigspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/protestants-told-to-aid-suffering-sociologist-declares-church-is.html | PROTESTANTS TOLD TO AID SUFFERING Sociologist Declares Church Is More Concerned With the Secure Element | By George Duganspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/radicals-in-france-open-their-congress.html | RADICALS IN FRANCE OPEN THEIR CONGRESS | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rebecca-dyer-sings-soprano-from-texas-heard-in-her-local-debut.html | REBECCA DYER SINGS Soprano From Texas Heard in Her Local Debut | R P | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/record-expected-in-new-buildings-construction-in-1955-slated-to.html | RECORD EXPECTED IN NEW BUILDINGS Construction in 1955 Slated to Reach 41 Billions U S Report Says | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rev-dr-walter-r-hunt.html | REV DR WALTER R HUNT | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/road-tolls-listed-they-will-apply-on-two-new-jersey-turnpike-links.html | ROAD TOLLS LISTED They Will Apply On Two New Jersey Turnpike Links | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/roads-financing-splits-governors-eight-in-special-committee-to-ask.html | ROADS FINANCING SPLITS GOVERNORS Eight in Special Committee to Ask Views of 40 Others  Favor Huge Program | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/ruhr-strike-vote-ordered.html | Ruhr Strike Vote Ordered | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/screen-broadways-guys-and-dolls-goldwyn-gamble-pays-off-at-the.html | Screen Broadways Guys and Dolls Goldwyn Gamble Pays Off at the Capitol | By Bosley Crowther | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/selassie-marks-25year-ethiopian-rule-with-pageantry-and.html | Selassie Marks 25Year Ethiopian Rule With Pageantry and Thanksgiving Rite | By Kennett Lovespecial to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/shelling-goes-on-in-el-auja-sector-after-big-battle-u-n-aides-are.html | SHELLING GOES ON IN EL AUJA SECTOR AFTER BIG BATTLE U N Aides Are Barred From Scene  Attack by Israelis Expels Egyptian Force CASUALTY FIGURES VARY Cairo Report Foes Lost 200 Disputed  Assault Is Said to Have Cleared Region Gunfire Follows El Auja Battle U N Aides Barred From Scene | By Harry Gilroyspecial to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/singerman-in-recital-pianist-offers-first-local-program-since-1946.html | SINGERMAN IN RECITAL Pianist Offers First Local Program Since 1946 | H C S | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/son-born-to-mrs-hostage-jr.html | Son Born to Mrs Hostage Jr | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/soviet-photos-listed-one-of-khrushchev-is-first-in-display.in.html | SOVIET PHOTOS LISTED One of Khrushchev Is First in Display in Library | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sovietisraeli-accord-russians-to-sell-crude-oil-and-purchase-fruit.html | SOVIETISRAELI ACCORD Russians to Sell Crude Oil and Purchase Fruit | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times The Old Army Game | By Arthur Daley | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/steam-plant-almost-ready.html | Steam Plant Almost Ready | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/steinkraus-and-dennehy-score-jumping-double-for-u-s-riders-at.html | Steinkraus and Dennehy Score Jumping Double for U S Riders at Garden AMERICAN BEATS BARRY OF IRELAND Steinkraus Captures Trophy at Horse Show  Dennehy Wins LowScore Event | By John Rendel | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/studio-will-film-two-video-series-medic-and-racket-squad-planned-by.html | STUDIO WILL FILM TWO VIDEO SERIES Medic and Racket Squad Planned by Allied Artists for Theatre Release | By Thomas M Pryorspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/summary-of-report-criticizing-secrecy.html | Summary of Report Criticizing Secrecy | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/surgeons-studied-as-germ-carriers-they-are-exposed-to-many.html | SURGEONS STUDIED AS GERM CARRIERS They Are Exposed to Many Infections Patients May Contract Report Says | By Robert K Plumbspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/text-of-address-to-u-n-assembly-by-guatemalan-president.html | Text of Address to U N Assembly by Guatemalan President | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/the-glacier-sails-for-the-ross-sea-icebreaker-leader-of-byrds.html | THE GLACIER SAILS FOR THE ROSS SEA Icebreaker Leader of Byrds Antarctic Party Is Loaded With Men and Equipment | By Bernard Kalbspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/theatre-ocasey-at-yale-cockadoodle-dandy-on-school-stage.html | Theatre OCasey at Yale CockADoodle Dandy on School Stage | By Brooks Atkinsonspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/theodore-0brig-0ptioian-here-87-owner-of-gall-lembke-who-joined.html | THEODORE 0BRIG 0PTIOIAN HERE 87 Owner of Gall  Lembke Who Joined Firm 50 Years Ago Dies Dean in Field | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/thomas-f-english.html | THOMAS F ENGLISH | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tilt-with-moses-is-won-by-mayor-city-hall-request-that-park-head.html | TILT WITH MOSES IS WON BY MAYOR City Hall Request That Park Head Negotiate With Union of His Workers Is Heeded | By A H Raskin | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/track-owner-set-back-in-deportation-battle.html | Track Owner Set Back In Deportation Battle | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tv-review-shower-of-stars-is-just-a-commercial.html | TV Review Shower of Stars Is Just a Commercial | R F S | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-n-chief-makes-el-auja-peace-bid-submits-plan-to-both-sides-he.html | U N CHIEF MAKES EL AUJA PEACE BID Submits Plan to Both Sides  He Protests to Israel About Latest Attack U N CHIEF MAKES EL AUJA PEACE BID | By Kathleen Teltschspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-n-economic-body-lists-soviet-gains.html | U N ECONOMIC BODY LISTS SOVIET GAINS | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-aids-refugee-fund-contributes-16700000-to-u-n-work-in-near-east.html | U S AIDS REFUGEE FUND Contributes 16700000 to U N Work in Near East | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-priest-receives-soviet-visa-washington-due-to-admit-bishop-dion.html | U S Priest Receives Soviet Visa Washington Due to Admit Bishop Dion Will Go to Moscow  Reciprocal Action Would End 6Month Deadlock | By Harrison E Salisburyspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-right-to-raise-mail-rates-upheld.html | U S RIGHT TO RAISE MAIL RATES UPHELD | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-store-sales-up-8-last-week-all-reserve-districts-show-increase.html | U S STORE SALES UP 8 LAST WEEK All Reserve Districts Show Increase Over 1954 Levels  New Yorks Rise 5 | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-to-ease-curbs-on-some-red-trade-u-s-to-simplify-redtrade-curbs.html | U S to Ease Curbs On Some Red Trade U S TO SIMPLIFY REDTRADE CURBS | By Charles E Eganspecial To the New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/us-disaster-tax-proposed-to-pay-for-flood-losses-it-could-be-added.html | US DISASTER TAX PROPOSED TO PAY FOR FLOOD LOSSES It Could Be Added to Income Levy Like War Cost Risk Expert Tells Senators U S TAX PROPOSED FOR FLOOD LOSSES | By John C Devlin | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/uspeiping-talks-go-on-24th-session-held-in-geneva-without.html | USPEIPING TALKS GO ON 24th Session Held in Geneva Without Substantial Gain | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/vaccine-is-called-effective-for-coldtype-infection-vaccine-is.html | Vaccine Is Called Effective For ColdType Infection VACCINE IS TESTED IN COLDTYPE ILLS | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/visiting-russians-tour-with-white-house-narrowly-miss-an-encounter.html | VISITING RUSSIANS TOUR WITH WHITE HOUSE Narrowly Miss an Encounter With AntiRed Castillo  Approve Great Seal | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/war-intensified-on-subway-crime-transit-police-force-at-top.html | WAR INTENSIFIED ON SUBWAY CRIME Transit Police Force at Top Strength Gets a Detective Bureau of 20 and Chief WAR INTENSIFIED ON SUBWAY CRIME | By Stanley Levey | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/warriors-beat-knicks-take-basketball-exhibition-at-white-plains.html | WARRIORS BEAT KNICKS Take Basketball Exhibition at White Plains 9485 | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/wood-field-and-stream-hunter-is-glad-to-be-home-from-europe-where.html | Wood Field and Stream Hunter Is Glad to Be Home From Europe Where Sport Is Denied to Many | By Raymond R Camp | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/writers-see-hollywood.html | Writers See Hollywood | Special to The New York Times | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/whhiteley-mp-chief-lkbor-whip-leader-in-commons-since42-diesnamed.html | WWHITELEY MP CHIEF LkBOR WHIP Leader in Commons Since42 DiesNamed Controller of Household by Churchill | special to New York Ttmes | RE0000177891 | 1983-10-07 | B00000560671 |
| 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/y-powwow-lures-braves-to-classroom.html | Y Powwow Lures Braves To Classroom | By Dorothy Barclay | RE0000177891 | 1983-10-07 | B00000560671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/2-dutch-concerns-punished-by-u-s-they-lose-export-rights-after.html | 2 DUTCH CONCERNS PUNISHED BY U S They Lose Export Rights After Inquiry Shows Drugs They Bought Went to Reds | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/3-americans-honored-berenson-dr-rubin-and-nef-get-degrees-in-paris.html | 3 AMERICANS HONORED Berenson Dr Rubin and Nef Get Degrees in Paris | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/37-of-66-police-resign-act-in-dispute-over-low-pay-in-ann-arbor.html | 37 OF 66 POLICE RESIGN Act in Dispute Over Low Pay in Ann Arbor | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/9-young-writers-found-by-nbctv-search-for-talent-begun-last-may.html | 9 YOUNG WRITERS FOUND BY NBCTV Search for Talent Begun Last May Also Produces Four New Comedians | By Richard F Shepard | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/antarctic-run-slowed-navy-icebreaker-halts-5-hours-off-florida-to.html | ANTARCTIC RUN SLOWED Navy Icebreaker Halts 5 Hours Off Florida to Fix Towline | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-3-no-title.html | Article 3  No Title | Dispatch of The Times London | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-6-no-title-crowd-of-70000-expected-in-bowl-army-favored.html | Article 6  No Title CROWD OF 70000 EXPECTED IN BOWL Army Favored Over Yale  Navy Choice at Baltimore  Princeton Has Edge | By Allison Danzig | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/attitude-of-soviet-citizens-people-believed-to-show-hunger-for.html | Attitude of Soviet Citizens People Believed to Show Hunger for Contact With West | CHRISTOPHER EMMET | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/august-vollmer-suicide-on-coast-criminologist-shoots-himself-in.html | AUGUST VOLLMER SUICIDE ON COAST Criminologist Shoots Himself in Berkeley  Was Pioneer in Scientific Detection | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bar-acts-to-curb-communist-party-brief-urges-supreme-court-to.html | BAR ACTS TO CURB COMMUNIST PARTY Brief Urges Supreme Court to Uphold the Registration Order of Federal Board | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bonn-to-accept-zorin-but-concern-persists-over-moscows-choice-of.html | BONN TO ACCEPT ZORIN But Concern Persists Over Moscows Choice of Envoy | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/brooklyn-center-now-at-midpoint-80000000-downtown-civic-project-is.html | BROOKLYN CENTER NOW AT MIDPOINT 80000000 Downtown Civic Project Is Remaking Face of a 58Acre District COMPLETION IN 60 SEEN New Buildings and Parks and Improved Streets Already Increase Tax Values BROOKLYN CENTER NOW AT MIDPOINT | By McCandlish Phillips | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cadets-favored-over-bulldogs-in-last-fray-of-current-series-both.html | Cadets Favored Over Bulldogs In Last Fray of Current Series Both Backfields Are Strong but Army Rates Wide Edge Against Yale in Line | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cairo-objections-to-u-n-plan-seen-israel-is-expected-to-favor-peace.html | CAIRO OBJECTIONS TO U N PLAN SEEN Israel Is Expected to Favor Peace Proposal but Egypt May Seek Changes | By Kathleen Teltschspecial To The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cairo-reports-gaza-quiet.html | Cairo Reports Gaza Quiet | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/carroll-frey.html | CARROLL FREY | Special to New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/charles-h-isgar.html | CHARLES H ISGAR | SPecial to The New YorR Tles | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/city-parade-salutes-castillo-on-his-41st-birthday-guatemalan-is.html | City Parade Salutes Castillo on His 41st Birthday Guatemalan Is Hailed by Spellman for Fight on Reds GUATEMALA CHIEF GETS CITY HONORS | By Edith Evans Asbury | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/columbiadartmouth-encounter-will-pit-benham-against-beagle-star.html | ColumbiaDartmouth Encounter Will Pit Benham Against Beagle Star Passers in Spotlight in Baker Field Game Today  20000 Fans Expected | By Joseph M Sheehan | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cornell-annexes-heptagonal-run-big-red-takes-third-in-row-to-retire.html | CORNELL ANNEXES HEPTAGONAL RUN Big Red Takes Third in Row to Retire Trophy as Eckel Midler Finish One Two | By William J Briordy | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/criticizing-supreme-court-no-group-in-america-should-be-exempt-from.html | Criticizing Supreme Court No Group in America Should Be Exempt From Criticism It Is Felt | JOHN SCOTT SWART | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/debut-of-meyerowitz-mass-season-opens-here-for-concert-choir.html | Debut of Meyerowitz Mass Season Opens Here for Concert Choir Oedipus Rex Is Sung on Hillis Program | By Howard Taubman | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/decline-is-feared-in-school-quality-educators-and-tax-experts.html | DECLINE IS FEARED IN SCHOOL QUALITY Educators and Tax Experts Concerned for Standards as Enrollments Rise PROTECTIVE STEPS GIVEN Strict Teacher Training Plus Internship and Stress on Gifted Pupils Proposed | By Benjamin Finespecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/desapio-invades-gop-stronghold-at-queens-rally-tammany-leader-says.html | DESAPIO INVADES GOP STRONGHOLD At Queens Rally Tammany Leader Says Victory Would Spur Democrats in 56 DESAPIO INVADES GOP STRONGHOLD | By Leo Egan | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/dewitt-t-miver.html | DEWITT T MIVER | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/earle-hyman-set-for-rosten-play-actor-will-take-title-role-in.html | EARLE HYMAN SET FOR ROSTEN PLAY Actor Will Take Title Role in Mister Johnson an Adaptation of Cary Novel | By Louis Calta | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/echo-park-plan-for-dam-dropped-western-legislators-predict-early.html | ECHO PARK PLAN FOR DAM DROPPED Western Legislators Predict Early Action on Multimillion Colorado Water Project | By William M Blairspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/education-under-apartheid.html | Education Under Apartheid | TREVOR HUDDLESTON | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/egypt-is-discussing-defense-with-syria.html | EGYPT IS DISCUSSING DEFENSE WITH SYRIA | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/egypt-to-protest-to-u-n.html | Egypt to Protest to U N | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/eisenhower-xrays-show-heart-unhurt-by-exercise-presidents-xray.html | Eisenhower XRays Show Heart Unhurt by Exercise PRESIDENTS XRAY PLEASES DOCTORS | By Russell Bakerspecial to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/ellen-berkeley-to-wed.html | Ellen Berkeley to Wed | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/emergency-care-of-injury-scored-surgeons-college-told-many-accident.html | EMERGENCY CARE OF INJURY SCORED Surgeons College Told Many Accident Victims Suffer From Poor Attention | By Robert K Plumbspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/ethiopians-get-new-constitution-and-right-to-vote-for-first-time.html | Ethiopians Get New Constitution And Right to Vote for First Time Haile Selassie Also Announces Nations Laws Are Codified Electoral Statute Said to Call for Vote in Two Years | By Kennett Lovespecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/expow-claims-denied-u-s-commission-disallows-compensation-petitions.html | EXPOW CLAIMS DENIED U S Commission Disallows Compensation Petitions | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/figueres-resuming-job-costa-rica-chief-says-he-will-take-up-office.html | FIGUERES RESUMING JOB Costa Rica Chief Says He Will Take Up Office Dec 5 | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archiv es/food-the-pomegranate-the-ancient-fruit-delicious-to-eat-is.html | Food The Pomegranate The Ancient Fruit Delicious to Eat Is Principal Ingredient of Grenadine | By June Owen | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/freedom-of-press-topic-in-churches-liberal-denominations-will-note.html | FREEDOM OF PRESS TOPIC IN CHURCHES Liberal Denominations Will Note 1837 Slaying of Elijah Lovejoy Crusading Editor JEWISH BOOK MONTH SET Service at St Patricks Will Honor Polish Patriots  Observances Scheduled | By Stanley Rowland Jr | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/future-in-battle-with-own-party-group-demands-he-and-other-radicals.html | FUTURE IN BATTLE WITH OWN PARTY Group Demands He and Other Radicals Change Frances Election Law or Quit | By Robert C Dotyspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/g-o-p-sights-set-on-senate-seats-hall-tells-oregon-rally-party-must.html | G O P SIGHTS SET ON SENATE SEATS Hall Tells Oregon Rally Party Must Oust Lehman Morse and Magnuson in 1956 | By Lawrence E Daviesspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/gain-for-the-west-in-parley-is-seen-u-s-aide-says-europeans-are-the.html | GAIN FOR THE WEST IN PARLEY IS SEEN U S Aide Says Europeans Are Being Won to Formula for Reuniting Germany | By Drew Middletonspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/german-markets-slump.html | German Markets Slump | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/giant-rumanian-clothing-plant-employs-8000-red-industry-in-sharp.html | Giant Rumanian Clothing Plant Employs 8000 Red Industry in Sharp Contrast With Small Shops in New York | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/girl-scouts-reelect-chevy-chase-woman.html | Girl Scouts Reelect Chevy Chase Woman | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/glenna-j-green-engaged-to-wed-skidmore-graduate-fiancee-of-harold-l.html | GLENNA J GREEN ENGAGED TO WED Skidmore Graduate Fiancee of Harold L Citrin Who Is a Brooklyn Alumnus | Special to The New York Ttmei | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/government-workers.html | Government Workers | ROSE ARKIN | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/graham-dancers-hailed-in-tokyo-big-success-in-introducing-modern.html | GRAHAM DANCERS HAILED IN TOKYO Big Success in Introducing Modern School to Japan as Goodwill Envoys | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/grains-recover-from-early-dip-futures-fail-to-pursue-gains-however.html | GRAINS RECOVER FROM EARLY DIP Futures Fail to Pursue Gains However and Prices End With but Slight Changes | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/halley-defends-jai-alai-venture-says-parimutuel-operation-in-puerto.html | HALLEY DEFENDS JAI ALAI VENTURE Says PariMutuel Operation in Puerto Rico Is Handled by Honest Decent People | By Alexander Feinberg | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/hungary-seeking-trade-with-west-but-reds-deputy-minister.html | HUNGARY SEEKING TRADE WITH WEST But Reds Deputy Minister Paralleling Moscow Line Talks Slightingly of It | By John MacCormacspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/industrialist-77-loses-423771-in-fraud-based-on-radio-scheme-2-men.html | Industrialist 77 Loses 423771 In Fraud Based on Radio Scheme 2 MEN ARRESTED IN 423771 FRAUD | By Albert J Gordon | RE0000177892 | 1983-10-07 | B00000560672 |

| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jay-crum.html | JAY CRUM | special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
|---|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jersey-contest-focused-in-essex-control-of-state-assembly-and-board.html | JERSEY CONTEST FOCUSED IN ESSEX Control of State Assembly and Board of Freeholders at Stake on Tuesday | By George Cable Wrightspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jonesreid.html | JonesReid | SPecial to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/kamin-challenges-point-by-mcarthy.html | KAMIN CHALLENGES POINT BY MCARTHY | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/london-market-continues-dull-declines-of-about-a-shilling-are.html | LONDON MARKET CONTINUES DULL Declines of About a Shilling Are General GiltEdged Issues Fall About 5s | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/long-hofstra-runs-down-wilkes-136.html | LONG HOFSTRA RUNS DOWN WILKES 136 | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/louis-m-silance.html | LOUIS M SILANCE | Spectal to The New York 3imes | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/lovely-wave-outraces-kopes-baby-by-length-and-a-half-at-jamaica.html | Lovely Wave Outraces Kopes Baby by Length and a Half at Jamaica Track 165 SHOT VICTOR IN DISTANCE TEST Lovely Wave Scores in Race at Mile and Five Furlongs  Leongs Runs Third | By James Roach | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/marian-anderson-grows-in-stature.html | Marian Anderson Grows in Stature | E D | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/meany-lays-down-aflcio-policy-promises-strenuous-political-action.html | MEANY LAYS DOWN AFLCIO POLICY Promises Strenuous Political Action to Get Legislation United Labor Wants MEANY LAYS DOWN AFLGIO POLICY | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/metro-announces-promotion-drive-studio-will-put-tickets-in-cereal.html | METRO ANNOUNCES PROMOTION DRIVE Studio Will Put Tickets in Cereal Boxes to Lure Children Away From TV | By Thomas M Pryorspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mgrath-to-begin-pier-job-monday-will-take-oath-in-harrimans-office.html | MGRATH TO BEGIN PIER JOB MONDAY Will Take Oath in Harrimans Office Here  Hays Press Parley One Hour Later | By Jacques Nevard | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/minsk-rises-again-from-wars-ruins-city-in-transition-is-one-of.html | MINSK RISES AGAIN FROM WARS RUINS City in Transition Is One of Broad Boulevards Modern Buildings and Shanties | By Harry Schwartzspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/miss-edith-w-moses.html | MISS EDITH W MOSES | qpecial to The New York Ttme | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/moroccan-exsultan-to-consult-el-glaoui-veteran-tribal-chief-on-way.html | Moroccan ExSultan to Consult El Glaoui Veteran Tribal Chief on Way to France | By Camille M Cianfarraspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mothersinlaw-defy-even-soviet-russian-building-chief-says.html | MOTHERSINLAW DEFY EVEN SOVIET Russian Building Chief Says Technicians Are Stumped on How to House Them | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mr-truman-commended.html | Mr Truman Commended | RUSSELL GORDON CARTER | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-cudones-team-posts-77-for-medal.html | MRS CUDONES TEAM POSTS 77 FOR MEDAL | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mutual-group-hits-judgment-fund-idea.html | MUTUAL GROUP HITS JUDGMENT FUND IDEA | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/navy-dedicates-jet-test-center-41000000-laboratory-will-spot-most.html | NAVY DEDICATES JET TEST CENTER 41000000 Laboratory Will Spot Most Engine Flaws Without Flying Risks | By Richard Witkinspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/on-radio.html | On Radio | R F S | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/panama-honors-statesman.html | Panama Honors Statesman | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/peace-force-may-be-studied.html | Peace Force May Be Studied | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/play-in-village-is-well-worth-the-trip.html | Play in Village Is Well Worth the Trip | A G | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/policy-in-middle-east-mutual-security-pact-between-israel-and.html | Policy in Middle East Mutual Security Pact Between Israel and United States Favored | HARRY TORCZYNER | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/pravda-assails-molotov-error-partys-official-voice-scores.html | PRAVDA ASSAILS MOLOTOV ERROR Partys Official Voice Scores Ideological Views Foreign Minister Recanted | By Welles Hangenspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/president-urged-to-run-by-bender-ohio-senator-calls-it-better-to.html | PRESIDENT URGED TO RUN BY BENDER Ohio Senator Calls It Better to Wear Out Rather Than Rust Out on His Farm | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/primary-prices-off-01-in-week-farm-products-foods-drop-as-other.html | PRIMARY PRICES OFF 01 IN WEEK Farm Products Foods Drop as Other Commodities Level Holds Steady | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/protestants-map-welfare-plans-conference-urges-churches-to-join-in.html | PROTESTANTS MAP WELFARE PLANS Conference Urges Churches to Join in System of Social and Health Services | By George Duganspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/r-f-kilpatrick-73-a-realty-executive.html | R F KILPATRICK 73 A REALTY EXECUTIVE | Special to The New Yorle Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/r-miss-mead-betrothed-i-nursing-official-future-bride-of-arthur-l.html | r MISS MEAD BETROTHED i Nursing Official Future Bride of Arthur L Bolton | Special to The New York TImel | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/republic-fund-head-hits-silly-attacks.html | REPUBLIC FUND HEAD HITS SILLY ATTACKS | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/revision-delay-urged-u-s-move-seeks-a-un-charter-committee-to.html | REVISION DELAY URGED U S Move Seeks a U N Charter Committee to Report in 1957 | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ribicoff-asks-30-million-program-to-aid-connecticut-flood-areas.html | Ribicoff Asks 30 Million Program To Aid Connecticut Flood Areas | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/russian-plans-heard.html | Russian Plans Heard | By Gladwin Hillspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/scientists-seek-to-split-water-study-use-of-sunlight-energy-if.html | SCIENTISTS SEEK TO SPLIT WATER Study Use of Sunlight Energy  If Successful Hydrogen Could Replace Gas | By William L Laurencespecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ship-sales-aide-quits-tarantino-resigns-as-counsel-in-maritime.html | SHIP SALES AIDE QUITS Tarantino Resigns as Counsel in Maritime Agency | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/sin-made-dull-the-heavenly-twins-staged-at-booth.html | Sin Made Dull The Heavenly Twins Staged at Booth | By Brooks Atkinson | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/singapore-fights-red-domination-marshall-chief-minister-is-held-key.html | SINGAPORE FIGHTS RED DOMINATION Marshall Chief Minister Is Held Key Man in Struggle to Keep Colony Free | By Robert Aldenspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/skindiving-propeller-patented-device-straps-to-the-users-chest.html | SkinDiving Propeller Patented Device Straps to the Users Chest VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/south-africa-draws-triple-u-n-rebuke.html | SOUTH AFRICA DRAWS TRIPLE U N REBUKE | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/soviet-selling-flax-500-tons-offered-in-british-isles-below-belgian.html | SOVIET SELLING FLAX 500 Tons Offered in British Isles Below Belgian Prices | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/spain-and-italy-prod-us-on-bids-to-un-spain-and-italy-pushing-u-n.html | Spain and Italy Prod US on Bids to UN SPAIN AND ITALY PUSHING U N BIDS | By Clifton Danielspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/speedboat-men-clash-in-detroit-over-date-of-56-gold-cup-race.html | SpeedBoat Men Clash in Detroit Over Date of 56 Gold Cup Race | By Clarence E Lovejoyspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/steinkraus-defeats-mariles-for-another-triumph-in-international.html | Steinkraus Defeats Mariles for Another Triumph in International Jumping U S RIDER TAKES HORSESHOW TEST Steinkraus Wins West Point Trophy  Low Score Prize Retained by Mexicans | By John Rendel | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/stevens-tuition-raised-to-900.html | Stevens Tuition Raised to 900 | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/sudan-plebiscite-sped-britain-concurs-in-agreement-by-egypt-and.html | SUDAN PLEBISCITE SPED Britain Concurs in Agreement by Egypt and Presses Parley | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-dangers-in-geneva-a-summation-of-pitfalls-facing-west-in.html | The Dangers in Geneva A Summation of Pitfalls Facing West in Piecemeal Solutions of Key Problems | By Hanson W Baldwin | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-s-e-cs-little-bite-study-of-obscure-fee-in-stock-sales-1c-on.html | The S E Cs Little Bite Study of Obscure Fee in Stock Sales 1c on Each 500 Which Adds Up | By J E McMahon | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-waterfront-dispute-an-analysis-of-the-conditions-that-led.html | The Waterfront Dispute An Analysis of the Conditions That Led Harriman to Request Hays Resignation | By A H Raskin | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tigers-will-visit-cambridge-field-princeton-eleven-will-meet.html | TIGERS WILL VISIT CAMBRIDGE FIELD Princeton Eleven Will Meet Harvard for 48th Time in Big Three Game | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tito-lets-u-s-add-to-arms-mission-belgrade-accord-means-rise-from.html | TITO LETS U S ADD TO ARMS MISSION Belgrade Accord Means Rise From 44 to 60 Atomic Cooperation Sought | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/toes-dont-always-make-the-man-though-he-lacks-4-giants-agajanian.html | Toes Dont Always Make the Man Though He Lacks 4 Giants Agajanian Keeps Kicking | By Harry V Forgeron | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/townsend-returns-to-post.html | Townsend Returns to Post | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-aides-press-for-a-ceasefire-in-el-auja-region-israel-welcomes.html | U N AIDES PRESS FOR A CEASEFIRE IN EL AUJA REGION Israel Welcomes Move Says a Clarification of Egypts Reply Is Being Awaited Israeli Chief proposing Peace Talks U N AIDES PRESS FOR EL AUJA TRUCE | By Harry Gilroyspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-korea-hearing-fought.html | U N Korea Hearing Fought | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-split-on-size-of-radiation-unit-u-s-britain-oppose-move-to.html | U N SPLIT ON SIZE OF RADIATION UNIT U S Britain Oppose Move to Enlarge Study Group  Soviet Backs Peiping Role | By Lindesay Parrottspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-grants-boris-visa-acts-on-russian-archbishop-link-to-soviet.html | U S GRANTS BORIS VISA Acts on Russian Archbishop  Link to Soviet Move Seen | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-monument-base-in-pilsen-removed-after-demonstration-passersby.html | U S Monument Base in Pilsen Removed After Demonstration PassersBy in Czech City Relate How Protest Against Monetary Reform Centered on American Memorial | By Jack Raymondspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-urged-to-aid-flood-insurance-witnesses-at-senate-hearing-ask.html | U S URGED TO AID FLOOD INSURANCE Witnesses at Senate Hearing Ask BelowCost Rates  Ives Denies Politics | By John C Devlinspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ultrasonic-corp-cited-s-e-c-to-look-into-charges-of-falsity-in.html | ULTRASONIC CORP CITED S E C to Look Into Charges of Falsity in Statement | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/unesco-plan-offered-director-of-u-s-commission-gives-4-points-for.html | UNESCO PLAN OFFERED Director of U S Commission Gives 4 Points for 195758 | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/upsala-is-victor-137-vikings-defeat-ithaca-eleven-on-plunge-by.html | UPSALA IS VICTOR 137 Vikings Defeat Ithaca Eleven on Plunge by Baldante | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/uruguay-president-to-visit-us.html | Uruguay President to Visit US | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/utility-plans-big-outlay.html | Utility Plans Big Outlay | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/vacancies-scarce-in-housing-here-city-area-has-lowest-rate-in-u-s.html | VACANCIES SCARCE IN HOUSING HERE City Area Has Lowest Rate in U S for Openings in Big Private Apartments | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/views-on-algeria.html | Views on Algeria | ALBERT MOREL | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wall-street-weighs-cut-in-acceptances-rate-significance-of.html | Wall Street Weighs Cut in Acceptances Rate Significance of Reduction in Face of Rise in Cost of Money and Threatened U S Tax Levy Is Pondered WALL ST WEIGHS ACCEPTANCES CUT | By Leif H Olsen | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/weeks-predicts-new-job-upturn-peak-yule-sales-expects-october-will.html | WEEKS PREDICTS NEW JOB UPTURN PEAK YULE SALES Expects October Will Show Sizable Employment Gain  65 Million Total Seen TRADE NEVER BETTER Secretary Reports Ravens of Doom Silenced and Economy in the Pink WEEKS PREDICTS NEW JOB UPTURN | By Charles E Eganspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/west-asks-soviet-for-1956-election-on-german-unity-bonn-joins-in.html | WEST ASKS SOVIET FOR 1956 ELECTION ON GERMAN UNITY Bonn Joins in the Proposal at Geneva to Hold Free Vote Next September A SHOWDOWN IS SOUGHT Molotov Seems Cool to Plan Aides Hint That He May Offer New One Tuesday WEST ASKS SOVIET FOR 1956 ELECTION | By Harold Callenderspecial To The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/west-shore-riders-win-fight-in-jersey-west-shore-plea-denied-by.html | West Shore Riders Win Fight in Jersey WEST SHORE PLEA DENIED BY JERSEY | By Alfred E Clarkspecial To the New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wf-verleger-77-in-14a-33-years-retired-officer-who-served-as-master.html | WF VERLEGER 77 IN 14A 33 YEARS Retired Officer Who Served as Master of Byrd Flagship on 33 Expedition Dies | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wholesale-volume-up-1-in-september.html | WHOLESALE VOLUME UP 1 IN SEPTEMBER | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |

| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/woman-mayor-free-in-vote-fraud-case.html | WOMAN MAYOR FREE IN VOTE FRAUD CASE | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
|---|---|---|---|---|---|---|
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wood-field-and-stream-progress-reports-on-woodcock-shooting.html | Wood Field and Stream Progress Reports on Woodcock Shooting Disappointing but Picture Varies | By Raymond R Camp | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/world-farm-action-u-s-aim-f-a-o-told.html | WORLD FARM ACTION U S AIM F A O TOLD | Special to The New York Times | RE0000177892 | 1983-10-07 | B00000560672 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-1othropumiller-i.html | LothropuMiller i | Special to The New York Time I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/now-if-youre-ready-oysters-dear.html | Now if youre ready Oysters dear | By Jane Nickerson | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-u-i-joan-martin-a-future-bride.html | u I Joan Martin a Future Bride | I Special to The itew York Times I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-wss-benjamins-troth-uuuuou-u-1-cornell-alumna-engaged-to-i-robert-.html | WSS BENJAMINS TROTH uuuuou u  1 Cornell Alumna Engaged to I Robert Dreeben Teacher | I Special to The New Yorlc Tlme | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/16-injured-in-clash-at-us-base-in-japan.html | 16 INJURED IN CLASH AT US BASE IN JAPAN | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/2000000-aeronautical-research-center-nearing-completion-at-the-u-of.html | 2000000 Aeronautical Research Center Nearing Completion at the U of Michigan | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/3-contests-hot-in-westchester-democrats-feel-certain-of-victory-in.html | 3 CONTESTS HOT IN WESTCHESTER Democrats Feel Certain of Victory in Some Races Amendment 1 Favored | By Merrill Folsomspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/3-nations-to-push-study-of-salmon-us-canadian-and-japanese-body.html | 3 NATIONS TO PUSH STUDY OF SALMON US Canadian and Japanese Body Decides it Needs More Data on Pacific Waters | By Foster Haileyspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/41-in-jersey-named-to-school-parley.html | 41 IN JERSEY NAMED TO SCHOOL PARLEY | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/7-deacons-ordained-protestant-episcopal-bishop-raises-them-to.html | 7 DEACONS ORDAINED Protestant Episcopal Bishop Raises Them to Priesthood | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/77th-division-in-training.html | 77th Division in Training | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-businessman-father-and-his-son-ruskins-letters-from-venice.html | A Businessman Father and His Son RUSKINS LETTERS FROM VENICE 18511852 Edited with an introduction by John Lewis Bradley 330 pp New Haven Yale University Press 5 | By Alfred Frankfurter | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-critic-of-art-life-and-criticism-the-inmost-leaf-a-selection-of.html | A Critic of Art Life and Criticism THE INMOST LEAF A Selection of Essays By Alfred Kazin 273 pp New York Harcourt Brace  Co 475 | By Cleanth Brooks | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-day-in-the-life-of-a-training-orchestra.html | A DAY IN THE LIFE OF A TRAINING ORCHESTRA | By Edward Downes | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-review-of-medical-research-gains-in-10-years-of-prizes-for.html | A Review of Medical Research Gains In 10 Years of Prizes for Scientists | By Howard A Rusk Md | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-stately-dwelling-amberwell-by-de-stevenson-316-pp-new-york.html | A Stately Dwelling AMBERWELL By DE Stevenson 316 pp New York Rinehart  Co 350 | AP | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-war-for-mens-minds-facts-to-a-candid-world-americas-overseas.html | A War for Mens Minds FACTS TO A CANDID WORLD Americas Overseas Information Program By Oren Stephens 164 pp Stanford Calif Stanford University Press 350 | By Erwin D Canham | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/abroad-at-homethe-glamour-of-puerto-rico.html | ABROAD AT HOMETHE GLAMOUR OF PUERTO RICO | By George Tichenor | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/action-near-gaza-strip-israeli-aircraft-hit-arabs-report.html | Action Near Gaza Strip ISRAELI AIRCRAFT HIT ARABS REPORT | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/adventures-in-the-great-age-of-discovery-new-found-world-how-north.html | Adventures in the Great Age of Discovery NEW FOUND WORLD How North America Was Discovered and Explored By Harold Lamb 336 pp New York Doubleday Co 575 | By Carl Bridenbaugh | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/african-campaign-on-birds-assailed-group-says-flamethrowers-and.html | AFRICAN CAMPAIGN ON BIRDS ASSAILED Group Says FlameThrowers and Dynamite Are Used on SparrowLike Pest | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/algeria-bus-line-had-origins-here-new-yorker-retired-to-bone-for.html | ALGERIA BUS LINE HAD ORIGINS HERE New Yorker Retired to Bone For Rest in 1926Set Up Transit Service in 1928 | By Michael Clark | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/almewtom-fiamgee-bradford-alumna-betrothed-to-richard-d-sampson.html | AIMEWTOM FIAMGEE  Bradford Alumna Betrothed to Richard D Sampson | SpecIaltoTheNewYorkTlinej | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Carl Spielvogel | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/amelrmkift-wed-to-officer-j-excongressmans-daughter-bride-of-maj.html | AMELRMKIft WED TO OFFICER j ExCongressmans Daughter Bride of Maj John Sanders U S A F in Washington | Soeclal to Tht New York lima | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/an-american-testament-how-far-the-promised-landi-by-walter-white.html | An American Testament HOW FAR THE PROMISED LANDI By Walter White Foreword by Ralph J Bunche 244 pp New York Viking Press 350 | By Gerald W Johnson | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/an-urge-to-make-dante-known-the-divine-comedy-of-dante-alighieri.html | An Urge to Make Dante Known THE DIVINE COMEDY OF DANTE ALIGHIERI THE FLORENTINE Translated by Dorothy L Sayers Vol I Hell Vol II Purgatory 346 and 390 pp Baltimore Penguin Books 65 cents and 85 cents | By Dudley Fitts | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ancient-missions-of-new-mexico-are-preserved.html | ANCIENT MISSIONS OF NEW MEXICO ARE PRESERVED | By W Thetford Leviness | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/andover-in-front-120.html | Andover in Front 120 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ann-d-mason-a-bride-wed-in-glen-ridge-church-to-james-kensuke.html | ANN D MASON A BRIDE Wed in Glen Ridge Church to James Kensuke Irikura | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/anne-careys-phantom-the-lute-and-the-glove-by-katherine-wigmore.html | Anne Careys Phantom THE LUTE AND THE GLOVE By Katherine Wigmore Eyre 313 pp New York AppletonCenturyCrofts 350 | ANDREA PARKE | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/apparel-center-hails-the-spring-apparel-center-hails-the-spring.html | APPAREL CENTER HAILS THE SPRING APPAREL CENTER HAILS THE SPRING Optimism Blooms on 7th Ave as Nations Store Buyers Shop Easter Finery SEASON GETS FAST START Early Holiday and Consumer Trends Indicate Heavy Preliminary Orders | By Glenn Fowler | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/architecture-of-embassies.html | Architecture of Embassies | WILLIAM LESCAZE | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Time | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-29-no-title.html | Article 29  No Title | Special to The New York TimesALBANY Nov 5 | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/assembly-race-eyed-in-jersey-democrats-may-gain-control-first-time.html | ASSEMBLY RACE EYED IN JERSEY Democrats May Gain Control First Time Since 37Vote in Essex Held to Be Key | By George Cable Wright | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atomic-power-for-army-sites-animal-brains-linked.html | Atomic Power for Army Sites Animal Brains Linked | WK | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atomic-power-plans-face-insurance-lag-atom-insurance-still-unsolved.html | Atomic Power Plans Face Insurance Lag ATOM INSURANCE STILL UNSOLVED | By Gene Smith | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/auto-sales-race-hurting-dealers-protests-grow-as-pressure-from.html | AUTO SALES RACE HURTING DEALERS Protests Grow as Pressure From Detroit Brings on Fiercest Competition | By Joseph A Loftus | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/automobiles-winter-a-big-season-of-travel-by-motorcar-is.html | AUTOMOBILES WINTER A Big Season of Travel by Motorcar Is ForecastNew Routes Help | By Bert Pierce | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/aviation-new-flights-airlines-expand-their-winter-runs-to-the.html | AVIATION NEW FLIGHTS Airlines Expand Their Winter Runs To the Caribbean South America | By Richard Witkin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/balloon-ascent-in-35-recalled-explorer-iis-record-climb-to-72395.html | BALLOON ASCENT IN 35 RECALLED Explorer IIs Record Climb to 72395 Feet Will Be Commemorated Friday | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbados-as-usual-janet-injured-the-crops-but-not-the-tourists.html | BARBADOS AS USUAL Janet Injured the Crops But Not the Tourists | By May F McElravy | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-buermannwed-married-in-bronxville-church-to-william-r.html | barbara buermannwed Married in Bronxville Church to William R Johnson | Special to The Nw York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-dresslar-berothed.html | Barbara Dresslar Berothed | Special to The New York Timei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-jaffe-to-wed-fylagazine-aide-is-fiancee-of-dr-haskell-s.html | BARBARA JAFFE TO WED fylagazine Aide Is Fiancee of Dr Haskell S Ellison | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ben-youssef-gets-french-approval-to-rule-morocco-ben-youssef-gets.html | BEN YOUSSEF GETS FRENCH APPROVAL TO RULE MOROCCO BEN YOUSSEF GETS FRENCH APPROVAL Cabinet Formally Recognizes Exiled SultanHis Return to Rabat Expected Soon | By Henry Ginigerspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bethpage-scores-350.html | Bethpage Scores 350 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/beverly-ritter-to-be-married.html | Beverly Ritter to Be Married | Special to The New York Times I | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/birdsallukealey.html | BirdsalluKealey | I Special to The New York TimM I | RE0000177893 | 1983-10-07 | B00000560673 |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/blanche-yurka-unhappy-over-trend-of-plays-retires-from-broadway.html | Blanche Yurka Unhappy Over Trend Of Plays Retires From Broadway | By Louis Sheaffer | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bonn-leaders-to-go-to-geneva.html | Bonn Leaders to Go to Geneva | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/boston-to-elect-mayor-tuesday-hynes-and-powers-wind-up-campaignsnew.html | BOSTON TO ELECT MAYOR TUESDAY Hynes and Powers Wind Up CampaignsNew England Voting at City Levels | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/boston.html | Boston | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/both-sun-and-snow-are-among-its-specialties.html | Both Sun and Snow Are Among Its Specialties | By Gregory Hawkins | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bowenuroberts.html | BowenuRoberts | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brandeis-chapels.html | BRANDEIS CHAPELS | I BRUCE GORDON | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bridge-when-signals-get-mixed-partners-often-confuse-ordinary.html | BRIDGE WHEN SIGNALS GET MIXED Partners Often Confuse Ordinary Situations In Their Bidding | By Albert H Morehead | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brypbigil-toinmonfiair-wears-white-chiffon-velvet-gown-at.html | BRYpBIgil TOINMONfiAIR Wears White Chiffon Velvet  Gown at Iviarriage in St Lukes to J A Schaffer | Special to The New Yotlt Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bucknell-builds-a-pool.html | Bucknell Builds a Pool | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/builder-forecasts-easier-credit-soon.html | BUILDER FORECASTS EASIER CREDIT SOON | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/by-muleback-up-jamaicas-blue-mountain.html | BY MULEBACK UP JAMAICAS BLUE MOUNTAIN | By E Laine Shepard | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/california-season-launched-in-death-valley.html | CALIFORNIA SEASON LAUNCHED IN DEATH VALLEY | By Gladwin Hill | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/californians-may-see-threeman-gop-race-knowland-candidacy-would.html | CALIFORNIANS MAY SEE THREEMAN GOP RACE Knowland Candidacy Would Hinge On Tactics of Nixon and Knight | By Lawrence E Daviesspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/camellias-have-been-bred-in-alabama-to-survive-winter-farther-north.html | Camellias Have Been Bred in Alabama To Survive Winter Farther North | By Adria Allen Aldrich | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cameronueldred.html | CameronuEldred | i Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/campus-disorder-studied-in-india-university-students-confer-on.html | CAMPUS DISORDER STUDIED IN INDIA University Students Confer on Causes of Unrest Blame All but Selves | By Am Rosenthal | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/career-of-ben-youssef-now-comes-full-circle-symbol-of-nationalism.html | CAREER OF BEN YOUSSEF NOW COMES FULL CIRCLE Symbol of Nationalism Sent Into Exile Ready to Return to Moroccan Throne | By Henry Giniger | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/carol-g-curtiss-bride-of-soldier-wed-in-greenwich-church-to-william.html | CAROL G CURTISS BRIDE OF SOLDIER Wed in Greenwich Church to William Dewart 3d Son of Late Publisher of The Sun | Special To The New York Tlmei I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/catholics-save-africa-schools-mission-plea-oversubscribed-after.html | CATHOLICS SAVE AFRICA SCHOOLS Mission Plea Oversubscribed After Strijdoms Regime Cuts the Annual Subsidy | By Leonard Ingallsspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cattleman-urges-farm-plan-vote-tells-senate-group-raisers-of-crops.html | CATTLEMAN URGES FARM PLAN VOTE Tells Senate Group Raisers of Crops and Livestock Should Set Program | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/center-for-the-handicapped.html | Center for the Handicapped | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/charles-a-christensen.html | CHARLES A CHRISTENSEN | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chicago.html | Chicago | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cincinnati-to-elect-council.html | Cincinnati to Elect Council | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/combination-door-needs-upkeep.html | COMBINATION DOOR NEEDS UPKEEP | By William C Nakos | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/communique-from-the-capn-a-member-of-the-connoisseurs-of-american.html | Communique From the CAPN A member of the Connoisseurs of American Place Names warns that changes in our native nomenclature can go too far | By Allan Taylor | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/condonumcgovern.html | CondonuMcGovern | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/congress-primary-in-detroit-tuesday.html | CONGRESS PRIMARY IN DETROIT TUESDAY | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/connecticut-eyes-primary-revision-special-session-wednesday-will-be.html | CONNECTICUT EYES PRIMARY REVISION Special Session Wednesday Will Be Asked to Alter New Election Law | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/connecticut-to-pick-mayors-on-tuesday-most-incumbents-expected-to.html | Connecticut to Pick Mayors on Tuesday Most Incumbents Expected to Retain Posts | Special To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/convent-is-opened-for-disabled-nuns.html | CONVENT IS OPENED FOR DISABLED NUNS | By Religious News Service | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cordelia-reid-wed-at-oyster-bay-_-_-_-_-christ-church-scene-of.html | Cordelia Reid Wed at Oyster Bay      Christ Church Scene of Her Marriage to Bayard Robb | Special to The New York TtintM I | RE0000177893 | 1983-10-07 | B00000560673 |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cornell-is-victor-over-brown-207-cornell-is-victor-over-brown-207.html | CORNELL IS VICTOR OVER BROWN 207 CORNELL IS VICTOR OVER BROWN 207 | By Michael Strauss | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cotton-glut-laid-to-exports-drop-cotton-glut-laid-to-exports-drop.html | COTTON GLUT LAID TO EXPORTS DROP COTTON GLUT LAID TO EXPORTS DROP | By J H Carmical | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/coup-curbs-pope-of-vietnam-sect-bao-dai-pontiff-is-deprived-of.html | COUP CURBS POPE OF VIETNAM SECT Bao Dai Pontiff Is Deprived of Temporal PowerNow a Virtual Prisoner | By Henry R Lieberman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/court-plan-views-now-under-study-commission-will-consider.html | COURT PLAN VIEWS NOW UNDER STUDY Commission Will Consider Suggestions Offered at 10 Hearings in State | By Russell Porter | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cuba-is-betting-on-her-new-gambling-casinos.html | CUBA IS BETTING ON HER NEW GAMBLING CASINOS | By R Hart Phillips | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/curacao-haunted-by-its-oil-economy-fear-that-companies-may-move.html | CURACAO HAUNTED BY ITS OIL ECONOMY Fear That Companies May Move Spurs Island to Seek Other Income Sources | By Walter H Waggonerspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/damons-and-goldwyns-guys-and-dolls.html | Damons and Goldwyns Guys and Dolls | By Bosley Crowther | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dapme-reynolds-isiedinhirginia-l-i-she-s-escorted-by-uncle-at.html | DAPME REYNOLDS ISIEDINHIRGINIA L I She s Escorted by Uncle at Marriage to Ellis Williams in Alexandria Chapel | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dartmouth-head-ending-10th-year-dickey-reviews-progress-in-building.html | DARTMOUTH HEAD ENDING 10TH YEAR Dickey Reviews Progress in Building Scholarship Aid and Faculty Benefits | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dartmouth-rallies-in-mud-to-down-columbia-14-to-7-dartmouth-trips.html | Dartmouth Rallies in Mud To Down Columbia 14 to 7 DARTMOUTH TRIPS COLUMBIA 14 TO 7 | By Lincoln A Werden | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/deep-in-the-heart-of-the-rio-grande-valley.html | DEEP IN THE HEART OF THE RIO GRANDE VALLEY | By Irving Wallace | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/depression-hits-county-in-maine-state-law-curbing-size-of-fish-that.html | DEPRESSION HITS COUNTY IN MAINE State Law Curbing Size of Fish That Can Be Packed Contributes to Bad Times | By John H Fentonspecial To The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/desegregation-report-southern-survey- finds-negro-teachers-insecure.html | DESEGREGATION REPORT Southern Survey Finds Negro Teachers Insecure | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/dolores-la-stayo-bride-married-in-tenafly- church-to-carl-paul-korz.html | DOLORES LA STAYO BRIDE Married in Tenafly Church to Carl Paul Korz ExOfficer I | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/dorothy-p-ridgely-bryn-mawr-alumna-is- betrothed-to-andrew-banks.html | Dorothy P Ridgely Bryn Mawr Alumna Is Betrothed to Andrew Banks Thomas I | I Special to The New York Tlmej | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/drahos-gets-2-touchdowns.html | Drahos Gets 2 Touchdowns | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/duke-ties-navy-77-navy-fumble-aids-duke- in-77-draw-middies-fumble.html | DUKE TIES NAVY 77 NAVY FUMBLE AIDS DUKE IN 77 DRAW MIDDIES FUMBLE SETS UP DEADLOCK Welsh Passes to 3dPeriod Score Then His Miscue Helps Duke Tie Navy | By Joseph M SheehanspecialTo the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/dulles-and-tito-to-confer-today-talk-is- expected-to-center-on-world.html | DULLES AND TITO TO CONFER TODAY Talk Is Expected to Center on World Scene and Not USYugoslav Relations | By Jack Raymond | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/early-duck-migration-provides-good- shooting-for-coastal-hunters.html | Early Duck Migration Provides Good Shooting for Coastal Hunters | By Raymond R Camp | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/easing-reported-in-pace-of-boom.html | EASING REPORTED IN PACE OF BOOM | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/east-seen-irritated-at-attitude-of-us.html | EAST SEEN IRRITATED AT ATTITUDE OF US | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/east-side-holds-barringer-to-tie-newark- elevens-play-1818.html | EAST SIDE HOLDS BARRINGER TO TIE Newark Elevens Play 1818 DeadlockWest Side Sets Back Weequahic 277 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/economic-choice-near-for-mexico-sharp- rises-in-living-cost-force.html | ECONOMIC CHOICE NEAR FOR MEXICO Sharp Rises in Living Cost Force Decision on Whether to Slacken Expansion | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/edward-j-mullen.html | EDWARD J MULLEN | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/eisenhower-plans-meetings-in-white- house-dec-1213-tentatively.html | Eisenhower Plans Meetings In White House Dec 1213 Tentatively Schedules Conferences With Leaders of Congress on Legislation President Exercises on Stairs | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/elaine-marqolis-will-be-wed.html | Elaine Marqolis Will Be Wed | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/election-is-dull-in-all-fairfield-lack-of- issues-and-problems-left.html | ELECTION IS DULL IN ALL FAIRFIELD Lack of Issues and Problems Left by Floods Result in Apathetic Campaign | By Richard H ParkespecialTo the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/elizabeth-honors-dead-unveils-memorial-to-24000-seamen-of-world-war.html | ELIZABETH HONORS DEAD Unveils Memorial to 24000 Seamen of World War II | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/englewood-downs-tenafly-210-as-edgar-gets-two-touchdowns-maroon.html | Englewood Downs Tenafly 210 As Edgar Gets Two Touchdowns Maroon Gains Fifth Triumph in Row Hackensack Trounces Rutherford Ridgefield Park Bogota Win | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eniac-codesigner-to-speak.html | ENIAC CoDesigner to Speak | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/epstein-victor-in-a-30year-war-epstean-victor-in-a-30year-war-at-75.html | Epstein Victor in a 30Year War Epstean Victor in a 30Year War At 75 the former enfant terrible has won his fight with the critics and become British sculptures Grand Old Man WORKS BY EPSTEIN | By John Beavan | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/error-on-french-vote-fauro-confidence-ballot-on-thursday-was-330211.html | ERROR ON FRENCH VOTE Fauro Confidence Ballot on Thursday Was 330211 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eugenia-b-bauer-to-be-wed-dec-17-finch-alumna-betrothed-to-peter-a.html | EUGENIA B BAUER TO BE WED DEC 17 Finch Alumna Betrothed to Peter A Nowakoski Who Is a Graduate of Yale | Special fo The New York Flan | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/europe-blooms-in-the-offseason-for-tourists.html | EUROPE BLOOMS IN THE OFFSEASON FOR TOURISTS | By Mitchell Goodman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/expansive-nassau-tourist-boom-spreads-to-the-out-islands.html | EXPANSIVE NASSAU Tourist Boom Spreads To the Out Islands | By Eileen Dupuch | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/f-janetbernhard-wed-i-uuuuuo-pride-in-yonkers-church-of-john.html | f JANETBERNHARD WED I uuuuuo Pride in Yonkers Church of John Christopher Monks | Special to The New Yplfc Times I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/family-will-test-sunheated-home-denver-house-will-be-first-of.html | FAMILY WILL TEST SUNHEATED HOME Denver House Will Be First of Standard Design With Optional Solar Device | By Gladwin Hill | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/farmers-get-hearing-on-their-grievances-touring-senators-listen-to.html | FARMERS GET HEARING ON THEIR GRIEVANCES Touring Senators Listen to Variety Of Complaints but Few Solutions THE NATIVES ARE GETTING RESTLESS | By William M Blairspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/farmers-protest-foreign-policies-assert-security-is-excuse-for.html | FARMERS PROTEST FOREIGN POLICIES Assert Security Is Excuse for Programs That Hurt Agriculture at Home | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fathleen-bailey-is-future-bride-sweet-briar-alumna-fiancee-of.html | fATHLEEN BAILEY IS FUTURE BRIDE Sweet Briar Alumna Fiancee of Charles J Nager Jr a Student at Columbia | I special to The New York Tlmei x | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/federal-role-big-in-disaster-area-12-agencies-rushed-relief-to.html | FEDERAL ROLE BIG IN DISASTER AREA 12 Agencies Rushed Relief to FloodStricken States Aid Efforts Listed | By Cp Trussellspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/few-races-in-cleveland.html | Few Races in Cleveland | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fflpgaret-km-becomes-a-bride-wed-to-edward-g-sippel-in-church-at.html | fflpGARET KM BECOMES A BRIDE Wed to Edward G Sippel in Church at Glen Coveu Wears White Taffeta | l Special to The New York TimM | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fishing-off-a-bridge.html | FISHING OFF A BRIDGE | By Ja Emmett | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/five-contemporaries-reveal-diversity-of-themes-and-styles-today-in.html | Five Contemporaries Reveal Diversity Of Themes and Styles Today IN TWO OF THE CURRENT ONEMAN SHOWS | By Howard Devree | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/florance-scott-to-wed-she-is-betrothed-to-william-b-conway.html | FLORANCE SCOTT TO WED She Is Betrothed to William B Conway Dartmouth Graduate | Special to The New York Time | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/floridas-st-pete-coaxes-the-elderly-into-new-enthusiasm-for-living.html | Floridas St Pete Coaxes the Elderly Into New Enthusiasm for Living | RFW | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/for-the-glory-of-caesar-the-lost-eagles-by-ralph-graves-392-pp-new.html | For the Glory of Caesar THE LOST EAGLES By Ralph Graves 392 pp New York Alfred A Knopf 395 | GEOFFREY WAGNER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/for-younger-readers.html | For Younger Readers | By Henry F Graff | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/forrest-als-planes-to-get-new-device.html | FORREST ALS PLANES TO GET NEW DEVICE | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/freeport-routs-mineola.html | Freeport Routs Mineola | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/french-drama-on-lp-moliere-beaumarchais-and-others-are-presented-in.html | FRENCH DRAMA ON LP Moliere Beaumarchais and Others Are Presented in Original Language | By Nona Balakian | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/from-adams-line.html | From Adams Line | By Betty Pepis | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/from-beachcombers-to-tourists-delight.html | FROM BEACHCOMBERS TO TOURISTS DELIGHT | RF WARNER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/geneva-polite-talk-but-no-real-negotiation-so-far-there-is-no.html | GENEVA POLITE TALK BUT NO REAL NEGOTIATION So Far There Is No Bargaining On Basic EastWest Differences LANGUAGE BARRIER | By Drew Middletonspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gifts-for-bryn-mawr-college-receives-funds-to-aid-new-science.html | GIFTS FOR BRYN MAWR College Receives Funds to Aid New Science Center | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gilding-the-lily-that-is-miami-beach.html | GILDING THE LILY THAT IS MIAMI BEACH | By Arthur L Himbert | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gop-expected-to-hold-suffolk-democrats-have-been-waging-stiff.html | GOP EXPECTED TO HOLD SUFFOLK Democrats Have Been Waging Stiff Campaign but Seem Fated to Stay Second | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gop-right-wing-is-stirring-again-some-of-old-guard-planning-to.html | GOP RIGHT WING IS STIRRING AGAIN Some of Old Guard Planning to Control 56 Convention if President Retires | By William S White | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/grenada-whips-storm.html | GRENADA WHIPS STORM | By Diana Searl | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/guatemala-chief-gets-two-degrees-columbia-and-fordham-cite-castillo.html | GUATEMALA CHIEF GETS TWO DEGREES Columbia and Fordham Cite Castillo Who Also Is Feted by Pan American Society | By Edith Evans Asbury | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hahnushafer.html | HahnuShafer | Special to The New York Time | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/haiti-creates-a-shoppers-paradise.html | HAITI CREATES A SHOPPERS PARADISE | By Mary R Johnson | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hampton-downs-howard-140.html | Hampton Downs Howard 140 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harriman-favors-yes-on-road-fund-harriman-pleads-for-yes-vote-on.html | HARRIMAN FAVORS YES ON ROAD FUND Harriman Pleads for Yes Vote On Bonds as 3 Road Links Open | By Joseph C Ingraham | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harvard-trips-princeton-76-harvard-upsets-princeton-7-to-6-crosby.html | HARVARD TRIPS PRINCETON 76 HARVARD UPSETS PRINCETON 7 TO 6 CROSBY KICK WINS Harvard Triumphs as Martin of Princeton Misses Conversion | By Roscoe McGowenspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harvest-injuries-cause-rot-in-sweet-potatoes.html | Harvest Injuries Cause Rot in Sweet Potatoes | HULDA L TILTON | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hawaii-u-to-induct-bachman-as-head.html | HAWAII U TO INDUCT BACHMAN AS HEAD | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/he-couldnt-be-serious-robert-benchley-a-biography-by-nathaniel.html | He Couldnt Be Serious ROBERT BENCHLEY A Biography By Nathaniel Benchley Foreword by Robert E Sherwood Illustrated 258 pp New york McGrawHill 395 | By Lewis Nichols | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/he-spread-the-word-on-horseback.html | He Spread the Word on Horseback | By Hoffman Birney | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/heienee-comet-bride-in-jersey-married-to-donald-thomas-clark-in-st.html | HEIENEE COMET BRIDE IN JERSEY Married to Donald Thomas Clark in St Cecilias Church in Englewood | Special to The New York Timet | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/helping-a-child-choose-a-career.html | Helping a Child Choose a Career | By Norma E Cutts and Nicholas Moseley | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hollywood-views-studios-now-seek-contemporary-yarns-public.html | HOLLYWOOD VIEWS Studios Now Seek Contemporary Yarns Public Relations CriticAddenda | By Thomas M Pryor | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/holyoke-to-add-80-girls.html | Holyoke to Add 80 Girls | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hotchkiss-tops-loomis.html | Hotchkiss Tops Loomis | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/how-to-survive-the-1956-presidential-election.html | How to Survive the 1956 Presidential Election | By James Reston | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/i-buy-them-sell-them-i-buy-them-sell-them.html | I Buy Them Sell Them I Buy Them Sell Them | By James Kelly | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/imiss-cappel-to-be-wed-dec-29.html | iMiss Cappel to Be Wed Dec 29 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/imitoi-infiagedtoii-k-daughter-of-yale-professor-fiancee-of.html | iMiTOi INfiAGEDTOii K Daughter of Yale Professor Fiancee of Geoffrey Bush a Fellowat Harvard | I SpeelaHo The New YorkTlmei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/in-praise-of-a-maturing-industry.html | IN PRAISE OF A MATURING INDUSTRY | By Clifford Odets | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/indonesia-takes-new-look-at-us-realization-begins-to-dawn-that-it.html | INDONESIA TAKES NEW LOOK AT US Realization Begins to Dawn That It Is Not Just Another Western Colonial Power | By Robert Aldenspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/innovation.html | INNOVATION | Mrs JOHN GASSNER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/irving-golin.html | IRVING GOLIN | Special to The New York Timef | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/israel-looks-to-west-to-quench-the-fires-meanwhile-her-army-will.html | ISRAEL LOOKS TO WEST TO QUENCH THE FIRES Meanwhile Her Army Will Maintain Strict Defense of Her Borders THE RED SEA FAIR WARNING | By Harry Gilroyspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/israeli-aircraft-hit-arabs-report-syrians-said-to-have-shot-down.html | ISRAELI AIRCRAFT HIT ARABS REPORT Syrians Said to Have Shot Down PlaneNew Clash Flares at Gaza Strip | By the United Press | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/isseipippi-wrtiyffifiila-0v-12li-_-_-_-_-_-o-su-uv-bride-of.html | issEipiPPi WrtiYffifiilA 0v 12li    o Su uv Bride of Ashley P Cutohin at Appomattox Manor Her Residence in Hppewell | I StifeUatoThe New York Tim | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iuuuuuuuuuuuuuuuuuuuu-elissa-weinstock-engaged.html | Iuuuuuuuuuuuuuuuuuuuu Elissa Weinstock Engaged | Special to The New YctVk Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jabesukunz.html | JabesuKunz | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jddislogkboier-will-be-married-briarcliff-senior-betrothed-to.html | JDDISLOGKBOIER WILL BE MARRIED Briarcliff Senior Betrothed to George Robert Tonjes a Graduate of NYU | Special to The New York Timer I | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jean-moore-is-married-wedat-pelham-manor-church-to-nixon-de.html | JEAN MOORE IS MARRIED   Wedat Pelham Manor Church to Nixon de Tarnowsky | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jersey-road-gets-safety-strip.html | Jersey Road Gets Safety Strip | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/joan-vennstrom-troth-west-hartford-girl-will-be-bride-of-georga-m.html | JOAN VENNSTROM TROTH West Hartford Girl Will Be Bride of Georga M Isbell | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kearny-victor-1413.html | Kearny Victor 1413 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kentuckians-will-vote-tuesday-on-chandler-comeback-attempt.html | Kentuckians Will Vote Tuesday On Chandler Comeback Attempt Governorship Campaign Sees Democrats Making Show of Unity With Barkley Supporting His Former Enemy | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/knight-would-free-delegation-after-conventionsfirst-ballot.html | Knight Would Free Delegation After ConventionsFirst Ballot California Governor Gives Favorite Son Plans to Republican MeetingTactic Hinges on Eisenhower Retirement | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/labor-proposal-at-stake-in-ohio-jobless-pay-plan-major-issue-before.html | LABOR PROPOSAL AT STAKE IN OHIO Jobless Pay Plan Major Issue Before Voters Tuesday Light Ballot Expected | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lafayette-beats-rutgers-16-to-7-leopards-erase-70-deficit-for-first.html | LAFAYETTE BEATS RUTGERS 16 TO 7 Leopards Erase 70 Deficit for First Triumph Over Scarlet in 11 Years | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/largescale-utilization-of-solar-energy-is-not-yet-a-practical.html | LargeScale Utilization of Solar Energy Is Not Yet a Practical Proposition | By Waldemar Kaempffert | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/latin-unrest.html | LATIN UNREST | J RAFAEL OREAMUNO | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/legendre-scores-3-touchdown-as-lawrenceville-wins-20-to-larries.html | Legendre Scores 3 Touchdown As Lawrenceville Wins 20 to Larries Beat Choate for Fifth Victory Six GamesHill Downs Peddie 190 to Remain Undefeated | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lepdftg-tuesday-por-miss-bingham-i-xsenators-granddaughter-fiancee.html | lEPDftG TUESDAY POR MISS BINGHAM i xSenators Granddaughter Fiancee of Richard Derby Tucker Jr Harvard 50 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/letter-writer-suggests-plan-to-expand-theatre-collectionsundry.html | Letter Writer Suggests Plan to Expand Theatre CollectionSundry Notes | ROBERT DOWNING | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/letters-to-the-editor.html | Letters To The Editor | THOMAS C LOWRYJAMES R RANDOLPHR W URICHROY B CLARKC ROLAND WAGNERSOLOMON ZEITLIN | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lieui-robert-reponen-of-army-marries-deborah-underwood-at-gardner.html | Lieui Robert Reponen of Army Marries Deborah Underwood at Gardner Mass | SpKlal to The New York Titoei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lieutenant-marries-geraldine-mitchell.html | LIEUTENANT MARRIES GERALDINE MITCHELL | Special to The New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lincoln-captures-title.html | Lincoln Captures Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lincoln-roden-3d-yale-graduate-marries-geralyn-winner-bennington.html | Lincoln Roden 3d Yale Graduate Marries Geralyn Winner Bennington ExStudent | Special to The New York Tlma | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lintonuganlt.html | LintonuGanlt | Special to The New York Time I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/long-island-fights-gypsy-moth-invasions-summer-trapping-campaign-is.html | LONG ISLAND FIGHTS GYPSY MOTH INVASIONS Summer Trapping Campaign Is to Be Followed by Scouting for Eggs | ROBERTA HOPE | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/luanda-pitcairn-a-bride-in-pittsburgh-of-second-lieut-vincent-h.html | Luanda Pitcairn a Bride in Pittsburgh Of Second Lieut Vincent H Rose Army | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lyndhurst-beats-garfield.html | Lyndhurst Beats Garfield | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/main-56-contenders-as-backrooms-see-it-much-depends-on-presidents.html | MAIN 56 CONTENDERS AS BACKROOMS SEE IT Much Depends on Presidents Word But Hats Are Filling the Air | By Cabell Phillips | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/majesty-for-the-profile-of-america-benjamin-henry-latrobe-by-talbot.html | Majesty for the Profile of America BENJAMIN HENRY LATROBE By Talbot Hamlin Illustrated 633 pp New York Oxford University Press 15 | By Wayne Andrews | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manningumorris-.html | ManninguMorris | Spedll to The New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manual-by-berg-among-latest-publications.html | Manual by Berg Among Latest Publications | By Jacob Deschin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manysided-genius-alonso-cano-painter-sculptor-architect-by-harold-e.html | ManySided Genius ALONSO CANO Painter Sculptor Architect By Harold E Wethey Illustrated 227 pp Princeton Princeton University Press 15 | By Stuart Preston | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mar-got-meyer-will-be-wed-next-month-to-harry-e-richter-haveriord.html | Mar got Meyer Will Be Wed Next Month To Harry E Richter Haveriord Alumnus | I  Special to The New York Tlttes | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/margarets-decision-bolsters-the-crown-most-britons-applaud-her.html | MARGARETS DECISION BOLSTERS THE CROWN Most Britons Applaud Her Stand In Accord With Church Doctrine | By Benjamin Welles | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marie-and-the-cake.html | MARIE AND THE CAKE | ED COLLINS | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mariles-of-mexico-gains-riding-prize-mariles-takes-international.html | Mariles of Mexico Gains Riding Prize Mariles Takes International Jumping Trophy at Garden | By John Rendel | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marilyn-rosoff-betrothed.html | Marilyn Rosoff Betrothed | Specia to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/market-snaps-out-of-its-worrisome-mood-with-best-advance-since-june.html | Market Snaps Out of Its Worrisome Mood With Best Advance Since June 1938 | By John G Forrest | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/markusenurodriguez.html | MarkusenuRodriguez | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mary-newhall-fiancee-medical-senior-to-be-wed-to-dr-ernest-s.html | MARY NEWHALL FIANCEE Medical Senior to Be Wed to Dr Ernest S Mathewa | Special to The New York Tlme | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mary-regucci-a-bride-wed-in-old-saybrook-conn-to-robert-pianta.html | MARY REGUCCi A BRIDE Wed in Old Saybrook Conn to Robert Pianta ExOfficer | Special to The New York Tlmcj | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/matthew-w-galbraith.html | MATTHEW W GALBRAITH | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/maurice-utrillo-71-french-artist-dies-maurice-utrillo-french-artist.html | Maurice Utrillo 71 French Artist Dies Maurice Utrillo French Artist Dies at 71 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mayor-of-haifa-plans-a-subway-tube-to-go-up-mount-carmel-15-seconds.html | MAYOR OF HAIFA PLANS A SUBWAY Tube to Go Up Mount Carmel 15 Seconds Enough for a Stop Executive Says | By Harry Gilroy | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mexico-tourist-boom-defies-storms.html | MEXICO TOURIST BOOM DEFIES STORMS | PAUL P KENNEDY | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/minor-steps-set-on-credit-policy-minor-steps-set-on-credit-policy.html | MINOR STEPS SET ON CREDIT POLICY MINOR STEPS SET ON CREDIT POLICY Major Action Is Deferred by Federal Agencies in Face of Mortgage Pinch HOUSING STARTS A GUIDE US Seeks to Allay Fear That Too Many Homes Are Being Built Now | By Edwin L Dale Jrspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mis-merrick-engaged-magazine-aide-future-bride-of-jac-easton.html | miS MERRICK ENGAGED Magazine Aide Future Bride of Jac Easton Holzman | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-cole-marrfed-i-she-is-wed-to-john-watson-alexander-in.html | MISS COLE MARRfED i She Is Wed to John Watson Alexander in Scarsdale | Srecial to Th New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-cox-affianced-to-richard-klingler.html | MISS COX AFFIANCED TO RICHARD KLINGLER | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-greenberg-troth-lakewood-girl-future-bride-of-leonard-s-rosen.html | MISS GREENBERG TROTH Lakewood Girl Future Bride of Leonard S Rosen | Special to The Nw Yorlc Ttaei I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-helen-frum-engaged.html | Miss Helen Frum Engaged | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-hill-married-in-hastings-church-o.html | MISS HILL MARRIED IN HASTINGS CHURCH o | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-jordan-wed-to-lee-fiffi-jr-couple-has-16-attendants-at.html | MISS JORDAN WED TO LEE fiffi JR Couple Has 16 Attendants at Nuptials in Christ Church  in Stroudsburg Pa | I Special to The Hew York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-kilbornes-troth-wells-exstudent-is-future-bride-of-g-sidney.html | MISS KILBORNES TROTH Wells ExStudent Is Future Bride of G Sidney Fox | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-marshall-is-web-in-dayton-wears-white-peau-de-faille-gown-at.html | MISS MARSHALL IS WEB IN DAYTON Wears White Peau de Faille Gown at Her Marriage to James J Mulligan Jr | Suecial to The New York Tim  I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-posey-betrothed-she-s-fiancee-of-peter-allan-franken-m-i-t.html | MISS POSEY BETROTHED She s Fiancee of Peter Allan Franken M I T Student | Special to The New York Time | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-sarah-davis-becomes-i-bride-daughter-of-the-president-of.html | MISS SARAH DAVIS BECOMES I BRIDE Daughter of the President of Stevens Institute Is Wed to Edward S Boslow Jr | Special to The New York Times I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/modern-in-design-rebuilt-hamburg-opera-also-accents-modern-works.html | Modern in Design Rebuilt Hamburg Opera Also Accents Modern Works | By Henry Pleasants | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/montclair-tops-west-orange.html | Montclair Tops West Orange | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/montgomery-in-denver-eisenhower-plans-white-house-talk.html | Montgomery in Denver EISENHOWER PLANS WHITE HOUSE TALK | By Russell Baker | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mothannooncleb-of-lois-mkeman-teacher-at-la-grangeville-is-engaged.html | mOTHANNOONCIEB OF LOIS MKEMAN Teacher at La Grangeville is Engaged to PfVictor Earle 3d Williams Alumnus | Special to The Now Yorklmes | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mountbatten-at-base-inspects-guided-missile-ship-at-philadelphia.html | MOUNTBATTEN AT BASE Inspects Guided Missile Ship at Philadelphia | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-bent-to-be-rewed-former-miss-boyer-engaged-to-donald-f-harding.html | MRS BENT TO BE REWED Former Miss Boyer Engaged to Donald F Harding | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-william-brown-jr.html | MRS WILLIAM BROWN JR | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/murdochubaker.html | MurdochuBaker | I Special to The New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/muscular-state-of-the-union-its-flabby-says-a-public-health.html | Muscular State of the Union Its flabby says a public health specialist and if were to stop running to fat the only answer is exercise | By Jean Mayer | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nassau-watches-glen-cove-race-close-vote-expected-there-but.html | NASSAU WATCHES GLEN COVE RACE Close Vote Expected There but Interest Lags in Other County Contests | By Byron Porterfield | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/navy-lightweights-defeat-penn-13-to-6.html | NAVY LIGHTWEIGHTS DEFEAT PENN 13 TO 6 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/negro-women-to-meet.html | Negro Women to Meet | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-brazil-base-shown-to-press-it-is-one-of-chain-planned-for.html | NEW BRAZIL BASE SHOWN TO PRESS It Is One of Chain Planned for NorthSurvey Being Made of Vital Minerals | By Sam Pope Brewer | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-chaptfr-opens-for-adenauers-germany-delay-in-reunification-and.html | NEW CHAPTFR OPENS FOR ADENAUERS GERMANY Delay in Reunification and Illness Of Chancellor Change the Outlook | By Ms Handler | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-laurels-for-the-menningers-new-laurels-for-the-menningers.html | New Laurels for the Menningers New Laurels for the Menningers | By Cb Palmer | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-laws-aid-florida-tourists-they-cover-room-rates-discrimination.html | NEW LAWS AID FLORIDA TOURISTS They Cover Room Rates Discrimination and Motor Accidents | By Ce Wright | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-lidice-lives-in-sight-of-old-its-inhabitants-gaze-upon-mementos.html | NEW LIDICE LIVES IN SIGHT OF OLD Its Inhabitants Gaze Upon Mementos of Czech Village That the Nazis Destroyed | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-light-on-lafitte-the-corsair-by-madeleine-fabiola-kent-299-pp.html | New Light on Lafitte THE CORSAIR By Madeleine Fabiola Kent 299 pp New York Doubleday  Co 395 | HARNETT T KANE | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-york-plays-host-this-week-to-the-nations-real-estate-leaders.html | New York Plays Host This Week to the Nations Real Estate Leaders Mortgage Outlook Is Hottest Topic Up for Discussion as 5000 Gather for the First Convention Here Since 1948 | By Maurice Foley | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/newcomers-are-brightening-broadway-tale-told-of-a-discoveryitems.html | Newcomers Are Brightening Broadway Tale Told of a DiscoveryItems | By Lewis Funke | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/news-of-the-advertising-and-marketing-fields-same-leaders-in.html | News of the Advertising and Marketing Fields Same Leaders in Holiday Whisky Advertising Drive | By William M Freeman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/news-of-the-world-of-stamps-un-decennial-souvenir-completely-sold.html | NEWS OF THE WORLD OF STAMPS UN Decennial Souvenir Completely Sold Out Wilson First Day | By Kent B Stiles | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nicaragua-chief-warns-on-peron-somoza-asks-nation-to-show.html | NICARAGUA CHIEF WARNS ON PERON Somoza Asks Nation to Show Hospitality as Dissension Over Argentine Grows | By Paul P Kennedy | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/no-antarctic-this-south-polebound-us-ship-is-in-sunbathing-zone.html | NO ANTARCTIC THIS South PoleBound US Ship Is in Sunbathing Zone | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/no-time-for-sergeants-makes-audience-roar.html | No Time for Sergeants Makes Audience Roar | By Brooks Atkinson | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/norman-f-oakley.html | NORMAN F OAKLEY | Special to The New York Time | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/notre-dame-team-routs-penn-4614-notre-dame-team-routs-penn-4614.html | NOTRE DAME TEAM ROUTS PENN 4614 NOTRE DAME TEAM ROUTS PENN 4614 Irishs 2dHalf Drive Decides Quakers Riepl Returns KickOff 108 Yards | By Louis Effratspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/of-boys-and-dogs-dog-days-by-ross-santee-illustrated-by-the-author.html | Of Boys And Dogs DOG DAYS By Ross Santee Illustrated by the author 244 pp New York Charles Scribner Sons 395 | By Hal Borland | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/officer-to-wed-sandra-shepherd-lieut-r-j-lesinski-brother-of-u-s.html | OFFICER TO WED SANDRA SHEPHERD Lieut R J Lesinski Brother of U S Representative and Jersey Cir Betrothed Affianced | pdal to Tb12 New Yortc Time | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/offices-planned-on-a-coop-basis-six-chicago-firms-to-use-space-in.html | OFFICES PLANNED ON A COOP BASIS Six Chicago Firms to Use Space in Building to Rise on Wacker Drive | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/old-hickory-at-yuletide-her-christmas-at-the-hermitage-a-tale-about.html | Old Hickory At Yuletide HER CHRISTMAS AT THE HERMITAGE A Tale About Rachel and Andrew Jackson By Helen Topping Miller 89 pp New York Longmans Green  Co 250 | CHARLOTTE CAPERS | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/on-a-caribbean-cruise-with-baby.html | ON A CARIBBEAN CRUISE WITH BABY | By Mary Hoehling | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/on-dyeing.html | ON DYEING | JEAN AUERS | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/once-gay-budapest-now-dull-but-reds-have-made-it-grow-wars-scars.html | Once Gay Budapest Now Dull But Reds Have Made It Grow Wars Scars Still Remain Amid Extensive BuildingNational Income Seems to Outrun Standards of Living | By John MacCormac | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paradox.html | PARADOX | CHARLES MAROWITZ | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/parents-ask-that-kidnappers-of-boy-3-give-medicine-to-him-for.html | Parents Ask That Kidnappers of Boy 3 Give Medicine to Him for Severe Anemia | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/party-chiefs-ask-a-heavy-turnout-at-polls-tuesday-party-chiefs-ask.html | PARTY CHIEFS ASK A HEAVY TURNOUT AT POLLS TUESDAY PARTY CHIEFS ASK A HEAVY TURNOUT Kentucky and Philadelphia Races Hold Interest as GOP Seeks Upsets MOST ISSUES ARE LOCAL New Yorks Voters Focusing Attention on Proposition and 10 Amendments | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/patrigiaao-bronxyillebride-o-_-i-wfars-ivory-satin-gown-at-wedding.html | PATRIGIAAO BRONXYILLEBRIDE o I Wfars Ivory Satin Gown at Wedding in Si Josephs to Herman Iyioss Jr | I Special to The New York Times j | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paul-sacks-to-wed-miss-katz.html | Paul Sacks to Wed Miss Katz | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pay-rise-an-issue-in-salt-lake-city.html | PAY RISE AN ISSUE IN SALT LAKE CITY | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/performers-to-be-seen-in-television-plays.html | PERFORMERS TO BE SEEN IN TELEVISION PLAYS | By Jp Shanley | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/philadelphia-set-to-elect-a-mayor-democratic-victory-forecast-in.html | PHILADELPHIA SET TO ELECT A MAYOR Democratic Victory Forecast in Tuesday PollEffect on 56 Vote Expected | By William G Weart | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pleasantville-wins-76.html | Pleasantville Wins 76 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pledging-soviet-security-advantages-to-russia-of-a-second-locarno.html | Pledging Soviet Security Advantages to Russia of a Second Locarno System Discussed | BYRon Dexter | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/polio-virus-is-now-crystallized.html | Polio Virus Is Now Crystallized | WK | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/poodle-triumphs-in-yonkers-show-bestinshow-prize-won-by-miniature.html | POODLE TRIUMPHS IN YONKERS SHOW BestinShow Prize Won by Miniature Adastra Magic Fame as 633 Compete | By William J Briordyspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/port-chester-triumphs.html | Port Chester Triumphs | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/power-top-issue-in-memphis-vote-former-mayor-seeks-office-on-pledge.html | POWER TOP ISSUE IN MEMPHIS VOTE Former Mayor Seeks Office on Pledge to Build Plant Owned by the City | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/producers-praise.html | PRODUCERS PRAISE | LEONARD SILLMAN | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/prophet-of-the-return-the-prophet-by-sholem-asch-translated-from.html | Prophet of the Return THE PROPHET By Sholem Asch Translated from the Yiddish by Arthur Saul Super 343 pp New York GP Putnams Sons 4 | By Meyer Levin | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/radicals-modify-demand-on-faure-radicals-modify-demand-on-faure.html | RADICALS MODIFY DEMAND ON FAURE RADICALS MODIFY DEMAND ON FAURE | By Robert C Doty | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/railroads-to-florida-newly-equipped-trains-and-faster-service-are.html | RAILROADS TO FLORIDA Newly Equipped Trains and Faster Service Are Provided for Winter | By Ward Allan Howe | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/recent-rulings.html | Recent Rulings | HAROLD HEFFER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/records-some-german-whipped-cream.html | RECORDS SOME GERMAN WHIPPED CREAM | By Harold C Schonberg | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rockland-is-test-for-prendergast-democratic-state-and-county.html | ROCKLAND IS TEST FOR PRENDERGAST Democratic State and County Chairman Works to Keep Bailiwick for His Party | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rogersumurray.html | RogersuMurray | Special to The New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rollene-waterman-engaged-to-marry.html | ROLLENE WATERMAN ENGAGED TO MARRY | Special to The New York Tlmet | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/roselle-park-school-vote-set.html | Roselle Park School Vote Set | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/round-about-sarasota-in-autumn-new-attractions-await-the-prewinter.html | ROUND ABOUT SARASOTA IN AUTUMN New Attractions Await The PreWinter Visitors | By Richard Fay Warner | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rounded-college-program-stressed.html | Rounded College Program Stressed | BF | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/running-mates-in-56-must-meet-new-tests-contenders-for-the-vice.html | RUNNING MATES IN 56 MUST MEET NEW TESTS Contenders for the Vice Presidency Will Face Much Closer Scrutiny By Voters Than Ever Before | By Arthur Krock | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/russian-actions-in-asia-new-challenge-to-west-offers-of-aid-are.html | RUSSIAN ACTIONS IN ASIA NEW CHALLENGE TO WEST Offers of Aid Are Seen as an Attempt to Win Over a Large Uncommitted Bloc PLANTING TIME | By Harrison E Salisburyspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rye-high-crushes-fe-bellows-380-extends-victory-streak-to-32sleepy.html | RYE HIGH CRUSHES FE BELLOWS 380 Extends Victory Streak to 32Sleepy Hollow Routs Ossining Eleven 250 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sailor-131-shot-takes-rich-stake-sailor-131-shot-takes-rich-stake.html | SAILOR 131 SHOT TAKES RICH STAKE SAILOR 131 SHOT TAKES RICH STAKE | By James Roach | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sally-j-meeker-is-engaged.html | Sally J Meeker Is Engaged | Special to Th New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/samuel-goldwyn-plans-new-production-local-projectsother-matters.html | Samuel Goldwyn Plans New Production Local ProjectsOther Matters | By Ah Weiler | RE0000177893 | 1983-10-07 | B00000560673 |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/san-francisco-set-to-vote-tuesday-christopher-and-reilly-are-viewed.html | SAN FRANCISCO SET TO VOTE TUESDAY Christopher and Reilly Are Viewed as Top Contenders In Contest for Mayors | By Lawrence E Davies | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/sarah-chapman-baltimore-bride-attired-in-satin-gown-at-her-marriage.html | SARAH CHAPMAN BALTIMORE BRIDE Attired in Satin Gown at Her Marriage to John George Ledes an S E C Aide | Special to The New York Tlma | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/scandal-feared-in-housing-loans-atman-charges-buyers-are-being.html | SCANDAL FEARED IN HOUSING LOANS atman Charges Buyers Are Being Gouged Because of Mortgage Discounts | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/sciarabba-leads-comets.html | Sciarabba Leads Comets | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/scrap-exports-may-set-record-reds-get-none-us-aide-says-export-of.html | Scrap Exports May Set Record Reds Get None US Aide Says EXPORT OF SCRAP SOARS THIS YEAR | By Thomas E Mullaney | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/seatreasure-hunters-getting-so-thick-library-of-congress-issues-a.html | SeaTreasure Hunters Getting So Thick Library of Congress Issues a Book for Em | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/seeds-sown-in-fall-get-the-jump-on-spring-many-hardy-kinds-respond.html | SEEDS SOWN IN FALL GET THE JUMP ON SPRING Many Hardy Kinds Respond Vigorously If Winter Is Spent Outdoors | By Gertrude B Foster | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/sewanhaka-tops-mepham-20-to-6-kaley-registers-all-indian.html | SEWANHAKA TOPS MEPHAM 20 TO 6 Kaley Registers All Indian TouchdownsUndefeated Oceanside Wins No 7 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/sewellustabins.html | SewelluStabins | oSpeciat j The New York Tttaes | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/shelter-for-children-passaic-county-provides-it-for-homeless-and.html | SHELTER FOR CHILDREN Passaic County Provides It for Homeless and Delinquent | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/shirley-winner-will-be-married-student-of-hygiene-at-uof-p-is.html | SHIRLEY WINNER WILL BE MARRIED Student of Hygiene at Uof P Is Betrothed to Delmont J Kennedy 3d of Lehigh | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/shoe-makers-eye-the-hide-market-shoe-makers-eye-the-hide-market.html | SHOE MAKERS EYE THE HIDE MARKET SHOE MAKERS EYE THE HIDE MARKET | By George Auerbach | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/sixth-north-shore-hospital-autumn-ball-to-take-place-friday-at.html | Sixth North Shore Hospital Autumn Ball To Take Place Friday at Kings Point | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sizeup-of-the-dark-horse-species-sizeup-of-the-dark-horse.html | Sizeup of the Dark Horse Species Sizeup of The Dark Horse | By Sidney Hyman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/some-hardy-varieties-offer-a-twofold-bounty-even-for-those-regions.html | Some Hardy Varieties Offer a TwoFold Bounty Even For Those Regions That Have Cold Winters | By Homer L Jacobs | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/son-born-to-the-alan-pauls.html | Son Born to the Alan Pauls | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sportsminded-mayor-gets-exercise-running-for-office-wagner.html | SportsMinded Mayor Gets Exercise Running for Office Wagner Frustrated Athlete Is Citys No 1 Fan Now Unobtrusively He Relaxes at Games Roots for Giants | By Louis Effrat | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stammering-laid-to-poor-hearing-britons-use-interference-with.html | STAMMERING LAID TO POOR HEARING Britons Use Interference With Patients Sound Reception in Giving Treatment | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stearnsubird.html | StearnsuBird | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stoa-of-attalos-now-50-rebuilt-princeton-professor-tells-of-gains.html | STOA OF ATTALOS NOW 50 REBUILT Princeton Professor Tells of Gains in Work on Ancient 21Shop Athenian Building | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/student-to-wed-alme-moore-fenton-mccall-of-the-u-of-chicago-and-a.html | STUDENT TO WED ALME MOORE Fenton McCall of the U of Chicago and a Senior at Vassar Are Engaged | Special to The New York TImei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/successful-opera-company-in-chicago-can-be-a-stimulus-to-new-york.html | Successful Opera Company in Chicago Can Be a Stimulus to New York | By Howard Taubman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/surfcasting-has-come-to-bermuda.html | SURFCASTING HAS COME TO BERMUDA | By Et Sayer | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/survey-shows-few-persons-have-seen-color-videoassorted-items.html | Survey Shows Few Persons Have Seen Color VideoAssorted Items | By Val Adams | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/susquehanna-wins-from-wagner-2119.html | SUSQUEHANNA WINS FROM WAGNER 2119 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/suzffle-crosby-bride-ffl-suburbs-married-at-spring-lake-to-thomas-s.html | SUZffIE CROSBY BRIDE ffI SUBURBS Married at Spring Lake to Thomas S Murphy Son of New York Jurist | I Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/symphony-prize-won-group-in-capital-awards-2000-to-weed-music.html | SYMPHONY PRIZE WON Group in Capital Awards 2000 to Weed Music Teacher | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/syracuse-u-dedicates-hall.html | Syracuse U Dedicates Hall | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/talk-with-sholem-asch.html | Talk With Sholem Asch | By Lewis Nichols | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/tax-cut-for-next-year-depends-on-the-budget-crystalgazers-in.html | TAX CUT FOR NEXT YEAR DEPENDS ON THE BUDGET CrystalGazers in Treasury Must Try To Estimate Future Revenues | By Edwin L Dale Jr | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/teacher-training.html | TEACHER TRAINING | PEARL MAHAFFEY | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/ten-amendments-on-state-ballot-one-borrowing-proposition-also-on.html | TEN AMENDMENTS ON STATE BALLOT One Borrowing Proposition Also on SlateProposals at Issue Are Analyzed | By Warren Weaver Jr | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/tension-in-morocco-the-spiders-house-by-paul-bowles-406-pp-new-york.html | Tension in Morocco THE SPIDERS HOUSE By Paul Bowles 406 pp New York Random House 395 | By Charles J Rolo | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/tests-put-humph-in-camel-legend-scientists-learn-animals-cheat-a.html | TESTS PUT HUMPH IN CAMEL LEGEND Scientists Learn Animals Cheat a Bit on Ability to Endure Without Water | By Kathleen McLaughlin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/that-first-year-those-fateful-days-the-truman-memoirs.html | THAT FIRST YEAR THOSE FATEFUL DAYS The Truman Memoirs | By Allan Nevins | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-art-of-war-the-american-wars-a-pictorial-history-from-quebec-to.html | The Art Of War THE AMERICAN WARS A Pictorial History From Quebec to Korea 17551953 By Roy Meredith Illustrated 349 pp Cleveland and New York The World Publishing Company 10 | By Pierce G Fredericks | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-battle-for-housing-adventures-of-a-slum-fighter-by-charles-f.html | The Battle for Housing ADVENTURES OF A SLUM FIGHTER By Charles F Palmer 272 pp Atlanta Tupper  Love Distributed by David McKay Company New York 4 | By Charles Abrams | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-coveted-escape-a-charmed-life-by-mary-mccarthy-313-pp-new-york.html | The Coveted Escape A CHARMED LIFE By Mary McCarthy 313 pp New York Harcourt Brace  Co 395 | By Alice S Morris | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-dance-caledonia-detail-of-scots-guards-conquers-new-york.html | THE DANCE CALEDONIA Detail of Scots Guards Conquers New York | By John Martin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-explosive-mideast-study-of-the-factors-causing-instability-to.html | The Explosive Mideast Study of the Factors Causing Instability To Which Red Moves Have Been Added | By Hanson W Baldwin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archiv es/the-french-artists-problems.html | THE FRENCH ARTISTS PROBLEMS | By Mc Lacoste | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-game-of-verse-the-final-answer-and-other-poems-by-grantland.html | The Game Of Verse THE FINAL ANSWER and Other Poems By Grantland Rice Selected and with a foreword by John Kieran 111 pp New York AS Barnes  Co 275 | By Morris Gilbert | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-hunt-for-the-heir-the-greer-case-a-true-court-drama-by-david-w.html | The Hunt for the Heir THE GREER CASE A True Court Drama By David W Peck 209 pp New York Simon  Schuster 375 | By Samuel T Williamson | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-inquiring-traveler-adventures-in-paradise-tahiti-and-beyond-by.html | The Inquiring Traveler ADVENTURES IN PARADISE Tahiti and Beyond By Willard Price Illustrated 309 pp New York The John Dav Company 5 | By Eb Garside | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-interpreters-linguist-plus-diplomat-linguist-plus-diplomat-the.html | The Interpreters Linguist Plus Diplomat Linguist Plus Diplomat The disappearance of a universal language of diplomacy makes him the indispensable man at todays conferences The good ones are towers of strength in Babel | By Peter T White | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-joy-of-service-my-hospital-in-the-hills-by-gordon-s-seagrave-md.html | The Joy Of Service My HOSPITAL IN THE HILLS By Gordon S Seagrave MD Illustrated 253 pp New York WW Norton Co 375 | By Frank G Slaughter | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-magic-of-a-silver-belt-the-token-by-samuel-shellabarger-135-pp.html | The Magic of a Silver Belt THE TOKEN By Samuel Shellabarger 135 pp Boston Little Brown  Co 3 | By Thomas Caldecot Chubb | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-no-1-pitcher.html | The No 1 Pitcher | By Arthur Daley | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-oriental-crabapples-are-varied-in-flower-fruit-and-foliage.html | The Oriental Crabapples Are Varied In Flower Fruit and Foliage | By Donald Wyman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-range-and-vitality-of-the-frontier-west-the-frontier-west.html | The Range and Vitality of the Frontier West The Frontier West | By Hl Davis | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-rift-in-the-lute-yehudi-menuhin-the-story-of-the-man-and-the.html | The Rift in the Lute YEHUDI MENUHIN The Story of the Man and the Musician By Robert Magidoff Illustrated 319 pp New York Doubleday  Co 450 | By Howard Taubman | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-secret-of-kedleston-the-lotus-seat-by-victor-chapin-276-pp-new.html | The Secret of Kedleston THE LOTUS SEAT By Victor Chapin 276 pp New York Rinehart Co 350 | JOHN NERBER | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-teaching-and-the-taught-collectivism-on-the-campus-a-battle-for.html | The Teaching and the Taught COLLECTIVISM ON THE CAMPUS A Battle for the Mind in American Colleges By E Merrill Root 403 pp New York The DevisAdair Company 5 | By Sidney Hook | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-virgin-islands-balmy-and-unspoiled.html | THE VIRGIN ISLANDS BALMY AND UNSPOILED | By Paul P Kennedy | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tmbiieicii-ofjimo-1-o-oy-o-o-o-o-_-_-_-o_-o-o-o-yale-nursing.html | TMBiieicii ofjimO 1 o oy o o o o   o   o o o  Yale Nursing Student Will Be Wed to George Robert Swan Colgate Alumnus | Special to The yew Yorlc Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/to-the-end-of-an-ancient-road-highway-of-the-sun-by-victor-w-von.html | To the End of an Ancient Road HIGHWAY OF THE SUN By Victor W Von Hagen Illustrated 320 pp New York and Baston Duell Sloan  PearceLittle Brown  Co 6 | By William Lytle Schurz | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tradition-and-change-judaism-for-the-modern-age-by-robert-gordis.html | Tradition and Change JUDAISM FOR THE MODERN AGE By Robert Gordis 368 pp New York Farrar Straus and Cudahy 450 | By Oscar Handlin | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/traditional-mast-rots-coast-guard-school-replacing-116foot-fir.html | TRADITIONAL MAST ROTS Coast Guard School Replacing 116Foot Fir Landmark | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trailing-a-solid-gold-cadillac-film-crew-shoots-real-backgrounds.html | TRAILING A SOLID GOLD CADILLAC Film Crew Shoots Real Backgrounds Locally and in Washington | By Milton Esterow | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trials-and-triumphs-noted-among-programs-that-have-had-premieres-on.html | Trials and Triumphs Noted Among Programs That Have Had Premieres on Video During Last Two Months WEEKDAY STAR | By Jack Gould | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trimper-is-reelected-president-by-american-power-boat-group-john.html | Trimper Is Reelected President By American Power Boat Group John Sayres and Sawyer Added to Honor Squadron at Detroit MeetingThree Drivers HailedSeattle Date Set | By Clarence E Lovejoy | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/troth-announced-ofannelegare-finch-alumna-is-affianced-tcrwilliam-a.html | TROTH ANNOUNCED OFANNELEGARE Finch Alumna Is Affianced tcrWilliam A Hardy Jr a Graduate of Trinity | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tulips-and-narcissus-are-varied-color-sources.html | Tulips and Narcissus Are Varied Color Sources | NRS | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/two-groups-do-spadework-on-industry-production-code-of-ethics.html | Two Groups Do Spadework on Industry Production Code of Ethics | By Oscar Godbout | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-awaits-presidents-executives-of-uruguay-and-costa-rica-to-pay.html | UN AWAITS PRESIDENTS Executives of Uruguay and Costa Rica to Pay Visits | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-group-pushes-special-aid-fund-latin-americans-and-asians-hope-us.html | UN GROUP PUSHES SPECIAL AID FUND Latin Americans and Asians Hope US Will Back Plan on Economic Development | By Arthur J Olsenspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-weighs-plan-on-council-fight-east-europeasia-rotation-urged-to.html | UN WEIGHS PLAN ON COUNCIL FIGHT East EuropeAsia Rotation Urged to Solve Yugoslav Philippine Deadlock | By Lindesay Parrottspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-weighs-the-danger-of-a-middle-east-war-soviet-intervention-has.html | UN WEIGHS THE DANGER OF A MIDDLE EAST WAR Soviet Intervention Has Introduced A New Factor Which May Prove Of Vital Importance | By Thomas J Hamilton | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unbeaten-maryland-trims-lsu-130-maryland-downs-lsus-team-130.html | Unbeaten Maryland Trims LSU 130 MARYLAND DOWNS LSUS TEAM 130 | By the United Press | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/undersea-archaeologist-boy-on-a-dolphin-by-david-divine-191-pp-new.html | Undersea Archaeologist BOY ON A DOLPHIN By David Divine 191 pp New York The Macmillan Company 3 | REX LARDNER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unesco-projects-in-mexico-sailed-organizations-chief-after-tour.html | UNESCO PROJECTS IN MEXICO SAILED Organizations Chief After Tour Also Cites Education Aid in Central America | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unexceptionable-julie-harris-the-unexceptionable-julie-harris.html | Unexceptionable Julie Harris The Unexceptionable Julie Harris | By Gilbert Millstein | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unionism-and-oil-worrying-aruba-refinery-fears-venezuela-will-halt.html | UNIONISM AND OIL WORRYING ARUBA Refinery Fears Venezuela Will Halt Supply of Crude if Labor Makes Inroads | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/united-states-has-secret-sonic-weaponjazz-secret-weapon-a-long-blue.html | United States Has Secret Sonic WeaponJazz SECRET WEAPON A LONG BLUE NOTE Europe Falls Captive as Crowds Riot to Hear Dixieland But Vast Propaganda Value Is a Secret to Washington Too | By Felix Belair Jrspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-gives-the-un-strong-support-on-mideast-peace-us-supports-un-on.html | US GIVES THE UN STRONG SUPPORT ON MIDEAST PEACE US SUPPORTS UN ON MIDEAST PEACE | By Harrison E Salisbury | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-laws-permit-red-interchange-cultural-cooperation-plan-of-dulles.html | US LAWS PERMIT RED INTERCHANGE Cultural Cooperation Plan of Dulles Is Said to Need Few Legislative Steps | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-leads-3-to-1-in-ryder-cup-golf-us-leads-3-to-1-in-ryder-cup-golf.html | US Leads 3 to 1 In Ryder Cup Golf US LEADS 3 TO 1 IN RYDER CUP GOLF | By the United Press | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-pushes-talks-on-thai-arms-aid-army-and-navy-group-winds-up.html | US PUSHES TALKS ON THAI ARMS AID Army and Navy Group Winds Up Preliminary Parleys on Road and Other Projects | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vamps-background-background-of-the-vamp.html | VAMPS BACKGROUND BACKGROUND OF THE VAMP | By John Latouche | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | BF | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vienna-hails-liberty-and-restored-opera-vienna-rejoices-as-opera.html | Vienna Hails Liberty And Restored Opera VIENNA REJOICES AS OPERA OPENS | By John MacCormac | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/view-from-the-ferry.html | VIEW FROM THE FERRY | MRS JOHN SALY | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vileno-miss-frank-gain-in-jersey-golf.html | VILENO MISS FRANK GAIN IN JERSEY GOLF | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/villons-individual-art-dove-graves-nay.html | Villons Individual Art Dove Graves Nay | By Stuart Preston | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/virginia-gop-active-party-seeks-to-add-to-the-few-in-the.html | VIRGINIA GOP ACTIVE Party Seeks to Add to the Few in the Legislature | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/virginias-colleges-called-inadequate.html | VIRGINIAS COLLEGES CALLED INADEQUATE | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visit-believed-important.html | Visit Believed Important | By M S Handler | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visitors-to-see-skyline-changes-visitors-to-see-skyline-changes.html | VISITORS TO SEE SKYLINE CHANGES VISITORS TO SEE SKYLINE CHANGES Many Office Buildings Have Risen Since Previous Convention in 48 | By John A Bradley | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visitors-to-the-public-schools-this-week-will-find-many-things-that.html | Visitors to the Public Schools This Week Will Find Many Things That Are Right | By Benjamin Fine | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/voice-qualifies-its-geneva-hopes-not-encouraging-its-world-audience.html | VOICE QUALIFIES ITS GENEVA HOPES Not Encouraging Its World Audience to Expect Too Much From Parley | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wake-up.html | WAKE UP | LOIS NOLAN | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wedding-is-held-for-joan-harris-her-cousin-js-maid-of-honor-at.html | WEDDING IS HELD FOR JOAN HARRIS Her Cousin Js Maid of Honor at Marriage to Graham Spencer in Bronxville | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wells-college-has-surplus.html | Wells College Has Surplus | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wesleyan-downs-williams-40-to-21-cardinals-score-3-times-in-third.html | WESLEYAN DOWNS WILLIAMS 40 TO 21 Cardinals Score 3 Times in Third Period to Clinch Little Three Title | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wests-experts-say-soviet-insists-on-a-split-germany-defeat-of-unity.html | Wests Experts Say Soviet Insists on a Split Germany DEFEAT OF UNITY BY SOVIET IS SEEN | By Elie Abelspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wheat-for-india-urged-distribution-of-surplus-in-flood-devastated.html | Wheat for India Urged Distribution of Surplus in Flood Devastated Areas Suggested | GEORGE B LEEDER | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/when-its-apple-picking-time-in-virginia-the-byrds-are-busy-its.html | When Its Apple Picking Time in Virginia the Byrds Are Busy ITS APPLE SEASON IN BYRD ORCHARDS 3000000 Apples a Day Keep The Senator Away in Season | By John D Morrisspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/when-teddy-roosevelt-got-out-in-the-open-theodore-roosevelts.html | When Teddy Roosevelt Got Out in the Open THEODORE ROOSEVELTS AMERICA Selections From the Writings of the Oyster Bay Naturalist Edited by Farida A Wiley Illustrated by Ugo Mochi 418 pp New York The DevinAdair Company 575 | By Frederic F van de Water | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whither-are-we-trending-utopia-1976-by-morris-l-ernst-305-pp-new.html | Whither Are We Trending UTOPIA 1976 By Morris L Ernst 305 pp New York Reinhart Co 350 | By Joseph Wood Krutch | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whose-notes-are-they-notes-for-a-journal-by-maxim-litvinov.html | Whose Notes Are They NOTES FOR A JOURNAL By Maxim Litvinov Introduction by EH Carr Prefatory note by Gen Walter Bedell Smith 347 pp New York William Morrow  Co 375 | By Philip E Mosely | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-h-vilas-52-an-advertising-man.html | WILLIAM H VILAS 52 AN ADVERTISING MAN | Special to The New York Tlmei | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-p-meyer.html | WILLIAM P MEYER | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-reynolds-civil-engineer-72.html | WILLIAM REYNOLDS CIVIL ENGINEER 72 | Special to The New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wilmer-w-scopes.html | WILMER W SCOPES | Special to The New rark TUan | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/winneruwarnick.html | WinneruWarnick | Special to The New York TimeB | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/winter-vacation-preview-1955.html | Winter Vacation Preview 1955 | By Paul Jc Friedlander | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wolfson-disowns-new-bid-for-ward-wolfson-vetoes-new-ward-fight.html | WOLFSON DISOWNS NEW BID FOR WARD WOLFSON VETOES NEW WARD FIGHT | By Robert E Bedingfield | RE0000177893 | 1983-10-07 | B00000560673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/world-of-music-greek-passion-martinu-writing-a-new-opera-based-on.html | WORLD OF MUSIC GREEK PASSION Martinu Writing a New Opera Based on Novel By Kazantzakis | By Ross Parmenter | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wsranisfimge-oiimhiggiw-charles-c-wadsworth-and-alumna-of-garland.html | WSRANISFIMGE OIIMHIGGIW Charles C Wadsworth and Alumna of Garland School Are Engaged to Marry | SpecUt to The New York Tlm12 I | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/yale-tops-army-1412-yale-rally-tops-army-team-1412-elis-stage-rally.html | YALE TOPS ARMY 1412 YALE RALLY TOPS ARMY TEAM 1412 ELIS STAGE RALLY Winterbauers Extra Points Top Army in Finale of Series | By Allison Danzigspecial To the New York Times | RE0000177893 | 1983-10-07 | B00000560673 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/15-movie-figures-aid-ucla-group-named-as-contributors-to-fund-for.html | 15 MOVIE FIGURES AID UCLA GROUP Named as Contributors to Fund for Purchase of Raw Film Stock for Students | By Thomas M Pryor | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/a-l-boyce-u-m-t-advocate-who-lecl-broomstick-army-dies-maior.html | A L Boyce U M T Advocate Who Lecl Broomstick Army Dies Maior Trained 30000Tigers in World War Scored Unpreparedness | specisl to the new york times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/about-new-york-ancient-art-of-ukrainian-egg-jewelers-still-popular.html | About New York Ancient Art of Ukrainian Egg Jewelers Still Popular Goes on Exhibition Today | By Meyer Berger | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/air-lead-held-challenged.html | Air Lead Held Challenged | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/airman-killed-as-jet-explodes.html | Airman Killed as Jet Explodes | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/albert-h-quitman.html | ALBERT H QUITMAN | Special to The New York Tlmes | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-3-no-title.html | Article 3  No Title | Special to The Hew York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/austrian-stand-on-refugees.html | Austrian Stand on Refugees | KARL GRUBER | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/beer-taste-trend-cuts-crop-of-hops-bitter-fruit-of-vine-is-used.html | BEER TASTE TREND CUTS CROP OF HOPS Bitter Fruit of Vine Is Used Less by Brewers Today  Industry Shrinking | By Carl Spielvogel | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/blakeen-van-aseltine-triumphs-in-union-county-k-c-fixture.html | Blakeen van Aseltine Triumphs In Union County K C Fixture | By Gordon S White Jr | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/britons-honor-war-dead-queen-and-eden-at-ceremonies-at-cenotaph-in.html | BRITONS HONOR WAR DEAD Queen and Eden at Ceremonies at Cenotaph in London | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/browns-rally-to-vanquish-giants-as-ratterman-replaces-injured.html | Browns Rally to Vanquish Giants as Ratterman Replaces Injured Graham LATE PASSES TRIP NEW YORK 24 TO 14 | By Louis Effrat | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/cenacle-convent-and-retreat-resettled-in-mount-kisco.html | Cenacle Convent and Retreat Resettled in Mount Kisco | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/chagy-pianist-plays.html | Chagy Pianist Plays | E D | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/city-opera-ends-its-fall-season-offers-carmen-and-madama-butterfly.html | CITY OPERA ENDS ITS FALL SEASON Offers Carmen and Madama Butterfly Cassilly Makes His Debut as Don Jose | 5 B | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/city-schools-cleared-in-segregation-study-study-clears-city-of-bias.html | City Schools Cleared In Segregation Study STUDY CLEARS CITY OF BIAS IN SCHOOLS | By Leonard Buder | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/company-began-in-a-small-way-first-ford-capital-stock-was-valued-at.html | COMPANY BEGAN IN A SMALL WAY First Ford Capital Stock Was Valued at 150000  12 Held 1000 Shares | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dayton-takes-penguin-sail.html | Dayton Takes Penguin Sail | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/deficit-in-e-p-u-shown-by-paris-octobers-figures-contrast-with.html | DEFICIT IN E P U SHOWN BY PARIS Octobers Figures Contrast With Surplus Each Month Since September 1954 | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/democrats-fear-split-in-oregon-presidential-primary-fight.html | DEMOCRATS FEAR SPLIT IN OREGON Presidential Primary Fight Possibility Looms as Danger to Morse | By Lawrence E Davies | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/doris-abbott-married-wed-in-havana-to-burkcl-hedges-an-executive.html | DORIS ABBOTT MARRIED Wed in Havana to Burkcl Hedges an Executive There | Special to The New York Times i | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/drama-of-cranes-enchants-3d-ave-demolition-men-nearing-last-act-of.html | DRAMA OF CRANES ENCHANTS 3D AVE Demolition Men Nearing Last Act of the El Show  Many Watchers Follow Work | By Milton Bracker | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dulles-and-tito-call-for-freeing-satellite-lands-agree-east.html | DULLES AND TITO CALL FOR FREEING SATELLITE LANDS Agree East European States Should Rule Own Affairs Without Interference | By Jack Raymond | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dutch-queen-flying-home-from-surinam-after-royal-visit-to-new-world.html | Dutch Queen Flying Home From Surinam After Royal Visit to New World Realms | By Walter H Waggoner | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/egypt-buries-dead.html | Egypt Buries Dead | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ellender-chides-gop-on-charges-he-says-statement-that-his-hearings.html | ELLENDER CHIDES GOP ON CHARGES He Says Statement That His Hearings on Farm Situation Are Political Is Asinine | By William M Blair | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/field-hockey-champions-win.html | Field Hockey Champions Win | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/financial-times-index-down.html | Financial Times Index Down | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/football-still-furnishes-kicks-for-albie-booth-former-yale-star-is.html | Football Still Furnishes Kicks for Albie Booth Former Yale Star Is Leading Official in Eastern Games | By Lincoln A Werden | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-employs-193000-in-its-ninetynine-plants-and-has-assets-of.html | Ford Employs 193000 in Its Ninetynine Plants and Has Assets of 2089820000 SECOND LARGEST IN AUTO INDUSTRY | By Damon Stetson | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-foundation-largest-in-nation-holds-the-bulk-of-motor-companys.html | Ford Foundation Largest in Nation Holds the Bulk of Motor Companys Stock ASSETS IN 54 SET AT 493 MILLIONS | By Russell Porter | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/foundation-gains-fords-to-retain-40-of-control-in-deal-markets.html | FOUNDATION GAINS Fords to Retain 40 of Control in Deal Markets Biggest | By A H Raskin | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/francis-j-ohara.html | FRANCIS J OHARA | Special to The New York Tlmes | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/french-concede-moroccans-goal-independence-is-mentioned-officially.html | FRENCH CONCEDE MOROCCANS GOAL  Independence Is Mentioned Officially for First Time but With Reservations | By Henry Giniger | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/french-radicals-end-party-rally-mendesfrance-is-confirmed-in.html | FRENCH RADICALS END PARTY RALLY MendesFrance Is Confirmed in Control  Upper House to Get His Feud With Faure | By Robert C Doty | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/golfer-dies-at-tuckahoe-club.html | Golfer Dies at Tuckahoe Club | Specta5 to The New York Ttmes | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/grains-soybeans-rose-last-week-buying-strong-on-price-dips-belief.html | GRAINS SOYBEANS ROSE LAST WEEK Buying Strong on Price Dips  Belief That U S Will Lift Supports Is Key Factor | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/griffelkin-has-premiere-on-nbctv-fantasy-is-marked-by-charm.html | Griffelkin Has Premiere on NBCTV Fantasy Is Marked by Charm Tenderness | By Howard Taubman | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/handicapped-vie-in-art-contest-first-of-its-kind-in-nation-mrs.html | HANDICAPPED VIE IN ART CONTEST First of Its Kind in Nation  Mrs Eisenhower Is Among the Sponsors | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/harvard-reports-gifts-receives-millions-for-current-use-and.html | HARVARD REPORTS GIFTS Receives Millions for Current Use and Endowment | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/historians-acclaimed-can-unite-mankind-toynbee-says-in-minneapolis.html | HISTORIANS ACCLAIMED Can Unite Mankind Toynbee Says in Minneapolis | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/iam-i-architegt_____w_wihs-75-one-of-original-designers-of-new-york.html | IAM I ARCHITEGTWWihS 75 One of Original Designers of New York Cathedral Dies  Author and Traveler | Special to Tne New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/income-rate-put-at-3075-billion-us-says-personal-receipts-a-record.html | INCOME RATE PUT AT 3075 BILLION US Says Personal Receipts a Record Top Level of 54 by 20000000000 | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/israelis-stress-el-auja-threat-foreign-ministry-says-cairo-force-in.html | ISRAELIS STRESS EL AUJA THREAT Foreign Ministry Says Cairo Force in Area Is in Excess of Armistice Terms | By Harry Gilroy | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/japanese-trade-debated-by-gatt-westerners-at-geneva-lean-to.html | JAPANESE TRADE DEBATED BY GATT Westerners at Geneva Lean to Recognition of Bilateral Restrictions on Textiles | By Michael L Hoffman | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/jurists-will-see-delinquency-film-picture-produced-by-coast-tv.html | JURISTS WILL SEE DELINQUENCY FILM Picture Produced by Coast TV Station Will Be Shown at Pittsburgh Meeting | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/knapp-takes-five-races-sailing-agony-he-scores-233-points-off.html | KNAPP TAKES FIVE RACES Sailing Agony He Scores 233 Points Off Larchmont | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/knickerbocker-chamber-players-heard-at-town-hall-by-fortunate-new.html | KNICKERBOCKER Chamber Players Heard at Town Hall by Fortunate New Yorkers | R P | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/lard-futures-climb-strength-at-end-of-week-lifts-prices-42-12-to.html | LARD FUTURES CLIMB Strength at End of Week Lifts Prices 42 12 to 70c | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/legion-vote-challenged-victory-of-unesco-foes-ascribed-to.html | Legion Vote Challenged Victory of UNESCO Foes Ascribed to Convention Methods | JOHN DWIGHT SULLIVAN | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/magsaysay-faces-test-in-election-feud-with-recto-could-have-crucial.html | MAGSAYSAY FACES TEST IN ELECTION Feud With Recto Could Have Crucial Effect on Future of Philippines President | By Robert Alden | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mass-production-success-formula-companys-growth-changed-national.html | MASS PRODUCTION SUCCESS FORMULA Companys Growth Changed National Economy Habits  Total Output 44890951 | By Philip Benjamin | RE0000177894 | 1983-10-07 | B00000560674 |

| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/memorial-on-top-14-6.html | Memorial On Top 14  6 | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/michigan-upset-in-illinois-game-army-and-princeton-defeats.html | Michigan Upset in Illinois Game Army and Princeton Defeats Highlights FAVORED ELEVENS FALL IN RANKING | By Allison Danzig | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/miss-julia-howard-becomes-affianced.html | MISS JULIA HOWARD BECOMES AFFIANCED | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/molotov-may-ask-a-german-inquiry-to-delay-decision-on-unity-he-may.html | MOLOTOV MAY ASK A GERMAN INQUIRY To Delay Decision on Unity He May Urge Joint Study of Free Election Issue | By Drew Middleton | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/money-reserves-gain-in-england-gold-and-dollar-drain-for-last-month.html | MONEY RESERVES GAIN IN ENGLAND Gold and Dollar Drain for Last Month Is Considerably Less Than in September | By Lewis L Nettleton | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/moore-pianist-joins-wit-and-erudition-in-his-lecture-recital-at.html | Moore Pianist Joins Wit and Erudition In His Lecture Recital at Town hall | ED | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/moscow-says-communism-will-triumph-this-century-soviet-foresees.html | Moscow Says Communism Will Triumph This Century SOVIET FORESEES COMMUNIST ERA | By Welles Hangen | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-morrell-w-gaines.html | MRS MORRELL W GAINES | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-nathan-r-leavltr.html | MRS NATHAN R LEAVlTr | Special to The New York Ttmes | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-oldfield-dead-widow-of-the-famous-racing.html | MRS OLDFIELD DEAD Widow of the Famous Racing | Special to the new york times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/name-for-new-thruway.html | Name for New Thruway | CATHERINE SINCLAIR | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/natale-paces-st-cecilea.html | Natale Paces St Cecilea | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/nbc-will-spend-12000000-to-expand-color-tv-facilities.html | NBC Will Spend 12000000 To Expand Color TV Facilities | By Val Adams | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/netherlands-bank-is-converting-dollars-into-gold-foreign-trade-at.html | Netherlands Bank Is Converting Dollars Into Gold Foreign Trade at New Peak | By Paul Catz | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-l-i-school-voted.html | New L I School Voted | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-soviet-policy-offers-a-dilemma-problem-of-internal-easing-is.html | NEW SOVIET POLICY OFFERS A DILEMMA Problem of Internal Easing Is How Far Freedom Can Go in a Police State | By Harry Schwartz | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-trustee-is-elected-by-national-art-gallery.html | New Trustee Is Elected By National Art Gallery | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/news-of-food-elegant-catering-professional-cook-does-the-entire-job.html | News of Food Elegant Catering Professional Cook Does the Entire Job From Menu to Drinks | By Jane Nickerson | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/niarn-jane-ciuci-engaged-to-ed-graduate-of-duke-is-fiancee-of-lhii.html | NIARN JANE CIUCI ENGAGED TO ED Graduate of Duke Is Fiancee of LHiI elvaazMacAd ebe r t | Spacial to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/oil-hard-and-water-hot-profitably-mixed-in-sumatra-oil-well-boasts.html | Oil Hard and Water Hot Profitably Mixed in Sumatra OIL WELL BOASTS HOT WATER HEAT | By Jack R Ryan | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/old-oligarchy-blamed-by-peron-former-dictator-in-panama-declares.html | OLD OLIGARCHY BLAMED BY PERON Former Dictator in Panama Declares the Revolt Was Financed in Uruguay | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/paper-machine-noise-is-muffled-by-shifting-holes-in-couch-roll.html | Paper Machine Noise Is Muffled By Shifting Holes in Couch Roll VOLUME OF NOISE IN PAPER MILL CUT | By Brendan M Jones | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pay-pact-sought-in-ruhr-steel.html | Pay Pact Sought in Ruhr Steel | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/philharmonic-debut.html | Philharmonic Debut | H C S | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pinay-appeal-to-unify-germany-is-break-with-old-french-view-geneva.html | Pinay Appeal to Unify Germany Is Break With Old French View Geneva Bid for Human Act Apart From All Politics Comment | By Harold Calleder | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pinay-speech-excerpts.html | Pinay Speech Excerpts | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/play-from-israel-arrives-tonight-highway-robbery-will-be-put-on-at.html | PLAY FROM ISRAEL ARRIVES TONIGHT  Highway Robbery Will Be Put On at the President by Heritage Group | By Arthur Gelb | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pope-asks-rulers-to-prevent-war-makes-appeal-before-italian.html | POPE ASKS RULERS TO PREVENT WAR Makes Appeal Before Italian Veterans Shows Concern Over Mideast Strife | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/prelate-decries-us-welfare-role-tells-catholic-charity-group-growth.html | PRELATE DECRIES US WELFARE ROLE Tells Catholic Charity Group Growth of Federal Service Imperils Church Effort | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/prep-school-sports-75th-or-76th-exeterandover-encounter-saturday.html | Prep School Sports 75th or 76th ExeterAndover Encounter Saturday Stirs Old Gridiron Dispute | By Michael Strauss | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/president-to-set-his-return-date-will-decide-today-after-he-hears.html | PRESIDENT TO SET HIS RETURN DATE Will Decide Today After He Hears Reports From White and Other Physicians | By Russell Baker | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/random-notes-from-washington-report-on-outlook-for-a-tax-cut.html | Random Notes From Washington Report on Outlook for a Tax Cut Capital Expects President to Wait Until Spring Before Making Up His Mind  Japanese Apathy Deplored | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/recent-u-s-jobless-data.html | Recent U S Jobless Data | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/restricting-oil-imports-proposal-to-curtail-supply-from-middle-east.html | Restricting Oil Imports Proposal to Curtail Supply From Middle East Is Questioned | RAYMOND VERNON | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ruth-weston-of-stage-and-creen-dies-aunt-euer-in-oklahoma-for-39.html | Ruth Weston of Stage and creen Dies Aunt EUer in Oklahoma for 39 Months | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/sports-of-the-times-letting-george-do-it.html | Sports of The Times Letting George Do It | By Arthur Daley | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/steel-users-seek-outside-supplies-stray-from-usual-channels-to.html | STEEL USERS SEEK OUTSIDE SUPPLIES Stray From Usual Channels to Avoid Cutting Operations if Shortage Gets Worse | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/stocks-in-zurich-make-a-recovery-exchange-there-regains-its.html | STOCKS IN ZURICH MAKE A RECOVERY Exchange There Regains Its Independence and Elasticity After Period of Indecision | By George H Morison | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/text-of-statement-by-ford-foundation.html | Text of Statement by Ford Foundation | FRANK W ABRAMS | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/the-great-waltz-tale-of-old-vienna.html | The Great Waltz Tale of Old Vienna | R F S | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/thin-mideast-war-cloud-an-analysis-of-israeli-and-arab-might-and-of.html | Thin Mideast War Cloud An Analysis of Israeli and Arab Might and of the Chances of Increased Strife | By Hanson W Baldwin | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/to-lower-wheat-surplus-more-palatable-bread-would-increase.html | To Lower Wheat Surplus More Palatable Bread Would Increase Consumption It Is Felt | ROBERT P SKINNER | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/to-settle-arab-refugees.html | To Settle Arab Refugees | EDWARD COUZO | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/two-groups-urge-cut-in-u-s-tariff-program-seen-bolstering.html | TWO GROUPS URGE CUT IN U S TARIFF Program Seen Bolstering AntiCommunist World  Aid for Unemployed Included | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-n-urged-to-press-population-study.html | U N URGED TO PRESS POPULATION STUDY | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-banking-firm-white-weld-first-american-house-to-obtain-charter.html | U S BANKING FIRM White Weld First American House to Obtain Charter in Financial Center | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-mexico-gain-fourth-victories-international-stake-won-by.html | U S MEXICO GAIN FOURTH VICTORIES International Stake Won by Steinkraus  Gen Mariles Takes Jumping Trophy | By William J Briordy | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-reviews-policy-on-mideast-in-face-of-russian-penetration-u-s-is.html | U S Reviews Policy on Mideast In Face of Russian Penetration U S IS REVIEWING POLICY IN MIDEAST | By James Reston | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-sets-pattern-for-foreign-bids-will-try-out-a-15-margin-of.html | U S SETS PATTERN FOR FOREIGN BIDS Will Try out a 15 Margin of Domestic Preference in Awarding Contracts | By Charles E Egan | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/union-men-score-benson-meat-cutters-leaders-deny-injury-to.html | UNION MEN SCORE BENSON Meat Cutters Leaders Deny Injury to Agriculture | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/usually-frigid-molotov-feels-heat-of-some-western-answers-macmillan.html | Usually Frigid Molotov Feels Heat of Some Western Answers Macmillan Casts Doubt on 99 Votes  Pinay Refers to East German Paradise From Which Millions Have Fled | By Felix Belair Jr | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/veteran-weds-ann-k-billias.html | Veteran Weds Ann K Billias | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vice-president-is-named-by-pennsylvania-state-u.html | Vice President Is Named By Pennsylvania State U | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vienna-stages-mozart-ope.html | Vienna Stages Mozart Ope | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vilenomiss-frank-win-they-beat-crowleymrs-engel-4-and-3-in-golf.html | VILENOMISS FRANK WIN They Beat CrowleyMrs Engel 4 and 3 in Golf Final | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vote-tomorrow-due-to-be-light-in-city-and-state-amendments-are-the.html | VOTE TOMORROW DUE TO BE LIGHT IN CITY AND STATE Amendments Are the Only General Issues  Kentucky to Elect a Governor | By Joseph C Ingraham | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/walter-b-lashar-bridgeport-leader.html | WALTER B LASHAR BRIDGEPORT LEADER | Special to The New Norl Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wb-mathews-72-a-cotton-expert-former-procurement-aide-for-unrra.html | WB MATHEWS 72 A COTTON EXPERT Former Procurement Aide for UNRRA Consultant to Childrens Fund Dies | Special to The New York Time | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wide-demand-due-fund-to-pick-syndicate-managers-to-handle-400.html | WIDE DEMAND DUE Fund to Pick Syndicate Managers to Handle 400 Million Deal | By J H Carmical | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/william-armistead-exad-official-82.html | WILLIAM ARMISTEAD EXAD OFFICIAL 82 | Special to The New York Tlmes | RE0000177894 | 1983-10-07 | B00000560674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wilson-conference-set-centennial-year-to-be-marked-at-bryn-mawr-jan.html | WILSON CONFERENCE SET Centennial Year to Be Marked at Bryn Mawr Jan 56 | Special to The New York Times | RE0000177894 | 1983-10-07 | B00000560674 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/150-meet-to-form-a-shipping-group-17-nations-seek-to-promote.html | 150 MEET TO FORM A SHIPPING GROUP 17 Nations Seek to Promote Exchange of Information on Port Management | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/32-u-n-lands-push-development-fund.html | 32 U N LANDS PUSH DEVELOPMENT FUND | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/380894-to-lawrenceville.html | 380894 to Lawrenceville | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/65161000-jobs-set-october-record-but-unemployment-remains-at.html | 65161000 JOBS SET OCTOBER RECORD But Unemployment Remains at 2100000 Nonfarm Total Hits a Peak | By Joseph A Loftusspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/a-tuba-concerto-bell-plays-new-work-by-vaughan-williams.html | A Tuba Concerto Bell Plays New Work by Vaughan Williams | By Ross Parmenter | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/admitting-u-n-applicants-revised-policy-to-include-entry-of.html | Admitting U N Applicants Revised Policy to Include Entry of Satellites Advocated | ERNEST A GROSS | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/air-force-loses-in-westchester-flying-box-car-training-at-county.html | AIR FORCE LOSES IN WESTCHESTER Flying Box Car Training at County Airport Barred by Board of Supervisors | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/alice-stove-eaageoi-ru-s-aide-in-netherlands-to-bei.html | ALICE stovE EaAGEOI ru S Aide in Netherlands to BeI | specila to the new yuork times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/army-will-purchase-and-handle-supplies-of-food-for-all-services.html | Army Will Purchase and Handle Supplies of Food for All Services ARMY TO HANDLE ALL SERVICE FOOD | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/austria-unable-to-sell-her-oil-domestic-price-is-too-high-and.html | AUSTRIA UNABLE TO SELL HER OIL Domestic Price Is Too High and Soviet Now Supplies Her Old Foreign Outlets | By John MacCormacspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bid-to-canada-hinted.html | Bid to Canada Hinted | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bnai-brith-lauded-murphy-hails-resumption-of-chapter-in-europe.html | BNAI BRITH LAUDED Murphy Hails Resumption of Chapter in Europe | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bonn-general-in-london.html | Bonn General in London | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177895 | 1983-10-07 | B00000561760 |

| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/british-unions-held-liable-in-ousters.html | BRITISH UNIONS HELD LIABLE IN OUSTERS | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
|---|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/broderick-crawford-in-highway-patrol.html | Broderick Crawford in Highway Patrol | J P S | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/brodshaugbernstein.html | BrodshaugBernstein | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c-b-s-to-change-sunday-tv-setup-drama-hour-likely-entry-in.html | C B S TO CHANGE SUNDAY TV SETUP Drama Hour Likely Entry in Competitive Sweepstakes With Rival Networks | By Val Adams | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/camp-fire-girl-plan-urged.html | Camp Fire Girl Plan Urged | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/catholic-agency-reports-on-relief.html | CATHOLIC AGENCY REPORTS ON RELIEF | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/christian-group-meets-costa-rican-president-greets-delegates-at.html | CHRISTIAN GROUP MEETS Costa Rican President Greets Delegates at Regional Parley | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/clue-to-peace-seen-in-u-scanadian-tie.html | CLUE TO PEACE SEEN IN U SCANADIAN TIE | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/conviction-set-aside-jersey-supreme-court-orders-new-trial-for.html | CONVICTION SET ASIDE Jersey Supreme Court Orders New Trial for Police ExChief | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/council-candidate-dies-h-h-uhlfelder-of-long-beach-has-sought.html | COUNCIL CANDIDATE DIES H H Uhlfelder of Long Beach Has Sought Reelection | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/court-frees-toth-and-bars-military-trials-for-exgis-high-court.html | Court Frees Toth and Bars Military Trials for ExGIs High Court Frees Toth and Bars Military Trials for Former GIs | By Luther A Hustonspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-frank-g-bates.html | DR FRANK G BATES | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-fred-t-habersticki.html | DR FRED T HABERSTICKI | spealalto The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-harry-jacobstein.html | DR HARRY JACOBSTEIN | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-heman-grad.html | DR HEMAN GRAD | Special to the New yooirk times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dual-retired-pay-upheld-in-jersey-high-court-rules-employe-may-get.html | DUAL RETIRED PAY UPHELD IN JERSEY High Court Rules Employe May Get State Disability and Social Security 2 JUSTICES IN DISSENT Legislatures Intent in 1952 Amendment to Law Taken into Account in Case | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dulles-gets-unity-formula-of-bonn-socialist-leaders-dulles-gets.html | Dulles Gets Unity Formula Of Bonn Socialist Leaders DULLES GETS VIEW OF BONN SOCIALIST | By M S Handlerspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eden-asks-study-tocut-spy-risk-defends-security-procedure-as.html | EDEN ASKS STUDY TOCUT SPY RISK Defends Security Procedure as Commons Debates the BurgessMaclean Case | By Thomas P Ronanspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/edward-a-levy.html | EDWARD A LEVY | Special to The New York Time | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eisenhower-word-on-1956-unlikely-before-february-drs-white-and.html | EISENHOWER WORD ON 1956 UNLIKELY BEFORE FEBRUARY Drs White and Snyder Fix Possible Date President to Leave Denver Friday EISENHOWER WORD DUE BY FEBRUARY | By Russell Bakerspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elections-today-are-mainly-local-no-national-office-at-stake.html | ELECTIONS TODAY ARE MAINLY LOCAL No National Office at Stake Anywhere but Trend Will Be Watched Closely ELECTIONS TODAY ARE MAINLY LOCAL | By Leo Egan | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elmer-b-woods-69-i-new-jersey-juristi.html | ELMER B WOODS 69 I NEW JERSEY JURISTI | sPECILA TO THE NEW YORK TIMES | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/emersonkurzrock.html | EmersonKurzrock | Special to he New Yorl Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/endorsement-of-judge.html | Endorsement of Judge | SAMUEL ECKER | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/evans-will-star-in-fable-by-shaw-the-apple-cart-planned-for.html | EVANS WILL STAR IN FABLE BY SHAW  The Apple Cart Planned for Broadway Next Season by New Producing Team | By Louis Calta | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/father-la-farge-will-mark-double-jubilee-today-50-years-as-priest-a.html | Father La Farge Will Mark Double Jubilee Today 50 Years as Priest and As a Jesuit Will Be Observed at Mass AuthorEditor at 75 Has Busy Schedule Despite His Age | By George Dugan | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/federal-aid-for-schools-longterm-goals-contemplated-in-committees.html | Federal Aid for Schools LongTerm Goals Contemplated in Committees Report It Is Said | FRANK E KARELSEN | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/filipinos-going-to-polls-today-magsaysays-popularity-put-to-test.html | FILIPINOS GOING TO POLLS TODAY Magsaysays Popularity Put to Test After a Struggle With Dissident Senator | By Robert Aldenspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/final-deadlock-looms-at-geneva-western-sources-say-only-negotiable.html | FINAL DEADLOCK LOOMS AT GENEVA Western Sources Say Only Negotiable Soviet Plan for Germany Can Avert It | By Drew Middletonspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/firm-tone-shown-by-grain-futures-but-soybeans-drop-1-to-1-58-cents.html | FIRM TONE SHOWN BY GRAIN FUTURES But Soybeans Drop 1 to 1 58 Cents  Picking of Corn Nears Completion | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/first-aid-bertie-race-to-dead-heat-in-jamaica-feature-a-nose.html | First Aid Bertie Race to Dead Heat in Jamaica Feature A NOSE SEPARATES 3 HORSES AT WIRE Mandingo Third to First Aid and Bertie in Thrilling Handicap at Jamaica | By Joseph C Nichols | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/food-news-choreographercook-balanchine-gives-over-spare-moments-to.html | Food News ChoreographerCook Balanchine Gives Over Spare Moments to the Kitchen His Cuisine Is a Happy Blend of Russian and French | By June Owen | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/friendly-moses-agrees-to-union-vote-for-park-staff-moses-consents.html | Friendly Moses Agrees to Union Vote for Park Staff MOSES CONSENTS TO UNION ELECTION | By A H Raskin | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/geishas-on-strike-in-japanese-city.html | GEISHAS ON STRIKE IN JAPANESE CITY | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/german-youth-shuns-army-planned-by-bonn.html | German Youth Shuns Army Planned by Bonn | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/giant-tanker-in-australia.html | Giant Tanker in Australia | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/governors-agree-to-back-pier-unit-in-strong-policy-harriman-and.html | GOVERNORS AGREE TO BACK PIER UNIT IN STRONG POLICY Harriman and Meyner Reach Accord After Night and Day of Secret Sessions MGRATH NOT SWORN IN Will Not Take Office Until He and Jersey Colleague Pick an Executive Director GOVERNORS AGREE TO BACK PIER UNIT | By Jacques Nevard | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hall-challenges-roadblock-foes-in-brightened-gop-bulletin-he.html | HALL CHALLENGES ROADBLOCK FOES In Brightened GOP Bulletin He Charges Democrats Failed to Cooperate | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/high-court-bans-park-segregation-racial-separation-at-public-golf.html | HIGH COURT BANS PARK SEGREGATION Racial Separation at Public Golf Courses and Bathing Beaches Also Outlawed RACE SEPARATION AT PARKS BANNED | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/high-school-sports-overage-lineman-costs-st-michaels-1954-title-3.html | High School Sports OverAge Lineman Costs St Michaels 1954 Title 3 Games This Season | By William J Flynn | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/house-group-scans-new-plane-charges.html | HOUSE GROUP SCANS NEW PLANE CHARGES | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hutchins-condemns-red-party-but-would-give-job-to-member-fund-for.html | Hutchins Condemns Red Party But Would Give Job to Member Fund for Republics Head Says Agency Has Contributed to the Understanding of Communism and Methods to Combat It | By Peter Kihss | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/in-the-nation-drastic-new-proposal-for-national-conventions.html | In The Nation Drastic New Proposal for National Conventions | By Arthur Krock | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/inanlowperson-t-an-eioltoist-80i-former-dean-at-dartmouthi.html | InAnLOWPERSON t AN EIOliOIST 80I Former Dean at DartmouthI Management Expert Dies I Ws R E A Aide | Slectal to The New York TIml | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/israels-borders-quiet.html | Israels Borders Quiet | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/issues-of-britain-lead-london-dip-some-giltedges-lose-more-than-1.html | ISSUES OF BRITAIN LEAD LONDON DIP Some GiltEdges Lose More Than 1 but Industrials Losses Are Mostly Minor | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/james-butler-82-i-texas-bank-official.html | JAMES BUTLER 82 I TEXAS BANK OFFICIAL | Special to IVe tew Nok Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/jersey-pay-order-signed.html | Jersey Pay Order Signed | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/john-knight-pianist-plays-four-fugues.html | John Knight Pianist Plays Four Fugues | E D | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/kamin-acquital-asked-but-judge-reserves-decision-in-boston-contempt.html | KAMIN ACQUITAL ASKED But Judge Reserves Decision in Boston Contempt Trial | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/kansas-farmers-ask-wheat-plan-call-surplus-problem-grave-witness-at.html | KANSAS FARMERS ASK WHEAT PLAN Call Surplus Problem Grave Witness at Hearing Backs Domestic Quota System | By William M Blairspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/labor-dispute-at-n-b-c.html | Labor Dispute at N B C | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/locusts-invade-cairo-routed-by-rainstorm.html | Locusts Invade Cairo Routed by Rainstorm | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mamaroneck-on-top-18-13.html | Mamaroneck On Top 18  13 | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mariles-beats-canadas-ballard-in-2d-jumpoff-to-win-horse-show.html | Mariles Beats Canadas Ballard in 2d JumpOff to Win Horse Show Trophy VICTORY MATCHES AMERICANS SCORE Mariles Gains Mexicos 5th Triumph After Dennehy of U S Wins in Jumping | By John Rendel | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mau-mau-task-set-by-church-women-educational-unit-will-tour.html | MAU MAU TASK SET BY CHURCH WOMEN Educational Unit Will Tour Embattled Area  3000 at National Assembly | By Stanley Rowland Jrspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mideast-pact-tie-to-u-s-is-sought-macmillan-reported-urging-dulles.html | MIDEAST PACT TIE TO U S IS SOUGHT Macmillan Reported Urging Dulles to Coordinate More With 5Nation Alliance | By Benjamin Wellesspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/military-split-brazil-fearfui-high-officers-are-punished-for.html | MILITARY SPLIT BRAZIL FEARFUI High Officers Are Punished for Talking on Political Matters  Coup Possible | By Sam Pope Brewerspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/molotov-flying-to-geneva-carrying-better-baggage-remark-made-in.html | Molotov Flying to Geneva Carrying Better Baggage Remark Made in Moscow Held by Some to Mean He Will Offer Plan to End Stalemate on German Unity MOLOTOV CARRIES BETTER BAGGAGE | By Welles Hangenspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/montgomery-sees-a-shift-by-soviet-nato-leader-says-moscow-reaches.html | MONTGOMERY SEES A SHIFT BY SOVIET NATO Leader Says Moscow Reaches Toward Morocco After Far East Impasse | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/movie-producers-bar-state-units-international-group-keeps-ban-on.html | MOVIE PRODUCERS BAR STATE UNITS International Group Keeps Ban on GovernmentRun FilmMaking Outfits | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-sanger-honored-birth-control-leader-is-cited-by-japanese.html | MRS SANGER HONORED Birth Control Leader Is Cited by Japanese Government | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-william-l-dill.html | MRS WILLIAM L DILI | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/musician-fiance-of-judith-bishop-ronald-roseman-composer-and-oboist.html | MUSICIAN FIANCE OF JUDITH BISHOP Ronald Roseman Composer and Oboist Will Marry Student at Columbia | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/n-broni-railroad-reorganizer-was-dobbs-ferry-leader-headed-navy.html | N BRONI Railroad Reorganizer Was Dobbs Ferry Leader Headed Navy League | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-moroccan-sultan-sees-french-leaders.html | New Moroccan Sultan Sees French Leaders | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/northport-eleven-takes-title.html | Northport Eleven Takes Title | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/opportunities-cited-in-british-markets.html | OPPORTUNITIES CITED IN BRITISH MARKETS | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/peiping-asks-u-s-for-ban-on-force-but-offer-for-joint-pledge-is.html | PEIPING ASKS U S FOR BAN ON FORCE But Offer for Joint Pledge Is Tied to Major Concessions Regarding Formosa | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pentagon-scored-on-mineral-curb-gov-knight-at-parley-in-west.html | PENTAGON SCORED ON MINERAL CURB Gov Knight at Parley in West Assails Withdrawal of U S Lands From Prospecting | By Lawrence E Daviesspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/peron-is-planning-exile-in-panama-deposed-argentine-seeking-small.html | PERON IS PLANNING EXILE IN PANAMA Deposed Argentine Seeking Small House  Postpones Visit to Nicaragua | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/planes-routed-cairo-says.html | Planes Routed Cairo Says | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pork-program-starts-chicago-traders-say-federal-buying-had-no.html | PORK PROGRAM STARTS Chicago Traders Say Federal Buying Had No Influence | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/president-madisons-executive-mansion-is-restored.html | President Madisons Executive Mansion Is Restored | By Bess Furmanspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/presidents-own-note-sent-to-soviet-on-fete.html | Presidents Own Note Sent to Soviet on Fete | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/price-cut-on-liquor-tied-to-lower-tax.html | PRICE CUT ON LIQUOR TIED TO LOWER TAX | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/price-of-natural-gas.html | Price of Natural Gas | HOWARD A MEYERHOFF | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/radio-show-miss-truman-is-heard-on-n-b-c-weekday.html | Radio Show Miss Truman Is Heard on N B C Weekday | J G | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ralph-juul.html | RALPH JUUL | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/reds-bar-berlin-bishop-dibelius-not-allowed-to-visit-an-east-german.html | REDS BAR BERLIN BISHOP Dibelius Not Allowed to Visit an East German Parish | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rehearsal-hall-is-dedicated.html | Rehearsal Hall Is Dedicated | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ridgway-plans-memoirs-some-say-former-army-chief-will-criticize.html | RIDGWAY PLANS MEMOIRS Some Say Former Army Chief Will Criticize Administration | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rosenborg-returns-to-landscapes.html | Rosenborg Returns to Landscapes | D A | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/russians-celebrate-without-us-cabinet.html | RUSSIANS CELEBRATE WITHOUT US CABINET | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/salamone-holtz-first-take-match-of-cards-after-siwanoy-golf-tie-at.html | SALAMONE HOLTZ FIRST Take Match of Cards After Siwanoy Golf Tie at 65 | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/samuel-d-clyde.html | SAMUEL D CLYDE | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/scheele-reports-sharp-cut-in-polio-he-says-children-receiving-salk.html | SCHEELE REPORTS SHARP CUT IN POLIO He Says Children Receiving Salk Vaccine Show 6790 Fewer Paralytic Attacks | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
|---|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/school-aid-fund-set-up-for-arabs-provided-by-a-new-yorker-for-study.html | SCHOOL AID FUND SET UP FOR ARABS Provided by a New Yorker for Study in Israel He Also Makes Cultural Gift | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/short-ads-best-tv-survey-finds-a-b-c-poll-in-los-angeles-shows.html | SHORT ADS BEST TV SURVEY FINDS A B C Poll in Los Angeles Shows Brevity Is Soul of Good Commercial | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/simplified-style-helps-umlauf-increase-emotional-impact-of-his.html | Simplified Style Helps Umlauf Increase Emotional Impact of His Sculpture | By Howard Devree | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/small-squad-practice-handicaps-fail-to-daunt-unbeaten-upsala-coach.html | Small Squad Practice Handicaps Fail to Daunt Unbeaten Upsala Coach Hooper Praises SplitT Formation as Aid to Play of Vikings Eleven | By Michael Strauss | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sobolev-substitute-named.html | Sobolev Substitute Named | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviet-bids-army-remain-on-guard-zhukov-for-vigilance-in-spite-of.html | SOVIET BIDS ARMY REMAIN ON GUARD Zhukov for Vigilance in Spite of Current Drive to Relax International Tension | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviet-economy-offers-contrast-heavy-industry-held-efficient-and-no.html | SOVIET ECONOMY OFFERS CONTRAST Heavy Industry Held Efficient and No Expense Has Been Spared on Some Facades WEAK POINTS OUTLINED A Step Past the Show Street Are Slums and Basic Poverty Is Apparent | By Harry Schwartz | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times The Hollywood Touch | By Arthur Daley | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/steel-duty-rise-sought-canadian-plants-open-drive-for-more.html | STEEL DUTY RISE SOUGHT Canadian Plants Open Drive for More Protection | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/stewart-e-hastings.html | STEWART E HASTINGS | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/stock-sale-held-aid-to-ford-fund-foundation-head-sees-great-service.html | STOCK SALE HELD AID TO FORD FUND Foundation Head Sees Great Service to Nation  Chides Foes of Philanthropy | By Damon Stetsonspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/submarine-skipper-saved-by-bell.html | Submarine Skipper Saved by Bell | J P S | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/susan-hayward-gets-drama-role-she-will-star-in-fox-movie-of-samson.html | SUSAN HAYWARD GETS DRAMA ROLE She Will Star in Fox Movie of Samson Raphaelsons Play Hilda Crane | By Thomas M Pryorspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/tenant-oath-ban-is-denied-review-high-court-lets-wisconsin-decision.html | TENANT OATH BAN IS DENIED REVIEW High Court Lets Wisconsin Decision Stand  Effect in New York Uncertain | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/text-of-courts-decision-on-toth-and-excerpts-from-dissents.html | Text of Courts Decision on Toth and Excerpts From Dissents | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/theatre-rocky-road-heritage-players-offer-highway-robbery.html | Theatre Rocky Road Heritage Players Offer Highway Robbery | By Lewis Funke | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/theres-romance-in-the-air-as-stewardesses-find-mates.html | Theres Romance in the Air As Stewardesses Find Mates | By Agnes McCarty | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/tito-differences-with-dulles-seen-belief-in-belgrade-is-that-they.html | TITO DIFFERENCES WITH DULLES SEEN Belief in Belgrade Is That They Dont Have Same Idea on Freedom for Satellites | By Jack Raymondspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-590-votes-radiation-study-scientific-body-to-be-set-up-to-scan.html | U N 590 VOTES RADIATION STUDY Scientific Body to Be Set Up to Scan Effect on Mankind  Soviet Changes Rejected U N 590 VOTES RADIATION STUDY | By Lindesay Parrottspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-bloc-to-fight-algerian-debate-colombian-delegate-heading.html | U N BLOC TO FIGHT ALGERIAN DEBATE Colombian Delegate Heading Movement to Take Issue Off Assembly Agenda | By Thomas J Hamiltonspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-rights-subgroup-set-up.html | U N Rights Subgroup Set Up | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-trusteeship-asked-committee-votes-that-status-for-southwest.html | U N TRUSTEESHIP ASKED Committee Votes That Status for SouthWest Africa | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-nu-and-tito-in-deal-burma-to-give-surplus-rice-for-yugoslav.html | U NU AND TITO IN DEAL Burma to Give Surplus Rice for Yugoslav Armaments | North American Newspaper Alliance | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-britain-split-on-u-n-vote-plan-lodge-backs-a-new-formula-to-end.html | U S BRITAIN SPLIT ON U N VOTE PLAN Lodge Backs a New Formula to End Impasse on Council  13th Ballot Due Today | By Kathleen Teltschspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-ready-to-sell-significant-arms-to-israeli-forces-officials.html | U S READY TO SELL SIGNIFICANT ARMS TO ISRAELI FORCES Officials Agree to Deal After Eban Tells Allen Egypt Is Sure to Launch Attack ENVOY ASKS GUARANTEE Says Only Western Security Pledge Would Make Up for Cairos Lead in Weapons U S Is Ready to Sell to Israelis Significant Amounts of Arms | By Dana Adams Schmidtspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-suppression-of-news-charged-press-officials-tell-inquiry.html | U S SUPPRESSION OF NEWS CHARGED Press Officials Tell Inquiry Publics Right to Facts Is Being Endangered | By Allen Druryspecial To the New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-upheld-on-tax-futures-deals-held-normal-part-of-corn-products.html | U S UPHELD ON TAX Futures Deals Held Normal Part of Corn Products Operations | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/unintentional-tradein-couple-get-wrong-car-from-attendant-drive.html | UNINTENTIONAL TRADEIN Couple Get Wrong Car From Attendant Drive Home in It | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/us-borrowing-cost-declines-to-2034.html | US BORROWING COST DECLINES TO 2034 | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/virginia-aid-barred-to-private-pupils.html | VIRGINIA AID BARRED TO PRIVATE PUPILS | Special to The New York Times | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wall-st-flooded-by-ford-inquiries-but-law-prohibits-brokers-from.html | WALL ST FLOODED BY FORD INQUIRIES But Law Prohibits Brokers From Taking Orders Until Stock Is Registered FILING HELD 30 DAYS OFF Thousands Ask to Be Put on List of Those Wanting to Buy Companys Shares WALL ST FLOODED BY FORD INQUIRIES | By Robert E Bedingfield | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wood-field-and-stream-good-rule-for-hunters-stand-still-and-wait.html | Wood Field and Stream Good Rule for Hunters Stand Still and Wait for the Deer to Move | By Raymond R Camp | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/woodward-prowler-now-admits-being-on-estate-at-time-of-killing.html | Woodward Prowler Now Admits Being on Estate at Time of Killing PROWLER ALTERS WOODWARD STORY | By Milton Bracker | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/world-to-nothing-play-by-abby-mann-on-the-montgomery-show-fails-to.html | World to Nothing Play by Abby Mann on the Montgomery Show Fails to Develop Material | By Jack Gould | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/yale-favored-to-clinch-ivy-championship-in-princeton-game-on.html | Yale Favored to Clinch Ivy Championship in Princeton Game on Saturday ELIS AWAIT TEST AGAINST TIGERS NavyColumbia ArmyPenn Among Highlights in Eastern Football Program | By Allison Danzig | RE0000177895 | 1983-10-07 | B00000561760 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/30-turbojet-airliners-ordered-by-american-for-use-in-mid1959.30.html | 30 TurboJet Airliners Ordered By American for Use in Mid1959 30 TurboJet Airliners Ordered By American for Use in Mid1959 | By George Horne | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/539apelt-is-average-paid-in-london-at-southwest-african-persian.html | 539aPelt Is Average Paid in London At Southwest African Persian Lamb Sale | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/about-new-york-plaza-hotel-opens-a-jetage-service-an-opera-that.html | About New York Plaza Hotel Opens a JetAge Service  An Opera That Stars Little People | By Meyer Berger | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/abstract-paintings-dominate-annual-whitney-show-of-american-work.html | Abstract Paintings Dominate Annual Whitney Show of American Work | By Howard Devree | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/aid-to-masses-urged.html | Aid to Masses Urged | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/american-classics-phelps-casual-designs-a-designing-couple-now.html | American Classics Phelps Casual Designs A Designing Couple Now Experiment With Fabric | By Elizabeth Harrison | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/appeals-system-for-u-n-aides-set-assembly-votes-for-review-in-some.html | APPEALS SYSTEM FOR U N AIDES SET Assembly Votes for Review in Some Cases of Decisions of Administrative Court | By Kathleen McLaughlinspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/arthur-mintosh-realty-man-dies-leading-chicago-builder-of-homes.html | ARTHUR MINTOSH REALTY MAN DIES Leading Chicago Builder of Homes Developed Entire Suburban Communities | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/ballet-a-homecoming-city-troupe-back-after-six-months-travel.html | Ballet A Homecoming City Troupe Back After Six Months Travel | By John Martin | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/belgrade-queried-by-u-s-on-arrest.html | BELGRADE QUERIED BY U S ON ARREST | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/bergin-wins-election.html | Bergin Wins Election | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/bid-for-u-s-arms-seen-south-africa-said-to-seek-aid-to-resist.html | BID FOR U S ARMS SEEN South Africa Said to Seek Aid to Resist Aggressor | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/big-building-year-in-1956-predicted-hg-waltemade-says-buying-of.html | BIG BUILDING YEAR IN 1956 PREDICTED HG Waltemade Says Buying of Homes Will Continue at High Levels | By Maurice Foley | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/brazil-president-vacates-office-cafe-hands-role-to-speaker-of.html | BRAZIL PRESIDENT VACATES OFFICE Cafe Hands Role to Speaker of Chamber  Ill Health Is Cited but Rumors Abound | By Sam Pope Brewerspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/britain-invites-soviet-group.html | Britain Invites Soviet Group | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/camp-fire-group-grows-154-membership-increase-reported-at.html | CAMP FIRE GROUP GROWS 154 Membership Increase Reported at Conference | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/capital-prepares-to-greet-eisenhower-crowds-expected-to-cheer-him.html | Capital Prepares to Greet Eisenhower Crowds Expected to Cheer Him in Streets | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/catholic-aid-abroad-u-s-relief-services-reports-contribution-of-367.html | CATHOLIC AID ABROAD U S Relief Services Reports Contribution of 367 Million | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/cbstv-to-drop-a-comedy-series-my-favorite-husband-will-end-run-on.html | CBSTV TO DROP A COMEDY SERIES My Favorite Husband Will End Run on Dec 27 Poor Reviews Cited | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/chandler-victor-in-kentucky-poll-democrat-elected-governor-in.html | CHANDLER VICTOR IN KENTUCKY POLL Democrat Elected Governor in Landslide Over Denney Nears Record Margin CHANDLER VICTOR IN KENTUCKY POLL | By John N Pophamspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/college-football-notes-official-calls-for-revision-of-rules-that.html | College Football Notes Official Calls for Revision of Rules That Are Often Violated Without Penalty | By Joseph M Sheehan | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/committee-set-up-to-fight-dumping-foreign-trade-group-forms.html | COMMITTEE SET UP TO FIGHT DUMPING Foreign Trade Group Forms National Body to Avoid Use of Tariff for Retaliation | By Charles E Eganspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrat-wins-in-little-rock.html | Democrat Wins in Little Rock | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-in-city-sweep-oconnor-winner-takes-queens-contest.html | DEMOCRATS IN CITY SWEEP OCONNOR WINNER Takes Queens Contest Republicans Retain Suburban Power DEMOCRATS WIN IN CITY CONTESTS | By Leo Egan | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-keep-rule-in-rockland-but-republicans-are-elected.html | DEMOCRATS KEEP RULE IN ROCKLAND But Republicans Are Elected Treasurer and Clerk Wallace Wins in Ramapo | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-score-new-haven-sweep-elect-mayor-officers-slate-and-31.html | DEMOCRATS SCORE NEW HAVEN SWEEP Elect Mayor Officers Slate and 31 of 33 Aldermen Gain Waterbury Upset | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-stronger-in-fairfield-win-in-norwalk-after-10-years.html | Democrats Stronger in Fairfield Win in Norwalk After 10 Years Plurality of Mayor McLevy in Bridgeport Smallest Since First Victory in 1933 | By Richard H Parkespecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/difficulties-of-adoption.html | Difficulties of Adoption | NORMA COTY | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dilworth-democrat-is-winner-in-philadelphia-mayoralty-race-dilworth.html | Dilworth Democrat Is Winner In Philadelphia Mayoralty Race DILWORTH VICTOR IN PHILADELPHIA | By William G Weartspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dry-election-finds-u-n-the-usual-liquid-oasis.html | Dry Election Finds U N The Usual Liquid Oasis | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dulleschou-talk-believed-far-off-u-s-source-denies-geneva-parley-is.html | DULLESCHOU TALK BELIEVED FAR OFF U S Source Denies Geneva Parley Is at Stage to Make Such a Meeting Possible | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dumont-captures-7th-in-row-3314-unbeaten-eleven-sets-back.html | DUMONT CAPTURES 7TH IN ROW 3314 Unbeaten Eleven Sets Back Bergenfield Leonia Tops Cliffside Park 7 to 0 | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/educator-cites-national-issues-executive-of-n-e-a-charts-pattern.html | EDUCATOR CITES NATIONAL ISSUES Executive of N E A Charts Pattern for White House Conference This Month | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/edwin-philip-hart.html | EDWIN PHILIP HART | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/egypt-charges-new-attack-israel-terms-it-an-ambush-cairo-says-that.html | Egypt Charges New Attack Israel Terms It an Ambush Cairo Says That Frontier Post Repulsed Raiding Party and Killed Four of Foe  Israelis Place Clash in the Negev EGYPT AND ISRAEL IN DESERT CLASH | By Kennett Lovespecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/eisenhower-bloc-welcome-delay-januaryfebruary-target-for-secondterm.html | EISENHOWER BLOC WELCOME DELAY JanuaryFebruary Target for SecondTerm Decision Permits Holding Tactic | By W H Lawrencespecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/engineering-curriculum-queried.html | Engineering Curriculum Queried | CORMAC PHILIP | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/envoy-in-paris-hails-us-policy-on-trade.html | ENVOY IN PARIS HAILS US POLICY ON TRADE | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/faure-is-checked-on-election-issue-upper-house-backs-an-early-vote.html | FAURE IS CHECKED ON ELECTION ISSUE Upper House Backs an Early Vote but Specifies Reform Urged by MendesFrance FAURE IS CHECKED ON ELECTION ISSUE | By Robert C Dotyspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/flippin-ready-for-yale-after-contact-workout.html | Flippin Ready for Yale After Contact Workout | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/football-story-on-cavalcade-theatre.html | Football Story on Cavalcade Theatre | R F S | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/fort-knox-meets-lag-on-reserves-finds-few-youths-enrolled-in-costly.html | FORT KNOX MEETS LAG ON RESERVES Finds Few Youths Enrolled in Costly Start of Test  Character Stressed | By Homer Bigartspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/glade-loses-in-utah-salt-lake-city-mayor-beaten-in-try-for-a-4th.html | GLADE LOSES IN UTAH Salt Lake City Mayor Beaten in Try for a 4th Term | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/global-command-urged-montgomery-at-norfolk-gives-views-on-defense.html | GLOBAL COMMAND URGED Montgomery at Norfolk Gives Views on Defense Aim | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/gop-continues-nassau-control-democrats-take-the-post-of.html | GOP CONTINUES NASSAU CONTROL Democrats Take the Post of MayorSupervisor in Glen Cove Upset | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hannington-paces-freeport.html | Hannington Paces Freeport | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/harvards-squad-is-wary-of-brown-crimsons-eleven-likely-to-encounter.html | HARVARDS SQUAD IS WARY OF BROWN Crimsons Eleven Likely to Encounter Difficulty With Bruins on Saturday | By Lincoln A Werdenspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hatful-of-rain-arrives-tonight-tale-of-narcotics-user-with-shelley.html | HATFUL OF RAIN ARRIVES TONIGHT Tale of Narcotics User With Shelley Winters and Ben Gazzara Due at Lyceum | By Louis Calta | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/henry-c-wagner.html | HENRY C WAGNER | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/highways-and-dam-beaten-4-key-amendments-defeated-in-state-road.html | HIGHWAYS AND DAM BEATEN 4 Key Amendments Defeated in State ROAD BONDS DAM DEFEATED IN STATE | By Richard Amper | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/home-stills-obtain-reprieve-in-france.html | HOME STILLS OBTAIN REPRIEVE IN FRANCE | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/howard-e-reusch.html | HOWARD E REUSCH | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hynes-returned-as-boston-mayor-he-is-elected-to-third-term-in-close.html | HYNES RETURNED AS BOSTON MAYOR He Is Elected to Third Term in Close Race Decided by Heavy Turnout of Voters | By John H Fentonspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/israel-arms-list-awaited-by-u-s-formal-itemized-request-is-expected.html | ISRAEL ARMS LIST AWAITED BY U S Formal Itemized Request Is Expected by WeekEnd No Commitment Made | By Harrison E Salisburyspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/israel-reports-ambush.html | Israel Reports Ambush | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/jersey-g-o-p-margin-is-cut-essex-is-the-key-keeps-republicans-in-as.html | JERSEY G O P MARGIN IS CUT ESSEX IS THE KEY Keeps Republicans in Assembly  Rivals Gain in Senate Jersey Republican Margin Cut As Democrats Gain in Senate | By George Cable Wright | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/job-loss-laid-to-cabaret-tax.html | Job Loss Laid to Cabaret Tax | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/kent-is-questioned-in-bid-for-passport.html | KENT IS QUESTIONED IN BID FOR PASSPORT | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/kentucky-expects-colorful-rule-with-chandler-back-in-capital-he.html | Kentucky Expects Colorful Rule With Chandler Back in Capital He Upsets Party Leadership Again in Primary and They Aid Final Fight | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/landis-is-elected-harrison-supervisor-republicans-keep-all-other.html | Landis Is Elected Harrison Supervisor Republicans Keep All Other Town Posts | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/lebanon-gets-pact-bid-turkish-foreign-minister-asks-her-to-join.html | LEBANON GETS PACT BID Turkish Foreign Minister Asks Her to Join Baghdad Treaty | Dispatch of The Times London | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/london-market-dull-prices-are-firmer-at-close-losses-mostly-in.html | LONDON MARKET DULL Prices Are Firmer at Close Losses Mostly in Pennies | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/m-p-challenged-for-spy-remarks-philby-called-tipoff-man-in.html | M P CHALLENGED FOR SPY REMARKS Philby Called TipOff Man in MacleanBurgess Case Bids Accuser Drop Immunity | By Thomas P Ronanspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/magsaysay-party-is-well-ahead-in-early-philippine-vote-returns.html | Magsaysay Party Is Well Ahead In Early Philippine Vote Returns MAGSAYSAY PARTY RUNS FAR AHEAD | By Robert Aldenspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mayoral-races-divided-upstate-democrats-score-victories-in-troy-and.html | MAYORAL RACES DIVIDED UPSTATE Democrats Score Victories in Troy and Schenectady  6 Cities Shift to G O P | By Warren Weaver Jr | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mexico-defeats-ireland-in-jumpoff-for-team-title-as-horse-show-ends.html | Mexico Defeats Ireland in JumpOff for Team Title as Horse Show Ends VICTORS CAPTURE 6TH GARDEN PRIZE Mexico Takes Trophy After Tie at 12 Faults Apiece With Irelands Team | By John Rendel | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/milk-may-provide-disease-immunity-cow-injected-with-bacteria.html | MILK MAY PROVIDE DISEASE IMMUNITY Cow Injected With Bacteria Produces Antibodies That Fight Many Illnesses FIND TESTED IN ANIMALS Minnesota Scientists After a 10Year Study Believe Man May Be Protected | By Robert K Plumb | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mississippi-vote-light-not-one-republican-candidate-appeared-on.html | MISSISSIPPI VOTE LIGHT Not One Republican Candidate Appeared on Ballot | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/morocco-sultan-forgives-groveling-pasha-for-ouster-sultan-forgives.html | Moroccos Sultan Forgives Groveling Pasha for Ouster SULTAN FORGIVES GROVELING PASHA | By Henry Ginigerspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-frank-r-wilson.html | MRS FRANK R WILSON | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-griesemer-71-retired-librarian.html | MRS GRIESEMER 71 RETIRED LIBRARIAN | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-h-l-boatwright.html | MRS H L BOATWRIGHT | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-james-jacob-has-child.html | Mrs James Jacob Has Child | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-john-t-kyle.html | MRS JOHN T KYLE | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-p-r-danner-arts-patron-67-wife-of-insurance-executive-dies.html | MRS P R DANNER ARTS PATRON 67 Wife of Insurance Executive Dies  Former Prisoner of Japan Aided Performers | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-william-y-dear.html | MRS WILLIAM Y DEAR | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/music-fuchs-is-soloist-violinist-plays-bruchs-concerto-with.html | Music Fuchs Is Soloist Violinist Plays Bruchs Concerto With Local Orchestral Association | J B | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/n-y-u-squad-captures-metropolitan-crosscountry-title-violet.html | N Y U Squad Captures Metropolitan CrossCountry Title VIOLET ATHLETES BEAT MANHATTAN NYU Takes Varsity Honors  Townsend St Johns Wins  Redmen Cubs Triumph | By William J Briordy | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/nasser-scores-u-s-on-arms.html | Nasser Scores U S on Arms | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-paterson-mayor-titus-incumbent-is-defeated-by-obyrne-democrat.html | NEW PATERSON MAYOR Titus Incumbent Is Defeated by OByrne Democrat | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-phase-begun-for-german-unity-observers-in-geneva-question-if.html | NEW PHASE BEGUN FOR GERMAN UNITY Observers in Geneva Question if People Must Accept the Soviet Unions Terms | By M S Handlerspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-system-cuts-u-s-court-delays-calendar-control-shifted-to-judges.html | NEW SYSTEM CUTS U S COURT DELAYS Calendar Control Shifted to Judges and Adjournments by Lawyers Are Reduced MONTHS TRIAL IS HAILED Pilot Project Here May Be Adopted Throughout U S by Federal Benches NEW SYSTEM CUTS U S COURT DELAYS | By Edward Ranzal | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/official-defends-holding-up-news-civil-service-head-stresses.html | OFFICIAL DEFENDS HOLDING UP NEWS Civil Service Head Stresses Agencys Inherent Right to Withhold Information | By Allen Druryspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/opera-concert-medea-cherubini-work-given-by-american-society.html | Opera Concert Medea Cherubini Work Given by American Society | By Howard Taubman | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/otis-w-walter.html | OTIS W WALTER | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/pay-rise-referendums.html | Pay Rise Referendums | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/peron-switches-hotels-argentine-exdictator-takes-cheaper-quarters.html | PERON SWITCHES HOTELS Argentine ExDictator Takes Cheaper Quarters in Colon | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/plane-collisions-worry-air-force-strategic-air-command-says.html | PLANE COLLISIONS WORRY AIR FORCE Strategic Air Command Says Hundreds of Near Misses Occurred This Year | By Richard Witkinspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/polish-prelate-move-briton-says-wyszynski-is-now-free-to-see.html | POLISH PRELATE MOVE Briton Says Wyszynski Is Now Free to See Visitors | By Religious News Service | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/president-plans-two-short-talks-to-nation-friday-informal-remarks.html | PRESIDENT PLANS TWO SHORT TALKS TO NATION FRIDAY Informal Remarks Scheduled Tentatively at Airports in Denver and Washington PRESIDENT PLANS TWO TALKS FRIDAY | By Russell Bakerspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/prints-by-two-german-expressionists.html | Prints by Two German Expressionists | S P | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rabat-seeks-calm-welcome.html | Rabat Seeks Calm Welcome | By Camille M Cianfarraspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rare-treat-triumphs-in-35750-firenze-at-jamaica-16for2-shot-beats.html | Rare Treat Triumphs in 35750 Firenze at Jamaica 16FOR2 SHOT BEATS SEARCHING Mikkonen Rides Rare Treat to HalfLength Victory in Mile and Eighth Stakes | By Joseph C Nichols | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/religion-is-held-strong-in-soviet-millions-still-retain-beliefs.html | RELIGION IS HELD STRONG IN SOVIET Millions Still Retain Beliefs Despite Long Pressure of Atheistic Propaganda CHURCHES FEW BUT FULL Judaism Presents a Darker Picture AntiSemitism Cited by Many Jews | By Harry Schwartz | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/report-on-cotton-upsets-soybeans-absence-of-important-buying-from.html | REPORT ON COTTON UPSETS SOYBEANS Absence of Important Buying From Outside Depresses All Grains in Chicago | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-gain-in-suffolk-voting-oust-smithtown-supervisor-add.html | REPUBLICANS GAIN IN SUFFOLK VOTING Oust Smithtown Supervisor Add One County Office and Retain Three Others | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-hail-dock-agreement-state-leaders-see-harriman-swayed.html | REPUBLICANS HAIL DOCK AGREEMENT State Leaders See Harriman Swayed by Meyner  Jobs Are Stressed by Others | By Jacques Nevard | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-win-in-westchester-but-democrats-gain-several-local.html | REPUBLICANS WIN IN WESTCHESTER But Democrats Gain Several Local Offices Rail Cover Loses in New Rochelle | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/return-to-bonins-asked-japanese-desire-to-go-back-to-homeland.html | Return to Bonins Asked Japanese Desire to Go Back to Homeland Presented | TATSUO YOKOTA | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/role-of-adult-education.html | Role of Adult Education | GORDON G DUPEE | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/roosevelt-high-triumphs.html | Roosevelt High Triumphs | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/ruling-on-strikes-upheld-reversal-of-labor-board-textil-decision.html | Ruling on Strikes Upheld Reversal of Labor Board Textil Decision Said to Restore Law | BENJAMIN WYLE | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/san-francisco-gets-republican-mayor.html | SAN FRANCISCO GETS REPUBLICAN MAYOR | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/senators-expand-post-office-study-395000-fees-to-accounting-firm.html | SENATORS EXPAND POST OFFICE STUDY 395000 Fees to Accounting Firm Headed by Deputy Postmaster Questioned | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sheen-urges-tv-to-raise-sights-bishop-says-viewers-equate-sponsor.html | SHEEN URGES TV TO RAISE SIGHTS Bishop Says Viewers Equate Sponsor With Show  Calls for Informative Programs | By Val Adams | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/silvio-martinelli.html | SILVIO MARTINELLI | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/soviet-bars-german-unity-except-on-its-own-terms-west-is-shocked-by.html | SOVIET BARS GERMAN UNITY EXCEPT ON ITS OWN TERMS WEST IS SHOCKED BY STAND ATMOSPHERE GRIM Molotovs Implications So Wide That Dulles Halts the Sitting SOVIET FOR UNITY ONLY ON ITS TERM | By Drew Middletonspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sports-of-the-times-everythings-looking-up.html | Sports of The Times Everythings Looking Up | By Arthur Daley | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/support-voiced-for-taboo-film-man-with-golden-arm-about-narcotics.html | SUPPORT VOICED FOR TABOO FILM Man With Golden Arm About Narcotics to Be Released Even if Not Approved | By Thomas M Pryorspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/surplus-liquidation-vowed.html | Surplus Liquidation Vowed | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/teheran-gets-pure-piped-water-but-mourns-quaint-old-customs-new.html | Teheran Gets Pure Piped Water But Mourns Quaint Old Customs New System Result of Efforts Begun in 1880s Will Eliminate HorseDrawn Carts and OpenStreet Conduits | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/television-snow-job.html | Television Snow Job | By Jack Gould | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/teresa-gardinbr-becomes-a-bridei-wars-gown-of-white-lace-at.html | TERESA GARDINBR BECOMES A BRIDEI Wars Gown of White Lace at Marriag9 in Washington to Dr John H Lyons Jr | Special to Tile New York Ttmes | RE0000177896 | 1983-10-07 | B00000561761 |

| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/the-horse-leads-the-way-for-baltimore-colts-ameches-goalline-fever.html | The Horse Leads the Way for Baltimore Colts Ameches GoalLine Fever Helps Make His Club Health ExWisconsin Back Is Front Runner in Pro Football | By Roscoe McGowen | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/theatre-french-bill-visitors-do-barber-of-seville-harlequinade.html | Theatre French Bill Visitors Do Barber of Seville Harlequinade | By Herbert L Matthews | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/to-develop-niagara-move-for-court-test-to-settle-the-licensing.html | To Develop Niagara Move for Court Test to Settle the Licensing Issue Is Explained | ROBERT MOSES | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/two-film-fetes-may-be-approved-producers-unit-tentatively-adds.html | TWO FILM FETES MAY BE APPROVED Producers Unit Tentatively Adds Locarno Brussels to Festival Roster | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-n-council-seat-remains-unfilled-after-21-ballots.html | U N COUNCIL SEAT REMAINS UNFILLED AFTER 21 BALLOTS PhilippineYugoslav Contest Sets a Deadlock Record Voting Put Off 2 Weeks U N SEAT VACANT AFTER 21 BALLOTS | By Lindesay Parrottspecial To The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-n-rights-group-named.html | U N Rights Group Named | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-acts-to-build-selenium-stocks-copper-refining-byproduct-used-in.html | U S ACTS TO BUILD SELENIUM STOCKS Copper Refining ByProduct Used in Military Items Is Reported in Short Supply | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-asked-to-ban-business-giants-senate-unit-hears-general-motors.html | U S ASKED TO BAN BUSINESS GIANTS Senate Unit Hears General Motors Is Threat to Free American Institutions | By John D Morrisspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-icebreaker-in-panama.html | U S Icebreaker in Panama | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-urges-delay-for-u-n-aid-plan-projects-cost-would-curtail-vital.html | U S URGES DELAY FOR U N AID PLAN Projects Cost Would Curtail Vital Social and Economic Programs Committee Told | By Arthur J Olsenspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/un-committee-life-extended.html | UN Committee Life Extended | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/valley-stream-triumphs.html | Valley Stream Triumphs | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/virginia-democrats-gain-in-state-races.html | VIRGINIA DEMOCRATS GAIN IN STATE RACES | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/woman-70-dies-in-blaze.html | Woman 70 Dies in Blaze | Special to The New York Times | RE0000177896 | 1983-10-07 | B00000561761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/wood-field-and-stream-hunter-finds-an-ideal-spot-lots-of-deer-and.html | Wood Field and Stream Hunter Finds an Ideal Spot Lots of Deer and Lots of Comfort | By Raymund R Campspecial To the New York Times | RE0000177896 | 1983-10-07 | B00000561761 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/-anschluss-citizenship-ends-in-west-germany.html | Anschluss Citizenship Ends in West Germany | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/-middleoftheroad-candidates-entered-in-tv-union-election.html | MiddleoftheRoad Candidates Entered in TV Union Election | By Val Adams | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/19-mayors-retain-bay-state-seats-eight-cities-change-leaders.html | 19 MAYORS RETAIN BAY STATE SEATS Eight Cities Change Leaders Democrat Is Unseated in a Partisan Election | By John H Fentonspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/192-strike-on-jersey-turnpike-police-see-little-cut-in-traffic.html | 192 Strike on Jersey Turnpike Police See Little Cut in Traffic | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/2-negro-doctors-admitted.html | 2 Negro Doctors Admitted | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/3-dramatists-aided-get-fellowships-at-u-c-l-a-from-rockefeller.html | 3 DRAMATISTS AIDED Get Fellowships at U C L A From Rockefeller Foundation | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/3-scot-dailies-in-mirror-group.html | 3 Scot Dailies in Mirror Group | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/a-play-of-substance-a-hatful-of-rain-is-offered-at-lyceum-shelley.html | A Play of Substance A Hatful of Rain Is Offered at Lyceum Shelley Winters and Ben Gazzara Star | By Brooks Atkinson | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/a-thrift-shop-opens-annex-just-for-mink.html | A Thrift Shop Opens Annex Just for Mink | By Nan Robertson | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/about-art-and-artists-portraits-by-ezra-ames-form-exhibition-at-new.html | About Art and Artists Portraits by Ezra Ames Form Exhibition at New York Historical Society | D A | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/accounting-figures-as-a-growing-field-for-the-career-woman-of-every.html | Accounting Figures as a Growing Field For the Career Woman of Every Age | By Cynthia Kellogg | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/adenauer-to-see-spaak.html | Adenauer to See Spaak | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/amendment-vote-rips-city-budget-agonizing-reappraisal-is-begun-by.html | AMENDMENT VOTE RIPS CITY BUDGET  Agonizing Reappraisal Is Begun by Mayor After Loss of Sewage Debt Plan | By Paul Crowell | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/an-offbeat-main-dish-using-plentiful-pork-food-news-fat-on-loins-is.html | An OffBeat Main Dish Using Plentiful Pork Food News Fat on Loins Is Being Cut | By Jane Nickerson | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/appeal-indirectly-aimed-at-supply-of-weapons-by-the-soviet-bloc.html | Appeal Indirectly Aimed at Supply of Weapons by the Soviet Bloc PRESIDENT ISSUES MIDEAST WARNING | By Russell Bakerspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/army-minister-out-of-lonardi-cabinet-lonardi-solves-a-cabinet.html | Army Minister Out Of Lonardi Cabinet LONARDI SOLVES A CABINET CRISIS | By Edward A Morrowspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ballet-3-by-balanchine-pas-de-dix-with-tallchief-and-eglevsky-is.html | Ballet 3 by Balanchine  Pas de Dix With Tallchief and Eglevsky Is First New Number of Season | By John Martin | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bay-state-felons-shun-food.html | Bay State Felons Shun Food | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bay-state-seeks-federal-aid.html | Bay State Seeks Federal Aid | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bengurion-assures-burns-on-truce-aim.html | BENGURION ASSURES BURNS ON TRUCE AIM | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/benson-is-pleased-by-surplus-sales-reports-farm-exports-third-above.html | BENSON IS PLEASED BY SURPLUS SALES Reports Farm Exports Third Above Last Year  Favors Trade With Red Lands | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/big-4-conference-drops-discussion-of-german-unity-geneva-step-taken.html | BIG 4 CONFERENCE DROPS DISCUSSION OF GERMAN UNITY Geneva Step Taken on Wests Insistence After Molotov Bars Negotiation of Issue SOVIET STAND ASSAILED Macmillan Says Attitude May Gravely Affect Other Items  Dulles Sees Injustice BIG 4 CONFEREES HALT UNITY PHASE | By Drew Middletonspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/blyth-and-6-other-houses-to-manage-ford-flotation-big-investment.html | Blyth and 6 Other Houses To Manage Ford Flotation Big Investment Banking Concerns to Enlist Aid of Hundreds More BLYTH SIX OTHERS TO RUN FORD SALE | By Paul Heffernan | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bonn-cabinet-adopts-budget.html | Bonn Cabinet Adopts Budget | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bonn-to-induct-troops-nucleus-of-100-to-be-sworn-in-saturday-as.html | BONN TO INDUCT TROOPS Nucleus of 100 to Be Sworn In Saturday as First Regulars | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/borrowings-gain-at-member-banks-increase-here-157000000-loans-to.html | BORROWINGS GAIN AT MEMBER BANKS Increase Here 157000000  Loans to Business Up by 179000000 in Week | Special To The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/briton-cypriote-narrow-breach-harding-and-makarios-seen-easing.html | BRITON CYPRIOTE NARROW BREACH Harding and Makarios Seen Easing SelfRule Issue  London Still Bars Right | By Benjamin Wellesspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/butler-says-vote-is-preview-of-56-hall-disounts-it-democratic-chief.html | BUTLER SAYS VOTE IS PREVIEW OF 56 HALL DISOUNTS IT Democratic Chief Predicts His Party Will Win Even if Eisenhower Runs HAILS INDIANA RESULT Republican Declares Ballot Next Year Will Affirm Faith in G O P Program BUTLER SEES VOTE AS 1956 PREVIEW | By W H Lawrencespecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/campfire-girls-bar-dues-rise.html | Campfire Girls Bar Dues Rise | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/canadas-parliament-to-meet.html | Canadas Parliament to Meet | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/capital-prepares-a-gala-welcome.html | CAPITAL PREPARES A GALA WELCOME | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/charles-a-ruebsam.html | CHARLES A RUEBSAM | Spectal  The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cincinnati-counting-city-council-votes.html | CINCINNATI COUNTING CITY COUNCIL VOTES | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/city-will-name-11-schools-today-2-to-be-for-adolph-s-ochs-and-john.html | CITY WILL NAME 11 SCHOOLS TODAY 2 to Be for Adolph S Ochs and John H Finley Late of The New York Times LATTER LONG EDUCATOR Dead Executives of System Also to Be Commemorated by the New Buildings | By Benjamin Fine | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cleric-deplores-church-rivalry-official-tells-womens-group-that.html | CLERIC DEPLORES CHURCH RIVALRY Official Tells Womens Group That Competition Costs Areas Adequate Ministry | By Stanley Rowland Jrspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/college-football-notes-variety-of-defenses-keeps-attack-alert.html | College Football Notes Variety of Defenses Keeps Attack Alert | By Joseph M Sheehan | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/copland-premiere-symphony-of-air-plays-canticle-of-freedom.html | Copland Premiere Symphony of Air Plays Canticle of Freedom | By Howard Taubman | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cutter-spokesman-comments.html | Cutter Spokesman Comments | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/defense-office-singled-out.html | Defense Office Singled Out | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/demand-for-state-tax-cut-and-thrift-seen-in-election-leaders-of.html | Demand for State Tax Cut And Thrift Seen in Election Leaders of Both Parties Agree Balloting Results Are a Warning to Economize  Growing Liberal Strength Is Noted ELECTION RESULTS SEEN AS WARNING | By Leo Egan | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/democrats-show-power-in-jersey-gain-in-counties-normally-republican.html | DEMOCRATS SHOW POWER IN JERSEY Gain in Counties Normally Republican and Win 3 Seats in the Senate DEMOCRATS SHOW POWER IN JERSEY | By George Cable Wright | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/developers-told-to-study-trends-puckett-urges-planners-of-shopping.html | DEVELOPERS TOLD TO STUDY TRENDS Puckett Urges Planners of Shopping Centers to Note Population Changes | By Maurice Foley | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/device-would-cut-midair-crashes-fast-development-of-signal-to-avert.html | DEVICE WOULD CUT MIDAIR CRASHES Fast Development of Signal to Avert Collisions Urged at Plane Symposium | By Richard Witkinspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dilworth-sights-no-victory-trend-philadelphia-winner-asserts-his.html | DILWORTH SIGHTS NO VICTORY TREND Philadelphia Winner Asserts His Landslide Election Was Strictly Local | By William G Weartspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dingell-named-to-run-for-his-fathers-seat.html | Dingell Named to Run For His Fathers Seat | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dominick-v-russo-sr.html | DOMINICK V RUSSO SR | Special to The New York Time | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dozier-of-cbstv-to-move-to-rko-program-director-resigns-to-become.html | DOZIER OF CBSTV TO MOVE TO RKO Program Director Resigns to Become Vice President in Charge of Production | By Thomas M Pryorspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dr-birl-e-shultz-an-b0n0wtxst-22-organizerofstock-exchange.html | DR BIRL E SHULTZ AN B0N0WtXST 22 OrganizerofStock Exchange Institute DiesBWrote on Securities Market | Special toThe New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dulles-and-macmillan-meet.html | Dulles and Macmillan Meet | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dulles-maintains-hopeful-attitude-shuns-return-to-cold-war-despite.html | DULLES MAINTAINS HOPEFUL ATTITUDE Shuns Return to Cold War Despite Soviet Stand DULLES HOPEFUL DESPITE REBUFF | By Elie Abelspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/east-german-in-cairo.html | East German in Cairo | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/eden-offers-to-mediate-will-do-anything-for-arabisraeli-peace.html | Eden Offers to Mediate Will Do Anything for ArabIsraeli Peace MEDIATION OFFER IS MADE BY EDEN | By Thomas P Ronanspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/electricity-use-seen-doubling.html | Electricity Use Seen Doubling | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/elwln-h-hauver.html | ELWIN H HAUVER | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/eunice-podis-is-heard-in-piano-recital.html | Eunice Podis Is Heard in Piano Recital | H C S | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/faure-demands-confidence-anew-premier-sets-assembly-test-4th-in.html | FAURE DEMANDS CONFIDENCE ANEW Premier Sets Assembly Test 4th in Month for Saturday on Frances Election | By Robert C Dotyspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fletcher-w-judson.html | FLETCHER W JUDSON | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/flippin-sees-action-in-princeton-scrimmage-practice-grooms-ace-for.html | Flippin Sees Action in Princeton Scrimmage PRACTICE GROOMS ACE FOR YALE TEST Flippin Hopes to Be at Top Speed Saturday but Tigers Cast Him for Brief Role | By Allison Danzigspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/for-better-bus-signs.html | For Better Bus Signs | ANITA DANIEL | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/france-names-prefect-of-paris-as-resident-general-in-morocco-dubois.html | France Names Prefect of Paris As Resident General in Morocco Dubois Succeeds Boyer de Latour  Fresh Basis for Negotiations Seen FRANCE REPLACES TOP MOROCCO AIDE | By Henry Ginigerspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/g-m-diesel-lead-charged-to-u-s-senate-inquiry-hears-war-orders-gave.html | G M DIESEL LEAD CHARGED TO U S Senate Inquiry Hears War Orders Gave Concern Head Start Over Competitors | By John D Morrisspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/government-men-baffled-by-forms-appeal-to-business-leaders-for.html | GOVERNMENT MEN BAFFLED BY FORMS Appeal to Business Leaders for Ideas on Simplifying Their Vast Paper Work | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/greeks-held-set-to-quit-alliance-ire-at-turks-is-said-to-spur-move.html | GREEKS HELD SET TO QUIT ALLIANCE Ire at Turks Is Said to Spur Move to Drop Balkan Tie for a Yugoslav Pact | By Jack Raymondspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/in-the-nation-not-a-mountain-but-not-a-molehill-either.html | In The Nation Not a Mountain but Not a Molehill Either | By Arthur Krock | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/industry-to-get-more-aluminum-odm-will-forego-deliveries-of-that.html | INDUSTRY TO GET MORE ALUMINUM ODM Will Forego Deliveries of That Metal for Stockpile During First Half of 1956 | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/israel-may-seek-heavy-u-s-arms-bid-for-jets-antisubmarine-antitank.html | ISRAEL MAY SEEK HEAVY U S ARMS Bid for Jets AntiSubmarine AntiTank Items Expected  Cost Is a Problem | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/jm-cates-drcd-yale-arhcs-7.html | JM CATES DRCD YALE ArHCS 7 | I Ieelal to The New York Tlmeg I | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/jobless-pay-plan-safe-c-i-o-says-union-reports-effectiveness-of.html | JOBLESS PAY PLAN SAFE C I O SAYS Union Reports Effectiveness of Program Is Not Hurt by Ohio Poll Defeat | By Damon Stetsonspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/karl-j-schneider.html | KARL J SCHNEIDER | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/klein-fisher.html | Klein  Fisher | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/korean-issue-in-u-n-put-before-algerian.html | KOREAN ISSUE IN U N PUT BEFORE ALGERIAN | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/laurel-track-will-be-stage-for-stars-of-turf-tomorrow-13-horses.html | Laurel Track Will Be Stage for Stars of Turf Tomorrow 13 Horses Ready for Curtain to Go Up in International Arcaro and Hartack Among Prompters in Rich Event | By Frank M Blunkspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/leisure-planning-urged-catholic-parley-hears-of-need-to-prepare-for.html | LEISURE PLANNING URGED Catholic Parley Hears of Need to Prepare for PushButton Age | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lillian-roth-hailed-excels-in-outcast-on-u-s-steel-hour.html | Lillian Roth Hailed Excels in Outcast on U S Steel Hour | By Jack Gould | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/london-holds-show-new-lord-mayor-presides-at-parade-wool-is-theme.html | LONDON HOLDS SHOW New Lord Mayor Presides at Parade  Wool Is Theme | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lou-i-goldm-ith.html | LOU I GOLDM ITH | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/magsaysay-party-adds-to-its-lead-ahead-in-7-of-9-philippine-senate.html | MAGSAYSAY PARTY ADDS TO ITS LEAD Ahead in 7 of 9 Philippine Senate Races  Recto a Key Foe Running 6th | By Robert Aldenspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/members-widow-gets-long-beach-council-seat.html | Members Widow Gets Long Beach Council Seat | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/middle-east-war-threat-swift-action-by-security-council-on.html | Middle East War Threat Swift Action by Security Council on IsraeliEgyptian Dispute Urged | GERARD J MANGONE | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/milwaukee-road-board-presses-for-merger-with-north-western.html | Milwaukee Road Board Presses For Merger With North Western | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mis-charles-m-quinn.html | MIS CHARLES M QUINN | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/move-grows-for-a-draft-of-eisenhower-or-warren-gop-draft-move.html | Move Grows for a Draft Of Eisenhower or Warren GOP DRAFT MOVE SPURRED BY VOTE | By James Restonspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/moves-are-mixed-in-grain-markets-but-futures-take-overnight-selling.html | MOVES ARE MIXED IN GRAIN MARKETS But Futures Take Overnight Selling Easily  Soybeans Climb 12 to 2 Cents | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-carlle-jacobsen.html | MRS CARLLE JACOBSEN | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-charles-brady-has-child.html | Mrs Charles Brady Has Child | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-devereux-milburn.html | MRS DEVEREUX MILBURN | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/musical-in-the-village.html | Musical in the Village | A G | RE0000177897 | 1983-10-07 | B00000561762 |
|---|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/navy-chief-at-ceremony.html | Navy Chief at Ceremony | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/new-test-detects-early-arthritis-blood-examinations-for-the.html | NEW TEST DETECTS EARLY ARTHRITIS Blood Examinations for the Rheumatoid Type Now Made by Hospital | By Robert K Plumb | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/noise-in-city-protested.html | Noise in City Protested | JULIAN G ROMAINE | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/packard-reaches-union-agreement-3year-accord-covers-9000-auto.html | PACKARD REACHES UNION AGREEMENT 3Year Accord Covers 9000 Auto Workers  Layoff Plan Held Best in Industry | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/party-lines-snap-in-san-francisco-city-normally-democratic-rebuffs.html | PARTY LINES SNAP IN SAN FRANCISCO City Normally Democratic Rebuffs Partisan Efforts Elects a Republican | By Lawrence E Daviesspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/peron-hopes-to-return.html | Peron Hopes to Return | By Paul P Kennedyspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/pinay-to-confer-with-adenauer-paris-aide-going-to-bonn-to-discuss.html | PINAY TO CONFER WITH ADENAUER Paris Aide Going to Bonn to Discuss Effect of Molotov Stand on German Unity | By M S Handlerspecial to the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/president-walking-greets-guests-guatemalan-leader-gives-him.html | President Walking Greets Guests Guatemalan Leader Gives Him Presents for Grandchildren PRESIDENT WALKS WITH HIS VISITORS | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/progress-is-cited-in-report-to-gatt-u-s-statement-on-moves-to-ease.html | PROGRESS IS CITED IN REPORT TO GATT U S Statement on Moves to Ease Its Import Curbs Has Smooth Sailing | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rancher-will-wed-miss-bullwinkel.html | RANCHER WILL WED MISS BULLWINKEL | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rangers-deadlock-canadiens-on-gendrons-goal-with-four-minutes-to.html | Rangers Deadlock Canadiens on Gendrons Goal With Four Minutes to Play 15509 AT GARDEN THRILL TO 11 TIE Gendron of Rangers Offsets Olmsteads Goal  Montreal Unbeaten Streak at Six | By William J Briordy | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/recruit-for-1963-lined-up-by-wacs-girl-10-is-wooed-and-won-at.html | RECRUIT FOR 1963 LINED UP BY WACS Girl 10 Is Wooed and Won at Governors Island in Contest With WAVES | By Emma Harrison | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/resident-leaves-tomorrow.html | Resident Leaves Tomorrow | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rev-william-johnson.html | REV WILLIAM JOHNSON | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/riders-next-stop-is-toronto-show-national-fixture-at-garden-proves.html | RIDERS NEXT STOP IS TORONTO SHOW National Fixture at Garden Proves Merit of Mexican U S Jumping Teams | By John Rendel | RE0000177897 | 1983-10-07 | B00000561762 |

| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/robert-w-trullinger.html | ROBERT W TRULLINGER | SpcIal to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
|---|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rockland-vote-commissioner-suicide-death-puts-off-final-count-of.html | Rockland Vote Commissioner Suicide Death Puts Off Final Count of Ballots | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/russia-would-trade-students-with-u-s.html | RUSSIA WOULD TRADE STUDENTS WITH U S | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/school-for-deaf-wins-white-plains-eleven-defeats-connecticut-team.html | SCHOOL FOR DEAF WINS White Plains Eleven Defeats Connecticut Team 3913 | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/school-neglect-laid-to-yonkers-citizens-rally-hears-city-called.html | SCHOOL NEGLECT LAID TO YONKERS Citizens Rally Hears City Called Penurious Honor Paid to Councilman | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/selecting-probation-staff-present-method-upheld-protecting.html | Selecting Probation Staff Present Method Upheld Protecting Childrens Welfare Stressed | JAMES W FOGARTY | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sharett-due-in-u-s-for-economic-help.html | SHARETT DUE IN U S FOR ECONOMIC HELP | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/singapore-leader-loses-2-key-votes.html | SINGAPORE LEADER LOSES 2 KEY VOTES | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/south-africans-leave-assembly-protest-u-n-acts-walkout-follows.html | SOUTH AFRICANS LEAVE ASSEMBLY PROTEST U N ACTS Walkout Follows Committee Vote of 377 to Continue Race Law Inquiries South Africa Quits Assembly In Protest on Racial Inquiries | By Kathleen Teltschspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/soviet-minorities-vary-in-fortunes-crude-russification-methods.html | SOVIET MINORITIES VARY IN FORTUNES Crude Russification Methods Dropped  Ukrainians the Biggest Group Wooed ARMENIAN PLIGHT CITED Stores of Areas Capital Lack Goods  Housing Poorest of Any of Cities Visited | By Harry Schwartz | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sports-of-the-times-nineplayer-deal.html | Sports of The Times NinePlayer Deal | By Arthur Daley | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sprightly-play-about-irish-sweepstakes.html | Sprightly Play About Irish Sweepstakes | R F S | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/statehood-for-alaska-urged.html | Statehood for Alaska Urged | DONALD GRUNEWALD | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/steel-leader-urges-economic-education.html | STEEL LEADER URGES ECONOMIC EDUCATION | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/steel-workers-vote-to-walk-out-in-ruhr.html | STEEL WORKERS VOTE TO WALK OUT IN RUHR | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stepinac-retains-harrier-laurels-verdisco-leads-crusaders-in.html | STEPINAC RETAINS HARRIER LAURELS Verdisco Leads Crusaders in Westchester Meet  Mt St Michael 2d | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stevenson-to-give-1956-plans-tuesday.html | STEVENSON TO GIVE 1956 PLANS TUESDAY | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stocks-of-britain-lead-london-dip-many-governments-decline-1-losses.html | STOCKS OF BRITAIN LEAD LONDON DIP Many Governments Decline 1  Losses Are Light Among Industrials | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stockton-townsend.html | STOCKTON TOWNSEND | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/strobel-resigns-pressure-denied-new-yorker-quits-as-head-of-u-s.html | STROBEL RESIGNS PRESSURE DENIED New Yorker Quits as Head of U S Buildings Service STROBEL RESIGNS PRESSURE DENIED | By Charles E Eganspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/survey-points-up-lack-of-teachers-half-of-college-graduates-in-next.html | SURVEY POINTS UP LACK OF TEACHERS Half of College Graduates in Next Decade Held Needed by Schools of Nation | By Leonard Buder | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tax-for-flood-aid-urged-by-ribicoff-connecticut-assembly-gets-a.html | TAX FOR FLOOD AID URGED BY RIBICOFF Connecticut Assembly Gets a 2Year Recovery Plan to Raise 31373000 | By Richard H Parkespecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/the-texts-of-the-south-african-walkout-statement-and-the-u-n.html | The Texts of the South African Walkout Statement and the U N Resolution | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/the-vamp-begins-its-run-tonight-musical-spoofing-silent-film-era.html | THE VAMP BEGINS ITS RUN TONIGHT Musical Spoofing Silent Film Era Stars Carol Channing at the Winter Garden | By Louis Calta | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/thomas-j-nugent.html | THOMAS J NUGENT | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/transport-news-and-notes-i-c-c-head-scores-rise-of-unregulated.html | Transport News and Notes I C C Head Scores Rise of Unregulated Traffic  Ship Line Retirements | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tufts-nominated-for-presidency-of-u-s-golf-association-north.html | Tufts Nominated for Presidency of U S Golf Association NORTH CAROLINIAN HEADS 1956 SLATE Tufts Will Succeed Grainger as President of U S Golf Group at Annual Meeting | By Lincoln A Werden | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tyranny-in-peru-charged.html | Tyranny in Peru Charged | F LEON DE VIVERO | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-n-aids-korean-coal-mines.html | U N Aids Korean Coal Mines | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-jobs-denied-to-exspy-on-reds-former-undercover-agent-says-he-is.html | U S JOBS DENIED TO EXSPY ON REDS Former Undercover Agent Says He Is Rejected Now as a Security Risk | By Peter Kihss | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-will-develop-wingless-missile-wilson-assigns-to-air-force.html | U S WILL DEVELOP WINGLESS MISSILE Wilson Assigns to Air Force Primary Role in Building Supersonic Weapon | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-would-raise-taxexempt-veil-treasury-will-seek-law-for-public.html | U S WOULD RAISE TAXEXEMPT VEIL Treasury Will Seek Law for Public Inspection of Bids by Nonprofit Groups | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/us-aide-demands-baby-market-end-dr-eliot-stresses-problems-of.html | US AIDE DEMANDS BABY MARKET END Dr Eliot Stresses Problems of 150000 Born in Year to Unmarried Mothers | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/valenzuela-is-first-aboard-favored-little-dell-in-gaining-jamaica.html | Valenzuela Is First Aboard Favored Little Dell in Gaining Jamaica Triple POWER TRIUMPHS IN SPLIT FEATURE 750for2 Chance Beats Midafternoon  Little Dell Victor by Six Lengths | By James Roach | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/virginia-g-o-p-gains-but-tighter-democratic-rein-is-evident-in.html | VIRGINIA G O P GAINS But Tighter Democratic Rein Is Evident in Election | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/walter-w-haviland.html | WALTER W HAVILAND | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/welcke-robinson.html | Welcke Robinson | Special to The New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/william-m-mkinney.html | WILLIAM M MKINNEY | Special to The Nev York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/wood-field-and-stream-conditions-are-perfect-for-hunting-deer-but.html | Wood Field and Stream Conditions Are Perfect for Hunting Deer but Animals Fail to Cooperate | By Raymond R Campspecial To the New York Times | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/woodward-left-trusts-to-2-sons-widow-gets-2500-in-cash-and-lifetime.html | WOODWARD LEFT TRUSTS TO 2 SONS Widow Gets 2500 in Cash and Lifetime Income From OneThird of Estate | By Homer Bigart | RE0000177897 | 1983-10-07 | B00000561762 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/12-chosen-for-u-s-panel-to-study-loyalty-program-12-named-to-sift.html | 12 Chosen for U S Panel To Study Loyalty Program 12 NAMED TO SIFT LOYALTY PROGRAM | By C P Trussellspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/18245-see-knicks-beat-lakers-and-warriors-trip-royals-on-garden.html | 18245 See Knicks Beat Lakers and Warriors Trip Royals on Garden Court NEW YORKS SPEED DECIDES BY 112105 Knicks Gallatin Scores 21 Against Royals  Warriors Earn 8984 Victory | By Deane McGowen | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/2-of-disney-staff-to-film-antarctic-pictures-of-initial-work-of.html | 2 OF DISNEY STAFF TO FILM ANTARCTIC Pictures of Initial Work of Navy Project Scheduled for Video in Spring | By Oscar Godboutspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/200000-expected-to-hail-eisenhower-soldiers-will-line-route-of.html | 200000 Expected to Hail Eisenhower Soldiers Will Line Route of Motorcade | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/3-producers-turn-to-last-resorts-brisson-griffith-and-prince.html | 3 PRODUCERS TURN TO LAST RESORTS Brisson Griffith and Prince Backers of 2 Current Hits Buy Amory Books Rights | By Louis Calta | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-50c-phonograph-is-the-newest-u-s-weapon-can-be-airdropped-with.html | A 50c Phonograph Is the Newest U S Weapon Can Be AirDropped With Messages for RedRuled People 50C PHONOGRAPH NEW U S WEAPON | By Michael James | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-ransaville-frome.html | A RANSAVILLE FROME | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/about-art-and-artists-woodcuts-and-paintings-from-india-shown.html | About Art and Artists Woodcuts and Paintings From India Shown Heavily Abounding in Tradition | S P | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/about-new-york-the-brothers-tough-can-also-be-sentimental-macys-up.html | About New York The Brothers Tough Can Also Be Sentimental  Macys Up in Air Over Parade Balloons | By Meyer Berger | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/aid-to-backward-urged-by-women-united-church-group-backs-support-of.html | AID TO BACKWARD URGED BY WOMEN United Church Group Backs Support of Downtrodden to Combat Soviet Appeal | By Stanley Rowland Jrspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/alfred-t-beals-85-photographer-here.html | ALFRED T BEALS 85 PHOTOGRAPHER HERE | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/another-nuclear-test-by-soviet-announced.html | Another Nuclear Test By Soviet Announced | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/appraisal-urged-on-jewish-needs-changing-times-call-for-rise-in.html | APPRAISAL URGED ON JEWISH NEEDS Changing Times Call for Rise in Community Services Welfare Assembly Told | By Richard J H Johnstonspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ballet-the-firebird-balanchine-version-danced-by-new-york-city.html | Ballet The Firebird Balanchine Version Danced by New York City Troupe With Maria Tallchief in Lead | By John Martin | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bids-by-red-china-rejected-by-u-s-hints-at-dulleschou-meeting-and.html | BIDS BY RED CHINA REJECTED BY U S Hints at DullesChou Meeting and Declaration on Use of Force Rebuffed at Geneva | By Michael L Hoffmanspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bonn-sees-proof-of-need-for-unity-foreign-chief-says-stalemate-at.html | BONN SEES PROOF OF NEED FOR UNITY Foreign Chief Says Stalemate at Geneva Aids Move for European Integration | By M S Handlerspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bonns-arms-fund-is-not-increased-total-west-german-budget-up-6-no.html | BONNS ARMS FUND IS NOT INCREASED Total West German Budget Up 6  No Defense Rise Seen in Next 3 Years | By Walter Sullivanspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/britain-to-press-for-reply.html | Britain to Press for Reply | Special To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/business-men-urged-to-push-latin-sales.html | BUSINESS MEN URGED TO PUSH LATIN SALES | Special To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/carloadings-top-54-level-by-162-total-of-808709-in-week-dropped-32.html | CARLOADINGS TOP 54 LEVEL BY 162 Total of 808709 in Week Dropped 32 Below That of Preceding Period | Special To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/catholics-expand-modernized-bible-issue-second-of-5-volumes-in-new.html | CATHOLICS EXPAND MODERNIZED BIBLE Issue Second of 5 Volumes in New Translation Using More Reliable Sources DROP QUAINT LANGUAGE Publication Has Seven Books of Old Testament Changes Title of Ecclesiasticus | By Alvin Shusterspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/charles-a-bader.html | CHARLES A BADER | Special To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/chicago-butterfly-sold-out.html | Chicago Butterfly Sold Out | Special To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/city-housing-bill-called-rent-curb-wagner-tax-rebate-feature-will.html | CITY HOUSING BILL CALLED RENT CURB Wagner Tax Rebate Feature Will Keep Down Tenement Rises State Official Says | By Charles G Bennett | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/college-football-notes-fan-sees-little-point-to-total-offense.html | College Football Notes Fan Sees Little Point to Total Offense Figures in These TFormation Days | By Joseph M Sheehan | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/columbia-navy-to-match-passes-lions-benham-to-stage-duel-with-welsh.html | COLUMBIA NAVY TO MATCH PASSES Lions Benham to Stage Duel With Welsh in Baker Field Encounter Tomorrow | By Allison Danzig | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/confusion-mires-french-vote-aim-deputies-set-political-gain-against.html | CONFUSION MIRES FRENCH VOTE AIM Deputies Set Political Gain Against Principle in Fight on Early or Late Ballot | By Robert C Dotyspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/courts-disagree-on-nonred-oaths-decisions-on-affidavit-issue-in.html | COURTS DISAGREE ON NONRED OATHS Decisions on Affidavit Issue in Labor Cases Conflict  High Bench May Act | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/del-toro-oueva-81-puerto-roan-juristi.html | DEL TORO oUEVA 81 PUERTO RoAN JURISTI | Special to The Blew York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/doolittle-sees-soviet-gain.html | Doolittle Sees Soviet Gain | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/dr-arthur-b-leible.html | DR ARTHUR B LEIBLE | SpecIal to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/duboishagmayer.html | DuBoisHagmayer | ISpecIal to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/east-german-atom-chief.html | East German Atom Chief | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/educations-role-tied-to-business-hostility-replaced-by-mutual.html | EDUCATIONS ROLE TIED TO BUSINESS Hostility Replaced by Mutual Respect Pennsy President Tells Trinity Convocation | By Leonard Buderspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/egypt-in-new-red-pact-signs-a-barter-agreement-with-east-germany.html | EGYPT IN NEW RED PACT Signs a Barter Agreement With East Germany | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/elizabeth-smith-engagedto-wed-member-of-du-pont-family-fiancee-of-h.html | ELIZABETH SMITH ENGAGEDTO WED Member of du Pont Family Fiancee of H K Bramhali Jr Princeton Graduate | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/fines-for-motorists-favored.html | Fines for Motorists Favored | JEREMIAH DIGGES | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/fire-fails-to-delay-paper.html | Fire Fails to Delay Paper | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/first-u-s-best-seller-is-brought-from-britain-and-sold-for-5000.html | First U S Best Seller Is Brought From Britain and Sold for 5000 1791 Edition of Charlotte Found by Chance Goes Into Collection  True Tale Attested in Trinity Churchyard | By Sanka Knox | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/flood-insurance-plan-given.html | Flood Insurance Plan Given | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/for-use-of-surplus-food-distributing-it-to-hungry-peoples-of-the.html | For Use of Surplus Food Distributing It to Hungry Peoples of the World Is Advocated | PAUL COMLY FRENCH | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archiv es/ford-workers-now-want-stock-rejected-in-may.html | Ford Workers Now Want Stock Rejected in May | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/foreign-aid-end-urged-author-says-the-u-s-cannot-take-care-of-the.html | FOREIGN AID END URGED Author Says the U S Cannot Take Care of the World | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/former-pier-aide-scores-harriman-lane-says-governor-never-backed.html | FORMER PIER AIDE SCORES HARRIMAN Lane Says Governor Never Backed Unit and Played Politics on McGrath Lane ExAide of Pier Unit Says Harriman Never Backed Agency | By Jacques Nevard | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/free-safety-plan-set-up-in-jersey-counseling-service-will-be.html | FREE SAFETY PLAN SET UP IN JERSEY Counseling Service Will Be Available to Help About 7000 Small Plants | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/freer-currency-exchange-is-nearing-economist-says-bernstein-of.html | Freer Currency Exchange Is Nearing Economist Says Bernstein of Monetary Fund Asserts That Difficulties in Britain Should Be Overcome in the Coming Year FREER EXCHANGE OF CURRENCY SEEN | By Edwin L Dale Jrspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/french-honor-u-s-veteran.html | French Honor U S Veteran | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/g-l-0hrstrom-6i-fihci-dead-industrialist-and-horseman-downed-last-g.html | G L 0HRSTROM 6i FIHCI DEAD Industrialist and Horseman Downed Last German Plane in World War I Combat | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gemelo-triumphs-over-blacktype-outraces-choice-at-jamaica-guardian.html | GEMELO TRIUMPHS OVER BLACKTYPE Outraces Choice at Jamaica Guardian II Runs Third  12 in Remsen Today | By Joseph C Nichols | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harriman-praises-molotovs-service.html | HARRIMAN PRAISES MOLOTOVS SERVICE | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harry-donnelly.html | HARRY DONNELLY | Special to The Hew York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harry-h-bremer.html | HARRY H BREMER | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/heemstravan-hartogh.html | Heemstravan Hartogh | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/heredity-factor-traced-in-cells-tests-aimed-to-take-apart-and.html | HEREDITY FACTOR TRACED IN CELLS Tests Aimed to Take Apart and Rejoin Chromosomes Reported to Philosophers | By William L Laurencespecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/holden-to-make-rainmaker-film-actor-to-star-for-wallis-in.html | HOLDEN TO MAKE RAINMAKER FILM Actor to Star for Wallis in Adaptation of Nash Play  Lancaster Dropped | By Thomas M Pryorspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/hungary-frees-germans.html | Hungary Frees Germans | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/in-the-nation-but-there-is-a-first-time-for-everything.html | In The Nation But There Is a First Time for Everything | By Arthur Krock | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/israel-and-arabs-cautioned-by-u-s-washington-asserts-it-will.html | ISRAEL AND ARABS CAUTIONED BY U S Washington Asserts It Will Strongly Oppose the Side That Starts a War ISRAEL AND ARABS CAUTIONED BY U S | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/israel-reiterates-warning-to-jordan.html | ISRAEL REITERATES WARNING TO JORDAN | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/james-a-latane.html | JAMES A LATANE | Special to The New York Ttmes | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/james-s-montgomery.html | JAMES S MONTGOMERY | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/land-needs-force-shift-by-industry-realtors-are-told-suburban-sites.html | LAND NEEDS FORCE SHIFT BY INDUSTRY Realtors Are Told Suburban Sites Offer the Six Basic Requirements of Plants | By Maurice Foley | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/laos-says-reds-prevent-accord-and-plans-a-vote-with-them-impasse-in.html | Laos Says Reds Prevent Accord And Plans a Vote With Them Impasse Involves Pathet Lao Refusal to Let Regime Set Up Rule in 2 Provinces | By Henry R Liebermanspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/law-asked-to-end-u-s-curb-on-news-chairman-says-house-inquiry-shows.html | LAW ASKED TO END U S CURB ON NEWS Chairman Says House Inquiry Shows Nonsecurity Data Is Withheld by Agencies | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/lieut-lewis-j-myers.html | LIEUT LEWIS J MYERS | Special to The New York Time | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/logart-is-latest-pearl-of-antilles-cuban-welterweight-has-won-12-of.html | Logart Is Latest Pearl of Antilles Cuban Welterweight Has Won 12 of 14 Fights in U S He Started for 150 Per Bout but Has Worked Way Up | By James F Lynch | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/m-p-withdraws-spy-implication-lipton-regrets-his-remarks-linking.html | M P WITHDRAWS SPY IMPLICATION Lipton Regrets His Remarks Linking Philby to BurgessMaclean Disappearance | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/managua-storm-over-peron-eases-proposed-visit-consolidates-the.html | MANAGUA STORM OVER PERON EASES Proposed Visit Consolidates the Opposition to Somoza Who Handles It Gently | By Paul P Kennedyspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mexican-budget-rises-528000000-estimate-will-set-record-for-country.html | MEXICAN BUDGET RISES 528000000 Estimate Will Set Record for Country | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mideastern-arms-race-an-analysis-of-the-effect-on-crisis-of-u-s.html | Mideastern Arms Race An Analysis of the Effect on Crisis Of U S Sale of Weapons to Israel | By Hanson W Baldwin | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mission-held-important.html | Mission Held Important | By Harry Gilroyspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/molotov-attacks-eisenhower-plan-on-limiting-arms-futility-of-2d.html | MOLOTOV ATTACKS EISENHOWER PLAN ON LIMITING ARMS Futility of 2d Phase of Talks at Geneva Seen as Russian Calls Proposal Inadequate HE INSISTS ON ATOM BAN Both West and East Proffer Own Programs Containing Previous Suggestions Soviet Attacks Eisenhower Plan Arms Talk at Geneva Seen Futile | By Drew Middletonspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/more-aid-urged-for-retarded.html | More Aid Urged for Retarded | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mortgage-easing-foreseen-by-cole-home-finance-administrator-says.html | MORTGAGE EASING FORESEEN BY COLE Home Finance Administrator Says Housing Starts in 56 May Reach 1250000 POLICY IS MORE LIBERAL Banks Reacted Too Strongly He Says to Sproul Warning Against Lending Abuses | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/move-a-foot-to-aid-the-balair-string-woodward-associate-offers-to.html | MOVE A FOOT TO AID THE BALAIR STRING Woodward Associate Offers to Do Anything in Power to Keep Stud Intact | By Milton Bracker | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/move-by-kefauver-expected-on-dec-8.html | MOVE BY KEFAUVER EXPECTED ON DEC 8 | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-harry-doremus.html | MRS HARRY DOREMUS | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-henry-h-rhodes.html | MRS HENRY H RHODES | Special to The Hew York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-william-horton.html | MRS WILLIAM HORTON | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/music-philharmonic-plays-judith-choreographic-poem-by-schuman.html | Music Philharmonic Plays Judith Choreographic Poem by Schuman Performed Casadesus Is Soloist in Two Compositions | By Howard Taubman | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-haven-rule-by-mginnis-gains-friendly-interests-buy-out-dumaines.html | NEW HAVEN RULE BY MGINNIS GAINS Friendly Interests Buy Out Dumaines Holdings Assuring Control | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-mall-building-dedicated.html | New Mall Building Dedicated | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-york-trio-plays-program-of-mozart.html | NEW YORK TRIO PLAYS PROGRAM OF MOZART | E D | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-yorker-wins-yale-honor.html | New Yorker Wins Yale Honor | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/news-of-food-about-desserts-it-need-not-be-rich-in-calories.html | News of Food About Desserts It Need Not Be Rich in Calories Bringing on Feelings of Guilt Chinese and French Say Sweet Isnt Demanded With Every Dinner | By Jane Nickerson | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/nitrate-loan-weighed-export-bank-actively-studies-aid-to-chilean.html | NITRATE LOAN WEIGHED Export Bank Actively Studies Aid to Chilean Industry | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/no-stalin-seen-in-top-soviet-men-khrushchevs-and-bulganins-age-in.html | NO STALIN SEEN IN TOP SOVIET MEN Khrushchevs and Bulganins Age in 60s Cited and Fact Both Have Ailments NATION SPURS EDUCATION This is Viewed as Possibility Awareness of Communisms Inadequacy May Grow | By Harry Schwartz | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/nor-way-premier-flies-to-moscow-arrival-in-capital-for-a-visit.html | NOR WAY PREMIER FLIES TO MOSCOW Arrival in Capital for a Visit Spurs Soviet Campaign for Neutral Scandinavia | By Welles Hangenspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/obstructive-soviet-tactics.html | Obstructive Soviet Tactics | JOHN J KAY | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/oneside-parking-in-all-manhattan-with-extension-to-north-end-monday.html | ONESIDE PARKING IN ALL MANHATTAN With Extension to North End Monday Alternate Plan Will Cover Entire Borough | By Joseph C Ingraham | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/orgill-elected-memphis-mayor-he-defeats-overton-backed-by-crump.html | ORGILL ELECTED MEMPHIS MAYOR He Defeats Overton Backed by Crump Appointees in First Political Race | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/paris-airports-struck-personnel-asks-bonus-rise-u-s-planes-diverted.html | PARIS AIRPORTS STRUCK Personnel Asks Bonus Rise  U S Planes Diverted | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/parleys-on-contacts-collapse-in-geneva-talk-on-contacts-fails-at.html | Parleys on Contacts Collapse in Geneva TALK ON CONTACTS FAILS AT GENEVA | By Elie Abelspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pay-rise-defeated-police-give-service.html | PAY RISE DEFEATED POLICE GIVE SERVICE | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/perlea-in-podium-debut-makes-bow-as-director-of-connecticut.html | PERLEA IN PODIUM DEBUT Makes Bow as Director of Connecticut Symphony | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pike-strike-and-traffic-go-on.html | Pike Strike and Traffic Go On | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/plea-for-tribes-stumps-u-n-unit-trustee-group-adjourns-on-issue-of.html | PLEA FOR TRIBES STUMPS U N UNIT Trustee Group Adjourns on Issue of Legality of Hearing SouthWest African Case | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/power-authority-will-build-lines-group-votes-32-to-set-up-its-own.html | POWER AUTHORITY WILL BUILD LINES Group Votes 32 to Set Up Its Own Transmission of St Lawrence Energy | By Leo Egan | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/president-to-quit-hospital-and-fly-to-capital-today-passes-final.html | PRESIDENT TO QUIT HOSPITAL AND FLY TO CAPITAL TODAY Passes Final Physical Test  Last Medical Bulletin Says Heart Is Not Enlarged GALA WELCOME PLANNED 200000 Expected to Cheer Eisenhower  Soldiers to Line Motorcade Route PRESIDENT TO FLY TO CAPITAL TODAY | By Russell Bakerspecial To The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ray-lawson-seriously-iii.html | Ray Lawson Seriously III | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rayivio-greer-aide-of-hague-58-jersey-city-controller-for-15-years.html | RAYIVIO GREER AIDE OF HAGUE 58 Jersey City Controller for 15 Years DiesmAuditor in Bayonne and Harrison | Special to The lqv York imes | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/retail-sales-decline-octobers-volume-dropped-1-advance-report-shows.html | RETAIL SALES DECLINE Octobers Volume Dropped 1 Advance Report Shows | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/robert-w-brodmann.html | ROBERT W BRODMANN | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/role-on-tv-show-for-miss-merman-singer-to-appear-on-n-b-c-variety.html | ROLE ON TV SHOW FOR MISS MERMAN Singer to Appear on N B C Variety Program Dec 6  Rejected Earlier Bid | By Val Adams | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rush-of-students-costly-to-schools-educators-warn-at-parley-that.html | RUSH OF STUDENTS COSTLY TO SCHOOLS Educators Warn at Parley That Doubling Enrollment Threatens Bankruptcy | By Benjamin Finespecial To The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/scotland-yard-begins-inquiry-in-theft-of-files.html | Scotland Yard Begins Inquiry in Theft of Files | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/shanley-resigns-white-house-post-president-expresses-regret-at.html | SHANLEY RESIGNS WHITE HOUSE POST President Expresses Regret at Departure Tuesday of Appointments Secretary | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sharett-here-ready-to-buy-arms-anywhere-if-periled-sharett-stresses.html | Sharett Here Ready to Buy Arms Anywhere if Periled SHARETT STRESSES ARMS ON ARRIVAL | By Irving Spiegel | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/social-outcast-choice-in-field-of-13-in-laurels-international-today.html | Social Outcast Choice in Field of 13 in Laurels International Today SEVEN COUNTRIES ARE REPRESENTED Social Outcast Among Four U S Entries in 65000 Race  England Has 2 | By Frank M Blunkspecial To The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/son-to-mrs-w-c-walker-jr.html | Son to Mrs W C Walker Jr | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/south-african-bitter.html | South African Bitter | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sports-of-the-times-hold-that-tiger.html | Sports of The Times Hold That Tiger | By Arthur Daley | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/state-will-clean-polluted-hudson-enforcing-curbs-names-offenders-in.html | STATE WILL CLEAN POLLUTED HUDSON ENFORCING CURBS Names Offenders in Specific River Area and Demands Purity Improvements STATE TO CLEAN UP THE HUDSON RIVER | By Warren Weaver Jrspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/stevenson-is-coy-wont-say-whether-he-will-announce-candidacy.html | STEVENSON IS COY Wont Say Whether He Will Announce Candidacy | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/stock-increase-voted-hammond-organ-holders-pave-way-for.html | STOCK INCREASE VOTED Hammond Organ Holders Pave Way for Distribution | SPECIAL TO THE NEW YORK TIMES | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/store-sales-rise-by-1-in-the-u-s-last-weeks-volume-in-city-dropped.html | STORE SALES RISE BY 1 IN THE U S Last Weeks Volume in City Dropped 10 Below That for Same 1954 Period | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/subway-tieups-ordered-ended-patterson-irked-by-rash-of-mishaps.html | SUBWAY TIEUPS ORDERED ENDED Patterson Irked by Rash of Mishaps Reads Riot Act to His Top Aides | By Stanley Levey | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sudanese-regime-forced-to-resign-premier-and-cabinet-quit-on-no.html | SUDANESE REGIME FORCED TO RESIGN Premier and Cabinet Quit on No Confidence Vote  Defeated on Budget | By Kennett Lovespecial to the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/theatre-carol-channing-portrays-the-vamp-in-winter-garden-show.html | Theatre Carol Channing Portrays The Vamp in Winter Garden Show | By Brooks Atkinson | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ties-with-franco-protested-propriety-of-official-visit-to-spain-is.html | Ties With Franco Protested Propriety of Official Visit to Spain Is Questioned The writer of the following letter is a specialist in LatinAmerican affairs | SAMUEL GUY INMAN | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tiso-and-paonessa-capture-propro-links-crown-at-vernon-hills.html | Tiso and Paonessa Capture ProPro Links Crown at Vernon Hills MANEROS TANDEM BOWS IN PLAYOFF Tisos Team Takes Title on 4th Extra Hole After Tie at 67 in District Finale | By Lincoln A Werdenspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tone-is-improved-on-london-board-british-government-issues-in.html | TONE IS IMPROVED ON LONDON BOARD British Government Issues in Modest Demand After Week of Depression | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/trailers-may-aid-evacuees-in-war-industry-and-cda-discuss-plan-to.html | TRAILERS MAY AID EVACUEES IN WAR Industry and CDA Discuss Plan to Use Mobile Units at Edge of Bombed City | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/trend-for-grains-is-mostly-lower-futures-drop-sharply-early-in.html | TREND FOR GRAINS IS MOSTLY LOWER Futures Drop Sharply Early in Session Then Stage a Partial Recovery | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tribute-to-harlow-stafford-person.html | Tribute to Harlow Stafford Person | ORDWAY TEAD | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tv-snag-to-expansion-f-c-c-orders-inquiry-into-poor-showing-of.html | TV Snag to Expansion F C C Orders Inquiry Into Poor Showing of Ultra High Frequency Stations | By Jack Gould | RE0000177898 | 1983-10-07 | B00000561763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/two-get-3star-rank-heusinger-and-speidel-named-bonn-lieutenant.html | TWO GET 3STAR RANK Heusinger and Speidel Named Bonn Lieutenant Generals | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-n-unit-airs-bid-for-north-korea-syria-repeats-move-of-1954-for.html | U N UNIT AIRS BID FOR NORTH KOREA Syria Repeats Move of 1954 for Participation in Debate  U S Firmly Opposed | By Thomas J Hamiltonspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-antarctic-ship-easing-pacific-run.html | U S ANTARCTIC SHIP EASING PACIFIC RUN | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-bars-package-by-canada-in-u-n.html | U S BARS PACKAGE BY CANADA IN U N | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-delays-visit-of-russian-group-holds-up-granting-of-visas-for.html | U S DELAYS VISIT OF RUSSIAN GROUP Holds Up Granting of Visas for Hybrid Seed Experts  Orderly Procedure Asked U S Delays Granting of Visas To New Soviet Farm Delegation | By Harrison E Salisburyspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/union-held-reddominated.html | Union Held RedDominated | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/us-aid-on-diesel-is-denied-by-g-m-retired-official-tells-senate.html | US AID ON DIESEL IS DENIED BY G M Retired Official Tells Senate Inquiry Companys Share of Market Fell During War | By John D Morrisspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/very-rev-g-a-gleason.html | VERY REV G A GLEASON | Special to The New York T | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/vietnam-frees-french-two-officers-accused-of-acts-against-state.html | VIETNAM FREES FRENCH Two Officers Accused of Acts Against State Released | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/w-russell-beardslee.html | W RUSSELL BEARDSLEE | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/wardlaw-mg-hammond.html | WARDLAW MG HAMMOND | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/wood-field-and-stream-while-evidence-of-deer-is-conclusive-st.html | Wood Field and Stream While Evidence of Deer Is Conclusive St Stephens Variety Is Elusive | By Raymond R Campspecial To the New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/would-cut-rail-service.html | Would Cut Rail Service | Special to The New York Times | RE0000177898 | 1983-10-07 | B00000561763 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/minotaur-play-is-tale-of-2-cities-work-by-thom-set-in-boston-and.html | MINOTAUR PLAY IS TALE OF 2 CITIES Work by Thom Set in Boston and New Haven to Be Cast Here and Open in London | By Louis Calta | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-lewis-e-pierson.html | MRS LEWIS E PIERSON | t Speclat to Tae New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/soil-bank-proposal-also-would-help-bolster-farm-income-senators.html | Soil Bank Proposal Also Would Help Bolster Farm Income Senators Hear G O P Pressure for Action Reported | By William M Blairspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/1955-a-good-year-in-domestic-wine-sales-continue-to-expand-but.html | 1955 A GOOD YEAR IN DOMESTIC WINE Sales Continue to Expand but Industry Feels It Has a Huge Untapped Market | By James J Nagle | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/2-found-dead-on-boat-bronx-baker-victim-of-mishap-in-long-island.html | 2 FOUND DEAD ON BOAT Bronx Baker Victim of Mishap in Long Island Sound | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/30-algerian-rebels-flee-19-surrender-after-prison-break-at.html | 30 ALGERIAN REBELS FLEE 19 Surrender After Prison Break at Constantine | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/67-names-listed-in-a-f-t-r-a-vote-2-slates-filed-for-election-of.html | 67 NAMES LISTED IN A F T R A VOTE 2 Slates Filed for Election of Directors to Board  35 Seats to Be Filled | By Richard F Shepard | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/a-f-l-suspends-union-of-pilots-committee-urges-expulsion-of-airline.html | A F L SUSPENDS UNION OF PILOTS Committee Urges Expulsion of Airline Group for Crossing Picket Line | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/a-foreign-legion-urged-on-britain-army-league-experts-also-urge.html | A FOREIGN LEGION URGED ON BRITAIN Army League Experts Also Urge Service Auxiliaries and 5 African Divisions | By Benjamin Wellesspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/about-art-and-artists-six-oneman-shows-at-galleries-here-range.html | About Art and Artists Six OneMan Shows at Galleries Here Range Formal and Imaginative Areas | S P | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/arnold-aiman.html | ARNOLD AIMAN | Special to The New York PJme | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ballet-ashton-revival-city-troupe-performs-picnic-at-tintagel.html | Ballet Ashton Revival City Troupe Performs Picnic at Tintagel | By John Martin | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/big-trailer-rams-car-woman-killed-2-men-injured-in-630-a-m-jersey.html | BIG TRAILER RAMS CAR Woman Killed 2 Men Injured in 630 A M Jersey Crash | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/bonn-spurs-new-army-cabinet-votes-to-let-frontier-police-join-armed.html | BONN SPURS NEW ARMY Cabinet Votes to Let Frontier Police Join Armed Forces | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/brazilian-leader-is-little-known-lott-takes-over-as-result-of.html | BRAZILIAN LEADER IS LITTLE KNOWN Lott Takes Over as Result of Determination to Keep the Army Out of Politics | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/bridges-union-to-seek-us-aid-for-intercoastal-shipping-lines-it.html | Bridges Union to Seek US Aid For Intercoastal Shipping Lines It Also Will Ask Port Rehabilitation West Coast Leader Says Here  Companies Assist His Study of Cargo Handling | By George Horne | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/brigade-of-middies-will-parade-before-navy-engages-columbia-baker.html | Brigade of Middies Will Parade Before Navy Engages Columbia Baker Field Game Will Close Current Series  Benham Welsh to Duel in Air | By Lincoln A Werden | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/c-carter-bond.html | C CARTER BOND | Spelsl to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/celebration-is-slated-for-completion-of-tva-plant.html | Celebration Is Slated for Completion of TVA Plant | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/child-to-mrs-caleb-warner.html | Child to Mrs Caleb Warner | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/christians-to-aid-needy-overseas-thanksgiving-week-clothing.html | CHRISTIANS TO AID NEEDY OVERSEAS Thanksgiving Week Clothing Collections to Be Taken by Catholics and Lutherans PRESBYTERIAN JOURNEY Moderator to View Far East Facilities  A New Greek Church Voting on Name | By George Dugan | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/control-in-brazil-is-seized-by-army-in-an-anticoup-lott-war.html | CONTROL IN BRAZIL IS SEIZED BY ARMY IN AN ANTICOUP Lott War Minister Takes Over to Return to Normal Constitutional Regime NEW ACTING PRESIDENT Ramos Named by Congress to Replace Luz Who Is Said to Have Fled on Cruiser CONTROL IN BRAZIL IS SEIZED BY ARMY | By Sam Pope Brewerspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/costa-again-scores-unanimous-decision-over-lopes-in-garden.html | Costa Again Scores Unanimous Decision Over Lopes in Garden 10Rounder BROOKLYN BOXER WINS WITH RALLY Costa Outpoints Lopes With Straight Lefts and Right Crosses in Return Bout | By Joseph C Nichols | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/costa-rica-invites-bids-to-build-cement-plant.html | Costa Rica Invites Bids To Build Cement Plant | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/court-blocks-sale-of-h-disston-sons.html | COURT BLOCKS SALE OF H DISSTON SONS | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/curtis-publishing-co-net-for-9-months-shrinks-but-better-4th.html | CURTIS PUBLISHING CO Net for 9 Months Shrinks but Better 4th Quarter Is Seen | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dartmouth-aces-to-face-cornell-all-greens-key-men-but-one-off.html | DARTMOUTH ACES TO FACE CORNELL All Greens Key Men but One Off Injured List  Big Red to Rely on Fast Backs | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/direct-talks-held-possible.html | Direct Talks Held Possible | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-a-r-oongesot-i-clibalq-diploiiti-education-minister-who-was.html | DR A r OONGESOt I CLIBAlq DIPLOIITI Education Minister Who Was Ambassador to U S and Envoy to Soviet Dies | SPecial to The New Y6rk lmeL | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-henry-grlgstii-a-missi01qary-87-physician-who-was-head-of.html | DR HENRY GRlgSTil A MISSI01qARY 87 Physician Who Was Head of Hospital in Alaska for 17 Years Is Iead | Special to The New York Ttme | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-white-seeks-data-on-thrombosis-cases.html | Dr White Seeks Data On Thrombosis Cases | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/eisenhower-wing-gains-in-senate-2-sets-of-republicans-edge-away.html | EISENHOWER WING GAINS IN SENATE 2 Sets of Republicans Edge Away From Conservative Leaders Like Knowland EISENHOWER WING GAINS IN SENATE | By William S Whitespecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/el-chama-wins-international-turf-race-venezuela-gains-first-two.html | El Chama Wins International Turf Race VENEZUELA GAINS FIRST TWO PLACES Paying 41 El Chama Beats Prendase by Head  Social Outcast Third at Laurel | By Frank M Blunkspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/elected-by-u-of-p-clubs.html | Elected by U of P Clubs | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/eli-eleven-in-bid-for-ivy-laurels-yale-can-clinch-honors-by-turning.html | ELI ELEVEN IN BID FOR IVY LAURELS Yale Can Clinch Honors by Turning Back Princeton on Tigers Gridiron | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/epileptics-face-test-on-driving-medical-experts-will-make-state.html | EPILEPTICS FACE TEST ON DRIVING Medical Experts Will Make State Study of Fitness in View of Accidents OTHER DEFECTS WEIGHED Commissioner Kelly to Ask for Laws Covering Vision Hearing and Ailments | By Homer Bigart | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/five-afghans-slain-pakistani-official-sees-no-signs-of-border-peace.html | FIVE AFGHANS SLAIN Pakistani Official Sees No Signs of Border Peace | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/foreign-affairs-basic-issues-in-the-middle-east.html | Foreign Affairs Basic Issues in the Middle East | By C L Sulzberger | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/french-politics-upheld-political-similarities-with-united-states.html | French Politics Upheld Political Similarities With United States Government Noted | EDWARD G LEWIS | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/front-page-1-no-title-president-flies-back-to-capital-shows-no.html | Front Page 1  No Title PRESIDENT FLIES BACK TO CAPITAL SHOWS NO FATIGUE He Jests in Talk to Crowds at Airport  Is Welcomed by Nixon and Hoover VOICES HIS GRATITUDE Tells Throngs He Expects to Ease Way Back to Duties Speaks With Firmness Eisenhower Flies Back to Capital Shows No Fatigue After Trip HE JESTS IN TALK AT CAPITAL FIELD Asserts His Stay in Denver Was a Little Longer Than Had Been Scheduled | By Joseph A Loftusspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/g-o-p-pressure-reported.html | G O P Pressure Reported | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/gladys-cook-married-ti-tr-wedding-to-ensign-robehue-takes-place__in.html | GLADYS COOK MARRIED   ti tr Wedding to Ensign RobeHUe Takes Placein Monta it | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/grandpas-clock-didnt-stop-short-too-tall-for-the-shelf-it-is-still.html | GRANDPAS CLOCK DIDNT STOP SHORT Too Tall for the Shelf It Is Still Being Made to Lend Dignity to Modern Home | By George Auerbach | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/guatemala-hurt-by-drop-in-coffee-tax-collector-gains-but-dip-in.html | GUATEMALA HURT BY DROP IN COFFEE Tax Collector Gains but Dip in Dollar Value of Exports Threatens Trade Deficit | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/happy-crowd-greets-president-on-flagdraped-capital-route-crowd-in.html | Happy Crowd Greets President On FlagDraped Capital Route CROWD IN CAPITAL GREETS PRESIDENT | By Alvin Shusterspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/henry-b-white.html | HENRY B WHITE | Special to llte Hew ork Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/hill-tops-lawrenceville-137-on-tally-with-30-seconds-left.html | Hill Tops Lawrenceville 137 On Tally With 30 Seconds Left Allegaerts 2d Touchdown Caps 77Yard Drive to Erase Big Reds Early Lead and Keep Blue and Gray Unbeaten | By Michael Straussspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/holiday-pay-issue-halts-plant.html | Holiday Pay Issue Halts Plant | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/holyoke-may-build-atom-power-plant.html | HOLYOKE MAY BUILD ATOM POWER PLANT | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/i-george-w-mlaughlini.html | I GEORGE W MLAUGHLINI | Special to The New York limes | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/idr-albert-bothe-1-urologist-was-64.html | iDR ALBERT BOTHE 1 UROLOGIST WAS 64 | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ignatius-n-schwartzi.html | IIGNATIUS N SCHWARTZI | SpeCial to The New York Ttm | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/india-awaits-bulganin-regime-dissipates-fears-of-curb-on-crowds.html | INDIA AWAITS BULGANIN Regime Dissipates Fears of Curb on Crowds | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/israel-stressed-as-jewish-haven-chicago-meeting-is-told-u-s-aid-is.html | ISRAEL STRESSED AS JEWISH HAVEN Chicago Meeting Is Told U S Aid Is Needed in Transfer of 45000 From Africa | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/italy-votes-accord-on-us-troop-courts.html | ITALY VOTES ACCORD ON US TROOP COURTS | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/j-r-bell-jr-to-marry-will-wed-joan-wallerstedt-tonight-in-mr.html | J R BELL JR TO MARRY Will Wed Joan Wallerstedt Tonight in Mr Lebanon Pa | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/jay-archibald.html | JAY ARCHIBALD | Special to The Nw York Ttme | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joan-field-is-heard-in-violin-program.html | Joan Field Is Heard in Violin Program | E D | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joint-terminal-backed-mayor-says-jersey-city-can-add-to-waterfront.html | JOINT TERMINAL BACKED Mayor Says Jersey City Can Add to Waterfront Use | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joseph-g-kohout.html | JOSEPH G KOHOUT | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/juin-asks-france-to-rebuild-army-marshal-says-forces-must-be.html | JUIN ASKS FRANCE TO REBUILD ARMY Marshal Says Forces Must Be Brought to the Level of the Nations Prestige | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/last-holiday-birds-shipped-to-pacific.html | LAST HOLIDAY BIRDS SHIPPED TO PACIFIC | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lawsons-condition-improves.html | Lawsons Condition Improves | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lewis-g-reed.html | LEWIS G REED | pecta to The New Yo Ytm | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/life-line-for-air-force-rescues-sweeps-sea-with-chain-of-lights.html | Life Line for Air Force Rescues Sweeps Sea With Chain of Lights Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/london-market-looks-steadier-rally-in-government-issues-gains.html | LONDON MARKET LOOKS STEADIER Rally in Government Issues Gains Momentum Helped by Report on Exports | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/magsaysay-sees-big-task-ahead-philippine-chief-calls-party-victory.html | MAGSAYSAY SEES BIG TASK AHEAD Philippine Chief Calls Party Victory Chance to Work Harder for Democracy | By Robert Aldenspecial To The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/medina-says-reds-sham-liberalism-he-declares-they-degrade-ideal.html | MEDINA SAYS REDS SHAM LIBERALISM He Declares They Degrade Ideal They Seize Upon Only to Use for False Ends | By Leonard Buderspecial To The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-h-choate-jr-hospital-exaide-79.html | MRS  H CHOATE JR HOSPITAL EXAIDE 79 | spect  New Yokes | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-pevsner-is-rewed-former-ruth-lentz-maurried-to-dr-kona-simon.html | MRS PEVSNER IS REWED Former Ruth Lentz Maurried to Dr Kona Simon | SpeCial to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-robert-f-hart.html | MRS ROBERT F HART | Slecla to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/myon-e-bristow.html | MYON E BRISTOW | lecial to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/nail-takes-95600-remsen-stakes-woodhouse-rides-9to2-chance-that.html | Nail Takes 95600 Remsen Stakes Woodhouse Rides 9to2 Chance That Beats Favored Prince John Pacesetting Nail Earning 64425 Wins by Two Lengths at Jamaica  Noorsaga Runs Third in Test for Juveniles | By James Roach | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-find-helps-evolution-study-discovery-of-fish-believed-extinct.html | NEW FIND HELPS EVOLUTION STUDY Discovery of Fish Believed Extinct Hailed by Scientist at Philosophists Parley | By William L Laurencespecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-regime-confronts-great-needs-with-a-shrunken-reserve-falling.html | New Regime Confronts Great Needs With a Shrunken Reserve Falling Peso ARGENTINA TAKES GLUM INVENTORY | By Burton Crane | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/north-korea-barred-again-in-un-debate-north-korea-ban-affirmed-in-u.html | North Korea Barred Again in UN Debate NORTH KOREA BAN AFFIRMED IN U N | By Lindesay Parrottspecial To The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/north-shore-ball-attended-by-1200.html | NORTH SHORE BALL ATTENDED BY 1200 | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/norways-tie-queried-khrushchev-raises-nato-issue-with-gerhardsen-in.html | NORWAYS TIE QUERIED Khrushchev Raises NATO Issue With Gerhardsen in Moscow | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/o-d-m-will-halt-aluminum-buying-stockpiling-purchases-are-expected.html | O D M WILL HALT ALUMINUM BUYING Stockpiling Purchases Are Expected to Be Stopped Indefinitely in 1956 | By Charles E Eganspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/physicians-fight-jersey-polio-plan-free-shots-for-people-able-to.html | PHYSICIANS FIGHT JERSEY POLIO PLAN Free Shots for People Able to Pay Now Being Resented in Several Counties | By George Cable Wrightspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/pinay-aim-in-visit-to-adenauer-is-to-prevent-crisis-over-saar.html | Pinay Aim in Visit to Adenauer Is to Prevent Crisis Over Saar French Prepared to Offer Modification of Economic Ties to Area but the Problem Is Mainly Political | By Harold Callenderspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/pinay-to-go-to-paris-for-confidence-vote.html | Pinay to Go to Paris For Confidence Vote | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/president-thanks-doctors-and-wellwishers-as-he-departs-from-denver-lived.html | President Thanks Doctors and WellWishers as He Departs From Denver WAVES AND SAYS GOODBY FOLKS Talks for About 3 Minutes to Small Crowd Braving the Cold at Lowry Base | By Russell Bakerspecial to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/proposal-to-revise-rutgers-unit-filed.html | PROPOSAL TO REVISE RUTGERS UNIT FILED | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/publisher-accuses-4-of-suppression.html | PUBLISHER ACCUSES 4 OF SUPPRESSION | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/quesada-explains-quitting-lockheed.html | QUESADA EXPLAINS QUITTING LOCKHEED | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rabat-aides-urged-to-stay.html | Rabat Aides Urged to Stay | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/raf-pilot-parachuted-at-sonic-speed-lived.html | RAF Pilot Parachuted At Sonic Speed Lived | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/raritan-police-lose-tv-after-ticketing-splurge.html | Raritan Police Lose TV After Ticketing Splurge | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/reports-on-president-praised.html | Reports on President Praised | GURSTON GOLDIN | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/resettling-arab-refugees-leaders-charged-with-the-use-of-problem-as.html | Resettling Arab Refugees Leaders Charged With the Use of Problem as AntiIsrael Issue | MAURICE WINOGRAD | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/retarded-pupils-await-state-aid-severely-handicapped-rely-on.html | RETARDED PUPILS AWAIT STATE AID Severely Handicapped Rely on Private Assistance for Their Education Here | By Lawrence OKane | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/riepl-penn-hope-in-army-contest-quakers-look-to-halfback-to-carry.html | RIEPL PENN HOPE IN ARMY CONTEST Quakers Look to Halfback to Carry Attack Kyasky of Cadets to Play Today | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/river-pollution-denied-i-b-m-says-it-meets-states-standards-for-the.html | RIVER POLLUTION DENIED I B M Says It Meets States Standards for the Hudson | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/role-of-athletics-stressed.html | Role of Athletics Stressed | CHARLES A BUCHER | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rugby-inspired-by-mistake-in-soccer-game-english-follow-lead-of.html | Rugby Inspired by Mistake in Soccer Game English Follow Lead of Player Who Ran With Ball in 1823 | By Gordon S White Jr | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rutgers-150pounders-win.html | Rutgers 150Pounders Win | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rye-downs-scarsdale.html | Rye Downs Scarsdale | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/school-problems-cited-state-group-is-told-public-interest-is-at.html | SCHOOL PROBLEMS CITED State Group Is Told Public Interest Is at Peak | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/senora-somoza-off-for-u-s.html | Senora Somoza Off for U S | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sharett-cites-war-peril.html | Sharett Cites War Peril | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/shumsky-plays-violinist-in-a-recital-at-carnegie-hall.html | Shumsky Plays Violinist in a Recital at Carnegie Hall | HAROLD C SCHONBERG | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/soviet-to-finance-porgy-in-moscow-will-pay-part-of-expenses-for.html | SOVIET TO FINANCE PORGY IN MOSCOW Will Pay Part of Expenses for Troupe Which Is Going Despite U S Opposition | By Welles Hangenspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/spain-twits-paris-on-morocco-upset-francos-envoy-visits-sultan-and.html | SPAIN TWITS PARIS ON MOROCCO UPSET Francos Envoy Visits Sultan and Says Ruler Thanked Madrid for Its Support | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/speed-of-the-rotterdam.html | Speed of the Rotterdam | FREDERICK R WIERDSMA | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stevenson-urges-mideast-policing-asks-un-guard-for-borders-of.html | STEVENSON URGES MIDEAST POLICING Asks UN Guard for Borders of Israel and Arab States  Fears AllOut War STEVENSON URGES MIDEAST POLICING | By W H Lawrencespecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stronger-trend-shown-by-grains-selling-pressure-lessens-in-all-pits.html | STRONGER TREND SHOWN BY GRAINS Selling Pressure Lessens in All Pits Soybeans Rise by 2 12 to 3 12 Cents | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/theatre-second-avenue-brothers-ashkenazi-offered-in-yiddish.html | Theatre Second Avenue  Brothers Ashkenazi Offered in Yiddish | M S | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/time-and-energy-savers-for-todays-homemaker.html | Time and Energy Savers for Todays Homemaker | P E | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/tuckahoe-wins-39-0.html | Tuckahoe Wins 39  0 | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-a-w-jobless-pay-approved-in-jersey.html | U A W JOBLESS PAY APPROVED IN JERSEY | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-n-group-hears-plea-for-tribes-rev-michael-scott-stresses.html | U N GROUP HEARS PLEA FOR TRIBES Rev Michael Scott Stresses SouthWest Africans Need for Medicine Education | By Arthur J Olsenspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives-s-eyes-tito-aid-in-mideast-peace-marshals-visit-to-nasser-next.html | U S EYES TITO AID IN MIDEAST PEACE Marshals Visit to Nasser Next Month Held Good Time for Mediation | By Jack Raymondspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives-s-hit-on-delay-of-russian-visit-seed-grower-says-facts-have-been.html | U S HIT ON DELAY OF RUSSIAN VISIT Seed Grower Says Facts Have Been Distorted U S HIT FOR DELAY ON RUSSIANS VISIT | By Harrison E Salisburyspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives-s-loan-action-suspended-pending-flying-visit-of-top-aides-to.html | U S Loan Action Suspended Pending Flying Visit of Top Aides to Buenos Aires ARGENTINE CREDIT WAITS ON MISSION | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives-s-pushes-peace-plans.html | U S Pushes Peace Plans | Special to The New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives-s-would-place-its-bases-abroad-under-air-watch-offers-to-extend.html | U S WOULD PLACE ITS BASES ABROAD UNDER AIR WATCH Offers to Extend Eisenhower Proposal if Soviet Accepts but Molotov Refuses U S WOULD WIDEN AIR WATCH OFFER | By Drew Middletonspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/un-body-shelves-rights-covenants-all-but-selfdetermination-of.html | UN BODY SHELVES RIGHTS COVENANTS All but SelfDetermination of Peoples Set Aside  End of Project Is Hinted | By Wayne Phillipsspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/universal-shows-talent-workshop-studio-holds-open-house-in-special.html | UNIVERSAL SHOWS TALENT WORKSHOP Studio Holds Open House in Special Structure Set Up to Train Young Actors | By Thomas M Pryorspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/vast-drive-set-to-study-palsy-kennedy-announces-plans-for-federally.html | VAST DRIVE SET TO STUDY PALSY Kennedy Announces Plans for Federally Led Attack on Cerebral Illness | By John H Fentonspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/west-demanding-relief-for-mines-parley-calls-for-tariff-rise-tax.html | WEST DEMANDING RELIEF FOR MINES Parley Calls for Tariff Rise Tax Easing and Federal Purchasing Program | By Lawrence E Daviesspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/west-is-seeking-spring-big-4-talk-aims-to-forestall-moscowbonn.html | WEST IS SEEKING SPRING BIG 4 TALK Aims to Forestall MoscowBonn Negotiation Geneva Parley to End Wednesday WEST IS SEEKING SPRING BIG 4 TALK | By Elie Abelspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/william-pelman-is-dead-at-97-father-of-cardmal-was-a-grocer.html | William pelman Is Dead at 97 Father of Cardmal Was a Grocer | Special to The New Yok Times | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/wood-field-and-stream-new-brunswick-natives-blame-shyness-of-deer.html | Wood Field and Stream New Brunswick Natives Blame Shyness of Deer on ShirtSleeve Weather | By Raymond R Campspecial To the New York Times | RE0000177899 | 1983-10-07 | B00000561764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/yale-is-favored-over-princeton-in-leading-football-contest-in-east.html | Yale Is Favored Over Princeton in Leading Football Contest in East Today TIGERS CHANCES REST ON FLIPPIN 46000 to Watch Princeton Oppose Yale  Nations Top Elevens Eye Bowl Bids | By Allison Danzig | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/young-styles-in-large-sizes-help-a-chain-go-nationwide.html | Young Styles in Large Sizes Help a Chain Go Nationwide | By Barbara Land | RE0000177899 | 1983-10-07 | B00000561764 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/1000000-on-coast-in-welfare-plans.html | 1000000 ON COAST IN WELFARE PLANS | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/26-tongues-used-by-voice-of-u-n-news-of-world-organization-goes-out.html | 26 TONGUES USED BY VOICE OF U N News of World Organization Goes Out by Radio to 87 Nations and Territories | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/35-shopping-days-big-ones-left-cautious-merchants-beam-they-can.html | 35 SHOPPING DAYS  BIG ONES  LEFT Cautious Merchants Beam  They Can Hardly Fail to Ring Up Record Sales | By Glenn Fowler | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/37-stories-and-poems-nora-kramers-storybook-for-threes-and-fours.html | 37 Stories and Poems NORA KRAMERS STORYBOOK FOR THREES AND FOURS Illustrated by Beth and Joe Krush 160 pp New York Gilbert PressJulian Messner 295 | C E VAN NORMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/4-pandas-dancing-in-the-moon-counting-rhymes-by-fritz-eichenberg.html | 4 Pandas DANCING IN THE MOON Counting Rhymes By Fritz Eichenberg Illustrated by the author 25 pp New York Harcourt Brace  Co 225 | ELIZABETH MINOT GRAVES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/4000-a-d-reprieve-from-paradise-by-h-chandler-elliott-256-pp-new.html | 4000 A D REPRIEVE FROM PARADISE By H Chandler Elliott 256 pp New York Gnome Press 3 | J FRANCES MCCOMAS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/500000-to-wittenberg-ohio-college-announces-a-gift-from-widow-of.html | 500000 TO WITTENBERG Ohio College Announces a Gift From Widow of Steel Leader | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-b-davis-routed-by-new-rochelle-lee-scores-3-times-in-356-victory.html | A B DAVIS ROUTED BY NEW ROCHELLE Lee Scores 3 Times in 356 Victory  Harrison Tops Edison Tech 2513 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-budgetvoyager-reports-world-tour-on-economy-level-is-great-but-so.html | A BUDGETVOYAGER REPORTS World Tour on Economy Level Is Great but So Is First Class | By Henrik Krogius | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-childs-world-is-as-a-poets-in-a-childs-world.html | A CHILDS WORLD IS AS A POETS In a Childs World | By Edwin Muir | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-continent-in-peril-portrait-of-europe-by-salvador-de-madariaga.html | A Continent in Peril PORTRAIT OF EUROPE By Salvador de Madariaga 204 pp New York Roy Publishers 350 | By Bertram D Wolfe | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-day-in-zanzibar-an-arabian-night-planse-and-cars-fail-to-dim.html | A DAY IN ZANZIBAR AN ARABIAN NIGHT Planse and Cars Fail to Dim Colorful Aspects fo Once Great Slave Trade Center | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-different-world-japanese-literature-an-introduction-for-western.html | A Different World JAPANESE LITERATURE An Introduction for Western Readers By Donald Keene 114 pp New York Grove Press Cloth 250 paper 1 | By Frank Gibney | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-false-messiah-satan-in-goray-by-isaac-bashevis-singer-translated.html | A False Messiah SATAN IN GORAY By Isaac Bashevis Singer Translated from the Yiddish by Jacob Sloan 239 pp New York The Noonday Press 3 | By Meyer Levin | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-forgetful-cook-rosies-josie-by-richard-and-irene-willis.html | A Forgetful Cook ROSIES JOSIE By Richard and Irene Willis Illustrated by Robert Willis Unpaged Chicago Childrens Press 150 | NORA KRAMER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-name-as-familiar-as-ones-own-centuryold-bartletts-has-mirrored.html | A NAME AS FAMILIAR AS ONES OWN CenturyOld Bartletts Has Mirrored Changing Literary Tastes in America | By Horace Reynolds | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-need-to-belong-golden-mare-by-william-corbin-illustrated-by-pers.html | A Need to Belong GOLDEN MARE By William Corbin Illustrated by Pers Crowell 122 pp New York CowardMcCann 275 | ELLEN WILSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-sword-for-catherine-de-medici-blade-of-honor-by-john-j-pugh-338.html | A Sword for Catherine de Medici BLADE OF HONOR By John J Pugh 338 pp Boston Little Brown  Co 395 | JOHN C NEFF | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-world-of-mice-all-the-mice-came-by-robert-kraus-illustrated-by.html | A World of Mice ALL THE MICE CAME By Robert Kraus Illustrated by the author Unpaged New York Harper  Bros 175 Library edition 225 | D R L | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ads-for-west-berlin-bonn-regime-promotes-trade-for-isolated-economy.html | ADS FOR WEST BERLIN Bonn Regime Promotes Trade for Isolated Economy | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/adult-schooling-rises.html | Adult Schooling Rises | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/after-the-harvest-laboratory-testing-is-an-essential-step-in.html | AFTER THE HARVEST Laboratory Testing Is an Essential Step in Processing a Seed Crop | DOROTHY H JENKINS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/airmen-flee-stockade-6-escape-suffolk-guardhouse-manhasset-police.html | AIRMEN FLEE STOCKADE 6 Escape Suffolk Guardhouse  Manhasset Police Catch 4 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/albert-w-hemphill.html | ALBERT W HEMPHILL | Spec2al to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/alfred-scores-60-over-hobart-eleven.html | ALFRED SCORES 60 OVER HOBART ELEVEN | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/amherst-defeats-williams-by-136-wins-on-fourthperiod-pass-from.html | AMHERST DEFEATS WILLIAMS BY 136 Wins on FourthPeriod Pass From Gorman to Connors  Fumbles Mar Game | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/an-economist-reports-tells-new-england-it-lags-in-development-work.html | AN ECONOMIST REPORTS Tells New England It Lags in Development Work | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/an-idea-that-put-england-on-her-toes-the-sadlers-wells-ballet-a.html | An Idea That Put England on Her Toes THE SADLERS WELLS BALLET A History and an Appreciation By Mary Clarke Illustrated 336 pp New York The Macmillan Company 450 | By Agnes de Mille | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/analysis-by-bumps-phrenology-fad-and-science-a-19thcentury-american.html | Analysis By Bumps PHRENOLOGY FAD AND SCIENCE A 19thCentury American Crusade By John D Davies Illustrated 203 pp New Haven Yale University Press 375 | By Robert Riegel | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/andover-beats-exeter-fourth-time-in-row-with-2-lastperiod.html | Andover Beats Exeter Fourth Time in Row With 2 LastPeriod Touchdowns LATE PASSES GAIN 14TO12 VICTORY | By Michael Strauss | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/ann-martyn-married-wed-in-rockville-centre-to-william-c-lamparter.html | ANN MARTYN MARRIED Wed in Rockville Centre to William C Lamparter Jr | al t TJe e Yor Tzrnes | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/anthropology-parley-5-societies-to-meet-in-boston-thursday-for.html | ANTHROPOLOGY PARLEY 5 Societies to Meet in Boston Thursday for Discussions | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/appealing-orphan-the-five-fathers-of-pepi-by-ira-avery-215-pp.html | Appealing Orphan THE FIVE FATHERS OF PEPI By Ira Avery 215 pp Indianapolis and New York The BobbsMerrill Company 3 | JANE COBB | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/arabians-ask-mediation-want-international-group-to-settle-buraimi.html | ARABIANS ASK MEDIATION Want International Group to Settle Buraimi Issue | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/arbitrators-set-up-group-will-decide-quarrels-within-maritime.html | ARBITRATORS SET UP Group Will Decide Quarrels Within Maritime Industry | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/army-hands-penn-40to0-setback-swiftstriking-cadets-take-charge-at.html | ARMY HANDS PENN 40T00 SETBACK SwiftStriking Cadets Take Charge at Start Quakers Bow 17th Straight Time | By Joseph M Sheehan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/arrietty-and-family-the-borrowers-afield-by-mary-norton-illustrated.html | Arrietty and Family THE BORROWERS AFIELD By Mary Norton Illustrated by Beth and Joe Krush 215 pp New York Harcourt Brace  Co 250 | JANE COBB | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-6-no-title.html | Article 6  No Title | BETTY RANSOM ATWATER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/astral-explorers-the-martian-way-by-isaac-asimov-222-pp-new-york.html | Astral Explorers THE MARTIAN WAY By Isaac Asimov 222 pp New York Doubleday Co 295 | VILLIERS GERSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/at-75-heidi-still-skips-along.html | At 75 Heidi Still Skips Along | By Elizabeth Enright | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/at-the-barrier-rising-star-by-d-v-s-jackson-181-pp-philadelphia-and.html | At the Barrier RISING STAR By D V S Jackson 181 pp Philadelphia and New York J B Lippincott Company 275 | MARGARET C SCOGGIN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/atomic-power-era-expected-quickly.html | ATOMIC POWER ERA EXPECTED QUICKLY | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/attorney-to-wedi-eleanor-wisner-william-gural-navy-veteran-and-bank.html | ATTORNEY TO WEDI ELEANOR WISNER William Gural Navy Veteran and Bank Street College 1 Alumna Are Betrothed | Special to he New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/auor-barrett-i-za-j.html | AUOR  BARRETT I za j | Specll to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/authors-paradise-hollywood-tv-studios-wooing-able-writers.html | AUTHORS PARADISE Hollywood TV Studios Wooing Able Writers | By Oscar Godbout | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/authors-query.html | Authors Query | MARIAN MCKENNA | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/automobiles-alert-drivers-get-tips-to-help-them-make-safe-driving.html | AUTOMOBILES ALERT Drivers Get Tips to Help Them Make Safe Driving Day Dec 1 a Success | By Bert Pierce | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/aviation-traffic-200000000-is-sought-by-c-a-a-to-modernize-control.html | AVIATION TRAFFIC 200000000 Is Sought by C A A To Modernize Control Towers | By Richard Witkin | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bad-gleyarmstrong.html | Bad gleyArmstrong | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/banking-mergers-encounter-snag-possible-tougher-stand-by-state.html | BANKING MERGERS ENCOUNTER SNAG Possible Tougher Stand by State Discerned in Lack of Success of 2 Plans | By Leif H Olsen | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/barringer-is-upset.html | Barringer Is Upset | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/belgian-index-gives-sign-of-better-life.html | BELGIAN INDEX GIVES SIGN OF BETTER LIFE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/big-4-again-fail-to-agree-on-plan-for-curbing-arms-east-and-west.html | BIG 4 AGAIN FAIL TO AGREE ON PLAN FOR CURBING ARMS East and West Urge Same Aims but Remain as Far Apart as Ever on Means | By Drew Middleton | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/big-defense-force-urged-on-thailand.html | BIG DEFENSE FORCE URGED ON THAILAND | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bird-troubles-the-peevish-penguin-story-and-pictures-by-earle.html | Bird Troubles THE PEEVISH PENGUIN Story and pictures by Earle Goodenow 31 pp Chicago Follett Publishing Company 2 | P C | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/blair-beats-peddie-20-0.html | Blair Beats Peddie 20  0 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bliss-nkhcy-bodeh-becomes-fliklqg-senior-at-smith-engaged-to-otis.html | bliSS NkHCY BODEH BECOMES FliklqG Senior at Smith Engaged to Otis Pratt Pearsall Who Is Studying at Yale Law | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bloodhound-best-in-491dog-show-fancy-bombardier-captures-mohawk.html | BLOODHOUND BEST IN 491DOG SHOW Fancy Bombardier Captures Mohawk Valley Laurels Fox Terrier in Final | By John Rendel | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bonn-sees-spur-to-arming-plan-hopes-geneva-lag-on-unity-will-supply.html | BONN SEES SPUR TO ARMING PLAN Hopes Geneva Lag on Unity Will Supply Impetus  But Apathy Marks Recruiting | By M S Handler | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bordentown-wins-41-0.html | Bordentown Wins 41  0 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/boston.html | Boston | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/both-old-and-new-degas-sculpture-in-wax-kirchner-and-nolde.html | BOTH OLD AND NEW Degas Sculpture in Wax  Kirchner and Nolde | By Stuart Preston | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brain-to-reckon-social-security-thinking-machine-expected-to-save-u.html | Brain to Reckon Social Security Thinking Machine Expected to Save U S Millions | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brauncheney.html | BraunCheney | el to fle New York Tlrne | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brazils-army-strikes-to-forestall-a-coup-deposing-acting-president.html | BRAZILS ARMY STRIKES TO FORESTALL A COUP Deposing Acting President Luz It Pledges Support to Successor | By Sam Pope Brewer | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bridge-a-fine-arts-course-a-chair-is-endowed-and-experts-lecture-at.html | BRIDGE A FINE ARTS COURSE A Chair Is Endowed And Experts Lecture At Notre Dame | By Albert H Morehead | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brig-lesley-goodeve.html | BRIG LESLEY GOODEVE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/britain-backing-u-n-entry-of-18-ready-to-accept-5-satellites-to-get.html | BRITAIN BACKING U N ENTRY OF 18 Ready to Accept 5 Satellites to Get Soviet Approval for 13 Other Nations | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/briton-outlines-antarctic-plans-leader-of-transcontinental.html | BRITON OUTLINES ANTARCTIC PLANS Leader of TransContinental Expedition Cites Complex Preparatory Program | By Dr V E Fuchs | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brown-beats-harvard-bruins-gain-146-triumph-as-baloghs-passes-excel.html | BROWN BEATS HARVARD Bruins Gain 146 Triumph As Baloghs Passes Excel | By William J Briordy | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brownell-lauds-jurytap-expose-in-talk-to-sigma-delta-chi-he-calls.html | BROWNELL LAUDS JURYTAP EXPOSE In Talk to Sigma Delta Chi He Calls Nations Press Guardian of Rights | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/builders-of-utah-papa-married-a-mormon-by-john-d-fitzgerald.html | Builders Of Utah PAPA MARRIED A MORMON By John D Fitzgerald Illustrated 298 pp Englewood Cliffs N J PrenticeHall 395 | By George Y Wells | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/buildings-called-vital-in-teaching-british-minister-of-education-at.html | BUILDINGS CALLED VITAL IN TEACHING British Minister of Education at Harvard Seminar Cites Subtle Influence on Pupil | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/business-tactics-to-save-poetry-national-leaders-to-gather-tonight.html | BUSINESS TACTICS TO SAVE POETRY National Leaders to Gather Tonight to Honor Frost and Raise Fund for Magazine | By Milton Bracker | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/by-way-of-report-new-films-on-aldrich-slate-other-items.html | BY WAY OF REPORT New Films on Aldrich Slate  Other Items | By A H Weiler | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cabinet-shuffle-stirs-argentina-regime-is-split-17-of-20-lonardi.html | CABINET SHUFFLE STIRS ARGENTINA REGIME IS SPLIT 17 of 20 Lonardi Advisers Said to Quit in Crisis After the Removal of Busso | By Edward A Morrow | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cadet-to-wed-gall-gilliams.html | Cadet to Wed Gall Gilliams | Special to The New York Ttmes | RE0000177900 | 1983-10-07 | B00000561765 |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/california-casuals.html | California Casuals | By Elizabeth Hanson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/california-dam-dedicated.html | California Dam Dedicated | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canada-white-gold-first-snow-flurries-find-ski-resorts-preparing.html | CANADA WHITE GOLD First Snow Flurries Find Ski Resorts Preparing for a Big Season | By Tania Long | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cancer-group-plans-grants-to-teachers.html | CANCER GROUP PLANS GRANTS TO TEACHERS | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canine-roundup-wagging-tails-an-album-of-dogs-by-marguerite-henry.html | Canine Roundup WAGGING TAILS An Album of Dogs By Marguerite Henry 64 pp Illustrated by Wesley Dennis Chicago Rand McNally  Co 295 | LAVINIA R DAVIS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/carol-friedman-affianced.html | Carol Friedman Affianced | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changeabout-home-on-the-range-by-berta-and-elmer-hader-unpaged-new.html | ChangeAbout HOME ON THE RANGE By Berta and Elmer Hader Unpaged New York The Macmillan Company Boards 250 cloth 3 | PHYLLIS FENNER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changing-cancer-concepts-research-recommended-into-less-commonly.html | Changing Cancer Concepts Research Recommended Into Less Commonly Held Theories | SOLOMON GARB M D | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changing-economy-shown-in-the-distribution-of-jobs-greatest-growth.html | CHANGING ECONOMY SHOWN IN THE DISTRIBUTION OF JOBS Greatest Growth Is Now Taking Place In SoCalled Service Occupations | By Joseph A Loftus | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/child-to-mrs-s-w-drucker.html | Child to Mrs S W Drucker | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/clerics-want-tie-with-psychiatry-a-survey-of-western-states-shows.html | CLERICS WANT TIE WITH PSYCHIATRY A Survey of Western States Shows Clergymen Aid Emotionally Upset | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/coldframes-have-varied-roles.html | COLDFRAMES HAVE VARIED ROLES | By Hulda L Tilton | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/colleges-in-state-map-a-gifts-drive-foundation-of-independent.html | COLLEGES IN STATE MAP A GIFTS DRIVE Foundation of Independent Liberal Arts Group Asks Aid From Corporations | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/colleges-urged-not-to-slacken-trinity-president-declares-liberal.html | COLLEGES URGED NOT TO SLACKEN Trinity President Declares Liberal Arts Institutions Must Keep Standards | By Leonard Buder | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/comment-on-g-o-p-denied.html | Comment on G O P Denied | JAMES RESTON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/communists-backing-faure-in-fear-of-mendesfrance-early-elections-of.html | COMMUNISTS BACKING FAURE IN FEAR OF MENDESFRANCE Early Elections Offer Them Better Chance To Hold Their LeftWing Following | By Robert C Doty | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/compromise-budget-for-fao-approved.html | COMPROMISE BUDGET FOR FAO APPROVED | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/conservation-a-growing-force-political-impact-noted-in-defeat-of.html | CONSERVATION A GROWING FORCE Political Impact Noted In Defeat of Panther Echo Park Dams | By John B Oakes | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/continuing-study-of-schools-urged-citizens-committee-calls-on.html | CONTINUING STUDY OF SCHOOLS URGED Citizens Committee Calls on Communities to Examine Philosophy of Education | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cool-cats-moldy-figs-the-encyclopedia-of-jazz-by-leonard-feather.html | Cool Cats Moldy Figs THE ENCYCLOPEDIA OF JAZZ By Leonard Feather Foreword by Duke Ellington 360 pp Illustrated New York Horizon Press 10 | By Gilbert Millstein | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cornell-unit-elects-ohioan-is-national-chairman-of-parents.html | CORNELL UNIT ELECTS Ohioan Is National Chairman of Parents Committee | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/coups-opponents-in-brazil-give-up-deposed-acting-president-is.html | COUPS OPPONENTS IN BRAZIL GIVE UP Deposed Acting President Is Ending Flight  Army Halts Threats at Air Bases | By Sam Pope Brewer | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/covered-wagon-trek-off-to-the-gold-fields-by-aileen-fisher.html | Covered Wagon Trek OFF TO THE GOLD FIELDS By Aileen Fisher Illustrated by R M Powers 158 pp New York Thomas Nelson Sons 275 | N B B | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/crist-for-the-mill-c-b-s-staff-searches-for-telegenic-tales.html | CRIST FOR THE MILL C B S Staff Searches For Telegenic Tales | By Richard F Shepard | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/croftonkunze.html | CroftonKunze | Sccid to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cuban-migration-to-u-s-is-rising-14000-expected-to-leave-this-year.html | CUBAN MIGRATION TO U S IS RISING 14000 Expected to Leave This Year Confident That Jobs Are Available | By R Hart Phillips | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cynthia-6les-signs-fiancee-centenary-alumna-engaged-l-to-ralph.html | CYNTHIA 6LES  SIGNS FIANCEE Centenary Alumna Engaged l to Ralph Porter 3d USN a Graduate of Rutgers i | peca to The New York e | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/czechs-protest-again-to-u-s.html | Czechs Protest Again to U S | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dangerous-ideas.html | DANGEROUS IDEAS | G E JOHNSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dartmouth-trips-cornell-team-70-rovero-scores-from-1yard-line-in.html | DARTMOUTH TRIPS CORNELL TEAM 70 Rovero Scores From 1Yard Line in Third Quarter to Halt Favored Ithacans | By Roscoe McGowen | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/david-n-bulloch-64-army-storage-chief.html | DAVID N BULLOCH 64 ARMY STORAGE CHIEF | Special to The Nev York Ties | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dawn-on-the-farm-wake-up-farm-by-alvin-tresselt-illusated-byroger.html | Dawn on the Farm WAKE UP FARM By Alvin Tresselt Illusated byRoger Duvoisin Unpaged New York Lothrop Lee  Shepard 250 | MARJORIE BURGER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/democrats-see-basis-for-high-hopes-in-56-republicans-on-other-hand.html | DEMOCRATS SEE BASIS FOR HIGH HOPES IN 56 Republicans on Other Hand Must Read Into the Election Returns Their Own Small Comfort | By Arthur Krock | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dinsmorepontz.html | DinsmorePontz | pcial to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/disaster-hearing-set-in-hartford-senators-to-take-testimony.html | DISASTER HEARING SET IN HARTFORD Senators to Take Testimony Tomorrow on Proposal for Federal Insurance | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/divide-and-profit-with-african-violets-one-to-a-pot-may-be-the-key.html | DIVIDE AND PROFIT With African Violets One to a Pot May Be the Key to Flowering | By Dorothy Groeling | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/divided-loyalties-a-stormy-spring-by-alice-acland-234-pp-new-york.html | Divided Loyalties A STORMY SPRING By Alice Acland 234 pp New York CowardMcCann 350 | HORTENSE CALISHER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dixonyates-pact-stirs-new-clash-2-democrats-score-justice.html | DIXONYATES PACT STIRS NEW CLASH 2 Democrats Score Justice Department for Not Sifting Charge of Tampering | By John D Morris | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/doctors-appraisal.html | DOCTORS APPRAISAL | SAMUEL SCHWARTZ M D | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dorothy-kelley-bride-she-is-wed-in-jenkintown-pa-to-john-f-mcnelis.html | DOROTHY KELLEY BRIDE She Is Wed in Jenkintown Pa to John F McNelis Jr | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-r-tillnns-bon-ade-5o-diesl-i-minister-in-adenauer-cabinet-a.html | DR R TILLNNS  BON ADE 5O DIESI I Minister in Adenauer Cabinet a Founder and Leader | ofI | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-sarah-wambaugh-plebiscite-expert-who-advised-league-and-u-n-is.html | Dr Sarah Wambaugh Plebiscite Expert Who Advised League and U N Is Dead | Secial to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dunnmmunson.html | DunnMMunson | Special to uhe New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/early-debate-sought.html | Early Debate Sought | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/east-hampton-sets-hearing-on-schools.html | EAST HAMPTON SETS HEARING ON SCHOOLS | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/easy-learning.html | EASY LEARNING | DANIEL SILVERMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/education-in-review-college-courses-given-on-closedcircuit.html | EDUCATION IN REVIEW College Courses Given on ClosedCircuit Television Are a Promising Experiment | By Benjamin Fine | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elder-son-san-francisco-boy-by-lois-lenski-illustrated-by-the.html | Elder Son SAN FRANCISCO BOY By Lois Lenski Illustrated by the author 176 pp Philadelphia and New York J B Lippincott Company 3 | EUGENIA GARSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eleanor-6rime-t-will-be-marriedi-music-teacher-is-betrothed-to.html | ELEANOR 6RIME t WILL BE MARRIEDI Music Teacher Is Betrothed to Frederick Meyer Who Is in Merchant Marine | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elemental-alimental-crunch-crunch-story-and-pictures-by-ethel-and.html | Elemental Alimental CRUNCH CRUNCH Story and pictures by Ethel and Leonard Kessler Unpaged New York Doubleday  Co 150 | DAVID R LINDSAY | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elissa-shapiro-fianceei-engaged-to-burton-slanger-ai-medical.html | ELISSA SHAPIRO FIANCEEI Engaged to Burton Slanger al Medical Student at N Y U | I I Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ely-c-hutchinson-engine-is-dead-i-iselfeducated-technicianj-73.html | ELY C HUTCHINSON ENGINE IS DEAD I iSelfEducated Technicianl 73 Served With Government Was Editor Inventor | Slclal to The New York ThneS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/end-of-monotony-evergreen-japanese-holly-call-serve-as-a-substitute.html | END OF MONOTONY Evergreen Japanese Holly Call Serve As a Substitute for the Yews | By P J McKenna | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/englewood-trips-cliffside-park-for-seventh-victory-in-row-260.html | Englewood Trips Cliffside Park For Seventh Victory in Row 260 Richardson Scores on 65Yard Sprint and Passes for Touchdown Dumont Defeats Fort Lee and Takes League Crown | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/enunciation.html | ENUNCIATION | MARGUERITE F MELCHER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eroded-landscape-adam-where-art-thou-by-heinrich-boll-translated.html | Eroded Landscape ADAM WHERE ART THOU By Heinrich Boll Translated from the German by Mervyn Savill 176 pp New York Criterion Books 3 | By Richard Plant | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ethel-lia-nes-becomes-rancee-alumna-of-vassar-betrothed-to-william.html | ETHEL LIA NES BECOMES rANCEE Alumna of Vassar Betrothed to William Adamson Jr a Graduate of Princeton | t Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/farmers-debate-1956-party-choice-talking-more-than-in-1948-when.html | FARMERS DEBATE 1956 PARTY CHOICE Talking More Than in 1948 When Similar Income Crisis Proved Costly to G O P | BY William M Blair | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/faure-is-upheld-by-votes-of-reds-premier-of-france-survives.html | FAURE IS UPHELD BY VOTES OF REDS Premier of France Survives Confidence Test but Early Election Seems Unlikely | By Robert C Doty | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/felisa-mayor-extraordinary-her-honor-of-san-juan-housekeeper-for-a.html | Felisa Mayor Extraordinary Her Honor of San Juan housekeeper for a city of 500000 is an inspiration to Puerto Ricans at home and in New York | By Gertrude Samuels | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fight-against-bias-in-1833-prudence-crandall-woman-of-courage-by.html | Fight Against Bias in 1833 PRUDENCE CRANDALL WOMAN OF COURAGE By Elizabeth Yates Illustrated by Nora S Unwin 246 pp New York Aladdin Books 3 | MARGARET C SCOGGIN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/filling-jobs-in-health-a-tenthanniversary-review-of-the-work-done.html | Filling Jobs in Health A TenthAnniversary Review of the Work Done by State Medical Placement Center | By Howard A Rusk M D | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/first-haircut-mop-top-by-don-freeman-illustrated-by-the-author-48.html | First Haircut MOP TOP By Don Freeman Illustrated by the author 48 pp New York The Biking Press 2 | G A W | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fishing-oscar-set-for-montauk-pilot.html | FISHING OSCAR SET FOR MONTAUK PILOT | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/flowering-vines-many-kinds-will-thrive-in-a-sunny-window.html | FLOWERING VINES Many Kinds Will Thrive In a Sunny Window | By Olive E Allen | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/floydadams.html | FloydAdams | lmeCl to The New York Tlmea | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/food-fair-to-open-4-stores-in-a-day-expansion-of-the-relatively.html | FOOD FAIR TO OPEN 4 STORES IN A DAY Expansion of the Relatively Small Chain Attracts Industrys Notice | By James J Nagle | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-912-animals-in-fiction-and-fact-a-girl-and-a-horse.html | For 912 Animals in Fiction and Fact A Girl and a Horse | MARJORIE FISCHER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-ages-912-from-dinohyus-to-jaguar.html | For Ages 912 From Dinohyus to Jaguar | By Robert K Plumb | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-teenage-readers-with-an-eye-on-the-ball.html | For TeenAge Readers With an Eye on the Ball | By Robert Daley | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/ford-fund-faces-cash-indigestion-reinvesting-up-to-half-billion.html | FORD FUND FACES CASH INDIGESTION Reinvesting Up to Half Billion Without Swamping Market Will Be a KingSize Job | By Robert E Bedingfield | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/ford-inc-faces-stiff-competition-auto-industry-now-at-peak-with.html | FORD INC FACES STIFF COMPETITION Auto Industry Now at Peak With Production and Sales Topping Earlier Records | By Damon Stetson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/freeport-downs-central-13-to-7-red-devils-rally-to-defeat-valley.html | FREEPORT DOWNS CENTRAL 13 TO 7 Red Devils Rally to Defeat Valley Stream Eleven  Lawrence Wins 206 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/from-long-long-ago-the-fables-of-india-by-joseph-gaer-illustrated.html | From Long Long Ago THE FABLES OF INDIA By Joseph Gaer Illustrated by Randy Monk 176 pp Boston Little Brown  Co 3 | CHAD WALSH | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/from-outer-space-the-boy-who-discovered-the-earth-by-henry-gregor.html | From Outer Space THE BOY WHO DISCOVERED THE EARTH By Henry Gregor Felsen Illustrated by Leonard Shortall 140 pp New York Charles Scribners Sons 225 | J M | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/from-tomboy-to-author-the-story-of-louisa-may-alcott-by-joan-howard.html | From Tomboy to Author THE STORY OF LOUISA MAY ALCOTT By Joan Howard Illustrated by Flora Smith 181 pp New York Grossett  Dunlap A Signature Book 150 | EUGENIA GARSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/frost-to-say-poems.html | Frost to Say Poems | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/gannon-scores-on-run.html | Gannon Scores on Run | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/garcia-lorca.html | Garcia Lorca | BEN BELITT | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/geneva-parley-leaves-big-issues-unchanged-divided-germany-remains.html | GENEVA PARLEY LEAVES BIG ISSUES UNCHANGED Divided Germany Remains Major Problem Which Will Continue To Disturb Worlds Peace | By Thomas J Hamilton | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/george-still-hopeful-doubts-geneva-stalemate-means-intensifying-of.html | GEORGE STILL HOPEFUL Doubts Geneva Stalemate Means Intensifying of Cold War | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/georgia-c-smith-becomes-a-bride-herwedding-tooavid-barnes-springer.html | GEORGIA C SMITH BECOMES A BRIDE HerWedding toOavid Barnes Springer Held at St Johns Church in Pleasantville | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archiv es/gerardcffney.html | GerardCffney | Special to The New York TlmeL | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/getting-started-who-fishes-for-oil-a-picture-story-by-norman-bate.html | Getting Started WHO FISHES FOR OIL A Picture Story by Norman Bate 22 pp New York Charles Scribners Sons 250 | By Ellen Lewis Buell | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gifted-pooch-clarence-the-tv-dog-by-patricia-lauber-illustrated-by.html | Gifted Pooch CLARENCE THE TV DOG By Patricia Lauber Illustrated by Leonard Shortall 128 pp New York CowardMcCann 250 | M F | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gloria-h-burrow-to-be-wed.html | Gloria H Burrow to Be Wed | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/government-attacked-on-information-policy-house-subcommittee.html | GOVERNMENT ATTACKED ON INFORMATION POLICY House Subcommittee Hearing May Lead to More Liberal Practices | By Allen Drury | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/grateful.html | GRATEFUL | AARON GOLDBLATT | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/groton-downs-st-marks-200-to-finish-unbeaten-in-7-games-scott-gets.html | Groton Downs St Marks 200 To Gets Unbeaten in 7 Games Scott Gets 2 Touchdowns in 66th Meeting of Schools Hotchkiss Victor 4112  Kimball Union Deerfield Win | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gunsmoke-and-horses-western-sheriffs-and-marshals-by-thomas.html | Gunsmoke and Horses WESTERN SHERIFFS AND MARSHALS By Thomas Penfield Illustrated by Robert Glaubke 145 pp New York Grosset  Dunlap 250 THE PONY EXPRESS By Lee Jensen Illustrated with pictures assembled by the author and original drawings by Nicholas Eggenhofer 154 pp New York Grosset  Dunlap 250 | GEORGE A WOODS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/happy-kidnappers-tony-for-keeps-by-electa-clark-illustrated-by-lisl.html | Happy Kidnappers TONY FOR KEEPS By Electa Clark Illustrated by Lisl Weil 186 pp Philadelphia The John C Winston Company 2 | M J | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hardships-for-french-artists.html | HARDSHIPS FOR FRENCH ARTISTS | By M A Lacoste | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harriman-counsel-denies-lanes-pier-politics-charge-lanes-charges.html | Harriman Counsel Denies Lanes Pier Politics Charge LANES CHARGES DENIED IN ALBANY | By George Horne | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harriman-courts-surprise-56-call-he-is-ready-to-step-in-should.html | HARRIMAN COURTS SURPRISE 56 CALL He is Ready to Step in Should Something Happen to Trip Partys Front Runners | By Warren Weaver Jr | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harrison-stays-unbeaten.html | Harrison Stays Unbeaten | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hats-off.html | HATS OFF | CHARLES A ROSE | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/heila-kelleb-to-wed-engaged-to-richard-abe-a-veteran-of-the-air.html | HEILA KELLEB TO WED Engaged to Richard Abe a Veteran of the Air Foroe | Speca to The New York ZtmaL | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/helen-hayes-aids-cornerstone-rite-takes-part-in-ceremony-at-st.html | HELEN HAYES AIDS CORNERSTONE RITE Takes Part in Ceremony at St Marys in South Bend  Announces New Role | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hellerstvish.html | HellerStvish | Special to The New York Ttme | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/herbs-appeal-to-young-and-old.html | HERBS APPEAL TO YOUNG AND OLD | By Gertrude B Foster | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hermit-aloft-the-tree-house-of-jimmy-domino-by-jean-merrill-andl.html | Hermit Aloft THE TREE HOUSE OF JIMMY DOMINO By Jean Merrill and Ronni Solbert Unpaged New York Oxford University Press 250 | MARJORIE FISCHER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hifi-organ-disks.html | HIFI ORGAN DISKS | R P | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/high-school-musicians-perform.html | High School Musicians Perform | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/high-world-michel-of-switzerland-by-peter-buckley-illustrated-with.html | High World MICHEL OF SWITZERLAND By Peter Buckley Illustrated with photographs by the author 78 pp New York Franklin Watts 350 | HELEN LORRAINE HULTZ | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hindemith-60-writes-new-opera.html | HINDEMITH 60 WRITES NEW OPERA | By Christina Thoresby | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/history-and-dogma.html | History and Dogma | FRANKLIN P SMITH | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hlail-trar-ill-be-married-alumna-of-vassar-betrothed-to-lieut-jg.html | hLAll TRAR ILL BE MARRIED Alumna of Vassar Betrothed to Lieut jg Malcolm B Rowland Yale Graduate | SDCIItl to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hollywood-furor-man-with-golden-arm-looms-as-test-of-morals-code.html | HOLLYWOOD FUROR  Man With Golden Arm Looms as Test Of Morals Code Ruling on Drugs | By Thomas M Pryor | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/home-sweet-home.html | Home Sweet Home | GRACE OVERMYER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/homesteading-in-texas-a-wish-for-lutie-by-dorothy-hawthorne.html | Homesteading in Texas A WISH FOR LUTIE By Dorothy Hawthorne Illustrated by Kathleen Voute 117 pp New York Longmans Green  Co 250 | SARAH CHOKLA GROSS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hot-puddings-for-a-change.html | Hot Puddings for a Change | By Jane Nickerson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hotchkiss-routs-taft.html | Hotchkiss Routs Taft | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hushaby-birdie-the-oxford-nursery-rhyme-book-assembled-by-iona-and.html | HushaBy Birdie   THE OXFORD NURSERY RHYME BOOK Assembled by Iona and Peter Opie With additional illustrations by Joan Hassall 224 pp New York Oxford University Press 450 | By Horace Reynolds | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-king-alfreds-time-the-great-axe-bretwalda-by-philip-ketchum-220.html | In King Alfreds Time THE GREAT AXE BRETWALDA By Philip Ketchum 220 pp Boston Little Brown  Co 275 | LAVINIA R DAVIS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-reading-easy-does-it.html | In Reading Easy Does It | By Leland B Jacobs | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-school-abroad-passport-to-romance-by-betty-cavanna-249-pp-new.html | In School Abroad PASSPORT TO ROMANCE By Betty Cavanna 249 pp New York William Morrow  Co 275 | ALBERTA EISEMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-old-midwest-the-afterharvest-festival-by-dorothy-fry.html | In the Old Midwest THE AFTERHARVEST FESTIVAL By Dorothy Fry Arbuckle Illustrated by Maurice Whitman 245 pp New York Dodd Mead  Co 275 | NINA BROWN BAKER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-sunset-of-nineteenth-century-complacency-john-singer-sargent.html | In the Sunset of Nineteenth Century Complacency JOHN SINGER SARGENT A Biography By Charles Merrill Mount Illustrated 464 pp New York W W Norton Co 595 | By Francis Henry Taylor | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-wilderness-his-indian-brother-by-hazel-wilson-illustrated-by.html | In the Wilderness HIS INDIAN BROTHER By Hazel Wilson Illustrated by Robert Henneberger 188 pp Nashville and New York Abingdon Press 250 | MIRIAM JAMES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/india-plans-to-buy-42-new-airliners.html | INDIA PLANS TO BUY 42 NEW AIRLINERS | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/indian-group-gets-a-separate-state-maharashtrian-demand-met-as.html | INDIAN GROUP GETS A SEPARATE STATE Maharashtrian Demand Met as Congress Party Splits Bombay Sector 3 Ways | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/information-on-foreign-service.html | Information on Foreign Service | CHARLES E SALTZMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/inquiry-damage-to-g-m-doubted-senate-study-also-expected-to-produce.html | INQUIRY DAMAGE TO G M DOUBTED Senate Study Also Expected to Produce No Sensational Charges Against Concern | By John D Morris | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/insurance-preferred-risk-by-edson-mccann-248-pp-new-york-simon.html | Insurance PREFERRED RISK By Edson McCann 248 pp New York Simon  Shuster 275 | J F McC | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/interpreters-art.html | INTERPRETERS ART | PATRICK E NIEBURG | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/iowa-to-pick-bond-firm-toll-road-authority-expects-to-act-in-two.html | IOWA TO PICK BOND FIRM Toll Road Authority Expects to Act in Two Weeks | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/irma-fiero-wed-to-w-h-baumi.html | Irma Fiero Wed to W H BaumI | Special to The New York Times I | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/is-it-cricket-to-kick-at-football-a-briton-in-america-reminds-us.html | Is it Cricket to Kick at Football A Briton in America reminds us that one mans sport is another mans poison and that the harmony of nations rests on recognizing that fact | By Wilfrid Sheed | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/iss-nerhulst-brideof-ensign-bride-weas-whtsilk-gown-atwedding-in.html | ISS NERHULST BRIDEOF ENSIGN Bride Weas WhtSilk Gown atWedding in New Milford N J to Rol3ert Eastty Jr | Special to Xte New Ycrrtr Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/italys-reds-seek-to-offset-slump-togliatti-orders-new-drive-a.html | ITALYS REDS SEEK TO OFFSET SLUMP Togliatti Orders New Drive a Membership Funds and Papers Circulation Drop | By Arnaldo Cortesi | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/james-a-compton.html | JAMES A COMPTON | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jane-5-walker-is-future-bridl-ialumna-of-wheaton-engagec-to-peter.html | JANE 5 WALKER IS FUTURE BRIDI iAlumna of Wheaton Engagec to Peter Curtis Moody a Former British Officer | pecll to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jean-e-turtevant-is-married-to-brucebugbee-at-new-canaan.html | Jean E turtevant Is Married To BruceBugbee at New Canaan | Special to The New York Ttmes | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joan-vaughey-is-wed-bride-in-peekskill-ceremony-of-dr-harry.html | JOAN VAUGHEY IS WED Bride in Peekskill Ceremony of Dr Harry Moorhead i I | Specia to The New York Tlmas | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/john-g-heussner.html | JOHN G HEUSSNER | clal to The New York 1Mines | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/john-t-burdick.html | JOHN T BURDICK | Spede I to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joneslstovall.html | JonesLStovall | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/journey-to-bethlehem-the-three-kings-of-saba-by-alf-evers.html | Journey to Bethlehem THE THREE KINGS OF SABA By Alf Evers Illustrated by Helen Sewell 28 pp Philadelphia and New York J B Lippincott Company 250 | ELLEN LEWIS BUELL | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/judith-a-coppage-engaged.html | Judith A Coppage Engaged | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/judy-hiers-betrothed-engaged-to-clinton-davies-jr-both-students-at.html | JUDY HIERS BETROTHED Engaged to Clinton Davies Jr  Both Students at Purdue | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/keyessmith.html | KeyesSmith | cll to The New York ln | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/khrushchev-reveals-secret-jet-bomber-jet-is-disclosed-by-khrushchev.html | Khrushchev Reveals Secret Jet Bomber JET IS DISCLOSED BY KHRUSHCHEV | By Welles Hangen | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kings-is-victor-206-wilkesbarre-eleven-defeats-mariners-of-kings.html | KINGS IS VICTOR 206 WilkesBarre Eleven Defeats Mariners of Kings Point | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/knicks-halt-celtics-at-garden-96-to-95-knicks-turn-back-celtics-96.html | Knicks Halt Celtics At Garden 96 to 95 KNICKS TURN BACK CELTICS 96 TO 95 | By Deane McGowen | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/la-dame-aux-pantalons-the-pit-and-the-century-plant-by-pati-hill.html | La Dame aux Pantalons THE PIT AND THE CENTURY PLANT By Pati Hill 276 pp New York Harper  Bros 350 | By Morris Gilbert | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/la-is-fiange-of-miss-stedman-peter-o-russell-insurance-aide-will.html | LA IS FIANGE OF MISS STEDMAN Peter O Russell Insurance Aide Will Marry University of Connecticut Alumna | SpeCIM to The New York Tme | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/labor-wage-drop-plagues-panama-steady-decline-plus-rising-costs-and.html | LABOR WAGE DROP PLAGUES PANAMA Steady Decline Plus Rising Costs and Unemployment Presage Election Strife | By Paul P Kennedy | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/learning-in-and-out-of-school.html | Learning In and Out of School | By Dorothy Barclay | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/legion-minority-assailed-by-avc-convention-attacks-myth-of-all.html | LEGION MINORITY ASSAILED BY AVC Convention Attacks Myth of All Veterans Heeding a Reactionary Few | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/leslyn-j-michels-prospective-bride.html | LESLYN J MICHELS PROSPECTIVE BRIDE | rcal to The Near Tork Tlmell | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MORRIS LEVITT | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/levee-471-shot-defeats-manihiki-in-66030-selima-stakes-at-laurel.html | Levee 471 Shot Defeats Manihiki in 66030 Selima Stakes at Laurel CARDY 2YEAROLD WINS BY 4 LENGTHS | By Frank M Blunk | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lieutenant-mrris-baara- ulhill.html | LIEUteNANt MRRiS BAARA ULHILL | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lilias-knott-is-bride-in-westbury-wedding-to-george-h-bostwick-jr-h.html | Lilias Knott Is Bride in Westbury Wedding to George H Bostwick Jr Held in Advent Church | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lonardi-of-argentina-holds-to-hard-course-sticking-fast-to.html | LONARDI OF ARGENTINA HOLDS TO HARD COURSE Sticking Fast to AntiPeronist Aim He Faces Economic Problems | By Edward A Morrow | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/london-letter-fresh-and-new-american-musicals-attain-long-runs-on.html | LONDON LETTER Fresh and New American Musicals Attain Long Runs on the West End | By W A Darlington | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/looking-to-the-future-metropolitan-the-ranking-company-in-u-s.html | LOOKING TO THE FUTURE Metropolitan the Ranking Company In U S Should Take Artistic Lead | By Howard Taubman | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lost-in-the-woods-doki-the-lonely-papoose-vritten-and-illustrated.html | Lost in the Woods DOKI THE LONELY PAPOOSE Vritten and illustrated by Mallana Unpaged New YorE Lothrop Lee  Shepard 20 | SARAH CHOKLA GROSS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lots-of-fun.html | LOTS OF FUN | AL STREELMAN Jr | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/louise-schaefer-bride-ibl-suburbs-she-is-married-in-scarsdale-to.html | LOUISE SCHAEFER BRIDE Ibl SUBURBS She Is Married in Scarsdale to Rober Emmet Dairey Graduate of Cornell | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lyndhurst-scores-350.html | Lyndhurst Scores 350 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/maine-town-finds-setback-is-a-gain-south-paris-gets-brand-new.html | MAINE TOWN FINDS SETBACK IS A GAIN South Paris Gets Brand New Tannery on the Site of One Closed Three Years Ago | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mamaroneck-bows-14-12.html | Mamaroneck Bows 14  12 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/man-in-the-middle-in-palestine-general-burns-canadian-chief-of-the.html | Man in the Middle in Palestine General Burns Canadian chief of the U N truce organization maintains a strict neutrality drawing criticism from both sides | By Kennett Love | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mans-viewpoint.html | MANS VIEWPOINT | WILLIAM K GALLOWAY | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/manyfaceted-maestro-von-karajan-talks-of-cars-and-hifi-teaching.html | MANYFACETED MAESTRO Von Karajan Talks of Cars and HiFi Teaching Batons and Rehearsals | By Harold C Schonberg | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-cunningham-is-bride.html | Mary Cunningham Is Bride | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-mahoney-is-wed-married-in-jersey-to-lieut-william-joseph.html | MARY MAHOEY IS WED Married in Jersey to Lieut William Joseph ODonnell Jr | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-marcotte-troth-pine-manor-alumna-engaged-to-richard-d.html | MARY MARCOTTE TROTH Pine Manor Alumna Engaged to Richard D MacFarland | Spee4al Io The ew York Time | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-troend__-le-wed-i-married-in-newark-church-to.html | MARY TROEND LE WED I Married In Newark Church to | Special to the new york times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/meaning-of-votes-on-bonds-studied-meaning-of-votes-on-bonds-studied.html | Meaning of Votes On Bonds Studied MEANING OF VOTES ON BONDS STUDIED | By Paul Heffernan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/medieval-epic-stories-of-king-arthur-and-his-knights-retold-by.html | Medieval Epic STORIES OF KING ARTHUR AND HIS KNIGHTS Retold by Barbara Leonie Picard Illustrated by Roy Morgan 292 pp New York Oxford University Press 3 | E S | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/micro-movies-vishniac-photographs-a-small-world.html | MICRO MOVIES Vishniac Photographs A Small World | By Jacob Deschin | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/middlesex-in-66-tie.html | Middlesex in 66 Tie | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milk-from-vaccinated-cows-found-to-give-protection-against-many.html | Milk From Vaccinated Cows Found to Give Protection Against Many Diseases | By Waldemar Kaempffert | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milky-way-charlotte-and-the-white-horse-by-ruth-krauss-pictures-by.html | Milky Way CHARLOTTE AND THE WHITE HORSE By Ruth Krauss Pictures by MaurJce Sendalc 18 pp New Yo Harper Bros 2 | LOIS PALMER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milrminbennett.html | MilrminBennett | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mineola-beats-great-neck.html | Mineola Beats Great Neck | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-anne-little-northwestern-alumna-to-be-bride-of-john-b-schnell.html | MISS ANNE LITTLE Northwestern Alumna to Be Bride of John B Schnell I Former Army Offioor | Special tohe New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-biahdebijry-becomes-fiancee-mount-holyoke-senior-will-be.html | MISS BIAHDEBIJRY BECOMES FIANCEE Mount Holyoke Senior Will Be Married to Hamilton Hicks Carson in June | Special to The New York qtme | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-duncan-engaged-colorado-alumna-fiancee-of-lieut-theodore.html | MISS DUNCAN ENGAGED Colorado Alumna Fiancee of Lieut Theodore Taylor Jr | Special to The New York Times j | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-helen-graham-becomes-affianced.html | MISS HELEN GRAHAM BECOMES AFFIANCED | ilma to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-hogaboom-wbi-ii-capital-married-in-navy-chapel-to-efthwlarjne.html | MISS HOGABOOM WBI Ii CAPITAL Married in Navy Chapel to  efthWlarJne Corps | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-jane-d-ick1-will-be-married-ishe-is-betrothed-to-john-w-i.html | Miss jANE D iCK1 WILL BE MARRIED iShe Is Betrothed to John W i Connelly Jr Former Aide t of State Department i | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-janice-m-mee-prospective-bride.html | MISS JANICE M MEE PROSPECTIVE BRIDE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-janice-riley-engaged-to-marry.html | MISS JANICE RILEY ENGAGED TO MARRY | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-julie-harris-fiancee.html | Miss Julie Harris Fiancee | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-jura-moorb-becowes-ena-salem-college-alumna-to-be-bride-of-rev.html | MISS JUra MOORB BECOWES ENA Salem College Alumna to Be Bride of Rev Beverley D Tucker Jr Rector in South | Special to The New York Thne | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-mary-farrell-i-is-a-future-bride-.html | MISS MARY FARRELL i IS A FUTURE BRIDE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-patricia-ryan-married-in-albany.html | MISS PATRICIA RYAN MARRIED IN ALBANY | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-rugg-is-ed-to-john-b-gave-wellesley-alumna-married-in-boston.html | MISS RUGG IS ED TO JOHN B GAVE Wellesley Alumna Married in Boston Ceremony to Army ExLieutenant | Special to The New York Trine3 | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-yc-_-is-fiaceei-engaged-to-stanley-soltoski1-a-graduate-of.html | Miss Yc Is FIACEEI Engaged to Stanley Soltoski1 a Graduate of Syracuse U | Spel to he New York Tel | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-zimmerman__-wed-married-in-ottawa-church-toi-ernest-howard-of-.html | MISS ZIMMERMAN WED Married in Ottawa Church toI Ernest Howard of Toronto | Spectal to The New York Times I | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/missouri-to-vote-on-tax-bond-issue-75000000-to-be-repaid-from.html | MISSOURI TO VOTE ON TAX BOND ISSUE 75000000 to Be Repaid From Income Levy Would Repair State Institutions | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/misty-morn-takes-rich-gallant-fox-2330for2-shot-outraces-cavort.html | MISTY MORN TAKES RICH GALLANT FOX 2330for2 Shot Outraces Cavort Sets 13Furlong Mark in 85550 Race | By James Roach | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mmb-coty-death-mourned-widely-french-president-receiving-oympathy.html | MMB COTY DEATH MOURNED WIDELY French President Receiving Oympathy Messages From All Over the World | ecal to he New York Ttmes | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/modern-dilemma.html | MODERN DILEMMA | RICHARD C STEWART | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/molotov-to-talk-with-dulles.html | Molotov to Talk With Dulles | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/montclair-beats-clifton-32-to-0-as-haines-adds-to-scoring-lead.html | Montclair Beats Clifton 32 to 0 As Haines Adds to Scoring Lead Winners Extend Undefeated Streak to 21 East Orange Trips Columbia 2113  South Side Topples Weequahic | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/moods-and-metaphysics-the-red-umbrellas-by-kelvin-lindemann-214-pp.html | Moods and Metaphysics THE RED UMBRELLAS By Kelvin Lindemann 214 pp New York AppletonCenturyCrofts 350 | DONALD BARR | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/morehouse-tops-howard.html | Morehouse Tops Howard | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/morning-odyssey-here-comes-the-trolley-car-story-and-pictures-by.html | Morning Odyssey HERE COMES THE TROLLEY CAR Story and pictures by Mary Chalmers Unpaged New York Harper  Bros 2 Library edition 250 | C ELTA VAN NORMAN | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/most-of-retired-found-satisfied-cornell-study-indicates-idea-of.html | MOST OF RETIRED FOUND SATISFIED Cornell Study Indicates Idea of Harmful Effects in New Life Is Exaggerated | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/moving-day-huff-puff-hickory-hill-by-blossom-budney-illustrated-by.html | Moving Day HUFF PUFF HICKORY HILL By Blossom Budney Illustrated by Kurt Werth Unpaged New York Lothrop Lee Shepard 250 | MIRIAM JAMES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-b-artzybasheff.html | MRS B ARTZYBASHEFF | special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-eisenhower-is-59-tomorrow-indications-are-that-she-is-opposed.html | Mrs Eisenhower Is 59 Tomorrow Indications Are That She Is Opposed to 2d Term | By Bess Furman | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/musicians-romance-beyond-desire-by-pierre-la-mure-404-pp-new-york.html | Musicians Romance BEYOND DESIRE By Pierre La Mure 404 pp New York Random House 395 | CHARLES LEE | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/myth-magic-and-wit-wonder-tales-of-dogs-and-cats-by-frances.html | Myth Magic and Wit WONDER TALES OF DOGS AND CATS By Frances Carpenter Illustrated by Ezza Jack Keats 255 pp New York Doubleday  Co 350 | EUGENIA GARSON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nancy-lindestrands-troth.html | Nancy Lindestrands Troth | pecJ to The New York Tte | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nancy-sullivan-a-future-bride-graduate-of-beard-school-is-fiancee.html | NANCY SULLIVAN A FUTURE BRIDE Graduate of Beard School Is Fiancee of W H Simmons Jr Princeton 48 | pe to The NeT York Time | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nasser-seems-secure-in-his-hold-on-egypt-premier-is-backed-by-armed.html | NASSER SEEMS SECURE IN HIS HOLD ON EGYPT Premier Is Backed by Armed Forces And Is Popular with the People | By Kennett Love | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-150pounders-take-league-crown.html | NAVY 150POUNDERS TAKE LEAGUE CROWN | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-routs-columbia-470-record-by-welsh.html | NAVY ROUTS COLUMBIA 470 RECORD BY WELSH | By Louis Effrat | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-arrivals-the-baby-house-by-norma-simon-pictures-by-adrienne.html | New Arrivals THE BABY HOUSE By Norma Simon Pictures by Adrienne Adams 24 pp Philadelphia and New York J B Lippincott Company 2 | LOIS PALMER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-character-for-sterling.html | New Character for Sterling | By Betty Pepis | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-dormitory-at-dickinson.html | New Dormitory at Dickinson | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-generation-attends-concert-many-children-hear-first-program-at.html | NEW GENERATION ATTENDS CONCERT Many Children Hear First Program at the Opening of Youth Series at Hunter | E D | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-haven-poll-stirs-democrats-mayor-lees-sweep-makes-him-a.html | NEW HAVEN POLL STIRS DEMOCRATS Mayor Lees Sweep Makes Him a Possibility for 1958 Nomination for Senate | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-un-wrangle-on-mideast-seen-debate-palestine-refugees-expected.html | NEW UN WRANGLE ON MIDEAST SEEN Debate Palestine Refugees Expected to Cover Entire ArabIsraeli Quarrel | By Kathleen Teltsch | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-york-deaf-squad-overcomes-handicap-gridiron-opponents-white.html | New York Deaf Squad Overcomes Handicap Gridiron Opponents White Plains School Has Won Twelve Games in Row | By William J Flynn | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newark-central-wins.html | Newark Central Wins | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newark-to-get-sulphuric-plant.html | Newark to Get Sulphuric Plant | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-and-gossip-gathered-on-the-rialto-helen-hayes-gets-a-playhouse.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Helen Hayes Gets a Playhouse in Her Name  Romeo and Juliet Move | By Lewis Funke | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newsman-flange-of-eyette-dykes-reerr-a-burns-will-marry-cincinnati.html | NEWSMAN FLANGE OF EYETTE DYKES Reerr A Burns Will Marry Cincinnati AlumnaBoth on Toledo Blade Staff | pecl to The New York Tim | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nim-thomas-becomes-a-bride-wears-white-peau-de-soie-at-marriage-in.html | NIM THOMAS BECOMES A BRIDE Wears White Peau de Soie at Marriage in Bethlehem Pa to John Taylor Shaffer | to IVe New York Tm | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nixon-and-knight-stay-in-spotlight-but-california-poll-favors.html | NIXON AND KNIGHT STAY IN SPOTLIGHT But California Poll Favors Warren in 56 GOP Race  Stevenson Tops Rivals | By Gladwin Hill | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/noted-on-the-bustling-italian-screen-scene-teenager-wins-a-top-role.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE TeenAger Wins a Top Role in De Sica Drama  Romance  Coming Up | By Robert F Hawkins Rome | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/notre-dame-gets-mestrovic-statue-seventon-pieta-trucked-from-new.html | NOTRE DAME GETS MESTROVIC STATUE SevenTon Pieta Trucked From New York Is Being Installed at College | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/notre-dame-topples-north-carolina-277-notre-dame-tops-n-carolina.html | Notre Dame Topples North Carolina 277 NOTRE DAME TOPS N CAROLINA 277 | By the United Press | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/now-gettysburg-joins-in-washingtons-task-president-moves-closer-to.html | NOW GETTYSBURG JOINS IN WASHINGTONS TASK President Moves Closer to Capital In Distance and in Work Load | By W H Lawrence | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oak-ridge-faces-pricing-of-homes-f-h-a-begins-on-appraisal-of-all-h.html | OAK RIDGE FACES PRICING OF HOMES F H A Begins on Appraisal of All Houses in City  A E C to Sell Them | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oceanside-wins-21-7.html | Oceanside Wins 21  7 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/of-larks-and-leprechauns-animal-tales-from-ireland-by-m-grant.html | Of Larks and Leprechauns ANIMAL TALES FROM IRELAND By M Grant Cormack Illustrated by Vana Earle 64 pp New York The John Day Company 250 | ETHNA SHEEHAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officer-marries-miss-joan-n-gray-lieut-william-daley-of-air-force.html | OFFICER MARRIES MISS JOAN N GRAY Lieut William Daley of Air Force and Smith Graduate Are Wed in Westport | Special to The New York Jmes | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officer-to-wed-diana-savey.html | Officer to Wed Diana Savey | pecal Io The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officerto-travibi-barbara-lieut-william-m-osgood-of-marines-fiance.html | OFFICERTO TRAVIBI BARBARA Lieut William M Osgood of Marines Fiance of Cornell University Senior | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-making-a-home-the-little-red-house-written-and-llusated-by-grace.html | On Making a Home THE LITTLE RED HOUSE Written and llusated by Grace SLat Unpaged New York Young Scott Boolcs 2 | P C | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-puerto-rico.html | ON PUERTO RICO | BENJAMIN B GREENBERG | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-television-no-comment-need-for-news-analysis-on-tv-noted.html | ON TELEVISION NO COMMENT Need for News Analysis on TV Noted Following Decline In Influence of Commentators on the Air | By Jack Gould | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-vacation-when-is-tomorrow-by-nancy-dingman-watson-illustrated-by.html | On Vacation WHEN IS TOMORROW By Nancy Dingman Watson Illustrated by Aldren A Watson Unpaged New York Alfred A Knopf 2 | LAVINIA R DAVIS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/one-dead-in-newark-crash.html | One Dead in Newark Crash | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/organists-to-meet-dec-27.html | Organists to Meet Dec 27 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-best-seller-abroad-engrossing-as-an-electric-mixer-down-to.html | Our Best Seller Abroad Engrossing as an electric mixer down to earth as a pair of work pants  no wonder foreigners find the mail order catalogue unlaydownable | By Frank Sullivan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-greatest-player-the-story-of-young-edwin-booth-by-alma.html | Our Greatest Player THE STORY OF YOUNG EDWIN BOOTH By Alma PowerWaters Illustrated with photographs 192 pp New York E P Dutton  Co 275 | ROBERT DOWNING | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-radar-ramparts-ships-planes-and-manmade-islands-provide-eyes.html | Our Radar Ramparts Ships planes and manmade islands provide eyes against possible attack | By Hanson W Baldwin | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/outpouring-of-faith-life-and-language-in-the-old-testament-by-mary.html | Outpouring Of Faith LIFE AND LANGUAGE IN THE OLD TESTAMENT By Mary Ellen Chase 201 pp New York W W Norton  Co 3 | By Ellery Sedgwick | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/outsider-rosemary-by-mary-stolz-214-pp-new-york-harper-bros-250.html | Outsider ROSEMARY By Mary Stolz 214 pp New York Harper  Bros 250 | GRACE P SLOCUM | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/painting-roundup-whitney-museum-opens-its-big-annual-of.html | PAINTING ROUNDUP Whitney Museum Opens Its Big Annual Of Contemporary Work  De Kooning | By Howard Devree | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pakistan-merger-seems-a-success-replacing-of-the-provincial-units.html | PAKISTAN MERGER SEEMS A SUCCESS Replacing of the Provincial Units With Single Rule Overcoming Opposition | By John P Callahan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/palsy-leader-chosen-westport-executive-elected-at-boston-convention.html | PALSY LEADER CHOSEN Westport Executive Elected at Boston Convention | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/paneling-makes-an-extra-room-a-reality-the-project-is-speeded-if.html | PANELING MAKES AN EXTRA ROOM A REALITY The Project Is Speeded if Techniques For Plywood Are Understood | By Alfred de Cicco | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pathans-profit-in-2nation-feud-khyber-nomads-get-afghan-and.html | PATHANS PROFIT IN 2NATION FEUD Khyber Nomads Get Afghan and Pakistani Subsidies in Return for Uneasy Peace | By A M Rosenthal | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/patricia-hamilton-to-be-winter-bride.html | PATRICIA HAMILTON TO BE WINTER BRIDE | pecia o The Ne York LmeL | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/patricia-m-walker-prospective-bride.html | PATRICIA M WALKER PROSPECTIVE BRIDE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/peggy-lees-oneway-ticket-from-dakota.html | PEGGY LEES ONEWAY TICKET FROM DAKOTA | By J P Shanley | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/penn-state-downs-rutgers-as-moore-scores-3-touchdowns-at-new.html | Penn State Downs Rutgers as Moore Scores 3 Touchdowns at New Brunswick BACKS LONG RUNS MARK 3413 GAME | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/performing-pig-thumps-by-hetty-burlingame-beatty-illustrated-by-the.html | Performing Pig THUMPS By Hetty Burlingame Beatty Illustrated by the author 29 pp Boston Houghton Mifflin Company 275 | MARJORIE BURGER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/peril-and-escape-ethelbert-the-tale-of-a-tiger-written-and.html | Peril and Escape ETHELBERT The Tale of a Tiger Written and Illustrated by Rosemary Hoyland Unpaged New York Alfred A Knopf 2 | PAT CLARK | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philadelphia-plans-marina.html | Philadelphia Plans Marina | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philately-and-why-stamp-expert-explains-the-hobbys-attraction.html | PHILATELY AND WHY Stamp Expert Explains The Hobbys Attraction | By Richard S Bohn | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/phoebe-kruge-is-wed-bride-of-dwight-h-pfaehler-in-englewood-church.html | PHOEBE KRUGE IS WED Bride of Dwight H Pfaehler in Englewood Church | Special to The ew York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pitt-upsets-w-virginia-panthers-26to7-victory-ends-mountaineer.html | PITT UPSETS W VIRGINIA Panthers 26to7 Victory Ends Mountaineer String | By the United Press | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/popular-discontent.html | POPULAR DISCONTENT | By John MacCormac | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/power-at-home-bench-tools-are-chosen-to-fit-the-space.html | POWER AT HOME Bench Tools Are Chosen To Fit the Space | By Cyrus Lovell | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/prague-frees-1437-reports-release-of-german-austrian-war-criminals.html | PRAGUE FREES 1437 Reports Release of German Austrian War Criminals | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/president-picks-gettysburg-site-for-office-work-staff-to-be.html | PRESIDENT PICKS GETTYSBURG SITE FOR OFFICE WORK Staff to Be Stationed at Post Office  Eisenhower to Use Room of Postmaster | By Charles E Egan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pressure-mounts-for-second-term-aiken-links-hope-for-peace-to.html | PRESSURE MOUNTS FOR SECOND TERM Aiken Links Hope for Peace to President  Duff Says Eisenhower Would Win | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pretending-brave-john-henry-written-and-illustrated-by-margot.html | Pretending BRAVE JOHN HENRY Written and Illustrated by Margot Austin 43 pp New York E P Dutton  Co 175 | C E VAN N | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/primary-revised-for-connecticut-amendments-cutting-number-of.html | PRIMARY REVISED FOR CONNECTICUT Amendments Cutting Number of Elections Drafted for Session on Monday | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/princeton-stops-yale-130-flippin-tiger-ace.html | PRINCETON STOPS YALE 130 FLIPPIN TIGER ACE | By Allison Danzig | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/prudential-maps-a-big-new-house-insurer-to-raze-old-offices-and.html | PRUDENTIAL MAPS A BIG NEW HOUSE Insurer to Raze Old Offices and Erect 24Story Tower in Broad Street Newark | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/public-gas-gains-eyed-by-industry-steady-advance-in-municipal.html | PUBLIC GAS GAINS EYED BY INDUSTRY Steady Advance in Municipal Ownership Brings to Mind Power Shift History | By Gene Smith | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/r-l-s-robert-louis-stevenson-his-life-by-catherine-o-peare.html | R L S ROBERT LOUIS STEVENSON His Life By Catherine O Peare Illustrated by Margaret Ayer 128 pp New York Henry Holt Co 225 | IRIS VINTON | RE0000177900 | 1983-10-07 | B00000561765 |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rags-to-riches-texas-yankee-the-story-of-gail-borden-by-nina-brown.html | Rags to Riches TEXAS YANKEE The Story of Gail Borden By Nina Brown Baker Illustrated by Alan Moyler 129 pp New York Harcourt Brace  Co 250 | ELIZABETH HODGES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/raritan-ticketing-sets-off-an-inquiry.html | RARITAN TICKETING SETS OFF AN INQUIRY | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rated.html | Rated | MICHAEL WRESZIN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rca-louis-harris-navy-medigal-aide.html | rCA LOUIS HARRIS NAVY MEDIGAL AIDE | Specal to The New York Timea | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/records-troilus-excerpts-from-waltons-new-opera-sung-in-lp-premiere.html | RECORDS TROILUS Excerpts From Waltons New Opera Sung In LP Premiere on an Angel Disk | By John Briggs | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reds-seek-ceylon-trade-poland-and-czechoslovakia-want-to-deal-for.html | REDS SEEK CEYLON TRADE Poland and Czechoslovakia want to Deal for Rubber | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/relic-treasure-lost-city-of-the-sun-by-keneth-l-sinclair.html | Relic Treasure LOST CITY OF THE SUN By Keneth L Sinclair Decorations by Victor Mays 266 pp New York Funk  Wagnalls Company 275 | HOWARD BOSTON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Harvey Breit | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/revivals-in-jazz.html | REVIVALS IN JAZZ | By John S Wilson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rider-in-the-sky-frisky-by-lydia-perera-illustrated-by-oscar.html | Rider in the Sky FRISKY By Lydia Perera Illustrated by Oscar Liebman Unpaged New York Holiday House 225 | JEANNE MASSEY | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ridgewood-high-wins-70.html | Ridgewood High Wins 70 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rise-of-a-merchant-adam-gimbel-pioneer-trader-by-helen-wells-232.html | Rise of a Merchant ADAM GIMBEL Pioneeer Trader By Helen Wells 232 pp New York David McKay Company 3 | IRIS VINTON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/road-to-concert-upanddown-one-mexican-girl-operating-un-elevator.html | ROAD TO CONCERT UPANDDOWN ONE Mexican Girl Operating UN Elevator Makes Debut as Pianist There on Nov 26 | By Wayne Phillips | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/romes-stadium-debate-shakes-the-appian-way.html | ROMES STADIUM DEBATE SHAKES THE APPIAN WAY | By Paul Hofmann | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rothermelsmith.html | RothermelSmith | pectal to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/royal-runaway-the-princess-and-the-woodcutters-daughter-written-and.html | Royal Runaway THE PRINCESS AND THE WOODCUTTERS DAUGHTER Written and Illustrated by Winifred Bromhall Unpaged New York Alfred A Knopf 2 | MIRIAM JAMES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/russian-guide.html | RUSSIAN GUIDE | STUART R TOMPKINS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ruth-e-caldwell-to-be-wed-dec27-vermont-exstudent-fiancee-of.html | RUTH E CALDWELL TO BE WED DEC27 Vermont ExStudent Fiancee of William O Antonides a Member of Mining Firm | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/safety-first-is-the-only-way.html | SAFETY FIRST IS THE ONLY WAY | By D F Beckham Jr | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/salems-museum-witchcraft-center-offers-research-facilities.html | SALEMS MUSEUM Witchcraft Center Offers Research Facilities | By John H Fenton | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sarah-reynolds-wed-marriage-to-h-f-desimone-is-held-in-providence.html | SARAH REYNOLDS WED Marriage to H F DeSimone Is Held in Providence | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/satellite-governments-unpopular-but-strong-people-complain-of.html | SATELLITE GOVERNMENTS UNPOPULAR BUT STRONG People Complain of Economic Conditions But Very Little About Loss of Liberty | By Jack Raymond | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/scherer-stockman.html | Scherer Stockman | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/schutz-halpern.html | Schutz Halpern | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/science-notes-dr-white-seeks-data-on-heart-attacks-isotope-lectures.html | SCIENCE NOTES Dr White Seeks Data on Heart Attacks  Isotope Lectures | W K | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/senators-to-hunt-rights-offenses-open-3-weeks-of-hearings-tomorrow.html | SENATORS TO HUNT RIGHTS OFFENSES Open 3 Weeks of Hearings Tomorrow  Subversive Lists to Be Studied | By C P Trussell | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/serenade-south-of-the-border.html | SERENADE SOUTH OF THE BORDER | By Arthur Pollock | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/shaping-a-new-joan-miss-hellman-discusses-adapting-the-lark.html | SHAPING A NEW JOAN Miss Hellman Discusses Adapting The Lark | By Murray Schumach | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sharett-sees-no-choice.html | Sharett Sees No Choice | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sheila-a-walsh-iied-in-ioai-attired-in-italian-silk-gown-atwedding.html | SHEILA A WALSH IIED IN IOAI Attired in Italian Silk Gown atWedding in Davenport to Brian S Murdock | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/singapore-chief-center-of-attack-assembly-foes-demand-that-marshall.html | SINGAPORE CHIEF CENTER OF ATTACK Assembly Foes Demand That Marshall Resign  Accuse Him of Being ProBritish | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/slow-dark-horses.html | SLOW DARK HORSES | ALLEN KLEIN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/socialist-ticket.html | SOCIALIST TICKET | HERMAN SINGER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/something-big-giraffes-can-be-a-trouble-by-lynn-de-grummond-delaune.html | Something Big GIRAFFES CAN BE A TROUBLE By Lynn de Grummond Delaune Illustrated by Robin King 45 pp New York E P Dutton Company 2 | PHYLLIS FENNER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sondra-cammaker-to-wed.html | Sondra Cammaker to Wed | pecll to Th N Yolk Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sophie-vesselago-wed-married-in-philadelphia-to-henry-a-schroeder.html | SOPHIE VESSELAGO WED Married in Philadelphia to Henry A Schroeder Jr | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/soviet-excaptive-at-dix-fields-was-prisoner-seven-years-to-go-to.html | SOVIET EXCAPTIVE AT DIX Fields Was Prisoner Seven Years  to Go to Hospital | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sports-of-the-times-dirty-football.html | Sports of The Times Dirty Football | By Arthur Daley | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/state-aides-split-on-power-prices-moses-and-feinberg-differ-on.html | STATE AIDES SPLIT ON POWER PRICES Moses and Feinberg Differ on Whose Agency Should Set St Lawrence Rates | By Leo Egan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/state-court-unit-now-functioning-judicial-conference-invites.html | STATE COURT UNIT NOW FUNCTIONING Judicial Conference Invites Suggestions for Improving Administration of Justice | By Russell Porter | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stevenson-ready-with-1956-office-if-he-announces-on-tuesday-that-he.html | STEVENSON READY WITH 1956 OFFICE If He Announces on Tuesday That He Will Run Wraps Will Come Off Staff | By Richard J H Johnston | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stienrellstab.html | StienRellstab | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/student-is-fiance-of-susan-kauder.html | STUDENT IS FIANCE OF SUSAN KAUDER | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/studies-of-the-nervous-system.html | Studies of the Nervous System | W K | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suffolk-vote-trims-amendment-margin.html | SUFFOLK VOTE TRIMS AMENDMENT MARGIN | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suggestions.html | SUGGESTIONS | ALFRED ORLIN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suitor-for-elizabeth-the-proud-man-by-elizabeth-linington-448-pp.html | Suitor for Elizabeth THE PROUD MAN By Elizabeth Linington 448 pp New York The Viking Press 395 | KENNETH FEARING | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sultan-dismisses-moroccan-viziers-all-appointed-or-confirmed-by-his.html | SULTAN DISMISSES MOROCCAN VIZIERS All Appointed or Confirmed by His Predecessor ben Arafa Receive Notice | By Camille M Cianfarra | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sundry-views-on-the-chalk-garden-and-other-broadway-productions.html | Sundry Views on The Chalk Garden And Other Broadway Productions | CHRISTOPHER BIANCO | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/swiss-editorial-assails-molotov-it-says-spirit-of-geneva-needs-new.html | SWISS EDITORIAL ASSAILS MOLOTOV It Says Spirit of Geneva Needs New Name in Light of His Interpretation | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/swiss-miss-grows-up-threw-a-rose-into-the-sea-by-alyse-simpson.html | Swiss Miss Grows Up THREW A ROSE INTO THE SEA By Alyse Simpson Illustrated by Rus Anderson 247 pp New York The John Day Co 375 | By Anne Fremantle | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/syracuse-checks-colgate-by-2619-orange-led-by-brown-goes-65-yards.html | SYRACUSE CHECKS COLGATE BY 2619 Orange Led by Brown Goes 65 Yards in 4th Period for Decisive Tally | By Lincoln A Werden | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/teens-into-the-future-teens-into-the-future.html | Teens Into The Future Teens Into The Future | By Villiers Gerson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/testament-of-faith-hentz-of-things-not-seen-by-harnet-hentz-houser.html | Testament of Faith HENTZ OF Things Not Seen By Harnet Hentz Houser 235 pp New York The Macmillan Company 350 | By Frank G Slaughter | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-arithmetic-of-the-nations-farm-problem.html | THE ARITHMETIC OF THE NATIONS FARM PROBLEM | By E W Kenworthy | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-bridge-back-and-forth-by-dorothy-grider-illustrated-by-the.html | The Bridge BACK AND FORTH By Dorothy Grider Illustrated by the author 30 pp Philadelphia and New York J B Lippincott Company 2 | GEORGE A WOODS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-chalk-garden-enid-bagnolds-witty-comedy-of-manners.html | THE CHALK GARDEN Enid Bagnolds Witty Comedy of Manners | By Brooks Atkinson | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-conyers-children-the-family-at-dowbiggins-by-elfrida-vipont.html | The Conyers Children THE FAMILY AT DOWBIGGINS By Elfrida Vipont Illustrated by Terry Freeman 253 pp Indianapolis and New York The BobbsMerrill Company 275 | E H | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-dance-danish-ballet-from-copenhagen-due-here-next-season.html | THE DANCE DANISH Ballet From Copenhagen Due Here Next Season | By John Martin | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-day-of-the-little-flower-life-with-fiorello-a-memoir-by-ernest.html | The Day of the Little Flower LIFE WITH FIORELLO A Memoir By Ernest Cuneo Illustrated 209 pp New York The Macmillan Company 375 | By William D Ogdon | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-face-of-age-vittorio-de-sica-films-a-classic-in-umherto-d.html | THE FACE OF AGE Vittorio De Sica Films a Classic in Umherto D | By Bosley Crowther | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-financial-week-stocks-extend-recovery-to-best-levels-since-sept.html | THE FINANCIAL WEEK Stocks Extend Recovery to Best Levels Since Sept 23  Ford Offering Aids Sentiment | By John G Forrest | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-first-feast-day-pilgrim-thanksgiving-by-wilma-pitchford-hays.html | The First Feast Day PILGRIM THANKSGIVING By Wilma Pitchford Hays Illustrated by Leonard Weisgard Unpaged New York CowardMcCann 250 | C E VAN NORMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-friendly-cow-the-little-cow-and-the-turtle-by-meindert-dejong.html | The Friendly Cow THE LITTLE COW AND THE TURTLE By Meindert DeJong Illustrated by Maurice Sendak 173 pp New York Harper  Bros 250 | PHYLLIS FENNER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-genesis-of-georges-braques-art-the-intimate-sketchbooks-of.html | The Genesis of Georges Braques Art THE INTIMATE SKETCHBOOKS OF GEORGES BRAQUE Texts by Will Grohmann and Antoine Tudal Foreword by Rebecca West 157 pp with 140 pages of reproductions 20 in color A double number of Verve published in New York by Harcourt Brace  Co 25 | By Howard Devree | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-haunted-planter-kumari-by-william-buchan-287-pp-new-york.html | The Haunted Planter KUMARI By William Buchan 287 pp New York William Morrow Co 350 | By Robert Payne | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-iron-curtain-from-the-other-side-how-much-has-the-curtain.html | The Iron Curtain  From the Other Side How much has the curtain actually been lifted Here is a report by an expert who has just returned from a trip inside the Soviet Union | By Harry Schwartz | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-lonely-one-crow-boy-by-taro-yashima-illustrated-by-the-author.html | The Lonely One CROW BOY By Taro Yashima Illustrated by the author 37 pp New York The Viking Press 275 | PAT CLARK | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-new-family-bus-here-is-a-preview-of-the-1975-model.html | The New Family Bus Here is a preview of the 1975 model | By Damon Stetson | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-paston-letters.html | The Paston Letters | MYRTLE K LOVINGER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-pulse-of-nature-the-cabin-by-walter-collins-okane-illustrated.html | The Pulse Of Nature THE CABIN By Walter Collins OKane Illustrated by Francis Lee Jaques 246 pp Sanbornville N H WakeBrook House 350 | By Hal Borland | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-root-is-in-failure-the-dark-eye-in-africa-by-laurens-van-der.html | The Root Is in Failure THE DARK EYE IN AFRICA By Laurens van der Post 224 pp New York William Morrow  Co 3 | By Lillian Smith | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-routine-all-in-one-day-by-lucy-ozone-unpaged-chicago-albert.html | The Routine ALL IN ONE DAY By Lucy Ozone Unpaged Chicago Albert Whitman Co 2 | P C | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-truth-as-he-saw-it-george-orwell-a-literary-and-biographical.html | The Truth As He Saw It GEORGE ORWELL A Literary and Biographical Study By John Atkins 348 pp New York Frederick Ungar Publishing Company 450 | By Geoffrey Moore | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-women-took-over-taming-the-fortyniner-by-elisabeth-margo.html | The Women Took Over TAMING THE FORTYNINER By Elisabeth Margo Illustrated 245 pp New York Rinehart  Co 375 | By Gladwin Hill | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-world-of-music-new-group-planning-childrens-films-to-show.html | THE WORLD OF MUSIC New Group Planning Childrens Films To Show Chamber Units in Action | By Ross Parmenter | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-world-of-stamps-the-new-theodore-roosevelt-6center-launches-the.html | THE WORLD OF STAMPS The New Theodore Roosevelt 6Center Launches the National Stamp Show | By Kent B Stiles | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/theory-of-flight-the-white-falcon-by-charlton-ogburn-jr-illustrated.html | Theory of Flight THE WHITE FALCON By Charlton Ogburn Jr Illustrated by Bernarda Bryson 53 pp Boston Houghton Mifflin Company 225 | MARJORIE FISCHER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/there-will-always-be-a-davy-crockett-always-a-davy-crockett.html | There Will Always Be a Davy Crockett Always a Davy Crockett | By Stewart Holbrook | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/things-there-are-lots-of-millions-and-millions-and-millions-by.html | Things There Are Lots Of MILLIONS AND MILLIONS AND MILLIONS By Louis Slobodkin Illustrated by the author 33 pp New York The Vanguard Press 250 | ELIZABETH MINOT GRAVES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/third-in-family-to-head-a-new-england-college.html | Third in Family to Head A New England College | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/time-and-life-how-old-are-you-by-leonard-h-kipatricl-illustrated-by.html | Time and Life HOW OLD ARE YOU By Leonard H Kipatricl Illustrated by Ruth Levin Unpaged New Yor AbelardSchuman 250 | DAVID R LINDSAY | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/titanium-tamed-price-going-down-problemchild-metal-is-made-to.html | TITANIUM TAMED PRICE GOING DOWN ProblemChild Metal Is Made to Behave Much Better  Halving of Cost Forecast | By Jack R Ryan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/to-understudy-president-preparing-vice-president-to-assume-office.html | To Understudy President Preparing Vice President to Assume Office in Emergency Proposed | CHARLES C MERRILL | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tomboy-daydreamer-tomorrow-for-patricia-by-crane-blossom-harrison.html | Tomboy Daydreamer TOMORROW FOR PATRICIA By Crane Blossom Harrison Illustrated by Susanne Suba 250 pp Boston Little Brown  Co 275 | JANE COBB | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tonight-its-daddys-turn-to-read.html | Tonight Its Daddys Turn to Read | By George A Woods | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/touring-russia-a-guide-for-those-planning-to-try-freer-travel-in.html | TOURING RUSSIA A Guide for Those Planning to Try Freer Travel in the Soviet Union | By Harry Schwartz | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tourists-engulf-the-soviet-union-but-seeming-influx-is-still-only-a.html | TOURISTS ENGULF THE SOVIET UNION But Seeming Influx Is Still Only a Trickle by Travel Standards of West | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/town-adopts-gambling-cabazon-to-get-poker-palace-game-legal-in.html | TOWN ADOPTS GAMBLING Cabazon to Get Poker Palace  Game Legal in California | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/transalphebetics-on-beyond-zebra-by-dr-seuss-illustrated-by-the.html | Transalphebetics ON BEYOND ZEBRA By Dr Seuss Illustrated by the author Unpaged New York Random House 250 | JANE COBB | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tufts-publications-head-named.html | Tufts Publications Head Named | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/turkeys-the-bird-for-a-festival-but-its-festive-yearround-now.html | Turkeys the Bird for a Festival But Its Festive YearRound Now TURKEY TIME GETS TO BE YEARROUND | By Carl Spielvogel | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tvradio-news-and-notes-actors-encore-voskovec-to-star-in-story-of.html | TVRADIO NEWS AND NOTES ACTORS ENCORE Voskovec to Star in Story of His Own Flight From Nazis and Entry in U S | By Val Adams | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-by-two-noahs-ark-retold-end-illustrated-by-tony-palazzo-unpnged.html | Two by Two NOAHS ARK Retold end illustrated by Tony Palazzo Unpnged Garden City Bools 20 | PHYLLIS FENNER | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-cats-and-a-dog-mrs-perrywinkles-pets-by-jane-thayer-illustrated.html | Two Cats and a Dog MRS PERRYWINKLES PETS By Jane Thayer Illustrated by Paul Galdone 48 pp New York William Morrow  Co 2 | PAT CLARK | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-from-folklore-hinkeldinkl-written-and-illustrated-by-frank-jupo.html | Two From Folklore HINKELDINKL Written and Illustrated by Frank Jupo Unpaged New York The Macmillan Company Boards 225 cloth 275 | M F | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-n-asian-center-for-ceylon.html | U N Asian Center for Ceylon | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-n-seeks-free-fuel-for-arab-refugees.html | U N SEEKS FREE FUEL FOR ARAB REFUGEES | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-aiding-drive-to-erase-slums-programs-are-under-way-in-26-major.html | U S AIDING DRIVE TO ERASE SLUMS Programs Are Under Way in 26 Major Cities to Wipe Out Blighted Areas | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-lacks-airmen-at-morocco-bases-american-officers-see-little.html | U S LACKS AIRMEN AT MOROCCO BASES American Officers See Little Chance French Will Ease Limitation on Personnel | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-mayors-spur-amity-with-japan-heads-of-cities-on-pacific-coast.html | U S MAYORS SPUR AMITY WITH JAPAN Heads of Cities on Pacific Coast to Include Business Groups in Future Sessions | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/uncluttered.html | Uncluttered | ROBERT H PLATMAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/unjustified.html | UNJUSTIFIED | Mrs GLADYS LIPTON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/up-from-slavery-booker-t-washington-by-shirley-graham-192-pp-new.html | Up From Slavery BOOKER T WASHINGTON By Shirley Graham 192 pp New York Julian Messner 295 | ARNA BONTEMPS | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vast-housing-bill-drawn-for-state-officials-ask-middleincome-plan-5.html | VAST HOUSING BILL DRAWN FOR STATE Officials Ask MiddleIncome Plan 5 Times Larger Than One Voters Defeated | By Richard Amper | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/venezuela-gets-steel-plant.html | Venezuela Gets Steel Plant | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/very-salty-stuff-the-boys-book-of-the-sea-edited-by-nicholas.html | Very Salty Stuff THE BOYS BOOK OF THE SEA Edited by Nicholas Monsarrat Illustrations by James Holland 196 pp New York Whittlesey House 295 | IRIS VINTON | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vienna-renascent-the-old-city-aspires-to-be-central-europe-s.html | VIENNA RENASCENT The Old City Aspires to Be Central Europe s Tourist Nucleus Again | By John MacCormac | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vietnamese-reds-accused-by-laos-foreign-minister-asserts-ho-breaks.html | VIETNAMESE REDS ACCUSED BY LAOS Foreign Minister Asserts Ho Breaks Interference Pledge  May Appeal to Alliance | By Henry R Lieberman | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-e-plews-bride-in-michigan-alumna-of-smith-married-in-flint.html | VIRGINIA E PLEWS BRIDE IN MICHIGAN Alumna of Smith Married in Flint to Ames Robey a Boston Medical Student | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-hoffmann-engaged.html | Virginia Hoffmann Engaged | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-hospital-to-close.html | Virginia Hospital to Close | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginians-offer-integration-bar-legislative-group-proposes-tuition.html | VIRGINIANS OFFER INTEGRATION BAR Legislative Group Proposes Tuition Grants and Wider School Board Powers | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/visiting-professors-appointed.html | Visiting Professors Appointed | B F | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/visitors-from-below-hester-and-the-gnomes-by-marigold-hunt.html | Visitors From Below HESTER AND THE GNOMES By Marigold Hunt Illustrated by Jean Charlot 124 pp New York Whittlesey House 250 | ETHNA SHEEHAN | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/war-of-words-world-opinion-the-target-geneva-speeches-radio.html | WAR OF WORDS WORLD OPINION THE TARGET Geneva Speeches Radio Networks Carry on Propaganda Struggle | By Harrison E Salisbury | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/washington-he-didnt-say-yes-and-he-didnt-say-no.html | Washington He Didnt Say Yes and He Didnt Say No | By James Reston | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/weddg-is-held-for-miss-draffolq-marriage-to-richard-hopkins-takes.html | WEDDG IS HELD FOR MISS DRAffOlq Marriage to Richard Hopkins Takes Place in Church of Redeemer Bryn Mawr | Special to The New York | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/welcome-party-set-lord-and-lady-kenilworth-to-visit-namesake-town.html | WELCOME PARTY SET Lord and Lady Kenilworth to Visit Namesake Town | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/well-of-hope-and-joy-notredame-of-paris-by-allan-temko-illustrated.html | Well of Hope And Joy NOTREDAME OF PARIS By Allan Temko Illustrated 341 pp New York The Viking Press 675 | By James Johnson Sweeney | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-german-army-born-in-a-garage-as-101-join-it-bonns-new-army.html | West German Army Born In a Garage as 101 Join It BONNS NEW ARMY BORN IN A GARAGE | By Walter Sullivan | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-side-ending-cattle-run-epoch-herds-long-driven-through-streets.html | WEST SIDE ENDING CATTLE RUN EPOCH Herds Long Driven Through Streets to Abbatoir Now Pass Over Closed Bridge | By Clarence Dean | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-studies-move-on-mideast-issues.html | WEST STUDIES MOVE ON MIDEAST ISSUES | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/what-made-roger-run-the-fourminute-mile-by-roger-bannister.html | What Made Roger Run THE FOURMINUTE MILE By Roger Bannister Illustrated 252 pp New York Dodd Mead  Co 350 | By Arthur Daley | RE0000177900 | 1983-10-07 | B00000561765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/whats-behind-the-german-revival-the-colossus-again-western-germany.html | Whats Behind the German Revival THE COLOSSUS AGAIN Western Germany From Defeat to Rearmament By Alfred Grosser Translated from the French by Richard Rees New York Frederick A Praeger 475 | By Dana Adams Schmidt | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/white-shadow-over-dixie-too-much-cotton-although-its-acreage-has.html | White Shadow Over Dixie Too Much Cotton Although its acreage has been reduced in recent decades the waning cotton economy faced with mounting competition and a huge crop surplus is in a bad way | By David L Cohn | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wider-planning-set-as-need-in-welfare.html | WIDER PLANNING SET AS NEED IN WELFARE | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wildlife-refuge-asked-in-suffolk-civic-groups-start-drive-to-set.html | WILDLIFE REFUGE ASKED IN SUFFOLK Civic Groups Start Drive to Set Aside 440 Acres in Southampton Township | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wildwood-poll-asked-mail-canvass-proposed-on-uniting-4.html | WILDWOOD POLL ASKED Mail Canvass Proposed on Uniting 4 Municipalities | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/william-a-bowen.html | WILLIAM A BOWEN | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/william-s-foster.html | WILLIAM S FOSTER | Special o The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wise-woman.html | WISE WOMAN | FRED H DIEKMANN Jr | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/with-a-love-for-the-passing-ideal-the-letters-of-george-santayana.html | With a Love for the Passing Ideal THE LETTERS OF GEORGE SANTAYANA Edited with an introduction and commentary by Daniel Cory 451 pp New York Charles Scribners Sons 750 | By Alfred Kazin | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/with-an-appeal-to-the-heart-the-art-of-beatrix-potter-with-an.html | With an Appeal to the Heart THE ART OF BEATRIX POTTER With an appreciation by Anne Carroll Moore Illustrated 167 reproductions in color and 73 in monochrome 336 pp New York Frederick Warne  Co 1850 | By Chiang Yee | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wits-end-tailbone-patrol-written-by-james-w-english-illustrated-by.html | Wits End TAILBONE PATROL Written by James W English Illustrated by Peter Wells 186 pp New York Holiday House 275 | MIRIAM JAMES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wood-field-and-stream-hunting-for-bear-deer-and-waterfowl-in-maine.html | Wood Field and Stream Hunting for Bear Deer and Waterfowl in Maine Shows Big Improvement | By Raymond R Camp | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/world-jazz-fans-rocked-by-voice-music-usa-lures-devotees-scattered.html | WORLD JAZZ FANS ROCKED BY VOICE Music USA Lures Devotees Scattered Over Globe  10000 Send Letters | By Dana Adams Schmidt | RE0000177900 | 1983-10-07 | B00000561765 |

| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/world-stamp-show-in-cuba.html | World Stamp Show in Cuba | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/yale-gets-manuscript-a-guide-for-french-nobility-it-was-written-in.html | YALE GETS MANUSCRIPT A Guide for French Nobility It Was Written in 1465 | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/yale-names-professor.html | Yale Names Professor | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/young-showman-the-summer-snowman-by-gene-zion-pictures-by-margaret.html | Young Showman THE SUMMER SNOWMAN By Gene Zion Pictures by Margaret Bloy Graham Urpaged New York Harper  Bros 7 Library ediUon 2R0 | PAT CLARK | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/zoning-an-issue-in-north-adams-new-york-cement-concern-has-option.html | ZONING AN ISSUE IN NORTH ADAMS New York Cement Concern Has Option on 500 Acres in Residential Area | Special to The New York Times | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/zulu-girl-seven-grandmothers-by-reba-paeff-mirsky-illustrated-by-w.html | Zulu Girl SEVEN GRANDMOTHERS By Reba Paeff Mirsky Illustrated by W T Mars 191 pp Chicago Follett Publishing Company 295 | ELIZABETH HODGES | RE0000177900 | 1983-10-07 | B00000561765 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/1866-offenbach-pass-will-return-to-opera-tonightbalm-for-ivy-league.html | 1866 Offenbach Pass Will Return to Opera TonightBalm for Ivy League Poison | By Meyer Berger | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/270-new-shellbacks-on-antarctic-vessel.html | 270 New Shellbacks On Antarctic Vessel | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/3-on-navy-radar-ship-die-in-blaze-off-jersey-coast-rescue.html | 3 on Navy Radar Ship Die In Blaze Off Jersey Coast Rescue Operations During Ship Fire Yesterday NAVY RADAR SHIP BURNS OFF JERSEY | By Milton Bracker | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/a-state-of-siege-hinted-in-brazil-a-state-of-siege-hinted-in-brazil.html | A STATE OF SIEGE HINTED IN BRAZIL A STATE OF SIEGE HINTED IN BRAZIL ExPresident Said to Quit Speakership in Capitulation | By Sam Pope Brewerspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/against-mccarran-act.html | Against McCarran Act | JAMES T FARRELL | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/american-music-is-offered-here-composers-and-conductors-group.html | AMERICAN MUSIC IS OFFERED HERE Composers and Conductors Group Presents Concert of Contemporary Works | E D | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/an-analysis-of-the-results-of-talks-and-their-effects-on-wests.html | An Analysis of the Results of Talks and Their Effects on Wests Future Policy | By Drew Middletonspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/anglican-cleric-urges-split-of-state-church.html | Anglican Cleric Urges Split of State Church | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |

| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/avis-raises-auto-coverage.html | Avis Raises Auto Coverage | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/benn-van-moll-la-rue.html | BENN VAN MOLL LA RUE | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bird-folk-sight-a-golden-eagle-denizen-of-west-escorted-by-20-hawks.html | BIRD FOLK SIGHT A GOLDEN EAGLE Denizen of West Escorted by 20 Hawks in Greenwich Amazes Audubon Society | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/boy-is-rescued-in-mud-to-chest-in-big-salt-marsh-at-stratford.html | Boy Is Rescued in Mud to Chest In Big Salt Marsh at Stratford | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/california-group-refuses-to-be-pinned-down-athletic-commission-puts.html | California Group Refuses to Be Pinned Down Athletic Commission Puts Off Ruling on Mat Machinations Wrestling Question Throws Officials For Loss Again | By Gladwin Hillspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/canadian-town-hit-by-slides-3-killed.html | CANADIAN TOWN HIT BY SLIDES 3 KILLED | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/casadesus-family-concert-soloists.html | CASADESUS FAMILY CONCERT SOLOISTS | J B | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/censorship-held-south-africa-evil-anglican-bishop-declares-states.html | CENSORSHIP HELD SOUTH AFRICA EVIL Anglican Bishop Declares States BookBanning Cuts at Roots of Moral Life | By Leonard Ingallsspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/changes-in-the-state-of-maine.html | Changes in the State of Maine | GRACE HEGGER LEWIS | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/chile-to-open-exhibit-at-u-n.html | Chile to Open Exhibit at U N | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/city-ballet-stages-weekend-of-firsts.html | CITY BALLET STAGES WEEKEND OF FIRSTS | J M | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/concern-mounts-on-steel-supply-peak-output-fails-to-dent-order.html | CONCERN MOUNTS ON STEEL SUPPLY Peak Output Fails to Dent Order BacklogsSome Users Trim Operations EVEN WILLS FEEL PINCH Own Expansion Faces Delay Machine Auto Freight Car Demands Booming | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cone-pianist-heard-musician-with-strong-ideas-offers-town-hall.html | CONE PIANIST HEARD Musician With Strong Ideas Offers Town Hall Recital | E D | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/conservative-jews-show-150000-gain.html | CONSERVATIVE JEWS SHOW 150000 GAIN | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cosmetic-makers-are-cited-by-ftc-4-accused-of-discriminating-in.html | COSMETIC MAKERS ARE CITED BY FTC 4 Accused of Discriminating in Sales Promotion Aids Socks Makers Accused | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/coty-urges-faure-remain-in-office.html | COTY URGES FAURE REMAIN IN OFFICE | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/court-to-take-up-2-key-red-cases-hears-arguments-this-week-on.html | COURT TO TAKE UP 2 KEY RED CASES Hears Arguments This Week on Internal Security Act and Nelson Decision | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/critics-of-regime-in-turkey-gaining-revolt-of-deputies-against.html | CRITICS OF REGIME IN TURKEY GAINING Revolt of Deputies Against Menderes Reveals Signs of Government Weakness | By A C Sedgwickspecial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/crop-competition-astounds-inquiry-conflicts-between-sections-and.html | CROP COMPETITION ASTOUNDS INQUIRY Conflicts Between Sections and Products Stressed at Senate Hearings | By William M Blairspecial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cuba-tv-program-relayed-by-plane-colorful-pageant-and-scenes-in.html | CUBA TV PROGRAM RELAYED BY PLANE Colorful Pageant and Scenes in Havana Are Viewed by Millions in U S | By J P Shanleyspecial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/daniel-henderson-biographer-poet-and-novelist-dead-at-75-.html | Daniel Henderson Biographer Poet and Novelist Dead at 75 | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dead-in-capital-former-secretary-of-labor-was-head-of-plumbers-and.html | DEAD IN CAPITAL Former Secretary of Labor Was Head of Plumbers and Steamfitters A F L QUIT EISENHOWER TEAM SoleDemocrat inCabinetSaid White House Backed Down on Tafttartley Changes | Special to The New York Time | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/decision-on-saar-to-await-voting-decision-on-saar-to-follow-voting.html | DECISION ON SAAR TO AWAIT VOTING DECISION ON SAAR TO FOLLOW VOTING Adenauer and Pinay Decide to Consult New Regime of Territory on Its Status | By Walter Sullivanspecial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/defense-excels-in-177-triumph-giants-hold-ameche-colts-star-to-40.html | DEFENSE EXCELS IN 177 TRIUMPH Giants Hold Ameche Colts Star to 40 Yards Gain MAfee Webster Tally | By Louis Effrat | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dr-louis-nusbaum-educator-was-78.html | DR LOUIS NUSBAUM EDUCATOR WAS 78 | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dubois-in-morocco-rebels-still-active.html | DUBOIS IN MOROCCO REBELS STILL ACTIVE | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dutch-chamber-urges-economy-minister-bids-members-halt-pressure-for.html | DUTCH CHAMBER URGES ECONOMY Minister Bids Members Halt Pressure for Outlays Imports Stir Concern | By Paul Catzspecial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |

| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/egypt-assails-u-s-bid.html | Egypt Assails U S Bid | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/elaine-h1bbard-wed-painters-daughter-is-bride-of-peter-gordon.html | ELAINE H1BBARD WED Painters Daughter Is Bride of Peter Gordon Robinson | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/engineers-convene-eisenhower-sends-a-telegram-congratulating.html | ENGINEERS CONVENE Eisenhower Sends a Telegram Congratulating Society | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/exprofessor-is-clock-doctor-for-bridgehampton-neighbors.html | ExProfessor Is Clock Doctor For Bridgehampton Neighbors | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/financial-times-index-down.html | Financial Times Index Down | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/fox-adding-plant-for-tv-recording-studio-schedules-500000.html | FOX ADDING PLANT FOR TV RECORDING Studio Schedules 500000 MusicScoring Building at Coast Video Center | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/france-drills-for-dollarfree-oil-france-creating-oil-independence.html | France Drills for DollarFree Oil FRANCE CREATING OIL INDEPENDENCE Interest in Mideast Home Fields May Supply Her Needs | By J H Carmical | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/gettysburg-temporary-capital-of-the-u-s-gettysburg-hails-eisenhower.html | Gettysburg Temporary Capital of the U S GETTYSBURG HAILS EISENHOWER TODAY Historic Town Plans a Welcome Today for Eisenhower President and Staff Will Use Offices Near His Farm | By Allen Druryspecial To The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/harms-chorus-gives-verdi-requiem.html | Harms Chorus Gives Verdi Requiem | J B | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/how-east-reports-big-4-geneva-talks.html | HOW EAST REPORTS BIG 4 GENEVA TALKS | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/howard-kennard-39-envoy-to-poland.html | HOWARD KENNARD 39 ENVOY TO POLAND | Special to Ttie New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/husbands-see-furry-future-as-yule-nears.html | Husbands See Furry Future As Yule Nears | By Elizabeth Harrison | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ice-cream-parlor-on-west-58th-st-offers-a-varied-menu-in-decor-of.html | Ice Cream Parlor on West 58th St Offers a Varied Menu in Decor of 90s | By Jane Nickerson | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/idlewilds-hotel-to-be-ready-by-57-250room-structure-will-be-built.html | IDLEWILDS HOTEL TO BE READY BY 57 250Room Structure Will Be Built by Port Authority and Operated by Knott Chain | By Richard Witkin | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/israelis-reiterate-their-offer-to-grant-arabs-transit-rights.html | Israelis Reiterate Their Offer To Grant Arabs Transit Rights Foreign Ministry Officials Also Repeat Bid to Discuss Compensation for Refugees but Bar Border Topic | By Harry Gilroyspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/italy-to-connecticut-po-river-flood-victims-aided-in-1951-send-1100.html | ITALY TO CONNECTICUT Po River Flood Victims Aided in 1951 Send 1100 Check | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/jamesr-slome-lawyer-here-74-former-arbitration-counsel-for-u-s.html | JAMESR SLOME LAWYER HERE 74 Former Arbitration Counsel for U S DiesuServed on Mexican Claims Board | Special to The New York rimes | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/jazz-groups-play-at-carnegie-hall-mulligan-sextet-brubeck-and.html | JAZZ GROUPS PLAY AT CARNEGIE HALL Mulligan Sextet Brubeck and Australian Quartets on Program With Singer | J S W | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/joanne-gunst-married-wed-to-richard-w-moyer-in-parents-richmond.html | JOANNE GUNST MARRIED Wed to Richard W Moyer in Parents Richmond Home | SpiHial to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/knapp-dinghy-winner-sailing-agony-he-takes-2-of-3-races-at.html | KNAPP DINGHY WINNER Sailing Agony He Takes 2 of 3 Races at Larchmont | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/lard-futures-mixed-government-buying-an-offset-to-heavy-hog.html | LARD FUTURES MIXED Government Buying an Offset to Heavy Hog Marketings | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/leader-for-planning-group-importance-of-chairmanship-of-city.html | Leader for Planning Group Importance of Chairmanship of City Planning Commission Stressed | JULIET M BARTLETT | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/london-markets-have-a-bad-week-london-markets-have-a-bad-week-price.html | LONDON MARKETS HAVE A BAD WEEK LONDON MARKETS HAVE A BAD WEEK Price of GiltEdge Securities Drops With War Loan at Lowest Level Since 52 EQUITY GROUP DECLINES Report of Favorable Overseas Trade Balance in October Is Sparking a Recovery | By Lewis L Nettleton | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/lusitano-booters-bow-fall-into-second-place-as-they-lose-to.html | LUSITANO BOOTERS BOW Fall Into Second Place as They Lose to Americans 32 | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/man-kills-wife-2-sons-himself-springfield-police-discover.html | MAN KILLS WIFE 2 SONS HIMSELF Springfield Police Discover Manufacturing Official and Family in Their Home | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/marriners-boat-first.html | Marriners Boat First | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archiv es/memorial-defeats-emerson-210-for-elevens-28th-victory-in-row-aliano.html | Memorial Defeats Emerson 210 For Elevens 28th Victory in Row Aliano Tallies Twice for West New York TeamXavier Set Back by St Peters Prep 2512 in Traditional Game | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/merger-of-2-british-ship-lines-is-proposed-but-battle-impends-some.html | Merger of 2 British Ship Lines Is Proposed but Battle Impends Some Stockholders Threaten to Block Joining of UnionCastle Mail and Clan as UnfairBackers Cite Efficiency | By Thomas P Ronanspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/methods-of-diplomacy.html | Methods of Diplomacy | ALBERT GUERARD | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/molotov-meeting-with-dulles-fails-to-end-deadlock-molotov-meeting.html | MOLOTOV MEETING WITH DULLES FAILS TO END DEADLOCK MOLOTOV MEETING FAILS TO END RIFF They Discuss Big 4 Issues for Nearly 2 HoursLast Agenda Item to Come Up | By Elie Abel Special To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/music-interim-season-concert-society-shifts-to-carl-fischer-hall | Music Interim Season Concert Society Shifts to Carl Fischer Hall | By Ross Parmenter | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/nations-economy-shows-new-surge-quarterly-gross-product-at-record.html | NATIONS ECONOMY SHOWS NEW SURGE Quarterly Gross Product at Record 391 12 Billion Rate Commerce Agency Says | By Charles E Eganspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/nbc-to-present-a-film-on-india-thanksgiving-day-program-in-color.html | NBC TO PRESENT A FILM ON INDIA Thanksgiving Day Program in Color Will Be Narrated by Chester Bowles ExEnvoy | By Val Adams | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ned-marin.html | NED MARIN | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-french-pact-with-vietnam-due-new-french-pact-with-vietnam-due.html | NEW FRENCH PACT WITH VIETNAM DUE NEW FRENCH PACT WITH VIETNAM DUE Saigon Parley May Result in a Detachment of the Piaster From Franc Trading Zone | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-junta-takes-argentine-rule-lonardi-defies-it-new-junta-takes.html | NEW JUNTA TAKES ARGENTINE RULE LONARDI DEFIES IT NEW JUNTA TAKES ARGENTINE RULE In Argentine Shift COUP IS BLOODLESS Gen Aramburu Sworn as New President Services Aid Him | By Edward A Morrowspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-salary-rises-for-city-officials-to-total-100000-pay-rises.html | NEW SALARY RISES FOR CITY OFFICIALS TO TOTAL 100000 PAY RISES SLATED FOR CITY OFFICIALS 70 Secondary Aides to Share Increases Based on Worth of Jobs Mayor Asserts STAND ALSO MAY BENEFIT City Clerk Was Passed Over Last SummerIntergroup Agency to Be Set Up | By Paul Crowell | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-styles-should-defy-winter-gale.html | New Styles Should Defy Winter Gale | By Dorothy Hawkins | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/optimism-over-world-economy-expected-at-trade-parley-here-parley-on.html | Optimism Over World Economy Expected at Trade Parley Here PARLEY ON TRADE OPENS HERE TODAY | By Brendan M Jones | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/p-r-society-elects-mccannerickson-man-heads-public-relations-group.html | P R SOCIETY ELECTS McCannErickson Man Heads Public Relations Group | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/palsy-fund-goal-set-10-million-sought-for-1956-convention-is-told.html | PALSY FUND GOAL SET 10 Million Sought for 1956 Convention Is Told | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/passaic-to-see-film-debut.html | Passaic to See Film Debut | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/peace-in-mideast-pressed-by-west-3-powers-agree-settlement-between.html | PEACE IN MIDEAST PRESSED BY WEST 3 Powers Agree Settlement Between Israel and Arabs Is Imperative Now | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/peron-not-surprised-at-lonardis-downfall.html | Peron Not Surprised At Lonardis Downfall | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/philharmonic-plays-at-carnegie-hall.html | Philharmonic Plays at Carnegie Hall | E D | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/play-by-beckett-due-on-broadway-bert-lahr-and-tom-ewell-to-star-in.html | PLAY BY BECKETT DUE ON BROADWAY Bert Lahr and Tom Ewell to Star in Waiting for Godot Opening Week of Jan 23 | By Arthur Gelb | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/poland-justifies-domestic-policy-party-stresses-need-to-take-own.html | POLAND JUSTIFIES DOMESTIC POLICY Party Stresses Need to Take Own Road to Socialism Hungary Shifts Aides | By John MacCormacspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/policy-set-at-yale-griswold-places-quality-over-quantity-in.html | POLICY SET AT YALE Griswold Places Quality Over Quantity in Enrollment | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/political-tempo-is-rising-rapidly-hall-calls-gop-meeting-butler.html | POLITICAL TEMPO IS RISING RAPIDLY Hall Calls GOP Meeting Butler Criticizes Rivals Kefauver Still Undecided | By Robert F Whitneyspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/president-spends-a-quiet-sabbath-plays-with-grandchildren-and-gives.html | PRESIDENT SPENDS A QUIET SABBATH Plays With Grandchildren and Gives a Golf Lesson 2 Generals Pay Call | By Alvin Shusterspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/prices-of-grains-generally-down-corn-fell-by-3-18-to-3-78-cents.html | PRICES OF GRAINS GENERALLY DOWN Corn Fell by 3 18 to 3 78 Cents Last WeekWheat Was Steady to 2 78 Off | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/princeton-game-closed-book-on-story-of-flippins-exploits-against.html | Princeton Game Closed Book on Story of Flippins Exploits Against Yale W VIRGINIA ROUT AMONG SURPRISES Elis Downfall and Defeats of Cornell Harvard Holy Cross Teams Also Cited | By Allison Danzig | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/quota-asked-on-japanese-blouses.html | Quota Asked on Japanese Blouses | B H LERNER | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/random-notes-from-washington-free-air-ride-plan-stirs-conflict-c-a.html | Random Notes From Washington Free Air Ride Plan Stirs Conflict C A B May Be Heading Into Democratic AttackEqual Network Time Still IssueWeeks Finds His Audience | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rangers-beat-leafs-with-3goal-second-period-at-garden-new-york.html | Rangers Beat Leafs With 3Goal Second Period at Garden NEW YORK SEXTET GAINS 41 VICTORY Popein Prentice Bathgate of Rangers Score in Second Period Before 13165 | By Joseph C Nichols | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/restitution-by-germany-precedence-given-war-prisoners-over-victims.html | Restitution by Germany Precedence Given War Prisoners Over Victims of Nazism Noted | Rev JOSEPH B FLOTTEN | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rips-rocket-triumphs-julets-spade-meadowcourt-pin-also-stake.html | RIPS ROCKET TRIUMPHS Julets Spade Meadowcourt Pin Also Stake Winners | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/romulo-acclaims-u-s-world-aims-he-links-them-to-spiritual-heritage.html | ROMULO ACCLAIMS U S WORLD AIMS He Links Them to Spiritual Heritage That Will Thwart Communist Objectives | By Leonard Buderspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/russell-k-laros-6z-led-textile-concern.html | RUSSELL K LAROS 6Z LED TEXTILE CONCERN | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rye-westchester-tie-44.html | Rye Westchester Tie 44 | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/selznick-casting-hemingway-film-lists-wife-jennifer-jones-as.html | SELZNICK CASTING HEMINGWAY FILM Lists Wife Jennifer Jones as Farewell to Arms CoStar Seeks Gregory Peck | By Thomas M Pryorspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/serkin-and-group-pay-homage-to-mozart.html | Serkin and Group Pay Homage to Mozart | H C S | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/suzette-spitzer-smith-alumna-engaged-to-julien-dedman-scribners-ad.html | Suzette Spitzer Smith Alumna Engaged To Julien Dedman Scribners Ad Manager | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/syracuse-bestinshow-taken-by-poodle-adastra-magic-fame.html | Syracuse BestinShow Taken By Poodle Adastra Magic Fame | By John Rendelspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/television-rhumba-beat.html | Television Rhumba Beat | By Jack Gould | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-cost-of-competitive-coexistence.html | The Cost of Competitive Coexistence | By C L Sulzberger | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/tiihonen-not-sad-on-last-day-as-coach.html | Tiihonen Not Sad on Last Day as Coach | By Michael Strauss | RE0000177901 | 1983-10-07 | B00000561766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/trotters-beat-sphas-7251.html | Trotters Beat Sphas 7251 | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/two-arab-incidents-reported-by-israel.html | TWO ARAB INCIDENTS REPORTED BY ISRAEL | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-n-to-aid-costa-rica-on-tv.html | U N to Aid Costa Rica on TV | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-s-aides-clash-over-egypt-arms-versions-conflict-on-events-leading.html | U S AIDES CLASH OVER EGYPT ARMS Versions Conflict on Events Leading to Weapon Sale by Czechoslovakia | By Dana Adams Schmidtspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-s-will-abstain-on-4-red-u-n-bids-u-s-will-abstain-on-4-red-u-s.html | U S WILL ABSTAIN ON 4 RED U N BIDS U S WILL ABSTAIN ON 4 RED U S BIDS Lodge Says Object of Stand Is to Obtain Membership of 13 Backed by West | By Kathleen McLaughlinspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/veterans-back-unesco-national-convention-deplores-attack-by.html | VETERANS BACK UNESCO National Convention Deplores Attack by American Legion | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/westchester-arts-and-crafts-guild-marks-25th-year.html | Westchester Arts and Crafts Guild Marks 25th Year | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/within-range.html | Within Range | By Arthur Daley | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ywca-opens-fete-on-amity-of-world.html | YWCA OPENS FETE ON AMITY OF WORLD | Special to The New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/zurich-exchange-leads-new-york-prices-of-american-stocks-often.html | ZURICH EXCHANGE LEADS NEW YORK Prices of American Stocks Often Higher There but Turnover Not Large | By George H Morisonspecial To the New York Times | RE0000177901 | 1983-10-07 | B00000561766 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/01-dip-reported-in-primary-prices-drop-in-week-for-processed-foods.html | 01 DIP REPORTED IN PRIMARY PRICES Drop in Week for Processed Foods Farm Products Blamed for Decline | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/2-more-navy-ships-off-to-antarctic-expedition-hailed-by-byrd-as.html | 2 MORE NAVY SHIPS OFF TO ANTARCTIC Expedition Hailed by Byrd as Start of Permanent US Occupation of Continent BRITISH UNIT ON WAY TOO Advance Party on Canadian Sealer Almost Misses the Afternoon London Tide | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/48681927-asked-for-westchester-requested-budget-total-up-2658484.html | 48681927 ASKED FOR WESTCHESTER Requested Budget Total Up 2658484 Board Sets Hearing for Dec 12 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/90minute-films-for-tv-planned-weekly-series-first-to-be-done-for.html | 90MINUTE FILMS FOR TV PLANNED Weekly Series First to Be Done for Video Will Offer Plays on ABC Next Fall | By Val Adams | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-e-c-extends-pact-union-carbides-agreement-is-continued-to-june-30.html | A E C EXTENDS PACT Union Carbides Agreement Is Continued to June 30 1960 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-study-of-europes-new-confidence-in-the-immediate-outlook-for.html | A Study of Europes New Confidence In the Immediate Outlook for Britain STERLINGS GAINS NOTED IN EUROPE | By Michael L Hoffmanspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-survey-of-the-continued-communist-military-buildup-opposite.html | A Survey of the Continued Communist Military BuildUp Opposite Formosa | By Hanson W Baldwin | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-tangled-skein-of-labor-relations-law.html | A Tangled Skein of Labor Relations Law | By Arthur Krock | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/adonis-perjurer-to-leave-country-accepts-deportation-to-avoid.html | ADONIS PERJURER TO LEAVE COUNTRY Accepts Deportation to Avoid JailIs Going to Italy as Court Bars NearBy Lands | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/advance-british-unit-leaves.html | Advance British Unit Leaves | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/afghan-chiefs-called-assembly-to-discuss-issue-of-pakistani-border.html | AFGHAN CHIEFS CALLED Assembly to Discuss Issue of Pakistani Border Areas | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/aid-to-disabled-backed-folsom-urges-states-to-support-joint.html | AID TO DISABLED BACKED Folsom Urges States to Support Joint Rehabilitation Drive | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/airlines-seek-foolproof-system-to-thwart-sabotage-of-planes-no.html | Airlines Seek Foolproof System To Thwart Sabotage of Planes No Practical Method Found to Detect Bomb Hidden in Baggage or Cargo | By Richard Witkin | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/alumni-aid-in-test-psychological-changes-in-40-graduates-to-be.html | ALUMNI AID IN TEST Psychological Changes in 40 Graduates to Be Studied | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/argentine-general-strike-set-for-today-by-peronists-a-general.html | Argentine General Strike Set for Today by Peronists A GENERAL STRIKE SET IN ARGENTINA | By Edward A Morrow | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/awakening-in-u-s-seen.html | Awakening in U S Seen | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bad-weather-hurts-tunk-river-hunt.html | Bad Weather Hurts Tunk River Hunt | By Raymond R Camp | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/big-corn-receipts-depress-futures-changes-in-other-grains-are-mixed.html | BIG CORN RECEIPTS DEPRESS FUTURES Changes in Other Grains Are Mixed  Soybean Prices Close 14 to 34 Cent Off | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/blow-to-influence-of-u-s-is-seen-in-wake-of-geneva-geneva-failure.html | Blow to Influence of U S Is Seen in Wake of Geneva GENEVA FAILURE WORRIES CAPITAL | By James Restonspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bonnsoviet-talk-on-ties-stalled-complicated-issues-arise-in-paris.html | BONNSOVIET TALK ON TIES STALLED Complicated Issues Arise in Paris  Moscow Halts Return of Prisoners | By Walter Sullivan | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/boston-symphony-of-1881-recalled-original-first-violinist-95-lauds.html | BOSTON SYMPHONY OF 1881 RECALLED Original First Violinist 95 Lauds Gericke an Early Conductor of Orchestra | By John H Fenton | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/brazils-exchief-resigns-a-2d-post-luz-quits-as-elected-head-of.html | BRAZILS EXCHIEF RESIGNS A 2D POST Luz Quits as Elected Head of Chamber of Deputies but Remains as a Member | By Sam Pope Brewer | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/briton-and-molotov-confer-on-vietnam.html | BRITON AND MOLOTOV CONFER ON VIETNAM | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/britons-off-to-soviet-today.html | Britons Off to Soviet Today | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/business-is-urged-to-tell-its-story-washington-governor-tells-oil.html | BUSINESS IS URGED TO TELL ITS STORY Washington Governor Tells Oil Men That Industrial Statesmanship Is Need | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/canada-gets-europe-radio-link.html | Canada Gets Europe Radio Link | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/charles-egan-78-lawyer-50-years-former-vice-chancellor-of-jersey.html | CHARLES EGAN 78 LAWYER 50 YEARS Former Vice Chancellor of Jersey Chancery Court and State Legislator Dies | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/child-to-mrs-rossiter-reeves.html | Child to Mrs Rossiter Reeves | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/deficit-pressure-menaces-turkey-her-economy-is-under-strain-from.html | DEFICIT PRESSURE MENACES TURKEY Her Economy Is Under Strain From Investment Program and Many Subsidies | By A C Sedgwickspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/disalle-asked-to-run-56-kefauver-campaign.html | DiSalle Asked to Run 56 Kefauver Campaign | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/displaced-arabs-called-peace-key-aid-director-reports-to-u-n-unrest.html | DISPLACED ARABS CALLED PEACE KEY Aid Director Reports to U N Unrest Will Persist Until Refugees Are Satisfied | By Kathleen Teltsch | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/division-is-noted-on-social-change-experts-split-on-whether-u-s-is.html | DIVISION IS NOTED ON SOCIAL CHANGE Experts Split on Whether U S Is Failing Culturally Health Session Is Told | By Robert K Plumbspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-arthur-j-hearn.html | DR ARTHUR J HEARN | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-james-w-wister.html | DR JAMES W WISTER | Special to The New York Time | RE0000177902 | 1983-10-07 | B00000561767 |

| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-kathleen-marthur.html | DR KATHLEEN MARTHUR | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
|---|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dulles-bars-date-for-new-parley-opposes-britishfrench-bid-to.html | DULLES BARS DATE FOR NEW PARLEY Opposes BritishFrench Bid to Mention Another Talk in Geneva Communique | By Elie Abelspecial To The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/edward-k-mesick.html | EDWARD K MESICK | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/election-opponents-make-gain-in-france.html | ELECTION OPPONENTS MAKE GAIN IN FRANCE | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ferrer-weighing-great-man-film-actordirector-is-in-deal-with.html | FERRER WEIGHING GREAT MAN FILM ActorDirector Is in Deal With Universal on Morgan Story of Video Star | By Thomas M Pryorspecial To The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/filipino-seeks-u-n-aid.html | Filipino Seeks U N Aid | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/finnegan-will-head-stevenson-56-drive.html | FINNEGAN WILL HEAD STEVENSON 56 DRIVE | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/first-lady-a-mere-59-hails-veteran-of-113.html | First Lady a Mere 59 Hails Veteran of 113 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/flexibility-is-asked-on-korea-by-canada.html | FLEXIBILITY IS ASKED ON KOREA BY CANADA | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/francis-h-coffin.html | FRANCIS H COFFIN | Special lo The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/french-art-show-begins-in-moscow-but-soviet-arbiters-continue.html | FRENCH ART SHOW BEGINS IN MOSCOW But Soviet Arbiters Continue TongueinCheek Attitude to Western Works | By Welles Hangenspecial To The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/french-rescind-ban-on-moroccan-paper.html | FRENCH RESCIND BAN ON MOROCCAN PAPER | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gambling-in-golf-hit-by-grainger-u-s-association-president-calls.html | GAMBLING IN GOLF HIT BY GRAINGER U S Association President Calls Practice Threat to Integrity of Sport | By Lincoln A Werden | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gerosa-attacks-budget-drafters-gerosa-attacks-budget-drafters.html | GEROSA ATTACKS BUDGET DRAFTERS GEROSA ATTACKS BUDGET DRAFTERS | By Charles G Bennett | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gettysburg-gives-the-eisenhowers-joyous-welcome-eisenhowers-get.html | GETTYSBURG GIVES THE EISENHOWERS JOYOUS WELCOME EISENHOWERS GET JOYOUS WELCOME | By Allen Drury | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/guede-coghlan.html | GUEDE COGHLAN | Special to The New York Time | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/harriman-urges-war-on-poverty-tells-state-welfare-parley-expansion.html | HARRIMAN URGES WAR ON POVERTY Tells State Welfare Parley Expansion of Economy Is Vital to Program | By Emma Harrison | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hartford-gets-303-bills-hearings-planned-for-thursday-on-flood.html | HARTFORD GETS 303 BILLS Hearings Planned for Thursday on Flood Relief Program | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hartsville-at-2930-beats-gandharva-in-woodhaven-handicap-combest.html | Hartsville at 2930 Beats Gandharva in Woodhaven Handicap COMBEST NOTCHES TRIPLE AT JAMAICA Jockey Wins With Hartsville Two Other NonFavorites Season Here Ends Today | By Joseph C Nichols | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/high-court-moves-on-2-racial-issues-asks-more-data-in-virginia.html | HIGH COURT MOVES ON 2 RACIAL ISSUES Asks More Data in Virginia Intermarriage CaseBars Review on Oklahoma Law | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/icc-head-called-by-senate-group-icc-head-called-by-senate-group.html | ICC HEAD CALLED BY SENATE GROUP ICC HEAD CALLED BY SENATE GROUP | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/improved-espionage.html | Improved Espionage | By Arthur Daley | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/injustices-to-arabs-charged.html | Injustices to Arabs Charged | IZZAT TAN NOUS | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/inlaid-mosaic-latest-vogue-in-furniture.html | Inlaid Mosaic Latest Vogue In Furniture | By Betty Pepis | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/japans-rightists-will-unite-today-democrats-and-liberals-will-merge.html | JAPANS RIGHTISTS WILL UNITE TODAY Democrats and Liberals Will Merge Present Premier Will Be Reelected Nov 22 | By Robert Trumbull | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/joan-ashworth-fiancee-wellesley-graduate-will-be-wed-to-charles.html | JOAN ASHWORTH FIANCEE Wellesley Graduate Will Be Wed to Charles Nichols Jr | Special to Tha New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/john-a-mgarr.html | JOHN A MGARR | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/john-philip-barlow.html | JOHN PHILIP BARLOW | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/keeping-third-avenues-name.html | Keeping Third Avenues Name | CLARE M TOUSLEY | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/kennedy-of-michigan-state-takes-ic4a-crosscountry-run-title.html | Kennedy of Michigan State Takes IC4A CrossCountry Run Title PITTSBURGH FIRST IN TEAM SCORING | By William J Briordy | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/l-i-beach-plan-approved.html | L I Beach Plan Approved | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/laos-trade-shift-tied-to-thailand-reorientation-follows-pact-on.html | LAOS TRADE SHIFT TIED TO THAILAND Reorientation Follows Pact on Goods in TransitU S Railway Aid a Factor | By Henry R Lieberman | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/icc-acts-to-require-truck-brake-safeguards.html | ICC Acts to Require Truck Brake Safeguards | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/lehman-and-bush-clash-at-hearing-former-says-flood-insurance.html | LEHMAN AND BUSH CLASH AT HEARING Former Says Flood Insurance Inquiry Is Hurt by Lack of Administration Guidance | By Richard H Parke | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/libya-asks-end-of-tribunal.html | Libya Asks End of Tribunal | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/louis-hampton-45-chemical-official.html | LOUIS HAMPTON 45 CHEMICAL OFFICIAL | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/malaya-doubts-truce-talk-in-55-reds-silence-since-their-offer-to.html | MALAYA DOUBTS TRUCE TALK IN 55 Reds Silence Since Their Offer to Negotiate an End of War Reduces Hopes | By Greg MacGregor | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/malaya-indonesia-plan-ties.html | Malaya Indonesia Plan Ties | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/manitoba-reports-farm-income-slash.html | MANITOBA REPORTS FARM INCOME SLASH | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/maori-house-in-display-thatched-cottage-at-antiques-fair-in-white.html | MAORI HOUSE IN DISPLAY Thatched Cottage at Antiques Fair in White Plains | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/maria-thornauer-in-allbrahms-program.html | Maria Thornauer in AllBrahms Program | J B | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mcarthy-attack-on-nlrb-pushed-mcclellan-says-immediate-attention-on.html | MCARTHY ATTACK ON NLRB PUSHED McClellan Says Immediate Attention on the Red Cell Charge Is in Order | By C P Trussellspecial To The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/membership-in-the-u-n-procedural-change-suggested-for-admittance-of.html | Membership in the U N Procedural Change Suggested for Admittance of Nations | MICHAEL H CARDOZO | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/metropolitan-begins-71st-season-hoffmann-is-first-production-met.html | Metropolitan Begins 71st Season Hoffmann Is First Production MET OPERA OPENS ITS 71ST SEASON | By Ross Parmenter | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/minister-cleared-in-contempt-case-court-overrules-judge-who-had.html | MINISTER CLEARED IN CONTEMPT CASE Court Overrules Judge Who Had Been Criticized in a Letter to a Newspaper | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/miss-alice-koch-engaged-to-ied-she-will-become-bride-of-junius-p.html | MISS ALICE KOCH ENGAGED TO IED She Will Become Bride of Junius P Wilson 3du Both Hofstra Students Betrothed | Special to The New York Tlmci | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/modern-paintings-and-sculpture-at-museum.html | Modern Paintings and Sculpture at Museum | D A | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/molotov-asserts-the-iron-curtain-is-here-to-stay-molotov-asserts.html | MOLOTOV ASSERTS THE IRON CURTAIN IS HERE TO STAY Molotov Asserts Iron Curtain Wont Be Lifted by Soviet Union Rejects New Western Offer for Improved Contacts as Propaganda Move ASKS END OF TRADE CURB Dulles Warns Soviet Against the Sale of Surplus Arms to Promote Commerce | By Drew Middletonspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-aldrich-named-head-of-golf-group.html | MRS ALDRICH NAMED HEAD OF GOLF GROUP | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-robert-gannett-has-son.html | Mrs Robert Gannett Has Son | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-walter-h-fisher.html | MRS WALTER H FISHER | Special to The New York Tlmci | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/music-town-hall-debut-geza-anda-gives-piano-recital-marked-by-the.html | Music Town Hall Debut Geza Anda Gives Piano Recital Marked by Differing Styles of Playing | H C S | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nassau-tax-rate-to-rise-15c-in-1956-patterson-submits-budget-of.html | NASSAU TAX RATE TO RISE 15C IN 1956 Patterson Submits Budget of 50002898 an Increase of 3777467 Over 55 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-oil-refinery-is-opened-in-chile.html | NEW OIL REFINERY IS OPENED IN CHILE | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-program-gives-bigger-role-in-defense-to-small-businesses.html | New Program Gives Bigger Role In Defense to Small Businesses | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/opera-style-triumphs-monteux-conducts-at-met-opening-night.html | Opera Style Triumphs Monteux Conducts at Met Opening Night | By Howard Taubman | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/pakistan-facing-decisive-period-next-few-months-expected-to-show.html | PAKISTAN FACING DECISIVE PERIOD Next Few Months Expected to Show Nations Ability to Be Democratic | By A M Rosenthalspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/peakuerickson.html | PeakuErickson | Special to The New YorlcTUnei | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/philadelphia-board-elects.html | Philadelphia Board Elects | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/phoenix-to-stage-new-play-tonight-arnold-steuers-terrible-swift.html | PHOENIX TO STAGE NEW PLAY TONIGHT Arnold Steuers Terrible Swift Sword to Be First for Directors Series | By Louis Calta | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/picasso-etchings-of-193036-shown-in-all-their-variety-at-carstairs.html | Picasso Etchings of 193036 Shown in All Their Variety at Carstairs Gallery | By Howard Devree | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/poetry-magazine-gets-30000.html | Poetry Magazine Gets 30000 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/police-chief-takes-oath.html | Police Chief Takes Oath | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/policy-is-defined-on-buy-american-policy-is-defined-on-buy-american.html | POLICY IS DEFINED ON BUY AMERICAN POLICY IS DEFINED ON BUY AMERICAN Interior Department Allows U S Bidders an Extra 6 LaborSurplus Differential A POSSIBLE U S FORMULA Statement Is Made in Award of Four Small Contracts to Foreign Companies | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/president-in-tribute-eisenhower-sends-letter-to-family-on-durkin.html | PRESIDENT IN TRIBUTE Eisenhower Sends Letter to Family on Durkin Death | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/president-sees-hoover.html | President Sees Hoover | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/prisoner-exchange-offered-by-israel.html | PRISONER EXCHANGE OFFERED BY ISRAEL | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/professor-of-law-baltimore-suicide.html | PROFESSOR OF LAW BALTIMORE SUICIDE | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rehabilitation-success-90-of-handicapped-held-able-to-train-for.html | REHABILITATION SUCCESS 90 of Handicapped Held Able to Train for Jobs | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/reuther-rejects-third-party.html | Reuther Rejects Third Party | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/roosevelt-of-yonkers-coach-nearing-first-unbeaten-football-season.html | Roosevelt of Yonkers Coach Nearing First Unbeaten Football Season in 30 Years | By William J Flynn | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rovero-may-miss-game-thigh-blood-clot-puts-out-star-dartmouth-back.html | ROVERO MAY MISS GAME Thigh Blood Clot Puts Out Star Dartmouth Back | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ruby-ayres-dies-a-british-author-writer-of-romantic-novels-sold.html | RUBY AYRES DIES A BRITISH AUTHOR Writer of Romantic Novels Sold 8000000 Copies Produced Play in 1932 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/russians-protest-over-interviews-newsmen-ending-u-s-tour-complain.html | RUSSIANS PROTEST OVER INTERVIEWS Newsmen Ending U S Tour Complain They Could Not See Countrys Leaders | By Dana Adams Schmidt | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/son-to-the-h-w-penningtons.html | Son to the H W Penningtons | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/south-africa-ties-to-un-session-cut-office-here-closed-because-of.html | SOUTH AFRICA TIES TO UN SESSION CUT Office Here Closed Because of Calculated Affront in Trusteeship Committee | By Kathleen McLaughlin | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/soviet-and-china-build-rail-links-one-line-through-mongolia-is.html | SOVIET AND CHINA BUILD RAIL LINKS One Line Through Mongolia Is ReadySinkiang Road Advancing Rapidly | By Harrison E Salisbury | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/soviet-insists-u-n-admit-mongolia-soviet-insists-un-admit-mongolia.html | SOVIET INSISTS U N ADMIT MONGOLIA SOVIET INSISTS UN ADMIT MONGOLIA  18 or Nothing Spokesman Says on Package Deal Deadlock With U S Looms | By Thomas J Hamiltonspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/stevenson-to-get-jerseys-32-votes-meyner-predicts-stevenson-to-get.html | STEVENSON TO GET JERSEYS 32 VOTES MEYNER PREDICTS STEVENSON TO GET JERSEYS SUPPORT Governor Is Reported to Have Pledged Delegations Solid Support at Convention ALEXANDER TO AID DRIVE Will Quit State Treasurers Post Temporarily to Head NationWide Citizen Unit | By George Cable Wrightspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/stocks-are-firm-on-london-board-but-volume-shows-no-big.html | STOCKS ARE FIRM ON LONDON BOARD But Volume Shows No Big RiseInterest Selective in Leading Industrials | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/surplus-disposal-called-farm-key-ellender-predicts-first-new.html | SURPLUS DISPOSAL CALLED FARM KEY Ellender Predicts First New Legislation Will Deal With Increasing Sales Abroad | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/thomas-a-wilson.html | THOMAS A WILSON | Special to The New Ycrfc Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/thomas-l-hughes.html | THOMAS L HUGHES | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/threat-to-rights-found-continuing-united-synagogue-asserts-that.html | THREAT TO RIGHTS FOUND CONTINUING United Synagogue Asserts That Basic Circumstances Causing Peril Remain | By George Duganspecial To the New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ticket-flood-assailed-6man-raritan-police-force-to-face-grand-jury.html | TICKET FLOOD ASSAILED 6Man Raritan Police Force to Face Grand Jury | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/to-identify-communist-teachers.html | To Identify Communist Teachers | FRANCIS GRIFFITH | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/top-player-at-garden-never-gets-into-contests-but-gladys-goodding.html | Top Player at Garden Never Gets Into Contests But Gladys Goodding Wins Fans With Her Organ Selections Bright Humor Plus Talent Helpful in Musicians Work | By Moe Berger | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/treasury-bill-rate-advances-to-2248.html | TREASURY BILL RATE ADVANCES TO 2248 | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/tv-salute-to-free-press.html | TV Salute to Free Press | By Jack Gould | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/u-n-move-sought-on-human-rights.html | U N MOVE SOUGHT ON HUMAN RIGHTS | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/virginia-session-is-called-on-bias-state-seeking-public-funds-for.html | VIRGINIA SESSION IS CALLED ON BIAS State Seeking Public Funds for Private Schools to Avoid Integration | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/wharton-alumni-honor-craig.html | Wharton Alumni Honor Craig | Special to The New York Times | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/william-andolsek.html | WILLIAM ANDOLSEK | Special to The New York Tlmej | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/yaleharvard-and-princetondartmouth-share-top-billing-in-east-tle.html | YaleHarvard and PrincetonDartmouth Share Top Billing in East TLE BIDS MARK GAMES SATURDAY Eleven Faces Crimson ChallengeTiger a Clear Choice Over the Green | By Allison Danzig | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/youth-admits-planting-bomb-in-airliner-44-victims-included-mother.html | Youth Admits Planting Bomb in Airliner 44 Victims Included Mother He Insured YOUTH CONFESSES IN PLANE TRAGEDY Colorado Suspect Says He Took Out 37500 Faces U S Charge | By the United Press | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/youth-conferences-stand-reaffirmation-by-group-of-moral-and.html | Youth Conferences Stand Reaffirmation by Group of Moral and Spiritual Values Stressed | Rev J EDWARD CAROTHERSRabbi HAROLD H GORDONDon J HANGER | RE0000177902 | 1983-10-07 | B00000561767 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/4-concerns-indicted-in-antitrust-cases.html | 4 CONCERNS INDICTED IN ANTITRUST CASES | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/5-w-murkland-69-former-controller-i.html | 5 W MURKLAND 69 FORMER CONTROLLER i | uuuuuuuuuuu Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/7-more-suspended-in-hoffman-case-meynar-makes-public-final-report.html | 7 MORE SUSPENDED IN HOFFMAN CASE Meynar Makes Public Final Report 300000 Suit Against Bank Stressed | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/90-soviet-submarines-reported-in-far-east.html | 90 Soviet Submarines Reported in Far East | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-burdet-crofoot.html | A BURDET CROFOOT | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-i-s-wregg-to-wed-miss-perssesealy.html | A I S WREGG TO WED MISS PERSSESEALY | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ann-st-john.html | ANN ST JOHN | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/antarctic-ships-meet-glacier-overtakes-in-pacific-the-lessspeedy.html | ANTARCTIC SHIPS MEET Glacier Overtakes in Pacific the LessSpeedy Edisto | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ballet-pre1914-spoof-souvenirs-new-bolender-work-that-satirizes.html | Ballet Pre1914 Spoof Souvenirs New Bolender Work That Satirizes Antebellum Mores Has Debut | By John Martin | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/batista-fills-vacant-post.html | Batista Fills Vacant Post | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bengurion-bars-eden-mediation-he-says-proposal-for-arab-border.html | BENGURION BARS EDEN MEDIATION He Says Proposal for Arab Border Talks Would Tend to Truncate Israel | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/book-drive-stirs-tempest-in-canada.html | BOOK DRIVE STIRS TEMPEST IN CANADA | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/books-teach-big-subjects-to-children.html | Books Teach Big Subjects To Children | By Dorothy Barclay | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bostonians-clear-the-streets.html | Bostonians Clear the Streets | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/boys-in-blue-bluer-jersey-police-on-ticket-spree-under-new.html | BOYS IN BLUE BLUER Jersey Police on Ticket Spree Under New Regulations | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/british-air-official-named.html | British Air Official Named | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/brownell-to-request-new-risk-procedure.html | Brownell to Request New Risk Procedure | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/business-is-seen-favored-in-taxes-economists-tell-congress-rate.html | BUSINESS IS SEEN FAVORED IN TAXES Economists Tell Congress Rate Structure Is Not as Progressive as It Seems | By Edwin L Dale Jrspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/california-backers-prepare.html | California Backers Prepare | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/canadian-confident.html | Canadian Confident | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/choice-of-probation-staff.html | Choice of Probation Staff | RUTH J FREY | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cincinnati-tally-over-coalition-wins-five-council-seats-vote-total.html | CINCINNATI TALLY OVER Coalition Wins Five Council Seats Vote Total Shows | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cleaner-city-seen.html | Cleaner City Seen | ERNESTA BARLOW | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colombia-urges-un-drop-algerian-item.html | COLOMBIA URGES UN DROP ALGERIAN ITEM | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colombo-council-to-meet.html | Colombo Council to Meet | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colonial-heirloom-ends-a-long-stay-abroad-tricks-for-a-thanksgiving.html | Colonial Heirloom Ends a Long Stay Abroad Tricks for a Thanksgiving Parade | By Meyer Berger | RE0000177903 | 1983-10-07 | B00000563146 |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/comedie-francaise-bill-plays-by-marivaux-and-de-musset-presented.html | Comedie Francaise Bill Plays by Marivaux and De Musset Presented | By Herbert L Matthews | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/creole-oil-to-pay-bonuses.html | Creole Oil to Pay Bonuses | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/czech-living-cost-found-to-be-high-evidence-indicates-average.html | CZECH LIVING COST FOUND TO BE HIGH Evidence Indicates Average Citizen Lives More Poorly Than Before the War | By Jack Raymondspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/daugherty-retains-sense-of-humor.html | Daugherty Retains Sense of Humor | By Joseph M Sheehan | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/departing-yanks-praised-in-tokyo-japanese-press-pays-tribute-to.html | DEPARTING YANKS PRAISED IN TOKYO Japanese Press Pays Tribute to Players and Club as Tour of Nation Ends | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eagles-scott-and-willey-hailed-for-defensive-skills-by-giants-ends.html | Eagles Scott and Willey Hailed For Defensive Skills by Giants Ends With New Yorks Next Foe Praised by Coach HowellElevens in Top Shape Are Wary of Each Other | By Deane McGowen | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eden-rejects-study-of-churchstate-tie.html | EDEN REJECTS STUDY OF CHURCHSTATE TIE | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eden-repeats-plea.html | Eden Repeats Plea | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/edition-power-of-states-tested-high-court-is-asked-to-upset-ruling.html | EDITION POWER OF STATES TESTED High Court Is Asked to Upset Ruling Smith Act Nullified Pennsylvanias Statute | By Luther A Huston | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/educator-scoffs-at-overteaching-rutgers-head-bids-colleges-make.html | EDUCATOR SCOFFS AT OVERTEACHING Rutgers Head Bids Colleges Make Learning Active in Meeting Enrollment Leap | By Damon Stetsonspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eisenhower-again-offers-pact-on-near-east-borders-president-cites.html | Eisenhower Again Offers Pact on Near East Borders PRESIDENT CITES AIM ON NEAR EAST | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/excavations-endangered-by-elements-and-tourist.html | Excavations Endangered by Elements and Tourist DepredationsProfessor to Set Up Association for Conservation Work | By Arnaldo Cortesispecial to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/exdancer-leads-in-philippine-poll-mrs-warns-paces-the-field-for.html | EXDANCER LEADS IN PHILIPPINE POLL Mrs Warns Paces the Field for SenateHeld Position in Magsaysay Cabinet | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/exiles-in-paris-try-to-seize-soviet-aide.html | EXILES IN PARIS TRY TO SEIZE SOVIET AIDE | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/experts-chided-on-delinquency-too-many-theories-conceal-real-nature.html | EXPERTS CHIDED ON DELINQUENCY Too Many Theories Conceal Real Nature of Problem Welfare Parley Told | By Emma Harrison | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/faure-indicates-delay-in-voting-faure-indicates-delay-in-voting.html | FAURE INDICATES DELAY IN VOTING FAURE INDICATES DELAY IN VOTING | By Robert C Doty | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/for-fewer-amendments-a-state-constitution-which-will-require-less.html | For Fewer Amendments A State Constitution Which Will Require Less Change Is Favored | LOUIS J MERRELL | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/forecast-for-1975-use-of-fuel-will-double-with-oil-in-key-role.html | Forecast for 1975 Use of Fuel Will Double With Oil in Key Role | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/france-is-scored-on-import-quotas-more-foreign-competition-would.html | FRANCE IS SCORED ON IMPORT QUOTAS More Foreign Competition Would Spur Efficiency OEEC Report Says | By Harold Callender | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/frank-j-g-duck-56-chemical-engineer.html | FRANK J G DUCK 56 CHEMICAL ENGINEER | Soecial to The New York Ttmp12 | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/freeing-of-land-in-israel-asked-syria-urges-u-n-name-body-to-give.html | FREEING OF LAND IN ISRAEL ASKED Syria Urges U N Name Body to Give Areas to Refugees U S to Fight Proposal | By Kathleen Teltschspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gatt-to-continue-study-japanese-trade-competition-is-accepted-as.html | GATT TO CONTINUE STUDY Japanese Trade Competition Is Accepted as Responsibility | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/germ-war-plans-protested.html | Germ War Plans Protested | MARGARET CASANOVA | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gop-wary-on-flood-aid-governors-figure-questioned-by-connecticut.html | GOP WARY ON FLOOD AID Governors Figure Questioned by Connecticut Leaders | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/grain-prices-rise-as-soybeans-fall-traders-feel-bearish-news-has.html | GRAIN PRICES RISE AS SOYBEANS FALL Traders Feel Bearish News Has Been Overplayed for the Present | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/greece-invites-bonn-president.html | Greece Invites Bonn President | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/harold-g-scheehle.html | HAROLD G SCHEEHLE | Soetial to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/holiday-in-brazil-finds-nation-calm.html | HOLIDAY IN BRAZIL FINDS NATION CALM | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/hope-of-eastwest-accord-on-improved-ties-vanishes-hope-of-accord-on.html | Hope of EastWest Accord On Improved Ties Vanishes HOPE OF ACCORD ON TIES VANISHES | By Elie Abel | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/housing-notes-sold-average-interest-of-1547-compares-with-159-oct-4.html | HOUSING NOTES SOLD Average Interest of 1547 Compares With 159 Oct 4 | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/how-to-save-money.html | How to Save Money | By Arthur Daley | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/i-c-c-chairman-to-face-open-senate-investigation-icc-chief-faces-a.html | I C C Chairman to Face Open Senate Investigation ICC CHIEF FACES A SENATE INQUIRY | By William S White | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/israeli-plane-reports-attack.html | Israeli Plane Reports Attack | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/j-george-r-graham.html | J GEORGE R GRAHAM | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/jane-gruver-engaged-syracuse-nurse-fiancee-of-rev-edward-l-eastman.html | JANE GRUVER ENGAGED Syracuse Nurse Fiancee of Rev Edward L Eastman | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/javits-assures-israelis.html | Javits Assures Israelis | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/jean-pg-hancock.html | JEAN PG HANCOCK | Soecial to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/john-c-brady.html | JOHN C BRADY | Soecial to The New York Ttmei i | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/karachi-hurdled-odds-in-economy-pakistans-survival-on-basis-of.html | KARACHI HURDLED ODDS IN ECONOMY Pakistans Survival on Basis of Small Resources Called a Major Achievement | By A M Rosenthalspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/khrushchev-words-on-france-revised.html | KHRUSHCHEV WORDS ON FRANCE REVISED | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/l-a-janney-74-patent-attorney-specialist-in-trademark-law-diesuhad.html | L A JANNEY 74 PATENT ATTORNEY Specialist in Trademark Law DiesuHad Private Practice Here Until Recently | uuuuuuuuu Sncclnl lo The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/laura-lee-payne-to-be-ty-hostess-will-conduct-live-interview.html | LAURA LEE PAYNE TO BE TY HOSTESS Will Conduct Live Interview Program From the West With Prominent Guests | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/lloyd-bacon-dies-film-director-65.html | LLOYD BACON DIES FILM DIRECTOR 65 | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/marguerite-jones-a-fiancee.html | Marguerite Jones a Fiancee | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/meyner-entertains-cabinet.html | Meyner Entertains Cabinet | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/miss-myrtle-bigden.html | MISS MYRTLE BIGDEN | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/miss-ruth-rapoport-prospective-bride.html | MISS RUTH RAPOPORT PROSPECTIVE BRIDE | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mitchell-appoints-adviser.html | Mitchell Appoints Adviser | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/montgomery-in-boston-says-tie-of-englishspeaking-nations-is-vital.html | MONTGOMERY IN BOSTON Says Tie of EnglishSpeaking Nations Is Vital to Peace | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/morocco-prepares-to-welcome-sultan.html | MOROCCO PREPARES TO WELCOME SULTAN | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-elizabeth-hardingj.html | MRS ELIZABETH HARDINGJ | Special to The New York TUne12 | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-herbert-c-newell.html | MRS HERBERT C NEWELL | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-j-s-butterworth.html | MRS J S BUTTERWORTH | SDecial to The kpw Vnrtr T1m12 | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/music-mozart-serenade-played-haffner-work-offered-in-town-hall.html | Music Mozart Serenade Played Haffner Work Offered in Town Hall Program | By Ross Parmenter | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/national-steel-to-spend-200-million-to-expand.html | National Steel to Spend 200 Million to Expand | SPECIAL TO THE NEW YORK TIMES | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-film-process-is-shown-by-fox-55mm-cinemascope-scenes-from.html | NEW FILM PROCESS IS SHOWN BY FOX 55mm CinemaScope Scenes From Carousel Have More Depth Striking Brilliance | By Thomas M Pryor | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-teeth-urged-in-antitrust-law.html | NEW TEETH URGED IN ANTITRUST LAW | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/newark-hears-sharett-israeli-minister-honored-at-bond-campaign.html | NEWARK HEARS SHARETT Israeli Minister Honored at Bond Campaign Dinner | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/norway-assures-soviet-on-bases-to-allow-use-by-nato-allies-only-if.html | NORWAY ASSURES SOVIET ON BASES To Allow Use by NATO Allies Only if AttackedTwo Premiers Stress Amity | By Welles Hangen | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/officer-foresees-new-type-of-war-his-air-transportable-army-could.html | OFFICER FORESEES NEW TYPE OF WAR His Air Transportable Army Could Eliminate Tactical Aviation Field Artillery | By Anthony Leviero | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ormandy-directs-wagner-concert-his-philadelphia-orchestra-displays.html | ORMANDY DIRECTS WAGNER CONCERT His Philadelphia Orchestra Displays Tonal Splendor HereHarshaw Sings | J B | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ousted-premier-wins-reelection-in-sudan.html | Ousted Premier Wins Reelection in Sudan | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pakistan-increase-set.html | Pakistan Increase Set | By John P Callahanspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/passport-denials-arouse-senators-rights-inquiry-demands-data-from.html | PASSPORT DENIALS AROUSE SENATORS Rights Inquiry Demands Data From State Department on Scientist and Judge | By C P Trussellspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/peronist-hold-on-unions-broken-general-strike-lags-in-argentina.html | Peronist Hold on Unions Broken General Strike Lags in Argentina PERONISTS HOLD ON UNIONS BROKEN | By Edward A Morrowspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/plea-made-for-cypriote-greeks-seek-easing-of-a-death-sentencea.html | PLEA MADE FOR CYPRIOTE Greeks Seek Easing of a Death SentenceA School Closed | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/policy-key-in-case.html | Policy Key in Case | By Richard Witkin | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/president-to-get-report-by-dulles-on-geneva-talks-eisenhower-to-get.html | PRESIDENT TO GET REPORT BY DULLES ON GENEVA TALKS EISENHOWER TO GET REPORT BY DULLES Conferences Set Tomorrow and FridayEisenhower Takes Longest Walk | By Allen Druryspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/press-freedom-in-peru.html | Press Freedom in Peru | FERNANDO BERCKEMEYER | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/priestleys-play-to-open-tonight-dragons-mouth-a-debate-in-dramatic.html | PRIESTLEYS PLAY TO OPEN TONIGHT Dragons Mouth a Debate in Dramatic Form to Have Premiere at Cherry Lane | By Louis Calta | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pulaski-skyway-crash-fatal.html | Pulaski Skyway Crash Fatal | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/query-to-author-on-red-tie-upheld-u-s-court-refuses-to-drop-charge.html | QUERY TO AUTHOR ON RED TIE UPHELD U S Court Refuses to Drop Charge That Resulted From Overseas Library Inquiry | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rally-denounces-red-mideast-aim-zionistsponsored-gathering-urges-u.html | RALLY DENOUNCES RED MIDEAST AIM ZionistSponsored Gathering Urges U S to Back Israel by a Security Pact | By Irving Spiegel | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/research-needs-cited-by-experts-medical-problems-weighed-on-eve-of.html | RESEARCH NEEDS CITED BY EXPERTS Medical Problems Weighed on Eve of Publication of a Midcentury Survey | By William L Laurence | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ridgeback-newest-a-k-c-member-dog-has-prowess-in-sporting-field-and.html | Ridgeback Newest A K C Member Dog Has Prowess in Sporting Field and as Farm Guard | By John Rendel | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/riegelman-scores-city-pier-failure-citys-operation-of-piers.html | RIEGELMAN SCORES CITY PIER FAILURE CITYS OPERATION OF PIERS ASSAILED | By Charles G Bennett | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/robert-y-dudley.html | ROBERT Y DUDLEY | Sopclal to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/roger-f-hosford.html | ROGER F HOSFORD | Snedal to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/salk-shots-given-added-clearance-no-chance-of-present-batchs-having.html | SALK SHOTS GIVEN ADDED CLEARANCE No Chance of Present Batchs Having Harmful Live Virus Public Health Aide Says | By Robert K Plumb | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/scope-of-cancer-research-progress-against-disease-requires-full.html | Scope of Cancer Research Progress Against Disease Requires Full Investigation It Is Felt | LEONARD S GREEN | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/seminary-plans-division-in-israel-training-school-for-rabbinic.html | SEMINARY PLANS DIVISION IN ISRAEL Training School for Rabbinic Students Backed by United Synagogues of America | By George Dugan | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/soviet-said-to-speed-visas.html | Soviet Said to Speed Visas | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/standby-freeze-on-prices-studied-need-of-quick-action-in-case-of.html | STANDBY FREEZE ON PRICES STUDIED Need of Quick Action in Case of Emergency Stressed by Defense Production Aides | By Charles E Eganspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/state-group-asked-for-new-road-plan.html | STATE GROUP ASKED FOR NEW ROAD PLAN | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/state-labor-units-in-merger-moves-a-f-l-and-c-i-o-to-pick.html | STATE LABOR UNITS IN MERGER MOVES A F L and C I O to Pick Committees  National Groups Need Executives | By A H Raskin | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/statements-by-dulles-and-soviet-proposals.html | Statements by Dulles and Soviet Proposals | By Mr Dulles | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/steel-union-fund-to-help-strikers-500000-allotted-by-board-for.html | STEEL UNION FUND TO HELP STRIKERS 500000 Allotted by Board for Electrical Workers in Westinghouse TieUp | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-draws-cheers-and-gibes-most-democrats-hail-bid-walter.html | STEVENSON DRAWS CHEERS AND GIBES Most Democrats Hail Bid Walter Assails Candidate Hall Derides BuildUp | By Joseph A Loftus | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-move-stresses-state-democratic-division-state-split-seen.html | Stevenson Move Stresses State Democratic Division STATE SPLIT SEEN OVER STEVENSON | By Leo Egan | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-seeks-nomination-in-56-hits-gop-record-stevenson-seeks.html | STEVENSON SEEKS NOMINATION IN 56 HITS GOP RECORD STEVENSON SEEKS NOMINATION IN 56 | By W H Lawrence | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stocks-in-london-display-firmness-penny-gains-are-general.html | STOCKS IN LONDON DISPLAY FIRMNESS Penny Gains Are General Government Issues Go Up as Much as 10 Shillings | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/syrianczech-arms-talks.html | SyrianCzech Arms Talks | Dispatch of The Times London | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/testing-air-raid-sirens.html | Testing Air Raid Sirens | THOMAS B COMSTOCK | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/texas-gas-piped-to-city-tennessee-company-routes-its-flow-through.html | TEXAS GAS PIPED TO CITY Tennessee Company Routes Its Flow Through New England | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/text-of-the-statement-by-stevenson.html | Text of the Statement by Stevenson | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/theatre-school-sadism-play-about-a-military-academy-at-phoenix.html | Theatre School Sadism Play About a Military Academy at Phoenix | By Brooks Atkinson | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/tunisians-cheer-autonomy-grant-neodestour-party-congress-hails-move.html | TUNISIANS CHEER AUTONOMY GRANT NeoDestour Party Congress Hails Move as First Step to Complete Independence | By Henry Giniger | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/tvs-inventory-plans-to-expand-ducational-show-may-be-spectacular.html | TVS INVENTORY PLANS TO EXPAND ducational Show May Be Spectacular With Color and OneHour Programs | By Val Adams | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-n-trustee-group-ends-africa-debate.html | U N TRUSTEE GROUP ENDS AFRICA DEBATE | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-nu-arrives-in-india-burmese-premier-en-route-home-lands-in-soviet.html | U NU ARRIVES IN INDIA Burmese Premier En Route Home Lands in Soviet Plane | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-agency-orders-ban-on-3-food-dyes.html | U S AGENCY ORDERS BAN ON 3 FOOD DYES | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-bids-council-act-on-u-n-entry-but-22-lands-seek-to-avert-move.html | U S BIDS COUNCIL ACT ON U N ENTRY But 22 Lands Seek to Avert Move Fearing Haste May Block Mass Admissions | By Arthur J Olsen | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-to-withhold-20-of-funds-set-for-foreign-aid-u-s-to-withhold-20.html | U S TO WITHHOLD 20 OF FUNDS SET FOR FOREIGN AID U S TO WITHHOLD 20 OF AID FUND | By Dana Adams Schmidt | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-voids-visa-of-soviet-cleric-after-moscow-asks-wide-rights-u-s.html | U S Voids Visa of Soviet Cleric After Moscow Asks Wide Rights U S CANCELS VISA OF SOVIET CLERIC | By Harrison E Salisburysocial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/united-rightists-give-tokyo-policy-new-liberaldemocrat-party-issues.html | UNITED RIGHTISTS GIVE TOKYO POLICY New LiberalDemocrat Party Issues Statement Taking Firm Line on Soviet | By Robert Trumbullspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/use-of-more-power-in-homes-envisioned.html | USE OF MORE POWER IN HOMES ENVISIONED | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/voting-plan-opposed-moslems-in-pakistan-assail-the-idea-of-joint.html | VOTING PLAN OPPOSED Moslems in Pakistan Assail the Idea of Joint Hindu Poll | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/war-command-captures-display-handicap-as-new-york-racing-season.html | War Command Captures Display Handicap as New York Racing Season Ends JAMAICA WINNER NIPS KOPES BABY 32517 See JerkensTrained War Command Lead From Start3243076 Bet | By James Roach | RE0000177903 | 1983-10-07 | B00000563146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wayne-arnold-35-a-physicist-is-dead.html | WAYNE ARNOLD 35 A PHYSICIST IS DEAD | Special to The New York TlmM | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/weaknesses-of-propaganda-diplomacy.html | Weaknesses of Propaganda Diplomacy | By C L Sulzberger | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/weather-blamed-for-poor-deer-hunting-results-in-new-england-areas.html | Weather Blamed for Poor Deer Hunting Results in New England Areas | By Raymond B Camp | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/west-rejects-bid-of-soviet-to-cut-units-in-germany-west-rejects.html | WEST REJECTS BID OF SOVIET TO CUT UNITS IN GERMANY West Rejects Soviet Proposal To Reduce Forces in Germany | By Drew Middleton | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yale-expecting-replacement-problems-in-saturdays-finale-with.html | Yale Expecting Replacement Problems in Saturdays Finale With Harvard BLUE DEPRESSED BY PRINCETON LOSS But Yale Figures to Regain Spirit for Crimson Contest Despite Injured Reserves | By Allison Danzigspecial To the New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yonkers-plans-rise-in-fund-for-schools.html | YONKERS PLANS RISE IN FUND FOR SCHOOLS | Special to The New York Times | RE0000177903 | 1983-10-07 | B00000563146 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/2-moves-feature-tv-checker-board-colgate-asks-release-from-variety.html | 2 MOVES FEATURE TV CHECKER BOARD Colgate Asks Release From Variety Hour  Lorillard Backs Down on Panel | By Val Adams | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/25-nations-urge-mass-u-n-entry-bid-security-council-accept-18.html | 25 NATIONS URGE MASS U N ENTRY Bid Security Council Accept 18 ApplicantsCanadian Sponsor Is Hopeful | By Thomas J Hamiltonspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/400-royal-aliens-win-british-right-400-royal-aliens-win-british.html | 400 ROYAL ALIENS WIN BRITISH RIGHT 400 ROYAL ALIENS WIN BRITISH RIGHT Court Ruling Based on 1705 Law Covers Citizenship | By Thomas P Ronanspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/a-new-duty-for-mps-check-on-gis-mittens.html | A New Duty for MPs Check on GIs Mittens | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/aaron-l-kelsey.html | aaron l kelsey | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/alien-joins-navy-under-new-rule-briton-is-first-noncitizen.html | ALIEN JOINS NAVY UNDER NEW RULE Briton Is First Noncitizen Volunteer Accepted Since 27Sister to Be a WAVE | By Byron Porterfield | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/ambition-fulfilled.html | Ambition Fulfilled | By Welles Hangen | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/antiisrael-policies-are-laid-to-clique.html | ANTIISRAEL POLICIES ARE LAID TO CLIQUE | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/argentina-seizes-rule-over-unions-argentina-seizes-rule-over-unions.html | ARGENTINA SEIZES RULE OVER UNIONS ARGENTINA SEIZES RULE OVER UNIONS TankBacked Troops Occupy Main OfficeNavy Captain Set to Run Confederation | By Edward A Morrowspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/arthur-star1n-61-advertising-aide.html | ARTHUR STAR1N 61 ADVERTISING AIDE | Special to The New York Tim | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/austria-puzzled-over-neutrality-even-government-officials-differ-on.html | AUSTRIA PUZZLED OVER NEUTRALITY Even Government Officials Differ on Nations Course Under Proclaimed Status | By John MacCormacspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/belinkyuwolther.html | BelinkyuWolther | Splal to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/big-4-talks-end-in-failure-each-side-blames-other-no-new-meeting.html | BIG 4 TALKS END IN FAILURE EACH SIDE BLAMES OTHER NO NEW MEETING DATE SET BIG FOUR PARLEY ENDS IN FAILURE U S ASSURES BONN Pledges to Push Unity West Asks U N to Study Arms Cuts | By Drew Middletonspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/boda-compiles-a-list-to-end-all-lists-of-traditional-gridiron.html | Boda Compiles a List to End All Lists of Traditional Gridiron Trophies | By Joseph M Sheehan | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/british-greet-arab-reaction.html | British Greet Arab Reaction | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/brooklyn-museum-exhibition-takes-note-of-new-techniques-in.html | Brooklyn Museum Exhibition Takes Note of New Techniques in Printmaking | By Howard Devree | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/business-loans-jump-182000000-gain-at-member-banks-here-is.html | BUSINESS LOANS JUMP 182000000 Gain at Member Banks Here Is 44000000Holdings of Treasury Bills Off | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/butler-says-warren-wont-be-candidate.html | BUTLER SAYS WARREN WONT BE CANDIDATE | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cage-role-danced-by-melissa-hayden.html | CAGE ROLE DANCED BY MELISSA HAYDEN | J M | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/campanella-gets-comeback-honors-dodgers-catcher-wins-poll-iraq-king.html | CAMPANELLA GETS COMEBACK HONORS Dodgers Catcher Wins Poll Iraq King Congratulates Champions Belatedly | By William J Briordy | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/chi-kwan-chens-watercolors-on-view.html | Chi Kwan Chens WaterColors on View | D A | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cloak-and-dagger-stuff.html | Cloak and Dagger Stuff | By Arthur Daley | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cold-weather-and-heavy-snows-in-north-drive-last-ducks-and-geese.html | Cold Weather and Heavy Snows in North Drive Last Ducks and Geese Southward | By Raymond R Camp | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/colombian-envoy-named-head-of-latin-council.html | Colombian Envoy Named Head of Latin Council | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/colombo-plan-job-filled.html | Colombo Plan Job Filled | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/competitor-hits-g-m-on-bus-deal-tells-senate-unit-wilson-order.html | COMPETITOR HITS G M ON BUS DEAL Tells Senate Unit Wilson Order Forced Cancellation of Diesel Engine Sale | By John D Morris | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cross-expected-to-resign-quashing-senate-inquiry-senators-expect.html | Cross Expected to Resign Quashing Senate Inquiry SENATORS EXPECT ICC HEAD TO QUIT | By William S White | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/democrat-urges-active-president-pittsburghs-mayor-asserts.html | DEMOCRAT URGES ACTIVE PRESIDENT Pittsburghs Mayor Asserts SemiRetired Chairman of Board Cant Hold Post | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/denies-jersey-charges-conklin-is-under-suspension-in-employment.html | DENIES JERSEY CHARGES Conklin Is Under Suspension in Employment Unit Inquiry | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/device-stops-jet-canadians-test-apparatus-halting-plane-on-runway.html | DEVICE STOPS JET Canadians Test Apparatus Halting Plane on Runway | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-c-d-van-alstine.html | DR C D VAN ALSTINE | Special to The New York Tlmei | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-frederick-a-hodge.html | DR FREDERICK A HODGE | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-william-swartley.html | DR WILLIAM SWARTLEY | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-assures-bonn-about-unity-sends-adenauer-note-saying-u-s-will.html | DULLES ASSURES BONN ABOUT UNITY Sends Adenauer Note Saying U S Will Continue Pressing for Single German State | By M S Handlerspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-returns-to-paris-soon.html | Dulles Returns to Paris Soon | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-to-report-to-nation.html | Dulles to Report to Nation | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-will-see-president-today-dulles-will-see-president-today.html | DULLES WILL SEE PRESIDENT TODAY DULLES WILL SEE PRESIDENT TODAY Will Report on Geneva Talk Nationwide TV and Radio Speech Due Tomorrow | By Elie Abelspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dutch-line-to-buy-8-jet-planes-here-k-l-m-is-first-abroad-to-order.html | DUTCH LINE TO BUY 8 JET PLANES HERE K L M Is First Abroad to Order LongRange Craft for NonStop Atlantic Flight | By Richard Witkin | RE0000177904 | 1983-10-07 | B00000563147 |

| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/eastwest-trade-fraction-of-worlds.html | EASTWEST TRADE FRACTION OF WORLDS | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/egypt-warns-us-on-arms-egypt-warns-u-s-on-israeli-arms.html | Egypt Warns US on Arms EGYPT WARNS U S ON ISRAELI ARMS | By Kennett Love | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/fire-perils-laid-to-25-city-hotels-fire-perils-laid-to-25-hotels.html | FIRE PERILS LAID TO 25 CITY HOTELS FIRE PERILS LAID TO 25 HOTELS HERE | By Charles G Bennett | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/flfwxtotn-wuwfl-jlpeun-njalie-vo-o-ifvvjfi-fijntiehbde.html | flfWXTOTn WUWfl jLpEun njalie vo o ifvvjfi Fijntiehbde IslantJStudVit ill lWalfied jb Efep Flavin Brown Alurrinul | SptoteUtaThe New YofifrTlm12iT i | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/frank-weingarth.html | FRANK WEINGARTH | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/french-assembly-still-balks-poll-by-6123-in-night-sitting-it-delays.html | FRENCH ASSEMBLY STILL BALKS POLL By 6123 in Night Sitting It Delays Opening Debate on Faure Election Plan | By Robert C Doty | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/french-reds-oust-former-no-3-man.html | FRENCH REDS OUST FORMER NO 3 MAN | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/garment-center-planned-as-film-gangster-efforts-to-invade-new-york.html | GARMENT CENTER PLANNED AS FILM Gangster Efforts to Invade New York Industry to Be Dramatized by Columbia | By Thomas M Pryorspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/geneva-to-cause-no-defense-spurt-wilson-denies-parley-was-a-failure.html | GENEVA TO CAUSE NO DEFENSE SPURT Wilson Denies Parley Was a Failure Wont Raise Preparedness Budgets | By Anthony Levierospecial to the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/geographic-society-will-honor-its-president-50-years-on-staff.html | Geographic Society Will Honor Its President 50 Years on Staff | By Alvin Shuster | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/gerhard-rollefson-.html | GERHARD ROLLEFSON | Special to The New York Timu | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/gop-analyzes-upstate-results-finds-democratic-gains-on-county-and.html | GOP ANALYZES UPSTATE RESULTS Finds Democratic Gains on County and City Levels but Denies a Trend | By Leo Egan | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/gordon-ia1her-industrials-m-uuu_-i-ohio-financier-who-founded.html | GORDON IA1HER INDUSTRIALS M uuu i Ohio Financier Who Founded Spring Company in Toledo and Axle Concern Dies | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/harvard-schedules-closed-practice-sessions-to-prepare-for-yale.html | Harvard Schedules Closed Practice Sessions to Prepare for Yale CRIMSONS ELEVEN AT FULL STRENGTH | By Lincoln A Werden | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/huge-welcome-planned.html | Huge Welcome Planned | By A M Rosenthal | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/humphrey-lays-gains-to-gop-in-coast-speech-secretary-asserts-party.html | HUMPHREY LAYS GAINS TO GOP In Coast Speech Secretary Asserts Party Gives Nation Faith Vital to Prosperity | By Gladwin Hill | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/india-may-appeal-to-us-for-a-loan-of-1500000000-india-may-appeal.html | INDIA MAY APPEAL TO US FOR A LOAN OF 1500000000 INDIA MAY APPEAL FOR BIG U S LOAN Huge Sum May Be Needed by New Delhi to Put Through Second FiveYear Plan | By Dana Adams Schmidtspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/iraqs-role-defined-participation-in-security-pact-said-to-represent.html | Iraqs Role Defined Participation in Security Pact Said to Represent National Policy | MOHAMMED FADHIL JAMALI | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/israel-asks-lenient-credit-israel-asks-arms-on-lenient-terms.html | Israel Asks Lenient Credit ISRAEL ASKS ARMS ON LENIENT TERMS | Special To The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/israel-said-to-back-u-n-el-auja-plan.html | ISRAEL SAID TO BACK U N EL AUJA PLAN | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/issue-of-goa-examined-review-by-u-n-of-indias-claims-to-enclave.html | Issue of Goa Examined Review by U N of Indias Claims to Enclave Proposed | D P JOFFO | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/jaywalking-fines-queried.html | Jaywalking Fines Queried | WALTER FENTON | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/john-w-shannon.html | JOHN W SHANNON | Special to The New York Tlmet | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/lang-man-behind-hartack-s-success-jockeys-agent-books-ready-horses.html | Lang Man Behind Hartack s Success Jockeys Agent Books Ready Horses to Help Willie Win | By Frank M Blunk | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/leonard-h-dyer-82-inventor-attorney.html | leonard h dyer 82 inventor attorney | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/liquor-trucking-rates-raised.html | Liquor Trucking Rates Raised | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/london-market-continues-firm-changes-mostly-in-pennies-but-rises.html | LONDON MARKET CONTINUES FIRM Changes Mostly in Pennies but Rises Exceed Declines in Light Trading Volume | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/miss-susan-m-sutton.html | MISS SUSAN M SUTTON | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mleod-parries-passport-query-declines-at-hearing-to-say-who-set.html | MLEOD PARRIES PASSPORT QUERY Declines at Hearing to Say Who Set Action Against U S Aide in Germany | By C P Trussell | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/morocco-sultan-returns-in-triumph-from-exile-moroccan-sultan-hailed.html | Morocco Sultan Returns in Triumph From Exile MOROCCAN SULTAN HAILED ON RETURN | By Camille M Cianfarra | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-f-b-osler-jr-has-son.html | Mrs F B Osler Jr Has Son | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-frank-h-dixon.html | MRS FRANK H DIXON | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-ralph-l-ohara.html | MRS RALPH L OHARA | Special to The New York Tlnjes | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-viola-rudloff.html | MRS VIOLA RUDLOFF | Special to The New York Times I | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrsfrtench-engaged-former-rhoda-walker-will-be-wed-to-f-h-teagle-jr.html | MRSfrtENCH ENGAGED Former Rhoda Walker Will Be Wed to F H Teagle Jr | Special to The New York Times J | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/music-boston-symphony-milhauds-sixth-bows-at-season-opener.html | Music Boston Symphony Milhauds Sixth Bows at Season Opener | By Howard Taubman | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/norwalk-power-case-recessed.html | Norwalk Power Case Recessed | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/octobers-industrial-production-equaled-peak-set-in-september.html | Octobers Industrial Production Equaled Peak Set in September | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/oil-importers-queried-odm-asks-monthly-reports-on-amounts-brought.html | OIL IMPORTERS QUERIED ODM Asks Monthly Reports on Amounts Brought In | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/old-receipts-for-next-weeks-feast-interesting-food-ideas-for.html | Old Receipts for Next Weeks Feast Interesting Food Ideas for Thanksgiving Are Found in Early American Cookbooks | By Jane Nickerson | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pakistan-in-plea-for-more-us-aid-otherwise-spokesman-says-no.html | PAKISTAN IN PLEA FOR MORE US AID Otherwise Spokesman Says No Military Commitments to Allies Are Possible | By John P Callahan | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/panama-issue-settled-liquor-duty-cut-for-us-canal-zone-aids-is.html | PANAMA ISSUE SETTLED Liquor Duty Cut for US Canal Zone Aids Is Negotiated | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/parleys-failure-is-summarized-three-points-on-the-geneva-agenda-and.html | PARLEYS FAILURE IS SUMMARIZED Three Points on the Geneva Agenda and Disposition of Them Recounted | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pearson-urges-west-review-german-policy.html | Pearson Urges West Review German Policy | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/percy-mulock.html | PERCY MULOCK | Special to The New York TUnei | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/president-plans-talks-on-budget-to-see-weeks-and-hughes-has-very.html | PRESIDENT PLANS TALKS ON BUDGET To See Weeks and Hughes Has Very Quiet Day as Cloudy Skies Shut Airport | By Allen Druryspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/press-backs-bengurion.html | Press Backs BenGurion | By Harry Gilroyspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/price-props-pinch-tobacco-growers-senate-group-finds-system-they.html | PRICE PROPS PINCH TOBACCO GROWERS Senate Group Finds System They Thought Perfect Also Poses Surplus Problem | By William M Blair | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pricing-natural-gas-fair-regulation-for-protection-of-consumer.html | Pricing Natural Gas Fair Regulation for Protection of Consumer Advocated | JAMES H LEE | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rangers-are-tied-by-detroit-on-lindsays-goal-in-closing-minutes-red.html | Rangers Are Tied by Detroit on Lindsays Goal in Closing Minutes RED WINGS RALLY THRICE IN 33 TEST | By Joseph C Nichols | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rev-william-f-bare.html | REV WILLIAM F BARE | i Special to The New York TImel | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/road-program-sought-automobile-association-forms-working-committee.html | ROAD PROGRAM SOUGHT Automobile Association Forms Working Committee | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rockets-foreseen-as-mail-carriers-their-use-on-transus-runs-in-a.html | ROCKETS FORESEEN AS MAIL CARRIERS Their Use on TransUS Runs In a Few Years Predicted by H F Guggenheim COULD CARRY CARGO Low Fuel Cost Held Factor 13 Specialists in Field Honored at Chicago | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/setaside-raised-in-copper-brass-u-s-increases-proportion-of-mill.html | SETASIDE RAISED IN COPPER BRASS U S Increases Proportion of Mill Output Reserved for Defense Needs | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sewing-problems-outlined-by-teenage-prize-winners.html | Sewing Problems Outlined By TeenAge Prize Winners | By Elizabeth Harrison | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/show-horses-stricken-apparent-encephalitis-fells-5-in-westchester1.html | SHOW HORSES STRICKEN  Apparent Encephalitis Fells 5 in Westchester1 Dead | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/son-to-the-r-c-storeys-jr.html | Son to the R C Storeys Jr | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/south-korea-urges-u-n-nullify-truce.html | SOUTH KOREA URGES U N NULLIFY TRUCE | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/staggered-hours-urged-by-mginnis-rail-man-tells-trade-group-plan.html | STAGGERED HOURS URGED BY MGINNIS Rail Man Tells Trade Group Plan Would Aid Transit Auto Traffic Discussed | By Joseph C Ingraham | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-asks-right-to-sedition-laws-pennsylvania-fights-federal.html | STATE ASKS RIGHT TO SEDITION LAWS Pennsylvania Fights Federal Supersession of Power Before Supreme Court | By Luther A Huston | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-gop-maps-56-tax-cut-drive-mahoney-and-heck-pledge-general.html | STATE GOP MAPS 56 TAX CUT DRIVE Mahoney and Heck Pledge General Relief Program Revenue Surplus Cited | By Warren Weaver Jr | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-thruway-to-open-tappan-zee-span-dec15.html | State Thruway to Open Tappan Zee Span Dec15 | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevenson-names-a-campaign-team-james-a-finnegan-lawyer-and.html | STEVENSON NAMES A CAMPAIGN TEAM James A Finnegan Lawyer and Philadelphia Politician to Head Group of Aides To Aid Stevensons Nomination Bid | By Richard J H Johnstonspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevenson-plans-minnesota-test-in-march-20-vote-stevenson-plans.html | STEVENSON PLANS MINNESOTA TEST IN MARCH 20 VOTE STEVENSON PLANS MINNESOTA TEST | By W H Lawrence | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevensons-problems-an-assessment-of-political-difficulties-that.html | Stevensons Problems An Assessment of Political Difficulties That Must Be Faced by a Front Runner | By James Reston | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/superb-portrayal.html | Superb Portrayal | J P S | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/synagogue-code-sets-standards-moral-and-ritualistic-aims-of.html | SYNAGOGUE CODE SETS STANDARDS Moral and Ritualistic Aims of Conservative Judaism Accepted in Principle | By George Dugan | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/television-davy-crockett-returns-fess-parker-is-seen-on-channel-7.html | Television Davy Crockett Returns Fess Parker Is Seen on Channel 7 | By Jack Gould | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/the-lark-opens-on-stage-tonight-lillian-hellman-adaptation-of.html | THE LARK OPENS ON STAGE TONIGHT Lillian Hellman Adaptation of Anouilh Play at Longacre Deals With Joan of Arc | By Louis Calta | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/theatre-priestleyism-on-display-dragons-mouth-seen-at-the-cherry.html | Theatre Priestleyism on Display  Dragons Mouth Seen at the Cherry Lane | By Brooks Atkinson | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/to-remove-house-of-detention.html | To Remove House of Detention | MILLARD HENLEIN | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/traffic-offenses-delay-draft-of-22-jersey-group-gets-respite.html | TRAFFIC OFFENSES DELAY DRAFT OF 22 Jersey Group Gets Respite Pending Army Study of Minor Civil Cases | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/transcript-of-adlai-stevensons-news-conference-discussion-of-his.html | Transcript of Adlai Stevensons News Conference Discussion of His Candidacy | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-brazil-sign-big-surplus-deal-u-s-brazil-sign-big-surplus-deal.html | U S BRAZIL SIGN BIG SURPLUS DEAL U S BRAZIL SIGN BIG SURPLUS DEAL Rio Gets 41 Million of Wheat and Other Products Under a FortyYear Credit PAYMENT IN CRUZEIROS Cash From Sale of Products to Be Devoted Largely to Development Projects | By Sam Pope Brewerspecial To the New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-exhorts-arabs-on-aid-to-refugees.html | U S EXHORTS ARABS ON AID TO REFUGEES | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/un-group-backs-rights-aim-of-us-first-stage-of-eisenhowers-action.html | UN GROUP BACKS RIGHTS AIM OF US First Stage of Eisenhowers Action Program Voted 4 Nations Abstain | By Wayne Phillips | RE0000177904 | 1983-10-07 | B00000563147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/use-of-subways-sought-for-mail-use-of-subways-sought-for-mail-post.html | USE OF SUBWAYS SOUGHT FOR MAIL USE OF SUBWAYS SOUGHT FOR MAIL Post Office Asks Transit Unit to Study Possibility of Aid in Speeding Its Service | By Stanley Levey | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/victor-noel-dies-a-manufacturer-executive-of-rittercompany-dental.html | VICTOR NOEL DIES A MANUFACTURER Executive of RitterCompany Dental Equipment Began Its Medical Division | Special to The N12w York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/welfare-parley-ends-conference-hears-state-aide-on-mental-health.html | WELFARE PARLEY ENDS Conference Hears State Aide on Mental Health | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/welland-canal-to-be-enlarged.html | Welland Canal to Be Enlarged | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-17 | https://www.nytimes.com/1955/11/17/archiv es/wheat-and-corn-lose-early-gains-prices-close-offmoves-in-other.html | WHEAT AND CORN LOSE EARLY GAINS Prices Close OffMoves in Other Grains Irregular Soybeans Dip 2 to 2 78 c | Special to The New York Times | RE0000177904 | 1983-10-07 | B00000563147 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/a-smattering-of-bliss.html | A Smattering of Bliss | R F S | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/adlai-alone-at-the-starting-line.html | Adlai Alone at the Starting Line | By Arthur Krock | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/african-task-near-end.html | African Task Near End | By Camille M Cianfarra | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/algerian-issue-aired-proinsurgent-group-assails-moves-to-drop-item.html | ALGERIAN ISSUE AIRED ProInsurgent Group Assails Moves to Drop Item in UN | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/aliceprestofl-83-owelfare-leader-organizer-of-prison-croup-hera.html | ALICEPRESTOfl 83 oWELFARE LEADER Organizer of Prison Croup Hera DiesuWas Active in Music and Relief Work | Special to The New York lime | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/aluminum-demand-up-6-billionpound-annual-rate-by-1960-is-forecast.html | ALUMINUM DEMAND UP 6 BillionPound Annual Rate by 1960 Is Forecast | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/an-analysis-of-the-political-significance-of-the-chicago-meeting-of.html | An Analysis of the Political Significance Of the Chicago Meeting of Party Chiefs | By James Reston | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/appointive-plan-for-bench-urged-bar-leaders-say-election-of-judges.html | APPOINTIVE PLAN FOR BENCH URGED Bar Leaders Say Election of Judges Is Undemocratic and PoliticsRidden | By Russell Porter | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/argentine-envoy-in-u-n.html | Argentine Envoy in U N | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/balanced-budget-seen-by-hughes-balanced-budget-seen-by-hughes.html | BALANCED BUDGET SEEN BY HUGHES BALANCED BUDGET SEEN BY HUGHES Director After a Talk With President Is Hopeful for 56 and 57 Fiscal Years | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/ballet-magallanes-dances-orpheus-beautiful-work-offered-at-the-city.html | Ballet Magallanes Dances Orpheus Beautiful Work Offered at the City Center | By John Martin | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bank-merger-pushed-first-pennsylvania-to-acquire-wayne-title-by.html | BANK MERGER PUSHED First Pennsylvania to Acquire Wayne Title by Stock Deal | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/big-loan-held-unlikely.html | Big Loan Held Unlikely | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bolero-famous-u-s-yacht-is-sold-to-swedish-skipper-salen-will-race.html | Bolero Famous U S Yacht Is Sold to Swedish Skipper SALEN WILL RACE YAWL TO BERMUDA | By John Rendel | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bond-issue-still-needed.html | Bond Issue Still Needed | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bonn-to-expedite-bills-for-arming-asks-bundestag-to-approve-law-to.html | BONN TO EXPEDITE BILLS FOR ARMING Asks Bundestag to Approve Law to Recruit 150000 Before End of This Year | By M S Handler | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bronxyonkers-artery-proposed-to-ease-traffic-on-broadway.html | BronxYonkers Artery Proposed To Ease Traffic on Broadway | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/buffalo-area-hit-hard.html | Buffalo Area Hit Hard | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/c-i-oarma-pact-set-ratifying-expected-to-settle-engineers-dispute.html | C I OARMA PACT SET Ratifying Expected to Settle Engineers Dispute | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/capt-albert-l-flick.html | CAPT ALBERT L FLICK | ce Soeclil to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/car-ticketing-grows-1000-autos-tabbed-in-8-days-by-north-bergen.html | CAR TICKETING GROWS 1000 Autos Tabbed in 8 Days by North Bergen Police | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/carl-p-dennett-81-a-banker-in-boston.html | CARL P DENNETT 81 A BANKER IN BOSTON | Special to The New York Time | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/carloadings-dip-in-holiday-week-but-796632-total-was-124-more-than.html | CARLOADINGS DIP IN HOLIDAY WEEK But 796632 Total Was 124 More Than Year Ago Level 96 Above That of 1953 | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/chemical-war-report-a-discussion-of-committee-proposals-that-may-be.html | Chemical War Report A Discussion of Committee Proposals That May Be Psychologically Costly | By Hanson W Baldwin | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/child-to-mrs-peter-moore.html | Child to Mrs Peter Moore | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/child-to-the-howard-wales.html | Child to the Howard Wales | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/city-pay-rises-go-to-110-politicians-city-pay-rises-go-to-110.html | CITY PAY RISES GO TO 110 POLITICIANS CITY PAY RISES GO TO 110 POLITICIANS | By Paul Crowell | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/college-rolls-grow-u-s-reports-fourth-increase-to-record-2716000.html | COLLEGE ROLLS GROW U S Reports Fourth Increase to Record 2716000 | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/commissioners-reply.html | Commissioners Reply | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/communist-party-denies-soviet-tie-ruling-that-it-must-register-with.html | COMMUNIST PARTY DENIES SOVIET TIE Ruling That It Must Register With Attorney General Is Attacked in High Court | By Luther A Hustonspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dartmouths-players-posted-in-writing.html | Dartmouths Players Posted in Writing | By Joseph M Sheehan | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/delbert-brown-63-librarian-for-esso.html | DELBERT BROWN 63 LIBRARIAN FOR ESSO | Special to The New York Tunes | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/democrats-list-delegation-votes-state-by-state-breakdown-of.html | DEMOCRATS LIST DELEGATION VOTES State  by  State Breakdown of Convention Strength Given by Committee | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/desapio-expects-solid-delegation-but-opposes-any-bid-to-bar-lehman.html | DESAPIO EXPECTS SOLID DELEGATION But Opposes Any Bid to Bar Lehman Wagner Because They Favor Stevenson | By Leo Egan | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dr-edwin-kirk-70-a-paleontologist.html | DR EDWIN KIRK 70 A PALEONTOLOGIST | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dulles-defers-comments.html | Dulles Defers Comments | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dulles-pledges-aid-to-west-berliners.html | DULLES PLEDGES AID TO WEST BERLINERS | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/eisenhower-gets-report-by-dulles-on-geneva-talks-president-starts.html | EISENHOWER GETS REPORT BY DULLES ON GENEVA TALKS President Starts Work in Gettysburg Office With Round of Conferences | By Allen Drury | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/faures-vote-bill-viewed-as-buried-french-assembly-rejects-his-early.html | FAURES VOTE BILL VIEWED AS BURIED French Assembly Rejects His Early Election Move Cabinet Crisis Feared | By Robert C Dotyspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/figueres-assays-leave-from-post-transfer-of-presidency-gain-for.html | FIGUERES ASSAYS LEAVE FROM POST Transfer of Presidency Gain for Costa Rica He Says Resumes Office Dec 5 | By Paul P Kennedyspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/flood-area-asks-u-s-insurance-new-englands-governors-also-urge-tax.html | FLOOD AREA ASKS U S INSURANCE New Englands Governors Also Urge Tax Concessions Two Projects Sought | By John H Fentonspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/foe-of-kubitschek-quits-rio-for-cuba.html | FOE OF KUBITSCHEK QUITS RIO FOR CUBA | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/fonda-will-film-staked-plains-buys-western-story-one-of-6-movies.html | FONDA WILL FILM STAKED PLAINS Buys Western Story One of 6 Movies That Actor Will Produce and Star In | By Thomas M Pryorspecial To The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/food-cost-of-thanksgiving-dinner-city-bureau-estimates-six-can-be.html | Food Cost of Thanksgiving Dinner City Bureau Estimates Six Can Be Fed for 610 to 1073 | By Jane Nickerson | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/francis-p-burns.html | FRANCIS P BURNS | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/g-o-p-offers-courses-womens-federation-is-issuing-roundtable.html | G O P OFFERS COURSES Womens Federation Is Issuing Roundtable Suggestions | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gi-processing-speeded-waiving-of-traffic-violations-restored-to.html | GI PROCESSING SPEEDED Waiving of Traffic Violations Restored to Local Level | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gov-leader-off-early-holds-press-parley-wearing-1952-stevenson.html | GOV LEADER OFF EARLY Holds Press Parley Wearing 1952 Stevenson Button | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/grains-soybeans-drop-then-rally-final-changes-in-wheat-are.html | GRAINS SOYBEANS DROP THEN RALLY Final Changes in Wheat Are MixedCorn and Oats DeclineRye Rises | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/harold-m-davidson.html | HAROLD M DAVIDSON | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/high-democrats-recommend-end-of-partys-oath-democratic-national.html | HIGH DEMOCRATS RECOMMEND END OF PARTYS OATH Democratic National Committee Recommends End of Party Oath | By W H Lawrence | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/indias-loan-need-outlined-in-delhi-u-s-learns-1700000000-above.html | INDIAS LOAN NEED OUTLINED IN DELHI U S Learns 1700000000 Above Income Is Required for Second 5Year Plan | By A M Rosenthal | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/inflation-curbed-humphrey-holds-humphrey-hails-price-stability.html | INFLATION CURBED HUMPHREY HOLDS HUMPHREY HAILS PRICE STABILITY | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/israel-seeks-40-jets-in-bid-for-us-arms-israel-lists-jets-in-u-s.html | Israel Seeks 40 Jets In Bid for US Arms ISRAEL LISTS JETS IN U S ARMS BID | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/jacob-c-winter.html | JACOB C WINTER | Soreial to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/javits-assures-israel.html | Javits Assures Israel | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/john-f-burger-sr.html | JOHN F BURGER SR | Special to The New Tork Tlme12 | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/large-deer-herd-reported-in-catskills-where-season-will-open-monday.html | Large Deer Herd Reported in Catskills Where Season Will Open Monday | By Raymond R Camp | RE0000177905 | 1983-10-07 | B00000563148 |

| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/last-jersey-trolleys-doomed.html | Last Jersey Trolleys Doomed | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/library-books-for-children.html | Library Books for Children | NATHANIEL H JANES | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/libya-will-get-armor-from-u-s-and-britain.html | Libya Will Get Armor From U S and Britain | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/little-expects-college-football-coaches-to-demand-few-changes-in.html | Little Expects College Football Coaches to Demand Few Changes in Rules COLUMBIA MENTOR APPROVES 55 CODE Speaking at Rutgers Game Lunch Little Says Rules Satisfy Most Coaches | By Michael Strauss | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/loan-talks-deferred-argentine-upset-limits-plans-of-american.html | LOAN TALKS DEFERRED Argentine Upset Limits Plans of American Mission | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/macmillan-meets-kardel-j.html | Macmillan Meets Kardel j | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/moscow-fete-plan-dies-west-bars-burmese-project-to-dine-soviet.html | MOSCOW FETE PLAN DIES West Bars Burmese Project to Dine Soviet Chiefs | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-c-b-hitchcock.html | MRS C B HITCHCOCK | t Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-jacob-h-roth.html | MRS JACOB H ROTH | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-william-c-lee.html | MRS WILLIAM C LEE | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/murray-favors-showing-world-an-hbomb-blast-murray-proposes-display.html | MURRAY FAVORS SHOWING WORLD AN HBOMB BLAST MURRAY PROPOSES DISPLAY OF HBOMB | By William L Laurence | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/music-vintage-years-monteux-at-80-leads-the-philharmonic.html | Music Vintage Years Monteux at 80 Leads the Philharmonic | By Howard Taubman | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/new-u-s-aid-given-pakistans-bases-new-us-aid-given-pakistans-bases.html | NEW U S AID GIVEN PAKISTANS BASES NEW US AID GIVEN PAKISTANS BASES | By Anthony Leviero | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/opera-verdis-rigoletto-bings-production-at-metropolitan-hailed-on.html | Opera Verdis Rigoletto Bings Production at Metropolitan Hailed on Return After Seasons Absence | R P | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/output-doubled-in-czech-industry-producer-goods-emphasized-by-reds.html | OUTPUT DOUBLED IN CZECH INDUSTRY Producer Goods Emphasized by Reds in Economic Effort Since World War II | By Jack Raymond | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/party-in-tunisia-bars-extremist-salah-ben-youssef-advocate-of.html | PARTY IN TUNISIA BARS EXTREMIST Salah ben Youssef Advocate of Violence Toward French Rejected by NeoDestour | By Henry Giniger | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/peronists-call-off-strike.html | Peronists Call Off Strike | By Edward A Morrowspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/philip-m-gehl.html | PHILIP M GEHL | I Special to The New York Times I | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/poland-backs-arabs-in-u-n-on-refugees.html | POLAND BACKS ARABS IN U N ON REFUGEES | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/power-fails-in-westchester.html | Power Fails in Westchester | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/president-gains-doctors-report-no-signs-of-fatigue-found-after-week.html | PRESIDENT GAINS DOCTORS REPORT No Signs of Fatigue Found After Week in East Despite an Increase of Duties | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/prices-at-lark-to-be-increased-rates-for-orchestra-seats-will-rise.html | PRICES AT LARK TO BE INCREASED Rates for Orchestra Seats Will Rise 115Producer Cites Big Operating Cost | By Louis Calta | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/prices-keep-firm-on-london-board-british-issues-gain-a-little-store.html | PRICES KEEP FIRM ON LONDON BOARD British Issues Gain a Little Store Electric Supplies and Steel Show Up Well | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/princeton-lists-nine-eleven-to-engage-same-foes-in-1956-as-in-1955.html | PRINCETON LISTS NINE Eleven to Engage Same Foes in 1956 as in 1955 | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/problem-of-middle-east-israel-said-to-construe-armistices-as-peace.html | Problem of Middle East Israel Said to Construe Armistices as Peace Treaties | ELMER BERGER | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/production-code-for-tv-advances-scope-of-filmmakers-guide-to-cover.html | PRODUCTION CODE FOR TV ADVANCES Scope of FilmMakers Guide to Cover Everything From Crime to Commercials | By Oscar Godbout | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/rca-chairman-to-head-security-training-panel.html | RCA Chairman to Head Security Training Panel | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/red-china-to-free-3-more-americans.html | RED CHINA TO FREE 3 MORE AMERICANS | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/rice-institute-gets-million.html | Rice Institute Gets Million | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/roy-a-lewis.html | ROY A LEWIS | Special to The New York Time | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/s-e-cs-proposed-proxy-rules-draw-fire-as-much-too-strict-s-e-c.html | S E Cs Proposed Proxy Rules Draw Fire as Much Too Strict S E C PROPOSALS DRAW HEAVY FIRE | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/sale-of-concern-to-g-m-attacked-head-of-senate-hearing-calls-euclid.html | SALE OF CONCERN TO G M ATTACKED Head of Senate Hearing Calls Euclid Deal an Example of Swallowing Up Trend | By John D Morrisspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/sandra-canning-engaged-to-wed-mt-holyoke-student-fiancee-of-george.html | SANDRA CANNING ENGAGED TO WED Mt Holyoke Student Fiancee of George H Walker 3d Who Is at Harvard Law | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/schaenenustrand.html | SchaenenuStrand | Special to The New York Times I | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-architect-assails-saviors-who-sought-to-bar-his-return.html | Soviet Architect Assails Saviors Who Sought to Bar His Return Vlasov Charges Provocateurs Here and in Paris Urged Him to DefectDecree Text Shows He Was Not Dismissed | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-defends-the-u-n-charter-kuznetsov-opposes-change-says-need.html | SOVIET DEFENDS THE U N CHARTER Kuznetsov Opposes Change Says Need Is for Nations to Observe Basic Law | By Thomas J Hamilton | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-expected-to-prod-germans-soviet-expected-to-prod-germans.html | SOVIET EXPECTED TO PROD GERMANS SOVIET EXPECTED TO PROD GERMANS | By Drew Middleton | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-reports-saudi-arab-tie.html | Soviet Reports Saudi Arab Tie | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-stands-firm-on-outer-mongolia.html | SOVIET STANDS FIRM ON OUTER MONGOLIA | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/split-infinitive-defended.html | Split Infinitive Defended | CORINNA MARSH | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/steel-section-of-baltimore-harbors-future-double-highway-tunnel-is.html | Steel Section of Baltimore Harbors Future Double Highway Tunnel Is Launched | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stevenson-talks-to-californians-a-second-campaign-office-opens-near.html | STEVENSON TALKS TO CALIFORNIANS A Second Campaign Office Opens Near Party Parley Mail Lauds Candidate | By Richard J H Johnstonspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/subversives-list-seen-misapplied-senators-hear-of-confusion-in.html | SUBVERSIVES LIST SEEN MISAPPLIED Senators Hear of Confusion in Handling Loyalty Cases at State and Local Level | By C P Trusselspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/surface-religion-disturbs-conservative-jews-are-told.html | SURFACE RELIGION DISTURBS LEADER Conservative Jews Are Told Fashionable Appeal of Joining Is a Challenge | By George Dugan | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tables-are-turned-on-a-retiring-waiter-political-posters-of.html | Tables Are Turned on a Retiring Waiter Political Posters of Antiquity | By Meyer Berger | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/the-game.html | The Game | By Arthur Daley | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/theatre-st-joan-with-radiance-julie-harris-stars-in-lark-at.html | Theatre St Joan With Radiance Julie Harris Stars in Lark at Longacre | By Brooks Atkinson | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/top-british-art-museum-warns-of-lack-of-funds.html | Top British Art Museum Warns of Lack of Funds | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/top-malaya-red-agrees-to-talks-he-demands-safe-conduct-and-agenda.html | TOP MALAYA RED AGREES TO TALKS He Demands Safe Conduct and Agenda on Ending War Bars Amnesty Proposal | By Greg MacGregor | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tour-reciprocity-is-sought-by-u-s-state-department-making.html | TOUR RECIPROCITY IS SOUGHT BY U S State Department Making Reappraisal of Exchanges of Visitors With Soviet | By Dana Adams Schmidtspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tuckahoe-wins-340-lundys-4-touchdowns-beat-blessed-sacrament-team.html | TUCKAHOE WINS 340 Lundys 4 Touchdowns Beat Blessed Sacrament Team | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tung-kwongkwong-pianist-is-heard.html | Tung KwongKwong Pianist Is Heard | HCS | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tv-an-illfitting-suit-david-nivens-role-is-not-tailored-for-him.html | TV An IllFitting Suit David Nivens Role Is Not Tailored for Him | By J P Shanley | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/two-more-riding-horses-die.html | Two More Riding Horses Die | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-panel-weighing-cains-role-in-case.html | U S PANEL WEIGHING CAINS ROLE IN CASE | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-store-sales-up-9-last-week-lead-over-yearago-volume-was-4-in.html | U S STORE SALES UP 9 LAST WEEK Lead Over YearAgo Volume Was 4 in New York Reserve Bank Says | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-to-act-fast-if-bethlehem-youngstown-sign-merger-pact-u-s-to-act.html | U S to Act Fast if Bethlehem Youngstown Sign Merger Pact U S TO ACT FAST ON STEEL MERGER Brownell Says the Two Would Be Haled Into Court Immediately on Charges Of Violating the Antitrust Laws | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/union-announces-tv-pension-plan-a-f-t-r-a-welfare-pact-offers.html | UNION ANNOUNCES TV PENSION PLAN A F T R A Welfare Pact Offers Benefits to Artists Beginning at Age of 55 | By Val Adams | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/us-interest-rate-to-banks-raised-4th-federal-reserve-advance-this.html | US INTEREST RATE TO BANKS RAISED 4th Federal Reserve Advance This Year Aimed at Curbing Credit to Halt Inflation | By Edwin L Dale Jrspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/use-of-gasoline-taxes.html | Use of Gasoline Taxes | WILLIAM FRANK | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/vaccine-cleared-for-rising-output-polio-experts-report-virus-error.html | VACCINE CLEARED FOR RISING OUTPUT Polio Experts Report Virus Error RectifiedTruman Asks More Health Aid | By Robert K Plumbspecial To the New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/waterspreading-devices.html | WaterSpreading Devices | NELSON GLUECK | RE0000177905 | 1983-10-07 | B00000563148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/weeks-indicates-switch-on-roads-says-administration-leans-to.html | WEEKS INDICATES SWITCH ON ROADS Says Administration Leans to PayasYouGo Plan Sees Eisenhower | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/west-german-output-rises-to-highest-peak-in-history-germans-output.html | West German Output Rises To Highest Peak in History GERMANS OUTPUT AT RECORD LEVEL | Special to The New York Times | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/widening-streets-opposed-increased-congestion-seen-as-result-of.html | Widening Streets Opposed Increased Congestion Seen as Result of Lower Manhattan Plan | JOHN A WARD | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-18 | https://www.nytimes.com/1955/11/18/archiv es/wietecha-is-middle-man-in-giant-operations-foes-find-center-is-hard.html | Wietecha Is Middle Man in Giant Operations Foes Find Center Is Hard to Deal With on Pro Gridiron Combination of Bulk and Speed Makes AilAround Star | By Frank M Blunk | RE0000177905 | 1983-10-07 | B00000563148 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/-oklahoma-film-opens-coast-run-toddao-bigscreen-system-appraised-as.html | OKLAHOMA FILM OPENS COAST RUN ToddAO BigScreen System Appraised as Picture Is Shown in Hollywood | By Thomas M Pryorspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/26-fined-in-raritan-police-ticketing-drive-leads-to-busy-night-in.html | 26 FINED IN RARITAN Police Ticketing Drive Leads to Busy Night in Court | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/27-killed-but-46-survive-in-crash-of-plane-with-g-is-on-holiday-27.html | 27 Killed but 46 Survive in Crash Of Plane With G Is on Holiday 27 DIE 46 SURVIVE G I PLANE CRASH | By Lawrence E Daviesspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/37-stars-await-gun-world-title-series-to-start-at-havana-y-c-today.html | 37 STARS AWAIT GUN World Title Series to Start at Havana Y C Today | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/5-indicted-by-u-s-in-charity-racket.html | 5 INDICTED BY U S IN CHARITY RACKET | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/acquitted-of-va-fraud-charge.html | Acquitted of VA Fraud Charge | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/actor-to-portray-eisenhower-on-tv-luis-van-rooten-assigned-to-role.html | ACTOR TO PORTRAY EISENHOWER ON TV Luis van Rooten Assigned to Role on Alcoa Hour Will Not Show Face to Camera | By Richard F Shepard | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/aid-for-worlds-children-urged.html | Aid for Worlds Children Urged | ESTHER LANDAU | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/aid-to-needy-set-for-thanksgiving-church-units-plan-clothing-and.html | AID TO NEEDY SET FOR THANKSGIVING Church Units Plan Clothing and Food CollectionsDay to Have Interfaith Services | By Stanley Rowland Jr | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/air-control-staff-is-cleared-in-crash.html | AIR CONTROL STAFF IS CLEARED IN CRASH | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/air-force-assails-thermal-barrier-plane-designed-to-surpass-2000.html | AIR FORCE ASSAILS THERMAL BARRIER Plane Designed to Surpass 2000 Miles an Hour Gets First Flight Test | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/all-critics-unite-in-lauding-lark-seven-drama-reviewers-here-hail.html | ALL CRITICS UNITE IN LAUDING LARK Seven Drama Reviewers Here Hail Joan of Arc Drama Patrons Form Early Line | By Louis Calta | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/american-quits-ilo-ruling-unit-management-representative-acts-to.html | AMERICAN QUITS ILO RULING UNIT Management Representative Acts to Protest Seating of Red Employer Delegates | By Michael L Hoffmanspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/argentina-ending-peron-press-unit-former-la-prensa-editorial-writer.html | ARGENTINA ENDING PERON PRESS UNIT Former La Prensa Editorial Writer Set to Liquidate Propaganda Agency | By Edward A Morrowspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/arthur-g-burgoyne.html | ARTHUR G BURGOYNE | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/arthur-havemeyer-dies-president-of-paper-company-in-holyoke-mass.html | ARTHUR HAVEMEYER DIES President of Paper Company in Holyoke Mass Was 73 | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/austrians-and-west-germany-agree-to-an-early-exchange-of.html | Austrians and West Germany Agree To an Early Exchange of Ambassadors | By John MacCormacspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/author-fined-500-for-contempt-he-refused-to-answer-mccarthy-years.html | Author Fined 500 for Contempt He Refused to Answer McCarthy Years Sentence for OConnor SuspendedHe Says He Is Innocent Bystander | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/autolite-and-c-i-o-agree.html | AutoLite and C I O Agree | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/b-m-i-wins-no-7.html | B M I Wins No 7 | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bank-obliges-stranger-with-2915-for-iou.html | Bank Obliges Stranger With 2915 for IOU | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bishop-defended-in-dispute-on-youth.html | BISHOP DEFENDED IN DISPUTE ON YOUTH | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/black-bears-are-abundant-this-season-archers-in-deer-hunt-tomorrow.html | Black Bears Are Abundant This Season Archers in Deer Hunt Tomorrow | By Raymond R Camp | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/britain-cautioned-on-trade-optimism.html | BRITAIN CAUTIONED ON TRADE OPTIMISM | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/britain-discloses-arms-test-station.html | BRITAIN DISCLOSES ARMS TEST STATION | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/brown-hails-wristons-president-emeritus-and-wife-receive-honorary.html | BROWN HAILS WRISTONS President Emeritus and Wife Receive Honorary Degrees | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/burns-says-egypt-did-not-bar-plan-truce-chief-denies-an-israeli.html | BURNS SAYS EGYPT DID NOT BAR PLAN Truce Chief Denies an Israeli ReportTekoah Repeating It Backs U N Proposals | By Harry Gilroyspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/business-profits-at-record-level-rate-in-third-quarter-is-put-at-44.html | BUSINESS PROFITS AT RECORD LEVEL Rate in Third Quarter Is Put at 44 BillionTax Hope Up Farm Slump Continues | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cambodias-dream-of-ocean-port-is-within-sight-of-realization-outlet.html | Cambodias Dream of Ocean Port Is Within Sight of Realization Outlet Is on Gulf of Siam U S and France Supply 25000000 in Aid | By Henry R Liebermanspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/capttjvirden80dies-veteran-skipper-had-headed-delaware-bay-river.html | CAPTTJVIRDEN80DIES Veteran Skipper Had Headed Delaware Bay River Pilots | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/carole-l-chapin-bay-state-bride-she-wears-italian-silk-gown-at.html | CAROLE L CHAPIN BAY STATE BRIDE She Wears Italian Silk Gown at Wedding in Springfield to Richard Lloyd Aiken | rpecia to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/chances-improve-for-a-wheat-pact-delegates-to-u-n-meeting-hope-for.html | CHANCES IMPROVE FOR A WHEAT PACT Delegates to U N Meeting Hope for Agreement Next February | By Michael L Hoffmanspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/charles-westall-i.html | CHARLES WESTALL I | I Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/city-hall-throng-presses-demand-for-new-schools-demand-pressed-for.html | CITY HALL THRONG PRESSES DEMAND FOR NEW SCHOOLS DEMAND PRESSED FOR NEW SCHOOLS Board of Estimate Urged to Approve Certain Projects Omitted by City Planners NO NEW PROMISES MADE But ParentTeacher Groups and Others Are Told 1956 Allocation Will Be Kept | By Paul Crowell | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/coach-and-knicks-thriving-under-hardship-dukes-injury-fails-to-dim.html | Coach and Knicks Thriving Under Hardship Dukes Injury Fails to Dim Lapchicks View of Crown 13Hour Trip Prior to Syracuse Game Tied to Victory | By Michael Strauss | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/compromise-in-u-n-on-charter-urged.html | COMPROMISE IN U N ON CHARTER URGED | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/crimson-to-face-bulldogs-in-bid-for-2d-straight-big-three-title.html | Crimson to Face Bulldogs in Bid For 2d Straight Big Three Title Harvard at Full Strength but Yale With 4 Players Out Is Slight Favorite | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dairy-interests-back-farm-plan-senators-in-vermont-find-favor-for.html | DAIRY INTERESTS BACK FARM PLAN Senators in Vermont Find Favor for Flexible Price Props in New England | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/daniel-fitzpatrick-sr.html | DANIEL FITZPATRICK SR | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/debenture-issue-filed-new-jersey-bell-telephone-plans-25000000-sale.html | DEBENTURE ISSUE FILED New Jersey Bell Telephone Plans 25000000 Sale | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/delbarton-beats-hun-school-2613-mercolino-clark-each-tally-twice-to.html | DELBARTON BEATS HUN SCHOOL 2613 Mercolino Clark Each Tally Twice to Pace Victors Newark Academy Wins | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/dibelius-report-retracted.html | Dibelius Report Retracted | Religious News Service | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/e-s-davis-worked-on-early-dirigibles.html | E S DAVIS WORKED ON EARLY DIRIGIBLES | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/east-berlin-plans-tv-tower.html | East Berlin Plans TV Tower | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/eden-mideast-bid-questioned-by-us-eden-mideast-bid-questioned-by-us.html | EDEN MIDEAST BID QUESTIONED BY US EDEN MIDEAST BID QUESTIONED BY US Washington Supports Arab Israeli Peace Aim but Balks at Proposed Means | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/eisenhower-message.html | Eisenhower Message | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/eisenhower-picks-nlrb-chairman-eisenhower-picks-nlrb-chairman-names.html | EISENHOWER PICKS NLRB CHAIRMAN EISENHOWER PICKS NLRB CHAIRMAN Names Boyd LeedomAlso Appoints a New Member Plays First Bridge | By Allen Druryspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/eisenhower-pledges-drive-to-establish-just-peace-dulles-hopeful-on.html | EISENHOWER PLEDGES DRIVE TO ESTABLISH JUST PEACE DULLES HOPEFUL ON GENEVA PRESIDENT GIVES PLEDGE ON PEACE REPORT TO NATION Secretary Says Parley Failure Does Not Add to Threat of War | By Harrison E Salisburyspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/faure-still-seeks-vote-in-january-agrees-to-a-new-electoral.html | FAURE STILL SEEKS VOTE IN JANUARY Agrees to a New Electoral District MapRefuses to Quit in French Impasse | By Robert C Dotyspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/financial-scribes-stoop-to-follies-1500-tycoons-view-lampoons.html | Financial Scribes Stoop to Follies 1500 Tycoons View Lampoons BUSINESS SCRIBES STOOP TO FOLLIES | By Burton Crane | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/for-combined-holiday.html | For Combined Holiday | J BROADY | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archiv es/for-status-quo-in-europe.html | For Status Quo in Europe | FREDERICK WALLACH | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/four-championship-football-games-to-draw-close-to-300000-fans-today.html | Four Championship Football Games to Draw Close to 300000 Fans Today YALE WILL OPPOSE HARVARD IN BOWL Dartmouth to Play Princeton MichiganOhio State and U C L AU S C Listed | By Allison Danzig | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/frank-k-metzger.html | FRANK K METZGER | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/g-m-is-accused-by-parts-jobbers-f-t-c-is-evaluating-study-of.html | G M IS ACCUSED BY PARTS JOBBERS F T C Is Evaluating Study of AntiTrust Allegations Senate Hearing Told | By John D Morrisspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/g-o-p-wins-knoxville-candidate-for-mayor-unseats-incumbent-in-heavy.html | G O P WINS KNOXVILLE Candidate for Mayor Unseats Incumbent in Heavy Vote | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/geald-willard-a-physicist-dead-bell-laboratory-aide-was.html | GEALD WILLARD A PHYSICIST DEAD Retired Bell Laboratory Aide Was Specialist in Fields of Sonics and Crystals | Speciil to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/golf-post-is-kept-by-mrs-dorment-new-jersey-group-reelects-head-for.html | GOLF POST IS KEPT BY MRS DORMENT New Jersey Group Reelects Head for 56Mrs Cudone Named Vice President | By Maureen Orcuttspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/grains-turn-firm-after-early-dip-nearly-all-futures-end-with-gains.html | GRAINS TURN FIRM AFTER EARLY DIP Nearly All Futures End With Gains  Old November Soybeans Up 5 34c | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/great-reservoir-renamed-by-rhee-korean-president-unveils-shaft-at.html | GREAT RESERVOIR RENAMED BY RHEE Korean President Unveils Shaft at Hwachon to the Troops Who Captured It | By Foster Haileyspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/guilty-in-jersey-extortion.html | Guilty in Jersey Extortion | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/harry-w-henning.html | HARRY W HENNING | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/harvard-in-front-21-downs-yale-in-overtime-for-big-three-soccer.html | HARVARD IN FRONT 21 Downs Yale in Overtime for Big Three Soccer Title | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hearings-on-passport-bans-objectives-of-investigation-into-official.html | Hearings on Passport Bans Objectives of Investigation Into Official Procedure Stated | LANGDON WEST | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/herzigukempner.html | HerziguKempner | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hoarding-brings-riots-in-pakistan-hiding-of-rice-and-soaring-salt.html | HOARDING BRINGS RIOTS IN PAKISTAN Hiding of Rice and Soaring Salt Prices Stir Mobs in EastFamine Feared | By John P Callahanspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hobbyists-found-a-peril-in-homes-public-health-parley-is-told.html | HOBBYISTS FOUND A PERIL IN HOMES Public Health Parley Is Told Careless Use of Chemicals Is an Increasing Problem | By Robert K Plumbspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/home-loan-bank-board-relaxes-credit-curbs-it-imposed-sept-8.html | Home Loan Bank Board Relaxes Credit Curbs It Imposed Sept 8 | By Edwin Dale Jrspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hutchins-replies-to-legion-critics.html | HUTCHINS REPLIES TO LEGION CRITICS | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jamaica-survey-slated-u-n-to-send-expert-to-study-financial.html | JAMAICA SURVEY SLATED U N to Send Expert to Study Financial Institutions | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/james-a-fowler-exu-5-attorney-antitrust-specialist-is-dead-at.html | JAMES A FOWLER EXU 5 ATTORNEY AntiTrust Specialist Is Dead at 92uRepublican Served Under Five Presidents | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/japan-will-challenge-korean-fishing-curbs.html | Japan Will Challenge Korean Fishing Curbs | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jersey-municipal-unit-elects.html | Jersey Municipal Unit Elects | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kefauver-states-leaders-of-party-aided-stevenson-kefauver-charges.html | KEFAUVER STATES LEADERS OF PARTY AIDED STEVENSON Kefauver Charges Party Leaders Gave Aid to Stevenson Campaign But Butler Denies Charge Senator to Tell in Month Whether He Will Run | By W H Lawrencespecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kirk-notes-unity-of-u-s-and-japan.html | KIRK NOTES UNITY OF U S AND JAPAN | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/london-market-quiet-and-mixed-iranian-incident-wall-st-dip-affect.html | LONDON MARKET QUIET AND MIXED Iranian Incident Wall St Dip Affect Stocks but Tone Is Reported as Firm | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/merger-stand-given-hallicrafters-lists-principles-silent-on.html | MERGER STAND GIVEN Hallicrafters Lists Principles Silent on PennTexas Talks | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/molotov-is-home-press-lauds-geneva.html | MOLOTOV IS HOME PRESS LAUDS GENEVA | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/morocco-hails-new-era-sultan-declares-paris-rule-ended-protectorate.html | Morocco Hails New Era SULTAN DECLARES PARIS RULE ENDED Protectorate of France Is Near End Sultan Says Voices Amity for U S | By Camille M Cianfarraspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-robert-f-bull-i.html | MRS ROBERT F BULL I | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-robert-watts-has-son.html | Mrs Robert Watts Has Son | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-thomas-f-oconnor.html | MRS THOMAS F OCONNOR | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/music-native-artists-wagners-lohengrin-well-sung-at-met.html | Music Native Artists Wagners Lohengrin Well Sung at Met | By Howard Taubman | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/neutralism-rise-seen-in-thailand-nation-fears-it-may-be-left-alone.html | NEUTRALISM RISE SEEN IN THAILAND Nation Fears It May Be Left Alone in Opposition to Communist Chinese | By Robert Aldenspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/nevada-crash.html | Nevada Crash | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/neverdozing-electric-eye-tells-driver-to-open-his-ownfast-variety.html | NeverDozing Electric Eye Tells Driver to Open His OwnFast VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-hungarian-plan-to-favor-industry.html | NEW HUNGARIAN PLAN TO FAVOR INDUSTRY | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-inquiry-set-on-reds-in-press-senate-security-group-will-start.html | NEW INQUIRY SET ON REDS IN PRESS Senate Security Group Will Start Closed Sessions in This City Monday | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-plant-to-make-rubber-in-britain.html | NEW PLANT TO MAKE RUBBER IN BRITAIN | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/offshore-pipelines-proposed-for-gulf.html | OFFSHORE PIPELINES PROPOSED FOR GULF | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/old-school-ways-yield-to-the-new-old-school-ways-are-superseded-by.html | OLD SCHOOL WAYS YIELD TO THE NEW Old School Ways Are Superseded By New Ones Now in Controversy Despite Conflicts in Nation Citys Pupils Are Learning to Read Spell and Figure MEANINGS ARE STRESSED Words Sounded and Acted Out in Class Teamwork Number Concepts Grasped A Fourth RFor Relaxed LearningMarks Modern Techniques in Education | By Benjamin Fine | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/ousted-housing-aide-loses-first-appeal.html | OUSTED HOUSING AIDE LOSES FIRST APPEAL | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pastrano-outpoints-rowan-easily-in-garden-10rounder-southern-boxer.html | Pastrano Outpoints Rowan Easily in Garden 10Rounder SOUTHERN BOXER IN 34TH TRIUMPH Pastrano Scores Unanimous Decision in Debut Here DiGileo Stops Barto | By Joseph C Nichols | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pelham-routs-scarsdale.html | Pelham Routs Scarsdale | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pentagon-revises-risk-procedures-pentagon-revises-risk-procedures.html | PENTAGON REVISES RISK PROCEDURES PENTAGON REVISES RISK PROCEDURES Practices Attacked Before Senate Panel Modified to Avert Discharge Stigma | By C P Trusselspecial to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/physicians-cautioned-told-all-sick-persons-are-potential-mental.html | PHYSICIANS CAUTIONED Told All Sick Persons Are Potential Mental Cases | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/police-shush-teachers-called-as-philadelphia-pay-rise-hearing-gets.html | POLICE SHUSH TEACHERS Called as Philadelphia Pay Rise Hearing Gets Noisy | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/president-is-ready-to-act-in-inquiry-on-icc-head-president-ready-to.html | President Is Ready to Act In Inquiry on ICC Head PRESIDENT READY TO ACT ON I C C | By William S Whitespecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/primary-prices-decline-01-point-biggest-drop-last-week-in-farm.html | PRIMARY PRICES DECLINE 01 POINT Biggest Drop Last Week in Farm Products and Foods Livestock Off Sharply | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/princeton-seeks-to-clinch-crown-victory-over-dartmouth-will-give.html | PRINCETON SEEKS TO CLINCH CROWN Victory Over Dartmouth Will Give Tigers Ivy Title for First Time Since 1951 | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/printer-to-seek-office-washingtonian-is-candidate-for-union.html | PRINTER TO SEEK OFFICE Washingtonian Is Candidate for Union Presidency | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/probation-staff-salaries-pay-scale-said-to-be-major-barrier-in.html | Probation Staff Salaries Pay Scale Said to Be Major Barrier in Obtaining Officers | LLOYD V THOMSON | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/public-spending-and-taxes.html | Public Spending and Taxes | SIMEON H F GOLDSTEIN | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rare-u-s-stamps-at-armory-show-opening-of-exhibit-marked-by.html | RARE U S STAMPS AT ARMORY SHOW Opening of Exhibit Marked by FirstDay Issue in Honor of Theodore Roosevelt | By William M Farrell | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/red-china-frees-two-u-s-priests-garvey-of-union-city-n-j-and-white.html | RED CHINA FREES TWO U S PRIESTS Garvey of Union City N J and White Waltham Mass Cross Hong Kong Border | Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/reform-urged-for-tunisia-dominant-tunisian-party-asks-economic-and.html | Reform Urged for Tunisia Dominant Tunisian Party Asks Economic and Social Reforms NeoDestour Party Calls for Break With Social and Economic Past | By Henry Ginigerspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/reporting-on-soviet-conditions.html | Reporting on Soviet Conditions | VERNON CALLIAN | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robert-k-phelan.html | ROBERT K PHELAN | I Special to The N t York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robert-s-andrews.html | ROBERT S ANDREWS | I Special to The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rowlanduhubbard.html | RowlanduHubbard | Special to The New York Times i | RE0000177906 | 1983-10-07 | B00000563149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/russians-greeted-by-million-in-india-million-in-india-greet.html | RUSSIANS GREETED BY MILLION IN INDIA Million in India Greet Russians Soviet Flags Waved by Throng Bulganin and Khrushchev Get a Warm WelcomeSoviet Flags Waved by Crowd | By A M Rosenthalspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/s-e-c-has-new-form-for-foreign-listings.html | S E C HAS NEW FORM FOR FOREIGN LISTINGS | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/s-e-c-registration-is-ordered-revoked.html | S E C REGISTRATION IS ORDERED REVOKED | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/school-aid-tied-to-help-for-poor-congress-body-hears-folsom-and.html | SCHOOL AID TIED TO HELP FOR POOR Congress Body Hears Folsom and Experts Secretary Envisages New Program | By Bess Furmaxspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/seymour-blum.html | SEYMOUR BLUM | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/tariff-unit-seeks-to-clarify-law-commission-to-ask-congress-to.html | TARIFF UNIT SEEKS TO CLARIFY LAW Commission to Ask Congress to Define Key Words in AntiDumping Act WORDING CALLED LOOSE Recommendations Planned to Make It Easier to Interpret Statute | By Charles E Eganspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/transamerica-corp-makes-bid-for-bank.html | TRANSAMERICA CORP MAKES BID FOR BANK | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/trying-to-breathe-new-life-into-an-old-idea.html | Trying to Breathe New Life Into an Old Idea | By C L Sulzberger | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-aides-for-baghdad.html | U S Aides for Baghdad | By Benjamin Wellesspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/un-refugee-plan-barred-by-israel-eban-rejects-the-suggestion-arabs.html | UN REFUGEE PLAN BARRED BY ISRAEL Eban Rejects the Suggestion Arabs Get Choice of Return to Homes or Compensation | By Kathleen Teltschspecial To the New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/underpaid-police-outgunned-kennedy-tells-fbi-academy.html | Underpaid Police Outgunned Kennedy Tells FBI Academy | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/valerie-hunt-is-fiancee-magazine-aide-betrothed-to-john-clarence.html | VALERIE HUNT IS FIANCEE Magazine Aide Betrothed to John Clarence Evans Jr | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/victims-in-2-air-crashes-seattle-crash.html | Victims in 2 Air Crashes Seattle Crash | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |
| 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/westchester-concert-today.html | Westchester Concert Today | Special To The New York Times | RE0000177906 | 1983-10-07 | B00000563149 |

| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/2-children-die-in-newark-fire.html | 2 Children Die in Newark Fire | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/2-freed-priests-tell-of-peiping-threats-2-freed-priests-tell-of.html | 2 Freed Priests Tell Of Peiping Threats 2 FREED PRIESTS TELL OF THREATS | By Henry R Lieberman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/233-groups-get-bid-to-school-parley-chairman-of-white-house.html | 233 GROUPS GET BID TO SCHOOL PARLEY Chairman of White House Conference Gives Details of Nov 28Dec 1 Program | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/26-years-of-stealing-occupation-thief-by-donald-mackenzie-260-pp.html | 26 Years Of Stealing OCCUPATION THIEF By Donald MacKenzie 260 pp Indianapolis and New York BobbsMerrill Company 350 | By Frank OLeary | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/5-issues-in-school-vote.html | 5 Issues in School Vote | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/7-speak-on-un-charter-debate-on-how-to-review-code-is-nearing-end.html | 7 SPEAK ON UN CHARTER Debate on How to Review Code Is Nearing End | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-doomed-politician-the-boy-who-made-good-by-mary-deasy-267-pp.html | A Doomed Politician THE BOY WHO MADE GOOD By Mary Deasy 267 pp Boston Atlantic Little Brown 395 | GRANVILLE HICKS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-man-who-doesnt-kill-woodchucks-animals-and-other-people-by-louis.html | A Man Who Doesnt Kill Woodchucks ANIMALS AND OTHER PEOPLE By Louis Bromfield Illustrated by Paul Laune 272 pp New York Harper  Bros 375 | By Hal Borland | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-mans-faith-in-russias-faith-visions-rise-and-change-by-piene-van.html | A Mans Faith in Russias Faith VISIONS RISE AND CHANGE By Piene van Paassen 400 pp New York The Dial Press 395 | By Harrison Salisbury | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-novelist-true-to-himself-in-a-shifting-world-the-stature-of.html | A Novelist True to Himself in a Shifting World THE STATURE OF THEODORE DREISER A Critical Survey of the Man and His Work Edited with an introduction by Alfred Kazin and Charles Shapiro 303 pp Bloomington Indiana University Press 5 | By Maxwell Geismar | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-portrait-of-a-queen-bloody-mary-by-theodore-maynard-297-pp.html | A Portrait Of a Queen BLOODY MARY By Theodore Maynard 297 pp Milwaukee The Bruce Publishing Company 495 | By Anne Fremantle | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/a-survey-of-releases-during-past-6-months rarelyheard-opera.html | A Survey of Releases During Past 6 Months RARELYHEARD OPERA | By John Briggs | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/abe-lincolns-visits-to-kentucky-lincoln-and-the-bluegrass-slavery.html | Abe Lincolns Visits to Kentucky LINCOLN AND THE BLUEGRASS Slavery and Civil War in Kentucky By William H Townsend Illustrated 392 pp Lexington University of Kentucky Press 650 | By Harry E Pratt | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/above-the-law-of-the-land-a-power-the-communist-theory-of-law-by.html | Above the Law of the Land a Power THE COMMUNIST THEORY OF LAW By Hans Kelsen 203 pp New York Frederick A Praeger 5 | By Bertram D Wolfe | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/achesons-uncomplaining-testament-achesons-uncomplaining-testament.html | ACHESONS UNCOMPLAINING TESTAMENT Achesons Uncomplaining Testament The Former Secretary of State Gives His Views on Politics Diplomacy and Security A DEMOCRAT LOOKS AT HIS PARTY By Dean Acheson 199 pp New York Harper  Bros 3 | By William S White | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/afghan-stand-assailed-pakistani-scores-propaganda-for-border.html | AFGHAN STAND ASSAILED Pakistani Scores Propaganda for Border Plebiscite | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/aftermath-of-the-price-cuts-more-disks-were-sold-but-recent-slashes.html | AFTERMATH OF THE PRICE CUTS More Disks Were Sold But Recent Slashes Lowered Profits | By Milton Bracker | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/ahronsuwelsemau.html | AhronsuWelsemau | Special to The New York THaet | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/air-rapid-transit-proposed-on-coast.html | AIR RAPID TRANSIT PROPOSED ON COAST | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Gene Smith | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/americanisms.html | Americanisms | CLARENCE DAY | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/ametlederer-is-future-bride-betrothed-to-joseph-charles-turco-55.html | AMETLEDERER IS FUTURE BRIDE Betrothed to Joseph Charles Turco 55 Graduate of the U of Pennsylvania | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/amherst-to-celebrate-fetes-to-mark-anniversary-of-university.in.html | AMHERST TO CELEBRATE Fetes to Mark Anniversary of University in Japan | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/an-analysis-of-the-1955-advances-made-in services-to-nations.html | An Analysis of the 1955 Advances Made in Services to Nations Handicapped | By Howard A Rusk M D | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/an-analysis-of-the-shifts-in-top-level-civilian-command-that-beset.html | An Analysis of the Shifts in Top Level Civilian Command That Beset Services | By Hanson W Baldwin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/an-elusive-old-fellow-the-abominable-snowman-by-ralph-izzard.html | An Elusive Old Fellow THE ABOMINABLE SNOWMAN By Ralph Izzard Illustrated 250 pp New York Doubleday  Co 4 | By Raymond Holden | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/andersonville.html | Andersonville | DANIEL S RANKIN | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/anglican-priest-derided-in-africa-union-regime-aide-says-anti-race.html | ANGLICAN PRIEST DERIDED IN AFRICA Union Regime Aide Says Anti Race Law Advocate Deserves Hanging From Lamp Post | By Leonard Ingallsspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ann-oneill-futura-bride.html | Ann ONeill Futura Bride | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/antebellum-cincinnati-the-rising-storm-by-marguerite-allis-312-pp.html | AnteBellum Cincinnati THE RISING STORM By Marguerite Allis 312 pp New York G P Putnams Sons 350 | ANNE RICHARDS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/antibiotic-once-rejected-is-now-proving-effective-in-treating.html | Antibiotic Once Rejected Is Now Proving Effective in Treating Tuberculosis | By Waldemar Kaempffert | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/apathy-on-vaccine-scored.html | Apathy on Vaccine Scored | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/artists-potpourri-the-selective-eye-an-anthology-of-the-best-from.html | Artists Potpourri THE SELECTIVE EYE An Anthology of the Best from LOeil Edited By Georges and Rosemond Bernier Translations from the French by Anthony Bower and Rosemond Bernier Illustrated With 48 pages in color 193 pp New York Random House 795 | By Stuart Preston | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/as-a-general-saw-it-destruction-and-reconstruction-personal.html | As a General Saw It DESTRUCTION AND RECONSTRUCTION Personal Experiences of the Late War By Richard Taylor Edited by Richard B Harwell 380 pp New York Longmans Green  Co 750 | By T Harry Williams | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/authors-query-93743540.html | Authors Query | JOHN B SHIPLEY | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/authors-query.html | Authors Query | RABBI MORRIS ADLER | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/automobiles-ice-powerbrakes-and-steering-require-careful-touch-on.html | AUTOMOBILES ICE PowerBrakes and Steering Require Careful Touch on Wintry Roads | By Bert Pierce | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/aviation-irregulars-cab-ruling-changes-nonskeds-into-supplemental.html | AVIATION IRREGULARS CAB Ruling Changes NonSkeds Into Supplemental Carriers | By Richard Witkin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/ballet-disk-roundup.html | BALLET DISK ROUNDUP | By Rosalyn Krokover | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/barbara-chapin-a-future-bride-aide-at-yala-art-gallery-is-betrothed.html | BARBARA CHAPIN A FUTURE BRIDE Aide at Yala Art Gallery Is Betrothed to Edward F Babbott a Teacher 1 | 1 Special to The New York Times I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/barbaragrimes-is-married.html | BarbaraGrimes Is Married | Special to Tne New York Tlmei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/baron-gros-and-old-masters-napoleonic-era-recalled-european.html | BARON GROS AND OLD MASTERS Napoleonic Era Recalled European Drawings By Great Artists | By Stuart Preston | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/bergenfield-wins-147.html | Bergenfield Wins 147 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/berliners-blame-soviet-for-snag-throng-hails-leaders-who-attribute.html | BERLINERS BLAME SOVIET FOR SNAG Throng Hails Leaders Who Attribute Geneva Failure to Moscows Actions | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/bermackurosenbertr.html | BermackuRosenbertr | i Special to The New York Times I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/beth-silberfein-betrothed.html | Beth Silberfein Betrothed | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/betsy-smith-engaged-to-ensign-in-navy.html | Betsy Smith Engaged to Ensign in Navy | Special to Tti12 Ntw York Tlmci | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/big-4-in-un-fail-to-end-deadlock-on-new-members-big-4-in-un-fail-to.html | BIG 4 IN UN FAIL TO END DEADLOCK ON NEW MEMBERS BIG 4 IN UN FAIL TO END DEADLOCK | By Lindesay Parrott | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/blossoms-of-witch-hazel-brighten-bleak-days-fall-frills.html | Blossoms of Witch Hazel Brighten Bleak Days FALL FRILLS | By Clarence E Lewis | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/boston.html | Boston | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/bostonians-are-heard.html | Bostonians Are Heard | HCS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/boy-13-killed-by-rifle-school-football-player-shot-accidentally-by.html | BOY 13 KILLED BY RIFLE School Football Player Shot Accidentally by Friend | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archiv es/brazils-chamber-guardian-of-law-lower-house-had-a-key-part-in.html | BRAZILS CHAMBER GUARDIAN OF LAW Lower House Had a Key Part in Ouster of Luz and the Installation of Ramos | By Tad Szulcspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bridge-new-point-count-schedule-ace-rates-five-points-in-editor.html | BRIDGE NEW POINT COUNT SCHEDULE Ace Rates Five Points In Editor Roveres Latest Book | By Albert H Morehead | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/british-weapon-aided-boac-chief-joins-research-on-secret-vehicle.html | BRITISH WEAPON AIDED BOAC Chief Joins Research on Secret Vehicle | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/broadway-prospers-while-producers-moanproposed-musicalitems.html | Broadway Prospers While Producers MoanProposed MusicalItems | By Lewis Funke | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bullfighting.html | Bullfighting | HL HUMES JR | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/byrd-off-friday-on-pole-venture-his-expedition-to-antarctic-looks.html | BYRD OFF FRIDAY ON POLE VENTURE His Expedition to Antarctic Looks to Full Scientific Data on Last Unknown | By Anthony Leviero | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/c-r-vwmer-to-wed-miss-nancy-moran.html | C R VWMER TO WED MISS NANCY MORAN | Soecia to The New York TImei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cadet-is-fiance-of-miss-henrich-charles-joseph-quinn-west-point-57.html | CADET IS FIANCE OF MISS HENRICH Charles Joseph Quinn West Point 57 and Alumna of Centenary Are Engaged | Special to The New York TImei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cancro-paces-worcester.html | Cancro Paces Worcester | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/capitals-sinking-studied-in-mexico-building-congress-examines.html | CAPITALS SINKING STUDIED IN MEXICO Building Congress Examines ProblemCity Falls 50 Feet in 5 Decades | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/case-of-bombed-plane-true-detective-story-how-the-cab-and-the-fbi.html | CASE OF BOMBED PLANE TRUE DETECTIVE STORY How the CAB and the FBI Solved Mystery of an Explosion in Midair THE SABOTAGED PLANE RECONSTRUCTED | By Richard Witkin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/catholic-prelates-defend-us-aid-to-church-schools-roman-catholic.html | Catholic Prelates Defend US Aid to Church Schools Roman Catholic Prelates Defend Federal Aid to Church Schools | By Alvin Shuster | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/charts-new-plan-for-america-unit-tax-exemption-denied-group-is.html | CHARTS NEW PLAN FOR AMERICA UNIT Tax Exemption Denied Group Is Being Reorganized to Press Political Action | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/child-to-mrs-bernard-ryan-jr.html | Child to Mrs Bernard Ryan Jr | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/chinese-people-called-satisfied-british-quaker-observer-at-un.html | CHINESE PEOPLE CALLED SATISFIED British Quaker Observer at UN Reports on Findings After a 25Day Trip | By Arthur J Olsen | RE0000177907 | 1983-10-07 | B00000563150 |

| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/choosing-a-vice-president-presidential-candidate-should-state.html | Choosing a Vice President Presidential Candidate Should State Choices It Is Felt | PAUL T DAVID | RE0000177907 | 1983-10-07 | B00000563150 |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/civil-defense-chief-named.html | Civil Defense Chief Named | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/coast-area-split-by-power-battle-election-tuesday-to-decide-public.html | COAST AREA SPLIT BY POWER BATTLE Election Tuesday to Decide Public or Private Rule in County in Washington | By Lawrence E Davies | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cold-country-cattlemen-nothing-too-good-for-a-cowboy-by-richmond-p.html | Cold Country Cattlemen NOTHING TOO GOOD FOR A COWBOY By Richmond P Hobson Jr 252 pp Philadelphia and New York J B Lippincott Company 375 | By Hoffman Birney | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/colombian-lauds-us-rojas-voices-his-gratitude-pledges-capital.html | COLOMBIAN LAUDS US Rojas Voices His Gratitude Pledges Capital Safeguards | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/columbia-loses-columbia-loses-to-rutgers-126-rutgers-pins-8th.html | COLUMBIA LOSES COLUMBIA LOSES TO RUTGERS 126 Rutgers Pins 8th Setback On Lions in Finale 12 to 6 | By Michael Strauss | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/columbia-plans-a-biography-of-jeanne-eagelspremiereother-matters.html | Columbia Plans a Biography of Jeanne EagelsPremiereOther Matters | By A H Weiler | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/comets-and-cataclysms-earth-in-upheaval-by-immanuel-velikovsky-301.html | Comets and Cataclysms EARTH IN UPHEAVAL By Immanuel Velikovsky 301 pp New York Doubleday Co 395 | By Leonard Engel | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/communisms-no-1-target-in-asia-communisms-no-1-target-in-asia.html | Communisms No 1 Target in Asia Communisms No 1 Target in Asia | By Am Rosenthal | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/concerning-mr-sinatras-screen-career.html | Concerning Mr Sinatras Screen Career | By Bosley Crowther | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/congress-urged-to-change-rules-expertsstudy-points-way-to-greater.html | CONGRESS URGED TO CHANGE RULES ExpertsStudy Points Way to Greater Efficiency and Tighter Party Control | By Joseph A Loftusspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/connecticut-makes-rapid-strides-but-the-task-may-cover-years.html | Connecticut Makes Rapid Strides but the Task May Cover Years RECOVERY RAPID IN CONNECTICUT | By Richard H Parkespecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cooperation.html | COOPERATION | HERBERT E MOULTON | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cork-trees-today-as-yesterday.html | CORK TREES TODAY AS YESTERDAY | ALG | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/costa-rican-delegates-named.html | Costa Rican Delegates Named | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/costa-rican-revenue-up-biggest-gain-is-in-taxation-budget-under.html | COSTA RICAN REVENUE UP Biggest Gain Is in Taxation Budget Under Debate | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/crash-pilot-says-propeller-failed-doubts-overloading-of-dc4-caused.html | CRASH PILOT SAYS PROPELLER FAILED Doubts Overloading of DC4 Caused Seattle CrackUp That Cost Lives of 27 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/crescat-scientia-isaac-newton-by-harry-sootin-191-pp-new-york.html | Crescat Scientia ISAAC NEWTON By Harry Sootin 191 pp New York Julian Messner 295 | HELEN R PLOTZ | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cuban-tv-big-business-in-rhumba-tempo.html | CUBAN TV BIG BUSINESS IN RHUMBA TEMPO | By J P Shanley | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/customs-laws-foreign-europeans-must-endure-restrictions-harsher.html | CUSTOMS LAWS FOREIGN Europeans Must Endure Restrictions Harsher Than Our Own | By Robert Meyer Jr | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dante.html | Dante | HERMA BRIFFAULT | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dead-seals-litter-a-bay-in-antarctic.html | DEAD SEALS LITTER A BAY IN ANTARCTIC | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dedication-of-big-bend-spurs-national-plan.html | Dedication of Big Bend Spurs National Plan | JLF | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/democrats-turn-to-foreign-policy-democrats-turn-to-foreign-policy.html | DEMOCRATS TURN TO FOREIGN POLICY DEMOCRATS TURN TO FOREIGN POLICY | By James Reston | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/denisecjarren-will-be-married-nursing-student-betrothed-to-dr-j.html | DENISECJARREN WILL BE MARRIED Nursing Student Betrothed to Dr J William Warren Who Is on Bellevue Staff | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diamond-in-the-roof.html | Diamond In the Roof | By Betty Pepis | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diane-dickerson-will-be-married-roanoke-va-girl-affianced-to.html | DIANE DICKERSON WILL BE MARRIED Roanoke Va Girl Affianced to Benjamin Parrott Jr a Senior at V M I | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diggings-in-hazor-link-3000-years-israeli-army-style-in-use-at-city.html | DIGGINGS IN HAZOR LINK 3000 YEARS Israeli Army Style in Use at City of Battles Ever Since Joshuas Day | By Harry Gilroyspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/disenchanted.html | DISENCHANTED | WALTER L WETTERHAHN | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dispute-prolongs-michigan-session-house-and-senate-deadlock-on.html | DISPUTE PROLONGS MICHIGAN SESSION House and Senate Deadlock on Health Bill Sets Off Bitter Political Fight | By Damon Stetsonspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/doctors-oppose-mass-injections-boycott-of-a-polio-plan-in-elizabeth.html | DOCTORS OPPOSE MASS INJECTIONS Boycott of a Polio Plan in Elizabeth UrgedFees Set in Long Island Area | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dr-joseph-roper-physician-is-dead-former-teacher-at-bellevue-and.html | DR JOSEPH ROPER PHYSICIAN IS DEAD Former Teacher at Bellevue and Cornell Was 86Led Division of Red Cross | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dr-oscar-ragins.html | DR OSCAR RAGINS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eisenhower-maps-talks-this-week-with-top-leaders-eisenhower-maps.html | EISENHOWER MAPS TALKS THIS WEEK WITH TOP LEADERS EISENHOWER MAPS TALKS THIS WEEK | By Allen Drury | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eisenhower-nehru-exchange-greetings.html | EISENHOWER NEHRU EXCHANGE GREETINGS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/elinor-brownstein-engaged.html | Elinor Brownstein Engaged | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/englewood-defeats-leonia-190-gains-north-jersey-league-title.html | Englewood Defeats Leonia 190 Gains North Jersey League Title Unbeaten Maroon Eleven Registers Eighth VictoryHackensack Topples Tenafly by 60New York M A Loses | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/envoy-to-soviet-hailed-priest-who-made-1944-visit-to-stalin-being.html | ENVOY TO SOVIET HAILED Priest Who Made 1944 Visit to Stalin Being Feted Today | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/facts-on-figures-the-wonderful-world-of-mathematics-by-lancelot.html | Facts on Figures THE WONDERFUL WORLD OF Mathematics By Lancelot Hogben Illustrated by Andre Charles Keeping Kenneth Symonds Maps by Marjorie Saynor 69 pp Garden City N Y Garden City Books 295 | JONATHAN L LEONARD | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/felice-lefkowitz-to-be-wed-i.html | Felice Lefkowitz to Be Wed I | Special to The Now York Times I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fete-tomorrow-in-big-bend-park-newest-national-attraction-for.html | FETE TOMORROW IN BIG BEND PARK Newest National Attraction for Southwest Tourists Will Be Dedicated | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ffliss-am-herron-a-bride-in-jersey-has-5-attendants-atwedding-in.html | ffIISS AM HERRON A BRIDE IN JERSEY Has 5 Attendants atWedding in Bordentown Church to William J Harman 2d | i Special to The New York Timei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/financing-shift-seen-for-austria-minister-predicts-creation-of.html | FINANCING SHIFT SEEN FOR AUSTRIA Minister Predicts Creation of Capital MarketBank Marks Centenary | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/firewoods-back-but-not-as-chore-firewoods-back-but-not-as-chore.html | FIREWOODS BACK BUT NOT AS CHORE FIREWOODS BACK BUT NOT AS CHORE | By Carl Spielvogel | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/for-the-acting-of-the-comedie-francaise.html | For the Acting of the Comedie Francaise | By Brooks Atkinson | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/for-the-foreign-servicehelp-wanted-for-the-foreign-servicehelp.html | For the Foreign ServiceHelp Wanted For the Foreign ServiceHelp Wanted Our best prospects are not being attracted to diplomatic careers The reason says this observer lies in recruiting administration and security procedures | By Dorothy Fosdick | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/foreign-policy-issue-looms-large-for-56-failure-at-geneva-and-a.html | FOREIGN POLICY ISSUE LOOMS LARGE FOR 56 Failure at Geneva and a Worsening Of the US Position Elsewhere Offer New Points of Attack | By William S White | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/forthcoming-debutante-balls-here-recall-cotillions-of-earlier-days.html | Forthcoming Debutante Balls Here Recall Cotillions of Earlier Days Mrs Strong Looks Back to Events at Turn of Century | By Evelyn Gardner | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fourteen-major-league-managers-learned-job-in-minors-boudreau-and.html | Fourteen Major League Managers Learned Job in Minors Boudreau and Marion Are Exceptions to Apprentice Rule Trend Is Away From Name Players as Field Leaders | By John Drebinger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/frances-d-nevin-becomes-a-bride-she-is-wed-in-st-matthews-church.html | FRANCES D NEVIN BECOMES A BRIDE She Is Wed in St Matthews Church Jamestown R I to Edmund G Parsons | Special to The New York Time | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/freeport-downs-baldwin-21-to-0-hannington-erwin-and-smith-tally.html | FREEPORT DOWNS BALDWIN 21 TO 0 Hannington Erwin and Smith Tally  Glen Cove Valley Stream Hempstead Win | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/from-a-windy-corner-on-michigan-boulevard.html | From a Windy Corner on Michigan Boulevard | By James Reston | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fruits-of-native-trees-and-shrubs-give-hints-for-home-planting.html | Fruits of Native Trees and Shrubs Give Hints for Home Planting | By Rr Thomasson | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fusion-and-fission-all-about-the-atom-by-ira-m-freeman-illustrated.html | Fusion and Fission ALL ABOUT THE ATOM By Ira M Freeman Illustrated by George Wilde 146 pp New York Random House An Allabout Book 195 | R K P | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gail-koondel-to-be-married.html | Gail Koondel to Be Married | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/geneva-spurs-reappraisal-of-us-course-optimistic-and-unfavorable.html | GENEVA SPURS REAPPRAISAL OF US COURSE Optimistic and Unfavorable Views Are Weighed in Washington | By Harrison E Salisburyspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/george-supports-dulles-on-talks-bipartisan-approval-voiced-for.html | GEORGE SUPPORTS DULLES ON TALKS Bipartisan Approval Voiced for Course Administration Followed in Geneva | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/georgetown-aide-gets-pan-american-award.html | Georgetown Aide Gets Pan American Award | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gilels-and-reiner-meet-for-dissection-of-tchaikovsky-concerto-tapes.html | Gilels and Reiner Meet for Dissection Of Tchaikovsky Concerto Tapes LISTENING TO PLAYBACK | By Murray Schumach | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gnp-is-yardstick-that-measures-us-economy-figures-show-our.html | GNP IS YARDSTICK THAT MEASURES US ECONOMY Figures Show Our Production in Terms Of Expenditures for Goods and Services | By Edwin Dale Jr | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/goldwater-asks-pac-fund-source-presses-attack-on-political-spending.html | GOLDWATER ASKS PAC FUND SOURCE Presses Attack on Political Spending by Unions Curtis Wants Inquiry | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/good-pitch.html | GOOD PITCH | FITZROY DAVIS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/good-to-be-home-still-the-most-exciting-country-by-william-attwood.html | Good to Be Home STILL THE MOST EXCITING COUNTRY By William Attwood 118 pp New York Alfred A Knopf 275 | By Rl Duffus | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/goodall-paces-hackensack.html | Goodall Paces Hackensack | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/grants-by-corporations.html | Grants by Corporations | WITTER BYNner | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/greece-gets-us-milk-powder.html | Greece Gets US Milk Powder | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/growing-enthusiasm-in-a-developing-land-israels-modern-johnny.html | GROWING ENTHUSIASM IN A DEVELOPING LAND Israels Modern Johnny Appleseed Encourages Its Agriculture | By Joan Lee Faust | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/guatemala-maps-peasant-shifts-us-to-aid-in-resettlement-of-25000.html | GUATEMALA MAPS PEASANT SHIFTS US to Aid in Resettlement of 25000 Families Who Got Land Under Arbenz | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/handshake-to-fame-mr-new-york-the-autobiography-of-grover-a-whalen.html | Handshake To Fame MR NEW YORK The Autobiography of Grover A Whalen Illustrated 312 pp New York GP Putnams Sons 5 | By Wayne Andrews | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hannah-behrens-engaged.html | Hannah Behrens Engaged | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harcia-a-draper-becomes-a-bride-wears-taffeta-gown-at-her-wedding.html | HARCIA A DRAPER BECOMES A BRIDE Wears Taffeta Gown at Her Wedding in New Canaan to Michael A Barra Jr | Special to The New York Time | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harrimans-tour-stirs-northwest-governor-to-help-party-raise-funds.html | HARRIMANS TOUR STIRS NORTHWEST Governor to Help Party Raise Funds but Feeling Is He May Test 56 Chances | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hartford-is-divided-on-financing-plans.html | HARTFORD IS DIVIDED ON FINANCING PLANS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harvest-and-holiday-themes-pervade-the-makeup-of-arrangements.html | Harvest and Holiday Themes Pervade The Makeup of Arrangements FRUITS OF HARVESTA THANKSGIVING TOPIC | By Edna Whitsitt | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/havanas-art-center.html | HAVANAS ART CENTER | By Charles Friedman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/helen-kass-betrothed-engaged-to-jerry-h-oslinker-ouboth-medical.html | HELEN KASS BETROTHED Engaged to Jerry H Oslinker ouBoth Medical Students | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/helen-m-johnson-prospective-bride.html | HELEN M JOHNSON PROSPECTIVE BRIDE | Special to The New York Times I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/her-very-voice-the-retrial-of-joan-of-arc-the-evidence-at-the-trial.html | Her Very Voice THE RETRIAL OF JOAN OF ARC The Evidence at the Trial for Her Rehabilitation 14501456 By Regine Pernoud Translated from the French by J M Cohen With a Foreword by Katherine Anne Porter 264 pp New York Harcourt Brace  Co 475 | By Albert Guerard | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/heroics-of-khakiclad-scribes-fail-to-entertainother-presentations.html | Heroics of KhakiClad Scribes Fail To EntertainOther Presentations | By Jack Gould | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hifi-developments-of-1955-hifi-advances-in-1955.html | HIFI DEVELOPMENTS OF 1955 HIFI ADVANCES IN 1955 | By Rd Darrell | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/high-fidelity-simplified-a-look-at-the-various-parts-of-a-typical.html | HIGH FIDELITY SIMPLIFIED A Look at the Various Parts of a Typical Sound System | By Rs Lanier | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/his-poetry-makes-the-difference-dylan-thomas-in-america-by-john.html | His Poetry Makes the Difference DYLAN THOMAS IN AMERICA By John Malcolm Brinnin 303 pp Bertton AtlanticLittle Brown 4 | By Katherine Anne Porter | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/historic-1776-span-yields-to-floods-guns-crossed-it-to-aid.html | Historic 1776 Span Yields to Floods Guns Crossed It to Aid Washington | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/historical-samplers-and-debuts-on-lp.html | Historical Samplers And Debuts on LP | By John Wilson | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hollywood-awards-first-audience-canvas-to-startaddenda.html | HOLLYWOOD AWARDS First Audience Canvas To StartAddenda | By Thomas M Pryor | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/horace-m-combes.html | HORACE M COMBES | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/housing-aid-pleas-decline-sharply-two-democrats-in-congress-see.html | HOUSING AID PLEAS DECLINE SHARPLY Two Democrats in Congress See Signs Federal Credit Restraints Are Factor | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/i-joan-mullineaux-wed.html | I Joan Mullineaux Wed | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/i-steiaerusaxe.html | I SteiaeruSaxe | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/idle-pay-for-25-upset-revolt-against-jobspreading-ruled-strike-in.html | IDLE PAY FOR 25 UPSET Revolt Against JobSpreading Ruled Strike in Bay State | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/iiss-anne-fflcou-scar5dale-bride-her-sister-is-maid-of-honor-at.html | IISS ANNE fllCOU SCAR5DALE BRIDE Her Sister Is Maid of Honor at Wedding in Churchto Cornelius M Harper Jr | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-outer-reaches-mars-by-franklyn-m-branley-illustrated-by-anne.html | In Outer Reaches MARS By Franklyn M Branley Illustrated by Anne Marie Jauss 148 pp New York Thomas Y Crowell Company 250 EXPERIMENTS IN THE PRINCIPLES OF SPACE TRAVEL By Franklyn M Branley Illustrated by Jeanyee Wong 120 pp New York Thomas Y Crowell Company 2 | BLISS K THORNE | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-the-wahoos-wake-hellcats-of-the-sea-by-charles-a-lockwood-and.html | In the Wahoos Wake HELLCATS OF THE SEA By Charles A Lockwood and Hans Christian Adamson Foreword by Fleet Admiral Chester A Nimitz USN Illustrated 332 pp New York Greenberg 5 | By Edward L Beach | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/interest-rate-is-raised-by-the-bank-of-canada.html | Interest Rate Is Raised By the Bank of Canada | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/is-it-cricket.html | IS IT CRICKET | ARTEMUS KROLMAN | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/isabelle-tether-will-be-married-former-student-at-mount-st-vincents.html | ISABELLE TETHER WILL BE MARRIED Former Student at Mount St Vincents Engaged to Paul Mort Jr Mlt Graduate | Special to The New York lime | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/israeli-aide-urges-us-defense-pact.html | ISRAELI AIDE URGES US DEFENSE PACT | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/its-nice-in-nice-milous-daughter-madeleine-a-sentimental-journey-to.html | Its Nice In Nice MILOUS DAUGHTER MADELEINE A Sentimental Journey to the South of France By Mrs Robert Henrey 252 pp New York E P Dutton  Co 350 | By Frances Frenaye | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/j-s-nager-fiance-of-sue-f-pollets-electric-company-aide-will-marry.html | J S NAGER FIANCE OF SUE F POLLETS Electric Company Aide Will Marry Staff Member of Jewish Charity Group | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/japans-left-and-right-gear-for-a-showdown-conservatives-now-in.html | JAPANS LEFT AND RIGHT GEAR FOR A SHOWDOWN Conservatives Now in Control Face Increasing Socialist Opposition | By Robert Trumbull | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jean-a-maritz-ied-missouri-central-presbyterianchurch-clayton-scene.html | JEAN A MARITZ IED MISSOURI Central PresbyterianChurch Clayton Scene of Marriage to Wells A Hobler | Special to The New York Tlmej | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jean-armknecht-a-bay-state-bride.html | JEAN ARMKNECHT A BAY STATE BRIDE | Special to The New York Tlmei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jersey-hospitals-being-expanded-150000000-program-under-way-to.html | JERSEY HOSPITALS BEING EXPANDED 150000000 Program Under Way to Increase Number of Beds Replace Buildings | By George Cable Wrightspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joan-persson-is-affianced.html | Joan Persson Is Affianced | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/john-huss-blind-captain-john-zizka-and-the-hussite-revolution-by.html | John Huss Blind Captain JOHN ZIZKA AND THE HUSSITE REVOLUTION By Frederick G Heymann 521 pp Illustrated Princeton Princeton University Press 9 | By Sidney Painter | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joymackwellabride-ridgewood-church-is-scene-of-wedding-to-edwin.html | JOYMACKWELLABRIDE Ridgewood Church Is Scene of Wedding to Edwin Craig | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kellyumorganroth.html | KellyuMorganroth | Special to The New Turk Timea | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/killed-riding-at-hunt-club.html | Killed Riding at Hunt Club | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kings-point-takes-run-tops-adelphi-2039-but-losers-vloghiahitis.html | KINGS POINT TAKES RUN Tops Adelphi 2039 but Losers Vloghiahitis Finishes First | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/knicks-lose-10491-to-st-louis-quintet-knicks-trounced-by-hawks.html | Knicks Lose 10491 To St Louis Quintet KNICKS TROUNCED BY HAWKS 10491 | By William J Briordy | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kudos.html | KUDOS | H H NORDLINGER | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/labor-expert-becomes-cornell-graduate-dean.html | Labor Expert Becomes Cornell Graduate Dean | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lafayette-overwhelms-lehigh-and-gains-middle-three-football.html | Lafayette Overwhelms Lehigh and Gains Middle Three Football Supremacy BOZIK STANDS OUT IN 356 CONQUEST | By Roscoe McGowen | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/landgrant-colleges-propose-expansion-as-the-answer-to-increasing.html | LandGrant Colleges Propose Expansion as The Answer to Increasing Enrollments | By Benjamin Fine | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lee-dayis-to-ied-barbara-brown-medical-senior-at-cornell-and.html | LEE DAYIS TO IED BARBARA BROWN Medical Senior at Cornell and Wellesley Alumna Are Engaged to Marry | Special to The New York 1 lines | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lefrak-starts-queens-housing-lefrak-starts-queens-housing-site-of.html | LEFRAK STARTS QUEENS HOUSING LEFRAK STARTS QUEENS HOUSING Site of 42000000 Rental Apartment Project Under Way in Queens Large Rental Development of TwentyTwo Buildings Will Occupy 20 Acres IN FOREST HILLS AREA Union Welfare Funds Are Participating in the Mortgage Financing | By John A Bradley | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | J POMERANTZ | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | EMILY LEISERSON | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH V RESTIFO | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ERNEST BACON | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | EDMUND L KING | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | NAT WHITE | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Mrs RUTH S JACKSON | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | IDA ER ABERNETHY | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MORTIMER T BRACE | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | ERNA E HALL | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/loan-fund-is-idle-students-ask-gifts.html | LOAN FUND IS IDLE STUDENTS ASK GIFTS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/long-island-inoculations.html | Long Island Inoculations | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/los-angeles-area-fights-court-jam-cases-swamp-county-bench-6point.html | LOS ANGELES AREA FIGHTS COURT JAM Cases Swamp County Bench 6Point Program Seeks Speeding of Procedures | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/los-angeles-sees-smog-fight-gain-it-is-still-bad-despite-7year.html | LOS ANGELES SEES SMOG FIGHT GAIN It is Still Bad Despite 7Year Effort Report Notes but Relief is Held Near | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/manpower-lack-besets-surinam-but-state-rich-in-natural-assets-is.html | MANPOWER LACK BESETS SURINAM But State Rich in Natural Assets Is Making Gains in Economy and Statehood | By Walter H Waggonerspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/many-unions-see-merger-troubles-insettled-rivalries-cited-meanys.html | MANY UNIONS SEE MERGER TROUBLES Insettled Rivalries Cited Meanys Plumbers Note 4 Points of Friction | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/map-work-gains-in-latin-america-us-army-engineers-about-quarter-of.html | MAP WORK GAINS IN LATIN AMERICA US Army Engineers About Quarter of Way Through in 17Country Project | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marie-dionne-ill-quits-order-again.html | MARIE DIONNE ILL QUITS ORDER AGAIN | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marilyn-austin-fiancee.html | Marilyn Austin Fiancee | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marilyn-russin-will-be-married-teacher-fiancee-of-arnold-ginsburg.html | MARILYN RUSSIN WILL BE MARRIED Teacher Fiancee of Arnold  Ginsburg Zionist Leader Former S E C Aide | Special to Th New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marine-fiance-of-miss-bennett-fred-lovejoy-mullikin-jr-a-princeton.html | MARINE FIANCE OF MISS BENNETT Fred Lovejoy Mullikin Jr a Princeton Graduate to Wed Alumna of Wellesley | Special o The New York 1mr | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marion-e-trayis-is-a-future-bride-o-red-cross-exaide-betrothed-to-e.html | MARION E TRAYIS IS A FUTURE BRIDE o Red Cross ExAide Betrothed to Edward Broadhurst Jr Son of Bay State Judge | Special to New Yprk Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marion-hathway-an-educator-dies-professor-of-social-economy-at-bryn.html | MARION HATHWAY AN EDUCATOR DIES Professor of Social Economy at Bryn Mawr Was Writer and Editor in Field | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marps-james-biographer-dies-winner-of-pulitzer-prize-in-36-shared.html | MARPS JAMES BIOGRAPHER DIES Winner of Pulitzer Prize in 36 Shared Award in 38 of His Study of Jackson | Special to Tbe New Tort Tlme12 | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marriage-of-convenience-the-golden-journey-by-agnes-sligh-turnbull.html | Marriage of Convenience THE GOLDEN JOURNEY By Agnes Sligh Turnbull 303 pp Boston Houghton Mifflin Company 375 | ANDREA PARKE | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-ingram-fiancee-of-gordon-fralin.html | Mary Ingram Fiancee of Gordon fralin | ootdtl to TO hw Tort Ttawa | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-plunkett-engaged-to-wed-bryn-mawr-alumna-fiancee-of-robert-w.html | MARY PLUNKETT ENGAGED TO WED Bryn Mawr Alumna Fiancee of Robert W Freeman a Haverford Graduate | I Special to me New Yorle Tlmei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mauleuscovill.html | MauleuScovill | Soeclal to The New York Times i | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/maurice-evans-discusses-ways-to-make-television-plays-more.html | Maurice Evans Discusses Ways to Make Television Plays More Appealing | By Richard F Shepard | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/maxine-flick-betrothed.html | Maxine Flick Betrothed | i Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/merits-of-telescopic-sight-in-hunting-believed-to-outweigh.html | Merits of Telescopic Sight in Hunting Believed to Outweigh Disadvantages | By Raymond R Camp | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mexico-route-shrinks-road-from-border-to-capital-shortened-by-74.html | MEXICO ROUTE SHRINKS Road From Border to Capital Shortened by 74 Miles | Special To The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/minneapolis.html | Minneapolis | Special To The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-bruchalski-bride-i-wed-to-paul-arnold-obrist-in-fairfield.html | MISS BRUCHALSKI BRIDE I Wed to Paul Arnold ObriSt in Fairfield Church | uuuuuu Special to The New York Tlmei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-fahnestock-bride-in-capital-escorted-by-stepfather-at-her.html | MISS FAHNESTOCK BRIDE IN CAPITAL Escorted by Stepfather at Her Marriage at St Johns  to Charles Hawkes Miller | Special to Th12 New York Tlmtt | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-leonardis-engaged.html | Miss Leonardis Engaged | Specie ta The New York rimes | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-loewenthal-officers-fiancee-cedarhurst-li-teacher-is-future.html | MISS LOEWENTHAL OFFICERS FIANCEE Cedarhurst LI Teacher Is Future Bride of Lieut Bernard West USAF | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-mgrath-wed-to-william-b-finn-she-is-escorted-by-father-at-her.html | MISS MGRATH WED TO WILLIAM B FINN She Is Escorted by Father at Her Marriage in All Saints Church in Jersey City | Special to The New York Timei | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-moscov-engaged-_____-pittsburgh-researcher-will-be-wed-to.html | MISS MOSCOV ENGAGED  Pittsburgh Researcher Will Be Wed to Sidney Stark Jr | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-vanderminde-engaged.html | Miss Vanderminde Engaged | Spellal to The New York Tlraet | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-vintschger-wed-marriage-to-richard-n-weed-is-held-in.html | MISS VINTSCHGER WED Marriage to Richard N Weed Is Held in Morristown | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/morhouse-suggests-farm-support-plan-morhouse-offers-a-new-farm-plan.html | Morhouse Suggests Farm Support Plan MORHOUSE OFFERS A NEW FARM PLAN | By Richard Amper | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/morocco-sultans-foe-slain-in-palace-courtyard-melee-caliph-murdered.html | Morocco Sultans Foe Slain In Palace Courtyard Melee CALIPH MURDERED AT RABAT PALACE | By Camille M Cianfarra | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mozart-operas-major-stage-works-are-newly-released-on-lp-new-don.html | MOZART OPERAS Major Stage Works Are Newly Released on LP NEW DON GIOVANNI | By Philip L Miller | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mozart-year-the-more-the-better-in-praise-of-mozart.html | MOZART YEAR THE MORE THE BETTER IN PRAISE OF MOZART | By Rudolf Serkin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-brewster-hudson.html | MRS BREWSTER HUDSON | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-george-c-mayer.html | MRS GEORGE C MAYER | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-henry-hillman.html | MRS HENRY HILLMAN | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-owen-b-jenkins-i.html | MRS OWEN B JENKINS I | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-sidney-whiting-sr.html | MRS SIDNEY WHITING SR | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-winchells-boy-walter-lets-go-to-press-a-biography-of-walter.html | Mrs Winchells Boy Walter LETS GO TO PRESS A Biography of Walter Winchell By Ed Weiner 270 pp New York GP Putnams Sons 375 | By Herbert Mitgang | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/museum-attendance-increases.html | Museum Attendance Increases | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/music-renata-tebaldi-erases-debt-nobly-in-aida-fulfills-an.html | Music Renata Tebaldi Erases Debt Nobly in Aida Fulfills an Engagement Pending for Season Bing Signs Soprano for Met Next Year | By Howard Taubman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nail-6-to-5-takes-pimlico-futurity-nail-6-to-5-takes-pimlico.html | NAIL 6 TO 5 TAKES PIMLICO FUTURITY NAIL 6 TO 5 TAKES PIMLICO FUTURITY He Becomes Top 2YearOld in EarningsLiberty Sun Second in 79350 Test | By James Roachspecial To The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nancy-collins-betrothed.html | Nancy Collins Betrothed | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/navy-yog-rolls-in-pacific-swell-tanker-in-tow-to-antarctic-finds.html | NAVY YOG ROLLS IN PACIFIC SWELL Tanker in Tow to Antarctic Finds the Going Rough at Icebreaker Speed | By Bernard Kalbspecial To The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-composers-need-ardent-defenders-like-mrs-reis-their-champion.html | New Composers Need Ardent Defenders Like Mrs Reis Their Champion | By Howard Taubman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-editor-in-soviet-kochetov-novelist-named-to-the-literary.html | NEW EDITOR IN SOVIET Kochetov Novelist Named to the Literary Gazette | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-light-on-the-dim-past-on-the-dim-past.html | New Light on the Dim Past On the Dim Past | By Nelson Glueck | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-members-for-un-pose-knotty-question-they-would-mean-chance-to.html | NEW MEMBERS FOR UN POSE KNOTTY QUESTION They Would Mean Chance to Create A Real World Organization for The First Time in History | By Thomas J Hamilton | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-records-for-children-disks-for-young-people-provide-both.html | NEW RECORDS FOR CHILDREN Disks for Young People Provide Both Education And Entertainment FUN AND LEARNING | By Beatrice Landeck | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-russian-tactics-cover-a-wider-range-backed-by-soviet-might-the.html | NEW RUSSIAN TACTICS COVER A WIDER RANGE Backed by Soviet Might the Party Leaders Count on Great Gains | By Harry Schwartz | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-vistas-open-for-the-blind-new-vistas-open-for-the-blind.html | New Vistas Open for the Blind New Vistas Open for the Blind | By Peter Putnam | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-yorks-finest-female-div-new-yorks-finest.html | New Yorks Finest Female Div New Yorks Finest | By Will Chasan | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/newarks-magic-parade-thanksgiving-eve-affair-will-use-special.html | NEWARKS MAGIC PARADE Thanksgiving Eve Affair Will Use Special Lighting Tricks | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-of-the-world-of-stamps-navy-ship-carries-two-tons-of.html | NEWS OF THE WORLD OF STAMPS Navy Ship Carries Two Tons of Philatelic Mail To Antarctica | By Kent B Stiles | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/no-labels-available-as-if-poems-new-and-selected-by-john-ciardi-143.html | No Labels Available AS IF Poems New and Selected By John Ciardi 143 pp New Brunswick Rutgers University Press 350 | By Maurice Irvine | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/north-italy-city-welcoming-gis-vicenza-strongly-catholic-and.html | NORTH ITALY CITY WELCOMING GIS Vicenza Strongly Catholic and AntiRed Hails Units Moving in From Austria | By Arnaldo Cortesispecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/northeast-shows-stevenson-favor-but-no-single-new-england-state-is.html | NORTHEAST SHOWS STEVENSON FAVOR But No Single New England State Is Sure to Give Him a Full Delegation | By John H Fentonspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/noted-on-the-british-film-scene-moviemakers-undaunted-by.html | NOTED ON THE BRITISH FILM SCENE Moviemakers Undaunted By TVModernizing MacbethItems | By Stephen Watts | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/notre-dame-kick-trips-iowa-1714-notre-dame-kick-trips-iowa-1714.html | NOTRE DAME KICK TRIPS IOWA 1714 NOTRE DAME KICK TRIPS IOWA 1714 Record 59955 Watch Irish Rally on Hornung Passes and Late Field Goal | By the United Press | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nuptials-are-held-for-miss-willard.html | NUPTIALS ARE HELD FOR MISS WILLARD | Special to The New York Time I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oberlin-college-elects-3.html | Oberlin College Elects 3 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oberlin-honors-hunter-dean.html | Oberlin Honors Hunter Dean | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ocean-trip-in-2-12-hours-dutch-airline-aide-predicts-such-speed-in.html | OCEAN TRIP IN 2 12 HOURS Dutch Airline Aide Predicts Such Speed in 20 Years | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/of-the-big-cypress.html | of the Big Cypress | HENRY CAVENDISH | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ohio-state-upsets-michigan-170-ohio-state-trips-michigan-17-to-0.html | OHIO STATE UPSETS MICHIGAN 170 OHIO STATE TRIPS MICHIGAN 17 TO 0 | By Joseph M Sheehan | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ohm-sweet-ohm-was-never-like-this.html | OHM SWEET OHM WAS NEVER LIKE THIS | By Meyer Berger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oldhouse-hunting-through-new-england.html | OLDHOUSE HUNTING THROUGH NEW ENGLAND | By Mitchell Goodman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oldworld-setting-gives-event-unique-quality.html | OldWorld Setting Gives Event Unique Quality | By Isolde Farrell | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/operatic-impetus.html | OPERATIC IMPETUS | SETH L WOLITZ | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/outer-mongolia-a-remote-region-dreaded-land-of-700-years-ago-now-an.html | OUTER MONGOLIA A REMOTE REGION Dreaded Land of 700 Years Ago Now an Area Noted for Yaks and Yogurt | By Harrison E Salisburyspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pakistan-tribes-lead-idyllic-life-women-are-breadwinners-among.html | PAKISTAN TRIBES LEAD IDYLLIC LIFE Women Are Breadwinners Among Buddhist Sects on Burmese Border | By John P Callahanspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pamela-fflbride-a-b-opiate-wed-qaughter-of-readers-digest-editor.html | PAMELA fflBRIDE A B OPIATE WED Qaughter of Readers Digest Editor Married to Marine Corps Veteran in Bedford Married in Bedford N Y Church | special to The New York Time | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/partisan-tension-high-in-salvador-merchants-complain-of-drop-in.html | PARTISAN TENSION HIGH IN SALVADOR Merchants Complain of Drop in Business as Fears on March Election Rise | By Paul P Kennedyspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/patricia-pepping-is-a-bride.html | Patricia Pepping Is a Bride | Special to The New York Time | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/patrol-car-for-highway.html | Patrol Car for Highway | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pearson-reports-soviet-war-fear-pearson-reports-soviet-war-fear.html | PEARSON REPORTS SOVIET WAR FEAR PEARSON REPORTS SOVIET WAR FEAR Says Tour Showed People Want No ConflictAdvises West to Restudy Policy | By Raymond Daniellspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pennsylvania-towns-say-they-were-snubbed-in-rehabilitation-work.html | Pennsylvania Towns Say They Were Snubbed in Rehabilitation Work SOME TOWNS HIT ARMY FLOOD AID | By Homer Bigart | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pennsylvania-turnpike-link-first-part-of-extension-to-new-york.html | PENNSYLVANIA TURNPIKE LINK First Part of Extension To New York Thruway Opens This Week | By Joseph C Ingraham | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pepperugardner.html | PepperuGardner | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/perons-labor-bloc-wooed-by-many-parties-disillusioned-argentine.html | PERONS LABOR BLOC WOOED BY MANY PARTIES Disillusioned Argentine Workers Do Not Yet Know Where to Turn | By Edward A Morrowspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/philadelphia-area-gets-water-project.html | PHILADELPHIA AREA GETS WATER PROJECT | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/physician-to-wed-elaine-roy.html | Physician to Wed Elaine Roy | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pictures-for-gifts-are-put-on-exhibition-from-a-current-club.html | Pictures for Gifts Are Put on Exhibition FROM A CURRENT CLUB EXHIBITION | By Jacob Deschin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pitt-overpowers-penn-state-20-to-0-pitt-overpowers-penn-state-20-to.html | PITT OVERPOWERS PENN STATE 20 TO 0 PITT OVERPOWERS PENN STATE 20 TO 0 Couples Strong Ground Game With Two Key Forwards to Achieve Victory | By the United Press | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/poland-is-unique-in-satellite-role-people-in-warsaw-exhibit-pride.html | POLAND IS UNIQUE IN SATELLITE ROLE People in Warsaw Exhibit Pride Relaxed Attitude and Devotion to Work | By Jack Raymondspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/police-records-awry-in-boston-overhaul-of-crime-reports.html | POLICE RECORDS AWRY IN BOSTON Overhaul of Crime Reports SlatedCentral Bureau Plan to Be Studied | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/polio-vaccine-now-seen-as-a-complete-success-only-remaining.html | POLIO VACCINE NOW SEEN AS A COMPLETE SUCCESS Only Remaining Question Is Production To Meet the Needs of All the Young | By Jane Krieger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/poly-prep-wins-5019.html | Poly Prep Wins 5019 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pow-delay-reported-soviet-said-to-have-recalled-train-with-600.html | POW DELAY REPORTED Soviet Said to Have Recalled Train With 600 Germans | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/powerful-umberto.html | POWERFUL UMBERTO | THOMAS G MORGANSEN | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/president-seems-keen-to-step-up-his-work-his-gettysburg-activity.html | PRESIDENT SEEMS KEEN TO STEP UP HIS WORK His Gettysburg Activity Increases During His Convalescence | By Allen Drury | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/princeton-victor-63-princeton-beats-dartmouth-by-63-tigers-win.html | PRINCETON VICTOR 63 PRINCETON BEATS DARTMOUTH BY 63 TIGERS WIN TITLE Agnews LastQuarter Score in Ivy Game Tops Dartmouth | By Lincoln A Werdenspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/printing-plant-fire-damage-to-glen-cove-concern-is-estimated-at.html | PRINTING PLANT FIRE Damage to Glen Cove Concern Is Estimated at 250000 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pro-rebel.html | PRO REBEL | Mrs HENRY J NORD | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pros-and-cons-of-pro-football-pros-and-cons-of-pro-football.html | Pros and Cons of Pro Football Pros and Cons Of Pro Football | By Arthur Daley | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/q-a-in-the-house-of-commons-q-a-in-commons.html | Q  A in the House of Commons Q  A in Commons | By Robert K Carr | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rangers-bow-6-to-1-on-montreals-rink-ranger-six-bows-at-montreal-61.html | Rangers Bow 6 to 1 On Montreals Rink RANGER SIX BOWS AT MONTREAL 61 | By the United Press | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/reaction-is-quick-to-discount-rise-reaction-is-quick-to-discount.html | REACTION IS QUICK TO DISCOUNT RISE REACTION IS QUICK TO DISCOUNT RISE Interest Rate on Brokers Loans Put Up by 2 Banks Here as Money Tightens | By Leif H Olsen | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/recording-plans-for-the-bicentennial-include-works-in-major.html | Recording Plans for the Bicentennial Include Works in Major Categories MOZART CONDUCTOR | By Anson Peckham | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/records-by-americans-prominent-last-year-american-composer.html | Records by Americans Prominent Last Year AMERICAN COMPOSER | By Arthur Berger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/requisites-of-a-productive-compost-pile.html | REQUISITES OF A PRODUCTIVE COMPOST PILE | By Pj McKenna | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rev-philipp-kirchner.html | REV PHILIPP KIRCHNER | Pneial to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rezoning-urged-in-philadelphia-changes-along-waterfront-called.html | REZONING URGED IN PHILADELPHIA Changes Along Waterfront Called Imperative to Open More Land for Industry | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rita-rogers-married-wed-in-west-point-chapel-to-lieut-robert-gross.html | RITA ROGERS MARRIED Wed In West Point Chapel to Lieut Robert Gross U S A | SJMclxl to Th12 New York TlmM | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/riverdale-beats-hackley.html | Riverdale Beats Hackley | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/road-plan-set-up-for-westchester-county-parkway-authority-again-is.html | ROAD PLAN SET UP FOR WESTCHESTER County Parkway Authority Again Is Sought to Build Highways Raise Tolls | By Merrill Folsom | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/robber-polite-to-child-thief-bids-good-night-to-boy-3-in-greenwich.html | ROBBER POLITE TO CHILD Thief Bids Good Night to Boy 3 in Greenwich Home | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/romance-of-high-iron-the-big-ivy-by-james-mccague-312-pp-new-york.html | Romance of High Iron THE BIG IVY By James McCague 312 pp New York Crown Publishers 350 | VICTOR P HASS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/roodhouse-excels-as-deerfield-sets-back-mount-hermon-2725-he-leads.html | Roodhouse Excels as Deerfield Sets Back Mount Hermon 2725 He Leads Drive With Three Touchdowns Worcester Academy Downs Cushing by 60New York M A Loses | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/roxannelgette-becomes-engaged-westport-girl-is-fiancee-of-bernard.html | ROXANNELGETTE BECOMES ENGAGED Westport Girl Is Fiancee of Bernard Martin Grandson of Late State Senator | Special to The New York Time | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/russians-hearing-moderate-voice-us-propaganda-over-air-now-mild.html | RUSSIANS HEARING MODERATE VOICE US Propaganda Over Air Now Mild Reasonable Instead of Bitter | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/russians-proffer-atom-aid-to-india-russians-proffer-atom-aid-to.html | RUSSIANS PROFFER ATOM AID TO INDIA RUSSIANS PROFFER ATOM AID TO INDIA Bulganin Says Soviet Is Set to Share Nuclear Data300000 at Delhi Fete | By A M Rosenthalspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/saar-group-puts-german-tie-first-parties-that-won-recent-vote.html | SAAR GROUP PUTS GERMAN TIE FIRST Parties That Won Recent Vote Formally Adopt Reunion as Their Official Policy | By M S Handlerspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sabotage-is-prevented-argentine-soldier-finds-bomb-planted-on.html | SABOTAGE IS PREVENTED Argentine Soldier Finds Bomb Planted on Suburban Train | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sametupofcher.html | SametuPofcher | Special to The New York Timef | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sarah-p-berry-engaged.html | Sarah P Berry Engaged | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/schlessugray.html | SchlessuGray | Special to The New York Tlmtl | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/seesawing-coffee-likely-to-level-off-seesaw-in-coffee-expected-to.html | Seesawing Coffee Likely to Level Off SEESAW IN COFFEE EXPECTED TO END | By George Auerbach | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/seoultokyo-tie-badly-strained-fishing-issue-widens-rift-regarding.html | SEOULTOKYO TIE BADLY STRAINED Fishing issue Widens Rift Regarding Nationality of 700000 Exiles | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ship-fares-to-europe-to-rise-tourist-up-6-jan-1-overall-10-per-cent.html | SHIP FARES TO EUROPE TO RISE Tourist Up 6 Jan 1 Overall 10 Per Cent Jump Next Fall | By Werner Bamberger | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/signs-of-war.html | SIGNS OF WAR | RACHEL RUSTOW | RE0000177907 | 1983-10-07 | B00000563150 |

| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sinai-monastery-yields-psalms-ms-latin-copy-of-st-augustines.html | SINAI MONASTERY YIELDS PSALMS MS Latin Copy of St Augustines Revision Is Microfilmed for Scholars of World | By Sanka Knox | RE0000177907 | 1983-10-07 | B00000563150 |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sizing-up-prerecorded-tape-spinning-tapes.html | SIZING UP PRERECORDED TAPE SPINNING TAPES | By Robert Staub | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soldier-will-wed-constance-tvllhtan.html | SOLDIER WILL WED CONSTANCE tVLLHTAN | Special to The New York Tlme12 | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/some-foibles-punctured-by-observers-on-lp-satirizes-clubwomen.html | Some Foibles Punctured By Observers on LP SATIRIZES CLUBWOMEN | By Herbert Mitgang | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/son-to-mrs-agnew-fisher.html | Son to Mrs Agnew Fisher | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/son-to-mrs-jeffrey-greene.html | Son to Mrs Jeffrey Greene | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-africas-apartheid-policy-of-white-domination-viewed-as-danger.html | South Africas Apartheid Policy of White Domination Viewed as Danger to World Peace | FAW LUCAS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-along-the-old-seminole-trail.html | SOUTH ALONG THE OLD SEMINOLE TRAIL | E JOHN LONG | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-kent-victor.html | South Kent Victor | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-side-victor-76.html | South Side Victor 76 | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soviet-newsmen-see-us-as-the-kremlin-sees-it-their-reports.html | SOVIET NEWSMEN SEE US AS THE KREMLIN SEES IT Their Reports Published in Russia Tell Of Experiences on Tour of Country | By Welles Hangenspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/speedy-airboats-in-florida-offer-a-new-everglades-diversion.html | Speedy Airboats in Florida Offer a New Everglades Diversion | By Jim Emmett | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/spoils-advocates-glum-in-norwalk-merit-system-used-by-new.html | SPOILS ADVOCATES GLUM IN NORWALK Merit System Used by New Democratic Mayor Causing Unrest in Party Circles | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/starkufertick.html | StarkuFertick | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/statue-for-wellesley-1625-bronze-to-be-featured-at-art-show.html | STATUE FOR WELLESLEY 1625 Bronze to Be Featured at Art Show Tomorrow | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevenson-leads-party-in-assault-on-gops-record-stevenson-leads.html | STEVENSON LEADS PARTY IN ASSAULT ON GOPS RECORD STEVENSON LEADS ASSAULT ON GOP Harriman and Kefauver Join in Charging Favoritism to Special Interests FOREIGN POLICY SCORED 1952 Nominee Hits Slogans and Tough Talk in Chicago Truman Also Critical | By W H Lawrencespecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevensons-hand-is-strengthened-for-56-democratic-leaders-at.html | STEVENSONS HAND IS STRENGTHENED FOR 56 Democratic Leaders at Chicago See an Aggressive Campaigner | By Cabell Phillipsspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/strange-names.html | STRANGE NAMES | ROBERT SONKIN | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/students-reveal-ignorance-of-us-professor-at-miami-university-in.html | STUDENTS REVEAL IGNORANCE OF US Professor at Miami University in Ohio Points to Freshman History Test Answers | By Benjamin Fine | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sustaining-gains-is-trade-problem-sustaining-gains-is-trade-problem.html | SUSTAINING GAINS IS TRADE PROBLEM SUSTAINING GAINS IS TRADE PROBLEM Review of World Economics at Council Convention Here Puts Expansion Foremost Government Aid Is Becoming Lesser Factor in Upholding Higher Level of Exports | PRIVATE ENTERPRISE UPBy Brendan M Jones | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/suzanneiyant-a-michigan-bride-wed-atstmarys-muskegon-to-capt-nelson.html | SUZANNEIYANT A MICHIGAN BRIDE Wed atStMarys Muskegon to Capt Nelson Levings Jr Professor at Virginia | Special to The New York TUnem | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tax-sales-grow-more-important-tax-sales-grow-more-important.html | TAX SALES GROW MORE IMPORTANT TAX SALES GROW MORE IMPORTANT | By Burton Crane | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/teachers-test.html | TEACHERS TEST | GEORGE M SHARP | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ten-dogs-survive-title-field-tests-reach-final-competition-in.html | TEN DOGS SURVIVE TITLE FIELD TESTS Reach Final Competition in National Trial for Cocker Spaniels as 18 Start | By John Rendel | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/text-of-roman-catholic-statement-on-churchrelated-schools.html | Text of Roman Catholic Statement on ChurchRelated Schools | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thai-chief-holds-novel-press-talk-ministers-must-answer-to-pibul.html | THAI CHIEF HOLDS NOVEL PRESS TALK Ministers Must Answer to Pibul for Deficiencies  Reporters Make Speeches | By Robert Alden | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thanksgiving-feast-with-regional-flavor.html | Thanksgiving Feast With Regional Flavor | By Jane Nickerson | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-dance-full-steam-ahead.html | THE DANCE FULL STEAM AHEAD | By John Martin | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-fine-art-of-collecting-the-art-of-collecting-lp-deluge-has.html | THE FINE ART OF COLLECTING THE ART OF COLLECTING LP Deluge Has Removed an Element of Rapture From American Listening Habits but Record Collector Can Be a Connoisseur | By Harold C Schonberg | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-first-eighteen-months.html | The First Eighteen Months | By Dorothy Barclay | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-grinning-face-of-mr-punch-the-face-of-mr-punch.html | The Grinning Face of Mr Punch The Face Of Mr Punch | By Walt Kelly | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-helen-hayes-theatre.html | The Helen Hayes Theatre | LEWIS FUNKE | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-lady-was-a-medic-miss-morissa-doctor-of-the-gold-trail-by-mari.html | The Lady Was a Medic MISS MORISSA DOCTOR OF THE GOLD TRAIL By Mari Sandoz 249 pp New York McGrawHill Book Company 375 | W R BURNETT | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-long-panorama-of-portuguese-art-the-eccentric-stanley-spencer.html | The Long Panorama of Portuguese Art The Eccentric Stanley Spencer | By Eric Newton | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-mighty-mustang.html | The Mighty Mustang | By Arthur Daley | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-nightmare-of-april-14-1912-the-titanic-nightmare-a-night-to.html | The Nightmare of April 14 1912 The Titanic Nightmare A NIGHT TO REMEMBER By Walter Lord Illustrated 209 pp New York Henry Holt  Co 350 | By Burke Wilkinson | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-ohio-becomes-industrial-aorta-the-ohio-becomes-industrial-aorta.html | THE OHIO BECOMES INDUSTRIAL AORTA THE OHIO BECOMES INDUSTRIAL AORTA 981Mile Stream Between Pittsburgh and Cairo III Called American Ruhr ARTERY FOR 14 STATES 2500 Factories Opened in Decade in Storied Valley More Big Ones on Way | By Richard Rutter | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-old-tin-can-that-ran-and-ran-tin-lizzie-the-story-of-the.html | The Old Tin Can That Ran and Ran TIN LIZZIE The Story of The Fabulous Model T Ford By Philip Van Doren Stem Illustrated with drawings by Charles Harper and photographs 178 pp New York Simon  Schuster 395 | By Reginald M Cleveland | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-proofs-in-the-eating-ixe-complete-book-of-cheese-by-bob-brawn.html | The Proofs in the Eating IXE COMPLETE BOOK OF CHEESE By Bob Brawn With an Introduc tion by Clifton Fadiman Illustrated1 by Eric Blegvad 314 pp New York Random House 495 THE HONEY COOKBOOK By Juli ctte fllon 142 pp New York o Alfred A Knopf 3 THE MOLLY GOLDBERG COOK BOOK By Molly Goldbers and Myra Waldo Drawing fay Susanne Suba 320 pp New York Double day  Co J3W MAGIC WITH LEFTOVERS By Lou lene Rousseau Brunner illustrated by Paul Colic 184 pp New York Harper  Bros 295 | By Charlotte Turgeon | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-roots-are-deep-the-strange-career-of-jim-crow-by-c-vann.html | The Roots Are Deep The STRANGE CAREER OF JIM CROW By C Vann Woodward 155 pp New York Oxford University Press 250 | By John M Popham | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-singer-of-empire-the-singer-of-empire-the-life-of-rudyard.html | The Singer of Empire The Singer of Empire THE LIFE OF RUDYARD KIPLING By CE Carrington Illustrated 433 pp New York Doubleday  Co 550 | By Delancey Ferguson | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-source-of-her-power-the-rungless-ladder-harriet-beecher-stowe.html | The Source Of Her Power THE RUNGLESS LADDER Harriet Beecher Stowe and New England Puritanism By Chales H Foster 278 pp Durham NC The Duke University Press 450 | By Herbert R Brown | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-spacemans-little-nova.html | The Spacemans Little Nova | By J Francis McComas | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-tough-and-lonely-minstrel-the-joker-is-wild-the-story-of-joe-e.html | The Tough and Lonely Minstrel THE JOKER IS WILD The Story of Joe E Lewis By Art Cohn Illustrated 368 pp New York Random House 395 | By Richard Maney | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/theatre-along-the-seine-new-dramas-brighten-current-theatrical.html | THEATRE ALONG THE SEINE New Dramas Brighten Current Theatrical Season in Paris MONDAY SERIES | By Isolde Farrell | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/things-weve-said-and-sometimes-about-ourselves-the-american.html | Things Weve Said and Sometimes About Ourselves THE AMERICAN TREASURY 1455 1955 Selected arranged and edited by Clifton Fadiman assisted by Charles Van Doren 1108 pp New York Harper  Bros 750 | By Horace Reynolds | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/this-earth-this-england-sovereign-britain-by-james-reynolds.html | This Earth This England SOVEREIGN BRITAIN By James Reynolds Illustrated 368 pp New York GP Putnams Sons 750 | By Roger Pippett | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thomas-f-cunningham-jr-marries-marie-joan-berrigan-in-new-rochelle.html | Thomas F Cunningham Jr Marries Marie Joan Berrigan in New Rochelle | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/todds-star-first-in-sail-at-havana-maryland-man-takes-initial-race.html | TODDS STAR FIRST IN SAIL AT HAVANA Maryland Man Takes Initial Race of International SeriesRuggles Next | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tolerance-aided-by-coast-center-new-foundation-promotes.html | TOLERANCE AIDED BY COAST CENTER New Foundation Promotes Understanding of All Nations and Faiths | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/toward-understanding-an-illustrated-history-of-science-by-f.html | Toward Understanding AN ILLUSTRATED HISTORY OF SCIENCE By F Sherwood Taylor Illustrated by A R Thomson 178 pp New York Frederick A Praeger 5 | ROBERT K PLUMB | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/trade-up-slogan-of-apparel-trade-trade-up-slogan-of-apparel-trade.html | Trade Up Slogan Of Apparel Trade TRADE UP SLOGAN OF APPAREL TRADE | By Glenn Fowler | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/travel-swells-demand-for-native-music-hindu-musicians.html | Travel Swells Demand For Native Music HINDU MUSICIANS | By Ross Parmenter | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tribute-to-robert-e-sherwood-who-traveled-along-the-rugged-path-a.html | Tribute to Robert E Sherwood Who Traveled Along the Rugged Path A PERSONAL MEMOIR | By Elmer Rice | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/troth-announced-of-joan-pearsn-she-will-be-wed-dec-17-to-donald.html | TROTH ANNOUNCED OF JOAN PEARSN She Will Be Wed Dec 17 to Donald Frank Turner of Harvard LawVFaculty | Special to The New York Tlmej | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/troth-made-known-of-suzame-pigott.html | TROTH MADE KNOWN OF SUZAME PIGOTT | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/truman-enlivens-chicago-sessions-he-tours-hotel-powwows-of-party.html | TRUMAN ENLIVENS CHICAGO SESSIONS He Tours Hotel Powwows of Party Spreading Cheer Stevenson Visits Him | By Richard Jh Johnston | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/truman-wearing-new-button.html | Truman Wearing New Button | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tug-is-back-with-sea-mystery-2-crewmen-missing-in-morocco-state.html | Tug Is Back With Sea Mystery 2 Crewmen Missing in Morocco State Department Gets No Trace of ThemNavy Ship in Tow Badly Pounded | By Joseph J Ryan | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tunisian-oasis-reflects-tasks-facing-countrys-new-regime.html | Tunisian Oasis Reflects Tasks Facing Countrys New Regime Picturesque Tozeur Lacking in Economic Activity to Meet the Needs of Rising PopulationBreak With Past Vital | By Henry Ginigerspecial To the New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tvradio-news-election-time-strong-interest-shown-in-union-balloting.html | TVRADIO NEWS ELECTION TIME Strong Interest Shown In Union Balloting Assorted Items | By Val Adams | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ucla-earns-bid-beating-usc-177-ucla-conquers-usc-team-177.html | UCLA Earns Bid Beating USC 177 UCLA CONQUERS USC TEAM 177 | By the United Press | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/un-group-revises-article-on-rights.html | UN GROUP REVISES ARTICLE ON RIGHTS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/un-to-distribute-45000-xmas-dolls.html | UN TO DISTRIBUTE 45000 XMAS DOLLS | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/upkeep-controls-rust.html | UPKEEP CONTROLS RUST | WILLIAM NAXOS | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-lags-on-maps-of-antarctic-find-east-german-first-to-depict-range.html | US LAGS ON MAPS OF ANTARCTIC FIND East German First to Depict Range of Peaks Discovered by Byrds Expeditions | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-maps-close-tie-with-baghdad-pact.html | US MAPS CLOSE TIE WITH BAGHDAD PACT | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-park-system-takes-fort-union-post-established-in-1851-to-cover.html | US PARK SYSTEM TAKES FORT UNION Post Established in 1851 to Cover Santa Fe Trail Will Be National Monument | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/utah-ski-slopes-already-busy-newly-completed-lifts-and-early-snow.html | UTAH SKI SLOPES ALREADY BUSY Newly Completed Lifts And Early Snow Join To Advance Season | By Jack Goodman | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/uuuuuuuuuuuuuu-catherine-fetherston-wed.html | uuuuuuuuuuuuuu Catherine Fetherston Wed | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/v-wagneruschongar.html | v WagneruSchongar | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/vancouver-to-get-a-new-power-line.html | VANCOUVER TO GET A NEW POWER LINE | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/verbal-diplomat.html | VERBAL DIPLOMAT | ARNOLD COHEN | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/veteran-is-fiance-of-jersey-girl-alien-m-peterson-jr-will-wed-joan.html | VETERAN IS FIANCE OF JERSEY GIRL Alien M Peterson Jr Will Wed Joan Van Iderstineu Spring Nuptials Planned | Soeclal lo The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/virginia-mm-new-haven-bride-attended-by-sister-in-church-wedding-to.html | virginia mm NEW HAVEN BRIDE Attended by Sister in Church Wedding to Ericsson B BroadbentYale47 | Rnedil to Thi New York TlrnM | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/vises-come-in-many-sizes-and-for-many-uses-a-handymans-guide-to.html | Vises Come in Many Sizes And for Many Uses A HANDYMANS GUIDE TO VISES AND THEIR USES | By Harold J Highland | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wall-street-surprised-as-reserve-decides-boom-needs-yet-another-tug.html | Wall Street Surprised as Reserve Decides Boom Needs Yet Another Tug on the Reins | By John G Forrest | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/walter-c-talbot.html | WALTER C TALBOT | i Special o The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/weinbergunevvman.html | WeinberguNevvman | Special to The New York Tlmei | RE0000177907 | 1983-10-07 | B00000563150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wendy-altschul-troth-harvard-student-engaged-to-peter-george.html | WENDY ALTSCHUL TROTH Harvard Student Engaged to  Peter George Holland | Special to The New York Tlme12 I | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/what-the-english-are-exploring-english-character-by-geoffrey-gorer.html | What the English Are EXPLORING ENGLISH CHARACTER By Geoffrey Gorer 483 pp New York Criterion Books 850 | By Henry Steele Commager | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/why-molotov-said-nyet-at-second-geneva-talks-having-lost-nothing-by.html | WHY MOLOTOV SAID NYET AT SECOND GENEVA TALKS Having Lost Nothing by Short Detente Soviet Can Continue Toward Its Goals | By Drew Middleton | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/why-unfit.html | WHY UNFIT | D Y YONKER | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wild-west-comes-to-israeli-farm-the-governments-breeder-of-horses.html | WILD WEST COMES TO ISRAELI FARM The Governments Breeder of Horses Puts on a Daily Show Amid His Chores | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/work-by-fourteen-americans-of-today-picassos-etchingspascin-in.html | Work by Fourteen Americans of Today Picassos EtchingsPascin IN BROOKLYN MUSEUM SHOW OF WORK BY PAINTERS WHO ARE ALSO PRINTMAKERS | By Howard Devree | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/world-of-music-industry-pays-the-bill-utilities-company-underwrites.html | WORLD OF MUSIC INDUSTRY PAYS THE BILL Utilities Company Underwrites a Series Of Concerts by Pittsburgh Orchestra | By Ross Parmenter | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/xavier-high-string-ends.html | Xavier High String Ends | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/yale-defeats-harvard-217-yale-vanquishes-harvard-by-217.html | YALE DEFEATS HARVARD 217 YALE VANQUISHES HARVARD BY 217 | By Allison Danzig | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/youth-gangs-rise-in-new-zealand-milkbar-cowboys-bodgies-and-teddy.html | YOUTH GANGS RISE IN NEW ZEALAND MilkBar Cowboys Bodgies and Teddy Boys Ascribed to Foreign Influences | Special to The New York Times | RE0000177907 | 1983-10-07 | B00000563150 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/-family-acts-from-italy-parade-their-fashions-in-new-york-ring.html |  Family Acts From Italy Parade Their Fashions in New York Ring | By Nan Robertson | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/a-l-alexander.html | A L ALEXANDER | Speclat to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/a-motor-gondola-startles-venice.html | A MOTOR GONDOLA STARTLES VENICE | Experimental Powered Craft Goes Into Service  Doom for Gondolier Is SeenBy Arnaldo Cortesispecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/about-new-york-lyric-grocer-stays-in-tune-with-customers-russians.html | About New York Lyric Grocer Stays in Tune With Customers  Russians Will Feast Here | By Meyer Berger | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/actors-guild-sets-pay-rise-demands-membership-increase-cited-at.html | ACTORS GUILD SETS PAY RISE DEMANDS Membership Increase Cited at Annual Coast Meeting  Pidgeon ReElected | By Thomas M Pryorspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/aluminum-works-set-for-surinam-40000000-dam-is-planned-80-miles.html | ALUMINUM WORKS SET FOR SURINAM 40000000 Dam Is Planned 80 Miles From Paramaribo to Supply the Electricity | By Paul Catzspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/american-works-heard-in-concert-new-music-by-powell-and-pinkham.html | AMERICAN WORKS HEARD IN CONCERT New Music by Powell and Pinkham Played on Program of Composers Forum | D | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/appeal-of-jazz-cited.html | Appeal of Jazz Cited | HAL DAVIS | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/arabs-and-west-vying-for-tunisia-moslem-nations-not-agreed-on.html | ARABS AND WEST VYING FOR TUNISIA Moslem Nations Not Agreed on Backing Militant Group or Moderate Leaders | By Henry Ginigerspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-conducting-illiteracy-fight-17-118-men-get-elementary-cram.html | ARMY CONDUCTING ILLITERACY FIGHT 17 118 Men Get Elementary Cram Education Courses In Eighteen Months SIMPLE TEXTS ARE USED Four Out Every 100 Entering Service Have Less Than 4thGrade Schooling | By Anthony Levierospecial to the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-invites-all-g-is-to-train-as-rangers.html | Army Invites All G Is To Train as Rangers | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/arthur-mayes.html | ARTHUR MAYES | S13eclal to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bargain-hunters-head-for-vienna-they-hope-to-pick-up-choice.html | BARGAIN HUNTERS HEAD FOR VIENNA They Hope to Pick Up Choice Remnants of Industry in Former Soviet Area BARGAIN HUNTERS HEAD FOR VIENNA | By George H Morisonspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/brazil-is-facing-presidency-test-physicians-to-scan-cafes-health.html | BRAZIL IS FACING PRESIDENCY TEST Physicians to Scan Cafes Health  Groups Oppose His Resuming Office | By Tad Szulospecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/britons-to-join-atomic-show.html | Britons to Join Atomic Show | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bulganin-states-soviet-and-west-will-end-division-premier-at-india.html | BULGANIN STATES SOVIET AND WEST WILL END DIVISION Premier at India Fete Says He Is Certain Solutions Can Be Negotiated HE OPPOSES COLD WAR Nehru Assails Arms Accords Lauds Camp of Peace  Russians at Taj Mahal BULGANIN CERTAIN ON WESTS AMITY | By A M Rosenthalspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bunk-says-hall.html | Bunk Says Hall | By Alvin Shusterspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/carmen-amaya-dances.html | Carmen Amaya Dances | S J C | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/chaos-threatens-morocco-14-killed-in-days-clashes-moroccan-strife.html | Chaos Threatens Morocco 14 Killed in Days Clashes MOROCCAN STRIFE THREATENS CHAOS | By Camille M Cianfarraspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/coast-guard-saves-14-in-2-ship-wrecks.html | COAST GUARD SAVES 14 IN 2 SHIP WRECKS | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/comment-by-hagerty.html | Comment By Hagerty | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/complacency-deplored-mccormack-warns-against-false-hopes-for-peace.html | COMPLACENCY DEPLORED McCormack Warns Against False Hopes for Peace | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dangerous-idea-laid-to-the-times-buffalo-monsignor-charges-risk-to.html | DANGEROUS IDEA LAID TO THE TIMES Buffalo Monsignor Charges Risk to Security in Stand on Individual Freedom | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/deering-pianist-heard-plays-schumann-concerts-on-philharmonic.html | DEERING PIANIST HEARD Plays Schumann Concerts on Philharmonic Program | H C S | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dispute-over-cain-stirs-home-state-us-and-washington-pension-union.html | DISPUTE OVER CAIN STIRS HOME STATE US and Washington Pension Union Reverse Stands on His Conduct of Hearing | By Lawrence E Daviesspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/duopianists-offer-town-hall-recital.html | DuoPianists Offer Town Hall Recital | J B | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/economics-and-finance-the-shadow-of-full-employment-economics-and.html | ECONOMICS AND FINANCE The Shadow of Full Employment ECONOMICS AND FINANCE | By Edward H Collins | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/elman-is-soloist-with-philharmonic.html | ELMAN IS SOLOIST WITH PHILHARMONIC | E D | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/father-duffys-life-to-be-filmed-for-tv.html | FATHER DUFFYS LIFE TO BE FILMED FOR TV | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ferguson-exassociate-of-ford-designs-a-radical-auto-system-british.html | Ferguson ExAssociate of Ford Designs a Radical Auto System British Plants to Get First Opportunity to Employ the Secret Developments | By Arthur O Sulzbergerspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/field-trial-title-to-winslows-dog-greatford-meadowcourt-pin-victor.html | FIELD TRIAL TITLE TO WINSLOWS DOG Greatford Meadowcourt Pin Victor in National Event for Cocker Spaniels | By John Rendelspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/firm-mideast-policy-urged-need-seen-for-stand-to-prevent-communist.html | Firm Mideast Policy Urged Need Seen for Stand to Prevent Communist Foothold in Region | LESTER HOLTZMAN | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/for-better-traffic-signals.html | For Better Traffic Signals | WILLIAM ELLIS | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/foreign-affairs-facing-up-to-some-expensive-facts.html | Foreign Affairs Facing Up to Some Expensive Facts | By C L Sulzberger | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/france-forming-voting-districts-89-departments-being-cut-into-487.html | FRANCE FORMING VOTING DISTRICTS 89 Departments Being Cut Into 487 Ballot Areas in Elections Dispute | By Robert C Dotyspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frank-d-cheney-a-textile-man-77-retired-silk-company-official-is.html | FRANK D CHENEY A TEXTILE MAN 77 Retired Silk Company Official Is DeadHeaded Fabric Group in World War I | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frank-edward-payne.html | FRANK EDWARD PAYNE | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frederick-w-sullau.html | FREDERICK W SULLAU | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frills-in-moscow-subway-officially-criticized-stations-fancy-decor.html | Frills in Moscow Subway Officially Criticized Stations Fancy Decor Assailed as Product of Modern Disease MOSCOW SUBWAY FOUND TOO FANCY | By Welles Hangenspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/giants-defeat-eagles-and-advance-to-tie-for-third-interceptions-aid.html | Giants Defeat Eagles and Advance to Tie for Third INTERCEPTIONS AID IN 31TO7 VICTORY Giants Pull Down Six Eagle Passes Tunnell Scores on 66Yard Punt Return | By Louis Effrat | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/gifts-for-d-p-children-asked.html | Gifts for D P Children Asked | INEZ BARBOUR HADLEY | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/goldsmith-redone.html | Goldsmith Redone | J P S | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/grange-to-frame-farm-proposals-delegates-at-parley-appear-to-favor.html | GRANGE TO FRAME FARM PROPOSALS Delegates at Parley Appear to Favor Wider Controls and BeltTightening | By William M Blairspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/guatemala-sets-election-dec-18-castillo-legalizes-formation-of.html | GUATEMALA SETS ELECTION DEC 18 Castillo Legalizes Formation of Political Parties Vote Legislation Under Fire | By Paul P Kennedyspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/harold-h-henricks.html | HAROLD H HENRICKS | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
|---|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/harriman-scores-stevensons-call-for-moderation-but-truman-says.html | HARRIMAN SCORES STEVENSONS CALL FOR MODERATION But Truman Says Candidate Made Best New Deal Speech I Ever Heard Him Make HARRIMAN SCORES STEVENSONS VIEW | By Richard J H Johnstonspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/hunting-trip-brings-tragedy-for-2-boys.html | HUNTING TRIP BRINGS TRAGEDY FOR 2 BOYS | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/inquiry-speeding-reform-on-risks-army-changing-its-security-program.html | INQUIRY SPEEDING REFORM ON RISKS Army Changing Its Security Program as Senate Panel Presses Rights Hearing | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/its-a-fulltime-job-to-prepare-army-and-navy-mascots-bill-xiv-will.html | Its a FullTime Job to Prepare Army and Navy Mascots Bill XIV Will Carry On Middie Role of 93 Origin Hannibal and Pancho in Cadet Corner Next Saturday | By Joseph M Sheehan | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/japan-warns-the-west-on-tariff-discrimination.html | Japan Warns the West On Tariff Discrimination | Special to the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jazz-unit-makes-town-hall-debut-modern-society-group-and-chamber.html | JAZZ UNIT MAKES TOWN HALL DEBUT Modern Society Group and Chamber Orchestra Offer Adventurous Program | J S W | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/john-a-dodd.html | JOHN A DODD | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jorge-and-charlie-de-cardenas-finish-12-in-star-class-yachting.html | Jorge and Charlie De Cardenas Finish 12 in Star Class Yachting Father Beats Son but Elder Contestant Leads World Title Test at Havana | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/kaminskyj-tenor-sings-ukrainianborn-musician-is-heard-in-debut-here.html | KAMINSKYJ TENOR SINGS UkrainianBorn Musician Is Heard in Debut Here | E D | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/keneseth-israel-to-move.html | Keneseth Israel to Move | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lard-futures-mixed-prices-firmer-than-expected-in-view-of-hog.html | LARD FUTURES MIXED Prices Firmer Than Expected in View of Hog Market | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lawmakers-in-london-u-s-group-guests-of-british-parliamentary-union.html | LAWMAKERS IN LONDON U S Group Guests of British Parliamentary Union | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/layoff-pay-plan-offered-by-nam-designed-as-alternative-to.html | LAYOFF PAY PLAN OFFERED BY NAM Designed as Alternative to Guaranteed Annual Wage Proposals From Unions | By A H Raskin | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/leader-promises-food-pakistani-official-asserts-he-will-govern-or.html | LEADER PROMISES FOOD Pakistani Official Asserts He Will Govern or Resign | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lindsay-comedy-without-a-home-the-great-sebastians-may-extend-tour.html | LINDSAY COMEDY WITHOUT A HOME The Great Sebastians May Extend Tour  First Musical for Tallulah Bankhead | By Arthur Gelb | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/london-market-makes-recovery-giltedge-securities-set-the-tone-gain.html | LONDON MARKET MAKES RECOVERY GiltEdge Securities Set the Tone Gain in Value of Pound Abroad Credited BUT CREDIT RATES GO UP This Places Sterling Under Some Selling Pressure Business Has Dwindled | By Lewis L Nettletonspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/luck-rode-with-yale-as-season-ended-for-all-but-a-few-eastern.html | Luck Rode With Yale as Season Ended for All But a Few Eastern Elevens PRINCETON SURGE CARRIED IVY TITLE SnowBlanketed Gridirons in East Sank College Sports Ledgers Deeper Into Red | By Allison Danzig | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/malaya-chief-gets-new-red-peace-bid.html | MALAYA CHIEF GETS NEW RED PEACE BID | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maryland-desegregates-guard-first-southern-state-to-do-so-maryland.html | Maryland Desegregates Guard First Southern State to Do So MARYLAND GUARD TO BE INTEGRATED | By the United Press | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maurice-evans-and-dennis-king-star-in-shaws-the-devils-disciple-on.html | Maurice Evans and Dennis King Star in Shaws The Devils Disciple on N B C | J G | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maxwell-hutchinson.html | MAXWELL HUTCHINSON | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/milstein-offers-a-violin-recital-fresh-and-touching-sound-of-his.html | MILSTEIN OFFERS A VIOLIN RECITAL Fresh and Touching Sound of His Program of Staples Hailed at Carnegie Hall | R P | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/miss-rosamond-wall-dougherty-is-wed-in-new-rochelle-to-lieut-john.html | Miss Rosamond Wall Dougherty Is Wed In New Rochelle to Lieut John Marcus | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/more-bids-for-egypts-cotton.html | More Bids for Egypts Cotton | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/more-steel-users-paying-premiums-conversion-ingots-command-up-to.html | MORE STEEL USERS PAYING PREMIUMS Conversion Ingots Command Up to 100 a Ton Nearly Double the Mill Price SLABS ARE GOING AT 100 Normal Supply Channels Due to Continue Tight Despite NearCapacity Output | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/moscow-steps-up-exchange-visits-most-involve-west-europe-but.html | MOSCOW STEPS UP EXCHANGE VISITS Most Involve West Europe but Analysis Shows Shift in Emphasis to Asia SOVIET STEPS UP EXCHANGE VISITS | By Dana Adams Schmidtspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-hobart-s-johnson.html | MRS HOBART S JOHNSON | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-roger-pile-has-3d-son.html | Mrs Roger Pile Has 3d Son | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/n-b-c-will-drop-colgate-tv-show-new-comedy-program-is-set-to.html | N B C WILL DROP COLGATE TV SHOW New Comedy Program Is Set to Replace Variety Hour on Sunday Night Spot | By Val Adams | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/new-portrait-of-pusey-to-be-hung-at-harvard.html | New Portrait of Pusey To Be Hung at Harvard | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/panama-to-honor-de-lesseps.html | Panama to Honor de Lesseps | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pearl-ann-levy-bride-in-suburbs-married-in-woodmere-to-robert.html | PEARL ANN LEVY BRIDE IN SUBURBS Married in Woodmere to Robert Frederick Schwartz Who Attended R P I | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pioneer-in-transfusion-gets-landsteiner-award.html | Pioneer in Transfusion Gets Landsteiner Award | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/poland-softens-her-farm-policy-will-concentrate-on-simple.html | POLAND SOFTENS HER FARM POLICY Will Concentrate on Simple Cooperatives Instead of SovietStyle Collectives | By Jack Raymondspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/poodle-triumphs-in-newark-show-top-award-won-by-imported-miniature.html | POODLE TRIUMPHS IN NEWARK SHOW Top Award Won by Imported Miniature Mrs Tysons Adastra Magic Fame | By Gordon S White Jrspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/prep-school-sports-football-captain-is-fondest-of-hockey.html | Prep School Sports Football Captain Is Fondest of Hockey | By Michael Strauss | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/president-plans-a-busy-two-days-to-go-to-camp-david-today-to-meet.html | PRESIDENT PLANS A BUSY TWO DAYS To Go to Camp David Today to Meet With Cabinet and Security Council | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pressures-on-stevenson-an-analysis-of-how-wings-of-party-are-trying.html | Pressures on Stevenson An Analysis of How Wings of Party Are Trying to Influence Campaign Plans | By James Restonspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/queen-of-peace-ties-lastperiod-score-deadlocks-montclair-immaculate.html | QUEEN OF PEACE TIES LastPeriod Score Deadlocks Montclair Immaculate 66 | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/random-notes-from-washington-dewey-backs-eisenhower-again-disclaims.html | Random Notes From Washington Dewey Backs Eisenhower Again Disclaims Interest in Politics and Says Nobody Can Replace President Corruption May Be 1956 Issue | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rangers-canadiens-play-to-deadlock-before-15358-hockey-fans-at.html | Rangers Canadiens Play to Deadlock Before 15358 Hockey Fans at Garden EARLY GOAL GAINS 11 TIE FOR BLUES Hergesheimer Tally Matched by Harvey of Canadiens  Geoffrion Injured | By Joseph C Nichols | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/research-area-growing-esso-gets-permit-for-3story-building-at.html | RESEARCH AREA GROWING Esso Gets Permit for 3Story Building at Linden | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rise-stevens-sings-carmen-at-the-met.html | Rise Stevens Sings Carmen at the Met | J B | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rubber-rise-seen-in-latin-america-export-crop-forecast-from-hybrid.html | RUBBER RISE SEEN IN LATIN AMERICA Export Crop Forecast From Hybrid Trees Grown at US Station in Costa Rica RUBBER RISE SEEN IN LATIN AMERICA | By T L Stockenspecial to the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/russians-see-taj-mahal.html | Russians See Taj Mahal | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ruth-page-assembles-troupe-presents-two-works-for-chicago-opera.html | Ruth Page Assembles Troupe Presents Two Works for Chicago Opera Vera Zorina Is Among Guests on Program | By John Martinspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/scrap-alien-law-senator-pleads-kennedy-on-eve-of-hearings-declares.html | SCRAP ALIEN LAW SENATOR PLEADS Kennedy on Eve of Hearings Declares Need to Replace McCarranWalters Act | By Robert F Whitneyspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/singing-strings-oistrakh-makes-debut-at-carnegie-hall.html | Singing Strings Oistrakh Makes Debut at Carnegie Hall | By Howard Taubman | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/son-to-the-thomas-mcewans.html | Son to the Thomas McEwans | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/sports-of-the-times-out-of-character.html | Sports of The Times Out of Character | By Arthur Daley | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/st-michaels-wins-130-beats-bayonne-as-cordileone-sets-hudson-county.html | ST MICHAELS WINS 130 Beats Bayonne as Cordileone Sets Hudson County Mark | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/state-aid-to-education-difficulty-in-presenting-data-on-tax-efforts.html | State Aid to Education Difficulty in Presenting Data on Tax Efforts Cited | ARTHUR LEVITT | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/stock-statistics-being-collected-senate-banking-committee-arranges.html | STOCK STATISTICS BEING COLLECTED Senate Banking Committee Arranges to Get Information Lacking at March Hearings | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/t-arciszewski-expremier-dies-leader-of-polish-exiles-in-london-was.html | T ARCISZEWSKI EXPREMIER DIES Leader of Polish Exiles in London Was 78Served on Council of Three | Special to The New York tmes | RE0000177908 | 1983-10-07 | B00000563151 |

| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/talks-open-today-on-nile-dam-financing-up-to-u-s-or-soviet-talks.html | Talks Open Today on Nile Dam Financing Up to U S or Soviet TALKS OPEN TODAY ON NILE DAM FUND | By Edwin Dale Jrspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
|---|---|---|---|---|---|---|
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/taxing-subsidized-imports.html | Taxing Subsidized Imports | E ERNEST GOLDSTEIN | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/textilemaking-crisis-in-europe-is-said-to-have-become-critical.html | TextileMaking Crisis in Europe Is Said to Have Become Critical | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/the-caine-mutiny-court-martial-cameras-add-power-to-play-by-wouk.html | The Caine Mutiny Court Martial Cameras Add Power to Play by Wouk Nolan Repeats Study of Captain Queeg | By Jack Gould | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tiger-celebration-set-princeton-bonfire-will-mark-winning-of-ivy.html | TIGER CELEBRATION SET Princeton Bonfire Will Mark Winning of Ivy Title | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tokyo-cabinet-resigns-hatoyama-due-to-be-premier-again-on-new-party.html | TOKYO CABINET RESIGNS Hatoyama Due to Be Premier Again on New Party Basis | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-n-charter-ills-weighed-in-study-brookings-institution-scans.html | U N CHARTER ILLS WEIGHED IN STUDY Brookings Institution Scans Proposals for Revision  Effect on U S Sifted | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-s-inventories-up-27-billion-in-year-to-80-billion-on-sept-30.html | U S Inventories Up 27 Billion In Year to 80 Billion on Sept 30 INVENTORIES RISE TO 80000000000 | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-sisrael-pact-urged-mizrachi-calls-for-immediate-guarantee-of.html | U SISRAEL PACT URGED Mizrachi Calls for Immediate Guarantee of Frontiers | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/veterans-orient-antarctic-crew-talks-arouse-mens-interest-in-south.html | VETERANS ORIENT ANTARCTIC CREW Talks Arouse Mens Interest in South Pole Voyage After Their Initial Hostility | By Bernard Kalbspecial To the New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/walter-k-woolman.html | WALTER K WOOLMAN | SPecial to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/west-in-agreement-on-geneva-releases.html | WEST IN AGREEMENT ON GENEVA RELEASES | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/wheat-rallies-corn-depressed-soybeans-also-are-affected-by-selling.html | WHEAT RALLIES CORN DEPRESSED Soybeans Also Are Affected by Selling Except for a Spurt in Old November | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |
| 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/writing-award-set-up-student-trophy-at-princeton-honors-scott.html | WRITING AWARD SET UP Student Trophy at Princeton Honors Scott Fitzgerald 17 | Special to The New York Times | RE0000177908 | 1983-10-07 | B00000563151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/10-die-300-hurt-in-bombay-riot-as-police-fight-textile-strikers-10.html | 10 Die 300 Hurt in Bombay Riot As Police Fight Textile Strikers 10 SLAIN 300 HURT IN BOMBAY RIOTS | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/100180887-cuts-in-capital-outlay-sought-by-beame-budget-director.html | 100180887 CUTS IN CAPITAL OUTLAY SOUGHT BY BEAME Budget Director Would Give 29 Bureaus Less 8 More Than Plan Body Asked VOTE RESULT A FACTOR But 82464875 Loss From Defeat of Amendment 5 Is More Than Offset BEAME ASKS CUTS IN CAPITAL BUDGET | By Paul Crowell | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/780000-for-schools-scarsdale-votes-bonds-for-2-new-building.html | 780000 FOR SCHOOLS Scarsdale Votes Bonds for 2 New Building Projects | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/833833-tie-is-final-so-raritan-township-police-lose-in-pay-rise.html | 833833 TIE IS FINAL So Raritan Township Police Lose in Pay Rise Vote | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/9-nations-experts-study-polio-vaccine.html | 9 NATIONS EXPERTS STUDY POLIO VACCINE | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/91day-bills-rate-tops-20year-high-interest-cost-to-treasury-jumps.html | 91DAY BILLS RATE TOPS 20YEAR HIGH Interest Cost to Treasury Jumps to 244 U S Bonds Continue Weak | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/about-art-and-artists-grand-central-moderns-shows-work-of-23.html | About Art and Artists Grand Central Moderns Shows Work of 23 Painters and Sculptors | D A | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/aid-to-koreans-listed-1270000-in-loans-granted-by-u-n.html | AID TO KOREANS LISTED 1270000 in Loans Granted by U N Reconstruction Unit | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/albert-a-reuter-i.html | ALBERT A REUTER I | Special to The New York Times I | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/allen-stresses-teacher-quality-state-commissioner-warns-against.html | ALLEN STRESSES TEACHER QUALITY State Commissioner Warns Against Meeting Shortage by Lowered Standards | By Gene Currivanspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/argentine-urges-trial-for-peron-federal-judge-also-requests-similar.html | ARGENTINE URGES TRIAL FOR PERON Federal Judge Also Requests Similar Action Be Taken Against 2 of His Aides | By Edward A Morrowspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/army-resists-air-force-order-its-planes-will-fly-in-maneuvers-air.html | Army Resists Air Force Order Its Planes Will Fly in Maneuvers AIR FORCE RULING RESISTED BY ARMY | By Anthony Levierospecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/armynavy-showdown-heads-college-football-program-cornell-favored-in.html | ArmyNavy Showdown Heads College Football Program CORNELL FAVORED IN GAME AT PENN Notre DameU S C Contest Also Set for This Weeks Service Teams Ready | By Allison Danzig | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/art-show-in-newark-21-old-masters-from-u-s-collections-on-view.html | ART SHOW IN NEWARK 21 Old Masters From U S Collections on View Today | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/austria-to-invite-foreign-oil-rigs-accord-on-return-of-rights-to.html | AUSTRIA TO INVITE FOREIGN OIL RIGS Accord on Return of Rights to Explore and Develop Will Be Published Soon | By John MacCormacspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bertrand-g-burtnftti.html | BERTRAND G BURTNFTTI | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/big-bend-is-dedicated-mckay-expects-national-park-in-texas-to-be-to.html | BIG BEND IS DEDICATED McKay Expects National Park in Texas to Be Tourist Haven | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bombings-laid-to-egypt.html | Bombings Laid to Egypt | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/brazil-deputies-block-cafes-bid-to-regain-power-chamber-179-to-94.html | BRAZIL DEPUTIES BLOCK CAFES BID TO REGAIN POWER Chamber 179 to 94 Declares President Unfit for Office  Army Opposed Him | By the United Press | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/britain-wants-vote-in-togoland-pushed.html | BRITAIN WANTS VOTE IN TOGOLAND PUSHED | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/british-air-record-approved.html | British Air Record Approved | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/british-reassess-visit-of-russians-4power-breakdown-shifts-emphasis.html | BRITISH REASSESS VISIT OF RUSSIANS 4Power Breakdown Shifts Emphasis of Tour in Spring From Purely Social Affair | By Drew Middletonspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/briton-would-widen-moscow-air-service.html | BRITON WOULD WIDEN MOSCOW AIR SERVICE | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/canadian-safe-driving-day.html | Canadian Safe Driving Day | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/capital-visitors-to-hear-concerts-national-symphony-to-play-for.html | CAPITAL VISITORS TO HEAR CONCERTS National Symphony to Play for Students Who Will Tour Washington in Spring | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/charles-l-newmiller.html | CHARLES L NEWMILLER | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/charter-review-is-voted-by-u-n-but-assembly-decides-not-to-act-on.html | CHARTER REVIEW IS VOTED BY U N But Assembly Decides Not to Act on It Till the Time Is Appropriate | By Thomas J Hamiltonspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chauffeurcook-wives-angered-by-late-trains-in-westchester.html | ChauffeurCook Wives Angered By Late Trains in Westchester | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chicago-asks-housing-aid.html | Chicago Asks Housing Aid | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/copters-fly-14-to-see-president-nixon-and-leading-security-aides.html | COPTERS FLY 14 TO SEE PRESIDENT Nixon and Leading Security Aides Taken to Maryland in Four Choppers | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/court-upholds-suit-by-towing-company.html | COURT UPHOLDS SUIT BY TOWING COMPANY | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-absalom-wescoat-.html | DR ABSALOM WESCOAT | I Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-david-n-husik.html | DR DAVID N HUSIK | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-f-j-doolittle.html | DR F J DOOLITTLE | Special to The New York Thne | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dwyer-thomas-and-forte-form-195556-columbia-basketball-team-nucleus.html | Dwyer Thomas and Forte Form 195556 Columbia Basketball Team Nucleus LIONS HAVE SPEED ROSSINI DECLARES Columbia Coach Looks for Good Season Milky 65 a Promising Sophomore | By William J Briordy | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/easedalien-law-urged-at-hearing-religious-and-labor-officials-favor.html | EASEDALIEN LAW URGED AT HEARING Religious and Labor Officials Favor Higher Quotas Hit National Origins System Eased Immigration Law Is Urged By Religious and Labor Leaders | By Alvin Shusterspecial to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/edna-r-flicker-becomes-a-bride-publishers-daughter-is-wed-in-st.html | EDNA R FLICKER BECOMES A BRIDE Publishers Daughter Is Wed in St Anns Bridgeport to Herman H Isacs 3d | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/egypt-bids-italy-become-mediator-nasser-asks-rome-to-deal-with-the.html | EGYPT BIDS ITALY BECOME MEDIATOR Nasser Asks Rome to Deal With the Western Powers in Cairos Behalf | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/film-producers-shun-television-screen-guild-says-prestige-would.html | FILM PRODUCERS SHUN TELEVISION Screen Guild Says Prestige Would Suffer Because of Present Video Standards | By Thomas M Pryorspecial To The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/floodweakened-span-closed.html | FloodWeakened Span Closed | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/food-overseas-cakes-munich-delicacies-due-for-christmas-viennas.html | Food Overseas Cakes Munich Delicacies Due for Christmas  Viennas Sacher Torte on East Side | By June Owen | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/forbes-vote-same-in-recount.html | Forbes Vote Same in Recount | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/foreign-policy-issue-an-assessment-of-the-reasons-behind-attacks.html | Foreign Policy Issue An Assessment of the Reasons Behind Attacks Being Made by the Democrats | By James Restonspecial To The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/foreign-students-to-be-guests.html | Foreign Students to Be Guests | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/formosa-wins-in-clash-over-a-buddhist-relic.html | Formosa Wins in Clash Over a Buddhist Relic | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/french-music-played-santa-barbara-college-opens-series-of-six.html | FRENCH MUSIC PLAYED Santa Barbara College Opens Series of Six Concerts | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/french-order-army-to-bar-new-violence-in-morocco-troops-sent-to.html | French Order Army to Bar New Violence in Morocco Troops Sent to Riff Area After Berbers Murder European Residents FRENCH PRESSING MOROCCAN CURBS | By Camille M Cianfarraspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/future-hospital-likened-to-store-merchandising-good-health.html | FUTURE HOSPITAL LIKENED TO STORE Merchandising Good Health Advocated by Dr Rusk at Massachusetts Fete | By John H Fentonspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/george-a-baker.html | GEORGE A BAKER | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/gift-horse-accepted-1000pound-iron-statue-may-go-to-elmsford.html | GIFT HORSE ACCEPTED 1000Pound Iron Statue May Go to Elmsford Village Hall | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/good-deed-blows-fuse-in-stamford-volunteer-map-ironers-put-city.html | GOOD DEED BLOWS FUSE IN STAMFORD Volunteer Map Ironers Put City Hall in Darkness but Project Ends Well | By Richard H Parkespecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/grange-aide-sees-farm-policy-lag-master-tells-parley-farmers-are.html | GRANGE AIDE SEES FARM POLICY LAG Master Tells Parley Farmers Are Far Ahead of U S Thinking on Problem | By William M Blairspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/greece-in-vote-fight-government-bill-would-end-simple-majority.html | GREECE IN VOTE FIGHT Government Bill Would End Simple Majority System | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/guatemalan-bloc-set-10-parties-combine-to-fight-reds-in-elections.html | GUATEMALAN BLOC SET 10 Parties Combine to Fight Reds in Elections | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harriman-scores-bungling-by-gop-on-foreign-policy-in-seattle-talk.html | HARRIMAN SCORES BUNGLING BY GOP ON FOREIGN POLICY In Seattle Talk He Charges Confused and Uncertain Acts Harm U S Prestige CRITICIZES EISENHOWER Holds Comment on Sincerity of Russians at Geneva Lulled the Free World Harriman Sees GOP Bungling In the Handling of Foreign Policy | By Lawrence E Daviesspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harry-s-lovell.html | HARRY S LOVELL | Special to The New York Tlmel | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harvard-to-honor-4-classmatesset-up-scholarship-for-korean-war-dead.html | HARVARD TO HONOR 4 ClassmatesSet Up Scholarship for Korean War Dead | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hatoyama-is-back-in-premiers-post-japanese-diet-reelects-him-after.html | HATOYAMA IS BACK IN PREMIERS POST Japanese Diet Reelects Him After Party Merger  Socialist Defeated | By Robert Trumbullspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hearing-started-on-employe-funds-state-insurance-unit-seeks-data.html | HEARING STARTED ON EMPLOYE FUNDS State Insurance Unit Seeks Data for Recommendations on Legislative Control | By Ralph Katz | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/high-court-test-on-risk-plan-set-of-u-s-to-discharge-aide.html | HIGH COURT TEST ON RISK PLAN SET Right of U S to Discharge Aide From Nonsensitive Position Is Challenged | By Luther A Hustonspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/high-school-sports-in-new-jersey-thanksgiving-means-tackles-as-well.html | High School Sports In New Jersey Thanksgiving Means Tackles as Well as Turkeys | By William J Flynn | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hoboken-plan-approved-city-now-eligible-for-u-s-aid-in-slum.html | HOBOKEN PLAN APPROVED City Now Eligible for U S Aid in Slum Clearing | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hoover-report-opposed-wickard-tells-hearing-public-wont-gain-by.html | HOOVER REPORT OPPOSED Wickard Tells Hearing Public Wont Gain by Water Plan | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hope-for-breaks-is-held-by-cadets-army-scout-concedes-that-navy.html | HOPE FOR BREAKS IS HELD BY CADETS Army Scout Concedes That Navy Should Be PreGame Favorite Saturday | By Lincoln A Werden | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/in-the-nation-on-moderation-and-the-democratic-party.html | In The Nation On Moderation and the Democratic Party | By Arthur Krock | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/iraq-asks-israel-for-refugee-land-makes-u-n-plea-for-release-of.html | IRAQ ASKS ISRAEL FOR REFUGEE LAND Makes U N Plea for Release of Resettlement Region  Ridicules Arms Buying | By Kathleen Teltschspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jersey-suspends-6-hoffman-aides.html | JERSEY SUSPENDS 6 HOFFMAN AIDES | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/john-e-clarke-i.html | JOHN E CLARKE I | Special to The New York Times I | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/john-h-michelsen.html | JOHN H MICHELSEN | i Special to The New York Times I | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/johnson-offers-legislative-plan-calls-13-points-a-program-with-a.html | JOHNSON OFFERS LEGISLATIVE PLAN Calls 13 Points a Program With a Heart Senator Speaks at Texas Dinner | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jorge-de-cardenas-takes-second-straight-world-star-class-race-cuban.html | Jorge De Cardenas Takes Second Straight World Star Class Race CUBAN YACHTSMAN SECOND IN SERIES Jorge De Cardenas Trails His Father Charles Who Takes Fifth in Third Race | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/justice-black-caracasbound.html | Justice Black CaracasBound | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/knight-denies-bid-says-he-did-not-ask-mkeldin-to-be-running-mate-in.html | KNIGHT DENIES BID Says He Did Not Ask MKeldin to Be Running Mate in 1956 | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lederer-goes-77-yards.html | Lederer Goes 77 Yards | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/loan-sought-for-aswan-dam.html | Loan Sought for Aswan Dam | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lodz-an-example-of-urban-poland-in-textile-center-bitterness-and.html | LODZ AN EXAMPLE OF URBAN POLAND In Textile Center Bitterness and Poverty Are Found Jews Are Protected | By Jack Raymondspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/louis-timblin-drug-executive-is-dead-pfizer-treasurer-led-its.html | Louis Timblin Drug Executive Is Dead Pfizer Treasurer Led Its Charity Unit | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/luba-a-skyorzovf-ragr2-to-wl-i-h-n-secretariat-aide-will1-be-wed-to.html | LUBA A SKYORZOVf rAGr2 TO Wl I H N Secretariat Aide Will1 Be Wed to Paul Huygelen  i Who s With Steel Firm 1 | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/malaya-reviving-allout-warfare-british-and-federation-chiefs-plan.html | MALAYA REVIVING ALLOUT WARFARE British and Federation Chiefs Plan to Force Surrender of Reds as Result of Raid MALAYA REVIVING ALLOUT WARFARE | By Greg MacGregorspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mendesfrance-criticizes-paris-charges-french-government-spurns-west.html | MENDESFRANCE CRITICIZES PARIS Charges French Government Spurns West on European Union Drug Federation | By Harold Callenderspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/michael-l-condron.html | MICHAEL L CONDRON | I Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/miss-ferdon-to-be-wed1-engaged-to-royce-flippin-jr-princeton.html | MISS FERDON TO BE WED1 Engaged to Royce Flippin Jr Princeton Football Captain i | Special to The New York Timel i | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mitchell-urges-amity-to-labor-disavowing-attacks-he-says-g-o-p.html | MITCHELL URGES AMITY TO LABOR Disavowing Attacks He Says G O P Split May Have to Go to President | By Joseph A Loftusspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/moon-is-on-sale-only-1-an-acre-long-islander-doing-landoffice.html | MOON IS ON SALE ONLY 1 AN ACRE Long Islander Doing LandOffice Business in Deeds to Crater Bottomland | By Robert K Plumb | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/moves-in-london-small-and-mixed-trading-is-dull-but-close-is-steady.html | MOVES IN LONDON SMALL AND MIXED Trading Is Dull but Close Is Steady Dividends Spur Some Industrials | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-charles-crane-2di.html | MRS CHARLES CRANE 2DI | Special to The New York Times I | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-clement-ehret-i.html | MRS CLEMENT EHRET I | special to The New York Times I | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-samuel-mitchelli.html | MRS SAMUEL MITCHELLI | Special to The Ne York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/music-surging-to-top-rosand-violinist-gives-recital-at-town-hall.html | Music Surging to Top Rosand Violinist Gives Recital at Town Hall | E D | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/nbctv-planning-ballet-on-dec-25-wants-city-troupe-to-stage-the.html | NBCTV PLANNING BALLET ON DEC 25 Wants City Troupe to Stage The Nutcracker for Color Telecast in Afternoon | By Val Adams | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/plebiscite-supported-afghan-chieftains-in-favor-of-poll-on-pakistan.html | PLEBISCITE SUPPORTED Afghan Chieftains in Favor of Poll on Pakistan Soil | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/pole-cites-charge-against-us-in-korea.html | POLE CITES CHARGE AGAINST US IN KOREA | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/policemens-play-turns-up-a-star-hes-a-motorcycle-man-with-2-widely.html | POLICEMENS PLAY TURNS UP A STAR Hes a Motorcycle Man With 2 Widely Differing Roles in Courtroom Drama | By Milton Bracker | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/polishbritish-cemetery-pact.html | PolishBritish Cemetery Pact | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/pope-confirms-report-he-saw-vision-of-christ-during-illness.html | Pope Confirms Report He Saw Vision of Christ During Illness Authorizes Vatican to Back Italian Magazine Story of Experience in 1954 Pope Confirms Report He Saw Vision of Christ During Illness | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/porgy-reveals-u-s-to-germans-tour-audiences-made-aware-of-humane.html | PORGY REVEALS U S TO GERMANS Tour Audiences Made Aware of Humane Vital America Portrayed With Artistry | By M S Handlerspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/position-on-arms-given-by-sharett-he-asserts-israel-would-buy-from.html | POSITION ON ARMS GIVEN BY SHARETT He Asserts Israel Would Buy From Reds to Save Nation but Cites U S Obligation | By Dana Adams Schmidtspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/present-mail-deliveries.html | Present Mail Deliveries | GEORGE C MILES | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/princeton-whoops-it-up-yale-player-burned-in-effigy-in-ivy-victory.html | PRINCETON WHOOPS IT UP Yale Player Burned in Effigy in Ivy Victory Celebration | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/protestant-group-says-catholic-bishops-seek-federal-aid-for.html | Protestant Group Says Catholic Bishops Seek Federal Aid for Parochial Schools | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/quill-threatens-bus-strike-here-walkout-on-private-lines-set-for.html | QUILL THREATENS BUS STRIKE HERE Walkout on Private Lines Set for Midnight Nov 30 Compromise Forecast | By A H Raskin | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/regimes-inaction-in-tunis-assailed-many-critics-impatient-with-lack.html | REGIMES INACTION IN TUNIS ASSAILED Many Critics Impatient With Lack of Immediate Change and Cautious Approach | By Henry Ginigerspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/resort-compass-points-to-empire-line-wool-ensemble-yachting-look.html | Resort Compass Points to Empire Line Wool Ensemble Yachting Look May Serve As Forerunner of Summer | By Carrie Donovan | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/review-is-asked-on-g-i-dismissals-senators-seek-decision-on-past.html | REVIEW IS ASKED ON G I DISMISSALS Senators Seek Decision on Past Unfavorable Actions in View of New Security Rules | By C P Trussellspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/ridgefield-park-wins-36-0.html | Ridgefield Park Wins 36 0 | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/savings-bank-wins-fight-for-a-branch.html | SAVINGS BANK WINS FIGHT FOR A BRANCH | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/second-crisis-in-ten-days-brazil-deputies-block-cafes-bid.html | Second Crisis in Ten Days BRAZIL DEPUTIES BLOCK CAFES BID | By Tad Szulcspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/shipyard-trade-booms-in-britain-order-book-for-new-vessels-may-top.html | SHIPYARD TRADE BOOMS IN BRITAIN Order Book for New Vessels May Top 5000000 Tons Before End of Year | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/soviet-leaders-assail-west-before-parliament-in-india-russians.html | Soviet Leaders Assail West Before Parliament in India RUSSIANS SCORE THE WEST IN INDIA | By A M Rosenthalspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/soviet-rule-seen-in-groups-hands-aides-may-be-the-collective.html | SOVIET RULE SEEN IN GROUPS HANDS Aides May Be the Collective Leadership While 2 Top Chiefs Are on Asian Visit | By Harry Schwartz | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/speech-on-atom-praised-dangers-in-nuclear-detonations-an-in.html | Speech on Atom Praised Dangers in Nuclear Detonations an in Tensions of War Discussed | HORACE PETTIT M D | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/sports-of-the-times-kicked-for-a-goal.html | Sports Of The Times Kicked for a Goal | By Arthur Daley | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/stevenson-and-2-cabinet-men-to-speak-before-the-first-joint-labor.html | Stevenson and 2 Cabinet Men to Speak Before the First Joint Labor Convention | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/strauss-sees-u-s-losing-in-science-atomic-energy-chief-warns-russia.html | STRAUSS SEES U S LOSING IN SCIENCE Atomic Energy Chief Warns Russia Is Fast Overtaking Our Engineering Lead | By Benjamin Finespecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/suburbs-schools-seeking-more-aid-westchester-asks-state-to-be-more.html | SUBURBS SCHOOLS SEEKING MORE AID Westchester Asks State to Be More Aware of High Cost of Education There | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/t-edwin-paisley.html | T EDWIN PAISLEY | I Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |

| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tax-settlement-offered-in-korea-seoul-officials-and-foreign.html | TAX SETTLEMENT OFFERED IN KOREA Seoul Officials and Foreign Concerns Agree on Formula  Rhee Approval Awaited | By Foster Haileyspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/text-of-the-address-by-governor-harriman-at-a-democratic-party.html | Text of the Address by Governor Harriman at a Democratic Party Rally in Seattle | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/theatre-geraldine-page-is-seen-in-anna-christie.html | Theatre Geraldine Page Is Seen in Anna Christie | a G | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/to-reverse-our-policy-geneva-conference-said-to-indicate-need-for.html | To Reverse Our Policy Geneva Conference Said to Indicate Need for Revision of Tactics | JAMES P WARBURG | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/top-aides-brief-president-copters-fly-some-to-camp-off-for-national.html | Top Aides Brief President Copters Fly Some to Camp Off for National Security Talks With the President PRESIDENT MEETS SECURITY COUNCIL | By Allen Druryspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/top-jersey-court-backs-motel-ban-right-of-palisades-park-to-protect.html | TOP JERSEY COURT BACKS MOTEL BAN Right of Palisades Park to Protect Property Values Is Upheld on Appeal | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tv-trend-to-west-is-held-harmful-jackie-cooper-sees-shift-of-all.html | TV TREND TO WEST IS HELD HARMFUL Jackie Cooper Sees Shift of All Production to the Coast Leading to Stagnation | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-arms-group-to-meet.html | U N Arms Group to Meet | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-deadlock-holds-no-progress-made-on-plan-of-canada-to-admit-18.html | U N DEADLOCK HOLDS No Progress Made on Plan of Canada to Admit 18 | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-resolution-on-palestine.html | U N Resolution on Palestine | JOSHUA H JUSTMAN | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-has-no-comment.html | U S Has No Comment | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-plans-to-test-new-typewriter-a-revised-keyboard-is-said-to.html | U S PLANS TO TEST NEW TYPEWRITER A Revised Keyboard Is Said to Increase Output by as Much as 35 | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-polar-ship-hoists-antenna-with-balloon.html | U S Polar Ship Hoists Antenna With Balloon | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/venezuela-sends-art-loans-paintings-to-boston-institute-and-for.html | VENEZUELA SENDS ART Loans Paintings to Boston Institute and for Tour | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/vision-of-christ-believed-unique-catholic-spokesman-says-he-knows.html | VISION OF CHRIST BELIEVED UNIQUE Catholic Spokesman Says He Knows of No Precedent for Pontiffs Experience | By George Dugan | RE0000177909 | 1983-10-07 | B00000563152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/volunteers-open-stevenson-drive-2-longtime-friends-head-group.html | VOLUNTEERS OPEN STEVENSON DRIVE 2 LongTime Friends Head Group Candidate Declines Comment on Harriman | By Richard J H Johnstonspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/waste-atom-heat-is-used-by-plant-energy-from-reactors-put-in.html | WASTE ATOM HEAT IS USED BY PLANT Energy From Reactors Put in Harness at Hanford Fuel Saving Expected | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/welles-to-star-for-city-center-will-do-sixweek-repertory-program-of.html | WELLES TO STAR FOR CITY CENTER Will Do SixWeek Repertory Program of King Lear and Volpone in January | By Louis Calta | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wheat-prices-dip-corn-futures-up-volume-of-trading-is-light.html | WHEAT PRICES DIP CORN FUTURES UP Volume of Trading Is Light  Soybeans Show Declines of 14 to 1 34 Cents | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wifes-rights-favored-u-n-group-would-protect-her-nationality-status.html | WIFES RIGHTS FAVORED U N Group Would Protect Her Nationality Status | Special to The New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wood-field-and-stream-success-ratio-fair-in-deer-opener.html | Wood Field and Stream Success Ratio Fair in Deer Opener | By Raymond R Campspecial To the New York Times | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/young-billiard-player-took-his-cue-from-willie-hoppe-cattrano-17.html | Young Billiard Player Took His Cue From Willie Hoppe Cattrano 17 Started at 2 With Marbles on Coffee Table Flushing Star Hopes to Gain Heights in 3Cushion Sport | By Moe Berger | RE0000177909 | 1983-10-07 | B00000563152 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/-frankr-levine.html | FRANKR LEVINE | Special to The New YorJ Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/56-tabs-on-sale-dec-1-will-be-attached-to-corner-of-55-auto-license.html | 56 TABS ON SALE DEC 1 Will Be Attached to Corner of 55 Auto License Plates | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/6-laws-to-enable-housing-reforms-voted-by-council-sweeping-program.html | 6 LAWS TO ENABLE HOUSING REFORMS VOTED BY COUNCIL Sweeping Program to Avert New Slums Scheduled to Be Established Jan 1 KEROSENE HEATERS OUT End to Overcrowding in Old Law Tenements Sought Dwelling Code Set Up HOUSING REFORMS VOTED BY COUNCIL | By Paul Crowell | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/about-art-exhibitions-and-artists-photos-of-architecture-in-latin.html | About Art Exhibitions and Artists Photos of Architecture in Latin America Paintings by Canadian at Panoras Gallery | By Howard Devreed A | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/about-new-york-artist-loses-shop-on-court-rule-by-crows-mile-four.html | About New York Artist Loses Shop on Court Rule by Crows Mile  Four Children Due for Toy Grab | By Meyer Berger | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/alien-act-change-called-unlikely-lehman-and-watkins-agree-on-point.html | ALIEN ACT CHANGE CALLED UNLIKELY Lehman and Watkins Agree on Point  New Yorker Asks Shame of Law Be Erased | By John D Morrisspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/american-argues-with-soviet-chief-an-engineer-in-india-parries.html | AMERICAN ARGUES WITH SOVIET CHIEF An Engineer in India Parries Gibes by Khrushchev About Visas and Competition | By A M Rosenthalspecial To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/amherst-elects-king.html | Amherst Elects King | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/archbishop-shine.html | ARCHBISHOP SHINE | Special to The New York JImes | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/army-may-revise-security-policies-terming-inductees-risks-for.html | ARMY MAY REVISE SECURITY POLICIES Terming Inductees Risks for PreService Activity Scored at Senate Inquiry | By C P Trussellspecial To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/baghdad-powers-widen-arms-pact-political-and-economic-ties-are.html | BAGHDAD POWERS WIDEN ARMS PACT Political and Economic Ties Are Included in SetUp of Permanent Organization BAGHDAD POWERS WIDEN ARMS PACT | By Kennett Lovespecial To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/boom-in-business-continues-strong-federal-agency-cites-buying-for.html | BOOM IN BUSINESS CONTINUES STRONG Federal Agency Cites Buying for Consumer Use Plus Demand for Equipment | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/brazils-leaders-ask-martial-law-to-bar-president-chiefs-of-the.html | BRAZILS LEADERS ASK MARTIAL LAW TO BAR PRESIDENT Chiefs of the Armed Forces Back Step to Prevent Cafe From Resuming Office HE SEEKS A COURT WRIT But Congress Begins Action Toward Blocking His Move to End Virtual Arrest BRAZILS LEADERS ASK MARTIAL LAW | By Tad Szulcspecial To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/britain-calls-bulganin-hypocrite-in-india-talk.html | Britain Calls Bulganin Hypocrite in India Talk | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/broader-u-n-urged-italian-foreign-minister-in-tokyo-asks-admissions.html | BROADER U N URGED Italian Foreign Minister in Tokyo Asks Admissions | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/c-b-s-drops-plan-on-tv-police-show-lets-take-a-trip-program-wont.html | C B S DROPS PLAN ON TV POLICE SHOW Lets Take a Trip Program Wont Journey to Crime Laboratory in Brooklyn | By Val Adams | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/caldwell-picks-eleven-coach-selects-princetons-all-opponent-team.html | CALDWELL PICKS ELEVEN Coach Selects Princetons All Opponent Team | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/campbell-atwood.html | Campbell  Atwood | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/canada-to-finance-part-of-big-pipeline.html | CANADA TO FINANCE PART OF BIG PIPELINE | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/carl-mnamara.html | CARL MNAMARA | Special tO The New York lmes | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/catholics-assail-indecent-films-bishop-will-renew-crusade-against.html | CATHOLICS ASSAIL INDECENT FILMS Bishop Will Renew Crusade Against Lax Application of Hollywood Code | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cellist-makes-debut-ronald-leonard-winner-of-naumburg-award-heard.html | Cellist Makes Debut Ronald Leonard Winner of Naumburg Award Heard in Recital Bow | J B | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/china-reds-press-pooling-of-land-number-of-the-cooperatives-doubled.html | CHINA REDS PRESS POOLING OF LAND Number of the Cooperatives Doubled in Three Months Is Now 1240000 | By Henry R Liebermanspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/city-acts-to-bar-strike-on-buses-mayor-calls-conference-for-5-p-m.html | CITY ACTS TO BAR STRIKE ON BUSES Mayor Calls Conference for 5 P M Today Settlement Is Deemed Probable | By Stanley Levey | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/college-football-notes-ivy-scores-indicate-roundrobin-in-1956.html | College Football Notes Ivy Scores Indicate RoundRobin in 1956 Should Produce Exciting Games | By Joseph M Sheehan | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cottons-export-halted-by-japan-shipments-to-u-s-banned-pending-new.html | COTTONS EXPORT HALTED BY JAPAN Shipments to U S Banned Pending New Rules Aimed at Meeting Protests REACTION HERE DUBIOUS Licenses Ample for Months Believed Outstanding Import Quota Pushed | Special To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/council-raises-its-pay-yonkers-legislators-mayor-vote-1500-salary.html | COUNCIL RAISES ITS PAY Yonkers Legislators Mayor Vote 1500 Salary Increases | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cyclotron-current-fatal-to-employe.html | CYCLOTRON CURRENT FATAL TO EMPLOYE | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dance-katherine-dunham-returns-opens-4week-season-at-broadway.html | Dance Katherine Dunham Returns Opens 4Week Season at Broadway Theatre Beautiful and Glowing in Dora and Tango | By John Martin | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/daniel-murphy-ballplayer-dies-outfielder-in-early-part-ofj-century.html | DANIEL MURPHY BALLPLAYER DIES Outfielder in Early Part ofj Century With Philadelphia As Also Was With Giants | Special to Xne New York lmes | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dartmouth-eleven-picks-rex.html | Dartmouth Eleven Picks Rex | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/debating-foreign-policy-criticism-of-stevensons-position-on.html | Debating Foreign Policy Criticism of Stevensons Position on National Issues Questioned | FRANK ALTSCHUL | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dodger-head-hails-studies-made-for-domed-stadium.html | Dodger Head Hails Studies Made for Domed Stadium | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dodgers-acquire-macon-ga-team-class-a-club-is-brooks-13th-minor.html | DODGERS ACQUIRE MACON GA TEAM Class A Club Is Brooks 13th Minor Affiliate Giants Staying in Polo Grounds | By Roscoe McGowen | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/don-juan-story-on-stage-tonight-edwin-j-mayers-travesty-with-a.html | DON JUAN STORY ON STAGE TONIGHT Edwin J Mayers Travesty With a Moral Will Bow at the Rooftop Theatre | By Louis Calta | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-adolph-franz-sr.html | DR ADOLPH FRANZ SR | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-eleanor-f-bouton.html | DR ELEANOR F BOUTON | Specla to The New York Ttme | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-h-l-caswell-inaugurated-as-head-of-teachers-college.html | Dr H L Caswell Inaugurated As Head of Teachers College | By Leonard Buder | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-israel-levin.html | DR ISRAEL LEVIN | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/east-germans-put-on-west-frontier-soviet-is-said-to-withdraw-troops.html | EAST GERMANS PUT ON WEST FRONTIER Soviet Is Said to Withdraw Troops Into Interior  Political Link Implied | By M S Handlerspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/eden-rejects-proposal-voids-plan-to-invite-russians-to-parley-on.html | EDEN REJECTS PROPOSAL Voids Plan to Invite Russians to Parley on Mideast Arms | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/edward-boyd-jr.html | EDWARD BOYD JR | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/egypt-pressing-bank-on-dam-aid-cairo-asks-firm-assurances-in.html | EGYPT PRESSING BANK ON DAM AID Cairo Asks Firm Assurances in Washington to Finance the Project at Aswan | By Dana Adams Schmidtspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/elizabeth-will-is-wed-upstate.html | Elizabeth Will Is Wed Upstate | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/elmer-l-high.html | ELMER L HIGH | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/esther-williams-takes-a-dry-role-swim-star-to-act-a-straight-part.html | ESTHER WILLIAMS TAKES A DRY ROLE Swim Star to Act a Straight Part in Screen Play About a High School Teacher | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/factory-takehome-pay-at-peak-as-consumer-prices-hold-line-factory.html | Factory TakeHome Pay at Peak As Consumer Prices Hold Line Factory TakeHome Pay at Peak As Consumer Prices Hold Line | By Joseph A Loftusspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/farm-aid-linked-to-surplus-sales-congress-may-deny-funds-for-output.html | FARM AID LINKED TO SURPLUS SALES Congress May Deny Funds for Output Curbs House Member Tells Grange | By William M Blairspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/felzenberg-kronisch.html | Felzenberg  Kronisch | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/first-u-n-stamp-of-56-honors-special-agency.html | First U N Stamp of 56 Honors Special Agency | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/flint-axes-found-at-rome-traced-to-200000-b-c-early-man-linked-to.html | Flint Axes Found at Rome Traced to 200000 B C EARLY MAN LINKED TO ROME BY AXES | By Paul Hofmannspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/florence-leonard.html | FLORENCE LEONARD | Special to The New Zork mes | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/foreign-affairs-does-the-u-s-suffer-from-pactomania.html | Foreign Affairs Does the U S Suffer From Pactomania | By C L Sulzberger | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/frances-economy-disturbs-europe-neighboring-countries-fear-policy.html | FRANCES ECONOMY DISTURBS EUROPE Neighboring Countries Fear Policy of Going It Alone May Be Disastrous Later | By Michael L Hoffmanspecial to the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/francis-wrightson-3d.html | FRANCIS WRIGHTSON 3D | Special to The New | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/george-l-harrison.html | GEORGE L HARRISON | Special to The New York tmes | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/geraldine-vail-is-wed-married-in-garden-city-to-lieut-henry-g.html | GERALDINE VAIL IS WED Married in Garden City to Lieut Henry G Thresher | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/guatemala-vote-set-controversial-election-law-adopted-by-assembly.html | GUATEMALA VOTE SET Controversial Election Law Adopted by Assembly | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/guy-m-howard.html | GUY M HOWARD | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/harman-rutgers-football-coach-is-relieved-after-14-years-in-post-he.html | Harman Rutgers Football Coach Is Relieved After 14 Years in Post He Will Be Assigned to Other Duties With University  Burns Mentioned for Job | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/harriman-assails-gop-power-plan-tells-oregon-rally-policy-of.html | HARRIMAN ASSAILS GOP POWER PLAN Tells Oregon Rally Policy of Republicans Is GiveAway That Cuts Wests Growth Harriman Charges Republicans Hurt West in Power GiveAway | By Lawrence E Daviesspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/herbert-e-heagney-organist-educator.html | HERBERT E HEAGNEY ORGANIST EDUCATOR | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/history-of-danish-buckwheat.html | History of Danish Buckwheat | C H W HASSELRUS | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/howe-williams.html | HOWE WILLIAMS | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/israel-says-foe-stirs-incidents-foreign-ministry-charges-egyptians.html | ISRAEL SAYS FOE STIRS INCIDENTS Foreign Ministry Charges Egyptians Attacked 4 Times in Last 36 Hours | By Harry Gilroyspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/james-b-mlaughlin.html | JAMES B MLAUGHLIN | S to The New York le | RE0000177910 | 1983-10-07 | B00000563919 |

| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/john-g-van-santvoordof-texas-co-dies-manager-of-marinesalesdivision.html | John G van Santvoordof Texas CO DieS Manager of MarinesaleSDivision Was 60 | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
|---|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/johnsons-plan-winning-support-but-liberal-group-in-congress-balks.html | JOHNSONS PLAN WINNING SUPPORT But Liberal Group in Congress Balks at Gas Proposal  GOP Replies to Critics | By William S Whitespecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/judge-rules-u-s-must-divulge-data-used-in-denying-passports.html | Judge Rules U S Must Divulge Data Used in Denying Passports PASSPORT RULING IS UPSET BY JUDGE | By Luther A Hustonspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/judith-saunders-engaged-to-wed-vassar-graduate-fiancee-of-john.html | JUDITH SAUNDERS ENGAGED TO WED Vassar Graduate Fiancee of John Grenville Bates 3d Alumnus of Rutgers | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/justices-family-reads-to-friends-keogh-his-wife-and-children-begin.html | JUSTICES FAMILY READS TO FRIENDS Keogh His Wife and Children Begin Book Program Set Up by Brooklyn Library | By Lawrence OKane | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/kyaskys-injured-left-knee-holds-up-in-second-straight-army.html | Kyaskys Injured Left Knee Holds Up in Second Straight Army Scrimmage BACK MAY START AGAINST MIDDIES Kyasky Counted On by Army for His Kicking  Squad Set for Saturday Test | By Allison Danzigspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/lirr-raises-fare-7th-time-since-1947-long-island-fare-to-be-raised.html | LIRR Raises Fare 7th Time Since 1947 LONG ISLAND FARE TO BE RAISED DEC 6 | By Bernard Stengren | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/menzies-defends-company.html | Menzies Defends Company | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/military-curbed-in-civilian-trials-judge-bars-courtsmartial-for.html | MILITARY CURBED IN CIVILIAN TRIALS Judge Bars CourtsMartial for Those Who Accompany Armed Forces Abroad | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/miss-helen-johnston.html | MISS HELEN JOHNSTON | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/most-rev-a-h-anstey.html | MOST REV A H ANSTEY | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-clara-e-everett.html | MRS CLARA E EVERETT | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-edward-m-foote.html | MRs EDWARD M FOOTE | Special to Tile New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-eisenhower-wraps-yule-gifts-she-makes-surprise-visit-to-white.html | MRS EISENHOWER WRAPS YULE GIFTS She Makes Surprise Visit to White House After Shopping Session in the Capital | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-fleur-cowles-remarried-in-west.html | MRS FLEUR COWLES REMARRIED IN WEST | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/music-cesare-siepi-gives-recital-met-basso-presents-a-distinguished.html | Music Cesare Siepi Gives Recital Met Basso Presents a Distinguished Concert Solid Fare Performed in Artistic Fashion | By Howard Taubman | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mystery-car-tied-to-turbine-drive-british-press-says-ferguson-auto.html | MYSTERY CAR TIED TO TURBINE DRIVE British Press Says Ferguson Auto Has No Gears Clutch or a Propeller Shaft FLUID SPINS THE WHEELS To Stop the Flow Is Reversed  New Function of Engine Is to Operate Pump | By Arthur O Sulzbergersocial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/navy-team-calm-except-for-coach-erdelatz-and-aides-mapping-plans-to.html | NAVY TEAM CALM EXCEPT FOR COACH Erdelatz and Aides Mapping Plans to Avoid Dunking Before Army Game | By Lincoln A Werdenspecial to the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nazi-doctor-arrested-clauberg-held-in-connection-with-sterilization.html | NAZI DOCTOR ARRESTED Clauberg Held in Connection With Sterilization Tests | Special To The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nehru-denies-soviet-atom-bid.html | Nehru Denies Soviet Atom Bid | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-blow-at-police-seen.html | New Blow at Police Seen | By Harrison E Salisburyspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-group-of-beria-aides-executed-in-soviet-georgia.html | New Group of Beria Aides Executed in Soviet Georgia | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-york-universitys-quintet-is-expected-to-rebound-from-poor.html | New York Universitys Quintet Is Expected to Rebound From Poor Season IMPROVED BENCH HEARTENS VIOLET NYU Basketball Team Also Adds BackCourt Strength Lifting Its Prospects | By William J Briordy | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/newsprint-record-set-chicago-tribunes-mill-made-617-tons-of-paper.html | NEWSPRINT RECORD SET Chicago Tribunes Mill Made 617 Tons of Paper in a Day | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/office-of-future-now-being-built-head-of-soconyvacuum-oil-describes.html | OFFICE OF FUTURE NOW BEING BUILT Head of SoconyVacuum Oil Describes the Wonders of Harrison Headquarters | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/olympic-report-notes-progress-prime-minister-is-optimistic-as.html | OLYMPIC REPORT NOTES PROGRESS Prime Minister Is Optimistic as Australia Enters Final Year of Preparations | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/one-world-of-fashion-at-display.html | One World Of Fashion At Display | By Elizabeth Harrison | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/p-p-r-advocated.html | P P R Advocated | L O ROTHSCHILD | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/pakistan-gets-u-s-cotton.html | Pakistan Gets U S Cotton | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/panama-canal-traffic-high.html | Panama Canal Traffic High | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/photographs-of-korean-art-and-culture-shown.html | Photographs of Korean Art and Culture Shown | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/plane-kills-6-men-on-the-ticonderoga.html | PLANE KILLS 6 MEN ON THE TICONDEROGA | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/president-meets-cabinet-at-camp-talks-of-foreign-affairs-and-state.html | PRESIDENT MEETS CABINET AT CAMP Talks of Foreign Affairs and State of Union Message  Praises Work of Aides PRESIDENT MEETS CABINET AT CAMP | By Allen Druryspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/puppet-regimes-in-u-n-membership-for-sovietcontrolled-nations.html | Puppet Regimes in U N Membership for SovietControlled Nations Called Charter Violation | HASAN DOSTIGEORGE M DIMITROVJURAJ SLAVIKLEONHARD VAHTERGEORGE B BESSENYEYVILIS MASENS VACLOVAS SIDZIKAUSKASSTEFAN KORBONSKIC0NSTANTIN VISOIANU | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/recital-offered-by-henri-deering-pianist-features-works-of.html | RECITAL OFFERED BY HENRI DEERING Pianist Features Works of Beethoven and Brahms on Town Hall Program | J B | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/removal-of-cain-from-seattle-hearing-urged-on-board-by-justice.html | Removal of Cain From Seattle Hearing Urged on Board by Justice Department | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/royal-society-ship-off-to-antarctic.html | ROYAL SOCIETY SHIP OFF TO ANTARCTIC | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/samuel-nhawkins.html | SAMUEL NHAWKINS | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/scholarship-plan-urged-for-gifted-200-million-yearly-fund-is-sought.html | SCHOLARSHIP PLAN URGED FOR GIFTED 200 Million Yearly Fund Is Sought to Send 100000 Youths to College TALENT HELD NEGLECTED Need for U S Education Aid is Vital Speaker at New Jersey Session Says | By Benjamin Finespecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/shopping-hints-by-perfume-group-will-help-assure-a-fragrant-gift.html | Shopping Hints by Perfume Group Will Help Assure a Fragrant Gift | By Agnes McCarty | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/shrine-of-thanksgiving-grave-of-first-white-child-in-new-england-is.html | SHRINE OF THANKSGIVING Grave of First White Child in New England Is Designated | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sports-of-the-times-strange-decision.html | Sports of The Times Strange Decision | By Arthur Daley | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stevenson-wins-in-desapio-area-lexington-democratic-club-vote-poses.html | STEVENSON WINS IN DESAPIO AREA Lexington Democratic Club Vote Poses a Problem for Party Leader | By Leo Egan | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stocks-in-london-unevenly-lower-exceptions-are-electrical-shipping.html | STOCKS IN LONDON UNEVENLY LOWER Exceptions Are Electrical Shipping Copper Groups and Royal DutchShell | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/suffolk-bar-group-elects.html | Suffolk Bar Group Elects | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sultan-prevents-moroccan-clash-urges-union-to-forestall-disorder-at.html | SULTAN PREVENTS MOROCCAN CLASH Urges Union to Forestall Disorder at Funerals of Nationalist Martyrs | By Camille M Cianfarraspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/survey-will-fish-for-answers-to-angling-hunting-questions-sportsmen.html | Survey Will Fish for Answers To Angling Hunting Questions Sportsmen Are Urged to Cooperate With Interviewers as U S Agency Seeks Data on Legislative Needs | By Gordon S White Jr | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/teachers-seek-practices-code-group-asks-state-to-set-up-agencies.html | TEACHERS SEEK PRACTICES CODE Group Asks State to Set Up Agencies Similar to Those of Other Professions | By Gene Currivanspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/text-of-the-judges-ruling-on-passports.html | Text of the Judges Ruling on Passports | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/thai-cabinet-shuffle-forecast-in-mounting-political-tensions-press.html | Thai Cabinet Shuffle Forecast In Mounting Political Tensions Press Attacks on Ministers and Public Discontent With Regime Presage Shifts  Premier Pibul Remains Strong | By Robert Aldenspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/trade-fair-in-57-set-for-coliseum-first-world-exhibition-in-us-is.html | TRADE FAIR IN 57 SET FOR COLISEUM First World Exhibition in US Is Privately Organized but Government Endorsed 1957 TRADE FAIR SET FOR COLISEUM | By Peter Kihss | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/traditional-service-planned.html | Traditional Service Planned | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tv-playwrights-56-tom-ewell-and-jane-wyatt-seen-in-daisy-comedy-by.html | TV Playwrights 56 Tom Ewell and Jane Wyatt Seen in Daisy Comedy by Summer Locke Elliott | By Jack Gould | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/two-peronist-generals-held-for-military-trial.html | Two Peronist Generals Held for Military Trial | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-compromise-on-algeria-fails-arabs-reject-indian-proposal-to.html | U N COMPROMISE ON ALGERIA FAILS Arabs Reject Indian Proposal to Sidetrack Issue in Bid for Return of French | By Thomas J Hamiltonspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-lands-warn-on-ousted-arabs-nations-that-foot-refugees-bills.html | U N LANDS WARN ON OUSTED ARABS Nations That Foot Refugees Bills Advise Israel and Her Neighbors to Compromise | By Kathleen Teltschspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-unit-repeats-stand-on-korea-overrides-soviet-objections-and.html | U N UNIT REPEATS STAND ON KOREA Overrides Soviet Objections and Supports U S Move for Final Settlement | By Lindesay Parrottspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/university-head-gets-defense-job-president-appoints-furnas-of.html | UNIVERSITY HEAD GETS DEFENSE JOB President Appoints Furnas of Buffalo Also Names Commerce Assistant | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/veteran-southern-editor-retiring-after-48-years.html | Veteran Southern Editor Retiring After 48 Years | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/waterway-policy-of-u-s-is-scored-congressional-group-is-told-inland.html | WATERWAY POLICY OF U S IS SCORED Congressional Group Is Told Inland Carriers Receive Unadulterated Subsidy | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/watson-rangers-coach-is-scientific-iceman-he-uses-formulas-to-ease.html | Watson Rangers Coach Is Scientific Iceman He Uses Formulas to Ease the Load on His Shoulders Phil Keeps Goals of Blues in Sight With Production Chart | By Joseph C Nichols | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/westchester-rites-for-marquis-james.html | WESTCHESTER RITES FOR MARQUIS JAMES | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wheat-soybeans-fall-corn-rises-firmness-in-the-last-causes-partial.html | WHEAT SOYBEANS FALL CORN RISES Firmness in the Last Causes Partial Recoveries From Early Weakness | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wood-field-and-stream-more-than-score-of-bucks-and-2-bears-catskill.html | Wood Field and Stream More Than Score of Bucks and 2 Bears Catskill Harvest First Two Days | By Raymond R Campspecial To the New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/woodward-case-to-jurors-friday-prosecutor-compiling-list-of-20-or.html | WOODWARD CASE TO JURORS FRIDAY Prosecutor Compiling List of 20 or More Witnesses to Testify on Slaying | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yachts-get-repairs-for-havana-sailing.html | YACHTS GET REPAIRS FOR HAVANA SAILING | Special to The New York Times | RE0000177910 | 1983-10-07 | B00000563919 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/2-papers-criticize-russians.html | 2 Papers Criticize Russians | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/400000000-help-to-farms-studied-benson-calls-plan-a-version-of-a.html | 400000000 HELP TO FARMS STUDIED Benson Calls Plan a Version of a Soil Bank He Assails Foes as Lacking Courage | By William M Blaib | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/4thround-talks-on-trade-called-geneva-tariff-parley-begins-jan-18-u.html | 4THROUND TALKS ON TRADE CALLED Geneva Tariff Parley Begins Jan 18  U S Eager to Start on Reductions | By Michael L Hoffman | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-b-davis-downs-edison-tech-1312-touchdown-with-4-minutes-left.html | A B DAVIS DOWNS EDISON TECH 1312 Touchdown With 4 Minutes Left Decides Lincoln of Jersey City Triumphs | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-stronger-egypt-feared-by-israel-concern-over-soviet-bloc-arms.html | A STRONGER EGYPT FEARED BY ISRAEL Concern Over Soviet Bloc Arms Shipments May Stir Preventive War Clamor | By Harry Gilroy | RE0000177911 | 1983-10-07 | B00000563920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/about-art-and-artists-grand-central-galleries-begins-series-of.html | About Art and Artists Grand Central Galleries Begins Series of Contemporary Sculpture Shows | By Howard Devree | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/aec-bars-a-fee-for-dixonyates-repudiates-pact-counsel-cites-dual.html | AEC BARS A FEE FOR DIXONYATES REPUDIATES PACT Counsel Cites Dual Role of Wenzell ExBudget Aide  Company Plans to Sue | By Edwin L Dale Jr | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/arthur-b-cronkhite.html | ARTHUR B CRONKHITE | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ballet-cuteness-at-city-center-kids-anyway-should-like-jeux.html | Ballet Cuteness at City Center Kids Anyway Should Like Jeux dEnfants | By John Martin | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/barbara-j-benjamin-is-wed.html | Barbara J Benjamin Is Wed | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/barring-contact-with-west-inability-of-communists-to-compete-with.html | Barring Contact With West Inability of Communists to Compete With Free Ideas Stressed | NIKITA D ROODKOWSKY | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bombay-peaceful-on-russians-visit-rioting-called-off-and-huge.html | BOMBAY PEACEFUL ON RUSSIANS VISIT Rioting Called Off and Huge Throng Turns Out to Honor Two Top Soviet Chiefs | By A M Rosenthal | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/boston-concern-fined-real-estate-company-is-cited-for-failure-to.html | BOSTON CONCERN FINED Real Estate Company Is Cited for Failure to File Reports | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/brookscoulter.html | BrooksCoulter | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bus-peace-linked-to-fare-increase-mayor-revives-stalled-talks.html | BUS PEACE LINKED TO FARE INCREASE Mayor Revives Stalled Talks Between Quill and 8 Lines | By Stanley Levey | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/butler-speeches-planned.html | Butler Speeches Planned | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/buying-guides-give-adults-a-map-for-bewildering-paths-of-toyland.html | Buying Guides Give Adults a Map For Bewildering Paths of Toyland | By Dorothy Barclay | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/canadians-urge-review-chamber-cites-gatt-exceptions-and-large-trade.html | CANADIANS URGE REVIEW Chamber Cites GATT Exceptions and Large Trade Deficit | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cardinal-stepinac-ill-vatican-radio-asks-audience-to-pray-for-his.html | CARDINAL STEPINAC ILL Vatican Radio Asks Audience to Pray for His Health | By Religious News Service | RE0000177911 | 1983-10-07 | B00000563920 |

| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/castillo-defends-new-voting-law-guatemalan-says-he-would-rather-be.html | CASTILLO DEFENDS NEW VOTING LAW Guatemalan Says He Would Rather Be Criticized Than Betray Vow to Oust Reds | By Paul P Kennedy | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/charles-c-reynolds.html | CHARLES C REYNOLDS | Special to The New York Tlmei | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/christmas-city-opens-cross-county-center-in-yonkers-displays-yule.html | CHRISTMAS CITY OPENS Cross County Center in Yonkers Displays Yule Decorations | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/coke-boogiewoogie-and-gum-not-so-bad-says-pole-after-visit-pole.html | Coke BoogieWoogie and Gum Not So Bad Says Pole After Visit POLE CRITICIZES ATTACKS ON U S | By Jack Raymond | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/college-football-notes-pass-declining-as-an-offensive-weapon.html | College Football Notes Pass Declining as an Offensive Weapon Figures on Top Ten Teams Reveal | By Joseph M Sheehan | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/congress-picks-favorite-poems-if-by-kipling-leads-the-list-of.html | CONGRESS PICKS FAVORITE POEMS If by Kipling Leads the List of Inspirational Choices  Tennyson Selected | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cornell-favored-over-penn-today-big-red-will-seek-to-better-500.html | CORNELL FAVORED OVER PENN TODAY Big Red Will Seek to Better 500 Mark  Quakers Hope to Break Losing Skein | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/david-inverarity-sr.html | DAVID INVERARITY SR | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dean-who-fought-bias-leaves-post-south-carolina-u-educator-reported.html | DEAN WHO FOUGHT BIAS LEAVES POST South Carolina U Educator Reported Ousted After an Attack on Segregation | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dies-in-fall-through-skylight.html | Dies in Fall Through Skylight | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-ira-t-spencer.html | DR IRA T SPENCER | Special to The New ork Tllfies | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-julius-a-caldwell.html | DR JULIUS A CALDWELL | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-r-l-harris-heed-hospitai-neuropsychiatrist-manager-of-v-a-unit.html | DR R L HARRIS HEED HOSPITAI Neuropsychiatrist Manager of V A Unit in Montrose N Y Dead at Age of 59 | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/drop-in-soybeans-unsettles-grains-former-34-to-2-34-cents-off-wheat.html | DROP IN SOYBEANS UNSETTLES GRAINS Former 34 to 2 34 Cents Off Wheat 38 to 12 Down  Corn Falls 12 to 34 | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dulles-may-answer-critics.html | Dulles May Answer Critics | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/eden-picks-group-to-study-security-step-is-outcome-of.html | EDEN PICKS GROUP TO STUDY SECURITY Step Is Outcome of MacleanBurgess Spy Case  Labor Party Has Role on Board | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/eden-visit-not-slated-hagerty-knows-of-no- plan-for-parley-with.html | EDEN VISIT NOT SLATED Hagerty Knows of No Plan for Parley With Eisenhower | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/egypt-charges-attack.html | Egypt Charges Attack | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/eisenhower-acts-to-resume-role-of-party- leader-will-meet-hall-on.html | EISENHOWER ACTS TO RESUME ROLE OF PARTY LEADER Will Meet Hall on Monday and See Congress Chiefs Early Next Month | By Allen Drury | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/envoys-meet-27th-time-nothing-settled- after-long-u-sred-chinese.html | ENVOYS MEET 27TH TIME Nothing Settled After Long U SRed Chinese Talk | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/etchells-wins-havana-star-sail-c-de- cardenas-increases-lead-u-s.html | Etchells Wins Havana Star Sail C de Cardenas Increases Lead U S Skipper Beats Defender by 2 14 Minutes in Fourth Race for World Title | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/evatt-accuses-bishops-says-2-australian- prelates-sought-to-harm.html | EVATT ACCUSES BISHOPS Says 2 Australian Prelates Sought to Harm Laborites | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/factory-takehome-pay-up.html | Factory TakeHome Pay Up | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/faures-cabinet-foresees-ouster-french- premier-and-aides-are.html | FAURES CABINET FORESEES OUSTER French Premier and Aides Are Reported Convinced of Defeat on Voting Issue | By Robert C Doty | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/financing-completed-4000000-of- debentures-placed-by-goldblatts.html | FINANCING COMPLETED 4000000 of Debentures Placed by Goldblatts | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/france-urges-arms-plans-of-big-four-be- combined-moch-suggests-u-n.html | France Urges Arms Plans Of Big Four Be Combined Moch Suggests U N Attempt to Unravel Disarmament Snarl by Merging U S British French and Soviet Ideas | By Lindesay Parrott | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/french-ask-spain-to-aid-in-morocco- resident-calls-cooperation.html | FRENCH ASK SPAIN TO AID IN MOROCCO Resident Calls Cooperation Between Zones Essential if Disorder Is to Cease | By Camille M Cianfarra | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/ftc-cites-10-more-on-insurance-ads- industry-leaders-accused-of.html | FTC CITES 10 MORE ON INSURANCE ADS Industry Leaders Accused of Misrepresenting Their Health Policy Benefits | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/greenwich-deal-on-water-voted-town-may- appeal-approval-by.html | GREENWICH DEAL ON WATER VOTED Town May Appeal Approval by Connecticut Board of Contract by 2 Concerns | By Richard H Parke | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archiv es/harriman-opposes-l-i-fare-increases.html | HARRIMAN OPPOSES L I FARE INCREASES | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/harriman-scores-farmer-squeeze-in-idaho-he-accuses-gop-of-driving.html | HARRIMAN SCORES FARMER SQUEEZE In Idaho He Accuses GOP of Driving Down Prices in SellOut to Interests | By Lawrence E Davies | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/harry-w-blake.html | HARRY W BLAKE | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hearings-likely-on-republic-fund-walter-says-a-house-panel-is.html | HEARINGS LIKELY ON REPUBLIC FUND Walter Says a House Panel Is Investigating  Group Defends Its Activities | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/herman-h-bose.html | HERMAN H BOSE | pecial to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/how-whys-and-wherefores-of-baseball-draft-clarified-annual-bargain.html | How Whys and Wherefores of Baseball Draft Clarified Annual Bargain Hunt to Open Columbus Meeting Monday | By John Drebinger | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/in-the-nation-judge-youngdahl-makes-the-challenge-complete.html | In The Nation Judge Youngdahl Makes the Challenge Complete | By Arthur Krock | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/israel-maps-u-n-protest-charges-continued-recent-egyptian.html | ISRAEL MAPS U N PROTEST Charges Continued Recent Egyptian Aggressions | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/jacob-t-schless.html | JACOB T SCHLESS | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/janus-will-face-audience-tonight-new-comedy-at-plymouth-is-work-of.html | JANUS WILL FACE AUDIENCE TONIGHT New Comedy at Plymouth Is Work of Carolyn Green  Three Are CoStarred | By Louis Calta | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/joseph-h-sherman.html | JOSEPH H SHERMAN | SPecial to The New Yozk Wlmes | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/manhattan-quintet-is-counting-on-speed-to-offset-lack-of-height-no.html | Manhattan Quintet Is Counting on Speed to Offset Lack of Height NO SENIOR LISTED ON 13MAN SQUAD | By William J Briordy | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/martial-law-bill-delayed-in-brazil-lower-house-clears-measure-in-a.html | MARTIAL LAW BILL DELAYED IN BRAZIL Lower House Clears Measure in a Heated Night Session | By Tad Szulc | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/moscow-cheers-british-hamlet-visiting-troupe-despite-its-modest.html | MOSCOW CHEERS BRITISH HAMLET Visiting Troupe Despite Its Modest Production Wins Dozen Curtain Calls | By Welles Hangen | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mother-m-sylvester.html | MOTHER M SYLVESTER | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mrs-hood-is_reweb-robert-hutchins-daughteri.html | MRS HOOD ISREWEB  Robert Hutchins DaughterI | special to the new york times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/music-bach-aria-group-program-has-unity-of-mood-and-theme.html | Music Bach Aria Group Program Has Unity of Mood and Theme | By Ross Parmenter | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/new-callup-due-for-algeria.html | New CallUp Due for Algeria | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/new-order-pends-for-unpaid-aides-executive-measure-is-ready-it.html | NEW ORDER PENDS FOR UNPAID AIDES Executive Measure Is Ready  It Tightens Conflict of Interest Regulations | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/nunzio-marino.html | NUNZIO MARINO | SpeCtal to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ousted-teacher-gets-court-trial-highest-state-tribunal-rules-for-dr.html | OUSTED TEACHER GETS COURT TRIAL Highest State Tribunal Rules for Dr Hughes Dropped by Hunter as Communist | By Warren Weaver Jr | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/peiping-to-make-business-pay-for-its-nationalization-red-china.html | Peiping to Make Business Pay for Its Nationalization RED CHINA PUSHES ITS NATIONALIZING | By Henry R Lieberman | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/president-shows-continued-gains-doctors-find-no-symptoms-of-fatigue.html | PRESIDENT SHOWS CONTINUED GAINS Doctors Find No Symptoms of Fatigue From Rise in His Activities | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/putrament-was-at-u-n.html | Putrament Was at U N | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/r-lobrieh-deadi-expublisher-dot-retired-official-of-boston-herald-s.html | R LOBRIEH DEADI EXPUBLISHER DOt Retired Official of Boston Herald Served as Chief of U S Tariff Commission | Special to Xbe New York Tlmell | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rangers-blank-bruins-as-freeforall-marks-garden-hockey-before-14280.html | Rangers Blank Bruins as FreeforAll Marks Garden Hockey Before 14280 WORSLEY OF BLUES BEATS BOSTON 40 | By Joseph C Nichols | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/recount-indicates-victory-for-state-housing-loans-victory-expected.html | Recount Indicates Victory For State Housing Loans VICTORY EXPECTED FOR PROPOSITION 1 | By Leo Egan | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/redandwhite-planned-for-stop-signs-in-state.html | RedandWhite Planned For Stop Signs in State | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/reds-press-drive-in-west-germany-east-german-agitators-step-up.html | REDS PRESS DRIVE IN WEST GERMANY East German Agitators Step Up Propaganda Campaign Among Factory Workers | By M S Handler | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/refugees-in-austria.html | Refugees in Austria | JULIUS EPSTEIN | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rescuers-take-52-from-radar-isle-37-inspecting-texas-tower-110.html | RESCUERS TAKE 52 FROM RADAR ISLE 37 Inspecting Texas Tower 110 Miles at Sea Had Been Stormbound for 5 Days | By John H Fenton | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/retrial-for-clemente-appeals-court-rules-for-him-in-longshore.html | RETRIAL FOR CLEMENTE Appeals Court Rules for Him in Longshore Perjury Case | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/saudi-arabia-silent-on-arms.html | Saudi Arabia Silent on Arms | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/schary-upholds-rights-of-movies-producer-asks-line-between.html | SCHARY UPHOLDS RIGHTS OF MOVIES Producer Asks Line Between Criticism and Censorship in Reply to Bishops | By Thomas M Pryor | RE0000177911 | 1983-10-07 | B00000563920 |

| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/schooner-rescue.html | Schooner Rescue | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/security-reform-drafted-by-army-new-policy-modifies-some-methods.html | SECURITY REFORM DRAFTED BY ARMY New Policy Modifies Some Methods That Branded Soldiers as Risks | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/senate-bid-from-idaho-appealed-to-harriman.html | Senate Bid From Idaho Appealed to Harriman | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/senior-backfield-to-test-colgate-kelley-brown-coach-hopes-for-dry.html | SENIOR BACKFIELD TO TEST COLGATE Kelley Brown Coach Hopes for Dry Fast Field for Providence Game Today | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/services-dispute-still-unsettled-army-to-use-special-unit-in-joint.html | SERVICES DISPUTE STILL UNSETTLED Army to Use Special Unit in Joint Games  Its Other Planes May Be Barred | By Anthony Leviero | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shemp-howard-60-of-three-stooges.html | SHEMP HOWARD 60 OF THREE STOOGES | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/showdown-in-u-n-is-due-on-algeria-assembly-to-meet-tomorrow-after.html | SHOWDOWN IN U N IS DUE ON ALGERIA Assembly to Meet Tomorrow After Collapse of Attempts to Draft Compromise | By Thomas J Hamilton | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shrine-is-dedicated-for-boston-workers.html | SHRINE IS DEDICATED FOR BOSTON WORKERS | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/smith-and-burchett-top-navy-operatives-are-below-par-for-army-game.html | Smith and Burchett Top Navy Operatives Are Below Par for Army Game OWEN AND BEAGLE TO FILL END POSTS | By Allison Danzig | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/southeast-asia-bloc-analysis-of-the-organizations-capabilities-and.html | Southeast Asia Bloc Analysis of the Organizations Capabilities and Weaknesses | By Hanson W Baldwin | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-assails-volga-canal-architect.html | Soviet Assails Volga Canal Architect | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-bars-abuse-in-womens-work-industry-instructed-to-stop-heavy.html | SOVIET BARS ABUSE IN WOMENS WORK Industry Instructed to Stop Heavy and Harmful Duties Union Paper Reports | By Harry Schwartz | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-envoy-visits-arabs.html | Soviet Envoy Visits Arabs | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-explodes-biggest-weapon-in-nuclear-series-strauss-indicates.html | SOVIET EXPLODES BIGGEST WEAPON IN NUCLEAR SERIES Strauss Indicates Its Power Was Equivalent to That of Millions of Tons of TNT | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times Better Late Than Never | By Arthur Daley | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/statue-of-peace-suggested.html | Statue of Peace Suggested | ANNE FREMANTLE | RE0000177911 | 1983-10-07 | B00000563920 |

| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/structural-steel-plant-sold.html | Structural Steel Plant Sold | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
|---|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/susan-w-sattley-bride-in-michigai-she-wears-ivory-gown-at-marriage.html | SUSAN W SATTLEY BRIDE IN MICHIGAI She Wears Ivory Gown at Marriage to L B Higbie in Grosse Pointe Farms | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/swiss-wont-sell-arms-to-mideast-evidently-think-danger-point.html | SWISS WONT SELL ARMS TO MIDEAST Evidently Think Danger Point Reached Moscow Envoy Visits the Arab League | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/teachers-take-fast-course-on-exchange-floor-specialists-brief-them.html | Teachers Take Fast Course on Exchange Floor Specialists Brief Them on Mysteries of Symbols Delayed Openings and Ordinary but Complex Trading | By Burton Crane | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/testimony-asked-of-g-m-dealers-senate-inquiry-head-seeks-to-ease.html | TESTIMONY ASKED OF G M DEALERS Senate Inquiry Head Seeks to Ease Reprisal Fears  Notes Signs of Control | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/thanksgiving-opens-season-of-childrens-parties-and-toys-toys-now-in.html | Thanksgiving Opens Season of Childrens Parties and Toys Toys Now in Shops Are Reflection of Adult World | By Faith Corrigan | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/theatre-last-love-of-don-juan-edwin-mayers-comedy-opens-at-rooftop.html | Theatre Last Love of Don Juan Edwin Mayers Comedy Opens at Rooftop | By Brooks Atkinson | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/thomas-c-mbride-inventor-ngineer.html | THOMAS C MBRIDE INVENTOR NGINEER | Slclal to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/to-save-city-landmarks-plans-for-preservation-of-historic-buildings.html | To Save City Landmarks Plans for Preservation of Historic Buildings in New York Outlined | WILLIAM N JAYME | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/trend-is-lacking-in-london-stocks-market-is-quiet-moves-in.html | TREND IS LACKING IN LONDON STOCKS Market Is Quiet  Moves in Industrials Generally Hold to a Few Pence | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/trip-to-spain-set-for-steve-allen-comedian-plans-whirlwind-visit-to.html | TRIP TO SPAIN SET FOR STEVE ALLEN Comedian Plans Whirlwind Visit to Make TV Film for His Tonight Program | By Val Adams | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-culture-doesnt-pay-so-commercial-british-video-cuts-down-on.html | TV CULTURE DOESNT PAY So Commercial British Video Cuts Down on Output | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-rights-bought-to-fowler-book-joseph-shaftel-also-plans.html | TV RIGHTS BOUGHT TO FOWLER BOOK Joseph Shaftel Also Plans FeatureLength Movie of The Great Mouthpiece | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-true-life-incident-u-s-steel-hour-has-story-of-policeman.html | TV True Life Incident  U S Steel Hour Has Story of Policeman | By J P Shanley | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-aides-help-canadians.html | U S Aides Help Canadians | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-deposits-up-at-member-banks-loans-to-business-increase-by.html | U S DEPOSITS UP AT MEMBER BANKS Loans to Business Increase by 118000000 Here and 43000000 in Chicago | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-gives-5-visas-for-russian-visit-agriculture-experts-coming-for.html | U S GIVES 5 VISAS FOR RUSSIAN VISIT Agriculture Experts Coming for Month Moscow Invites Group to See Automation | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/un-gets-huge-pendulum-that-proves-earths-rotation.html | UN Gets Huge Pendulum That Proves Earths Rotation | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/west-point-is-still-undecided-about-halfback-berths-saturday.html | West Point Is Still Undecided About Halfback Berths Saturday | By Lincoln A Werden | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/wood-field-and-stream-deer-liver-from-catskills-will-provide.html | Wood Field and Stream Deer Liver From Catskills Will Provide Tidbits for Many Thanksgiving Tables | By Raymond R Camp | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/world-pact-eases-samples-imports.html | WORLD PACT EASES SAMPLES IMPORTS | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/writer-cited-in-south-john-n-popham-of-the-times-gets-education.html | WRITER CITED IN SOUTH John N Popham of The Times Gets Education Unit Award | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/writers-award-in-australia.html | Writers Award in Australia | Special to The New York Times | RE0000177911 | 1983-10-07 | B00000563920 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/2-new-musicals-advancing-plans-follies-and-my-royal-past-seek-stars.html | 2 NEW MUSICALS ADVANCING PLANS Follies and My Royal Past Seek Stars and Directors for Openings in Spring | By Arthur Gelb | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/3-brooklyn-children-die-in-fire-caused-by-kerosene-heater-blast-3.html | 3 Brooklyn Children Die in Fire Caused by Kerosene Heater Blast 3 CHILDREN KILLED IN BROOKLYN FIRE | By Milton Bracker | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/3-in-a-cart-steal-presidents-show-he-helps-grandchildren-pose-with.html | 3 IN A CART STEAL PRESIDENTS SHOW He Helps Grandchildren Pose With Pony for Pictures  Family Enjoys Turkey | By Allen Drury | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/7000000-pounds-of-canadian-butter-are-bought-for-resale-in-east.html | 7000000 Pounds of Canadian Butter Are Bought for Resale in East Germany | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/about-new-york-tiny-chinatown-post-office-closes-today-father-then.html | About New York Tiny Chinatown Post Office Closes Today  Father Then Daughter Ran It for 37 Years | By Meyer Berger | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/adenauer-returns-to-bonn-office.html | Adenauer Returns to Bonn Office | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/advisers-urge-democrats-to-emphasize-farm-issue-farms-key-issue.html | Advisers Urge Democrats To Emphasize Farm Issue FARMS KEY ISSUE DEMOCRATS TOLD | By William S White | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/aid-to-disabled-urged-world-social-scientists-cite-need-of.html | AID TO DISABLED URGED World Social Scientists Cite Need of Rehabilitation | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/alex-macfarlane.html | ALEX MACFARLANE | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/anndolores-ferraro-wed.html | AnnDolores Ferraro Wed | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/antarctic-fleet-dines-on-turkey-uss-glacier-floats-3-birds-to-her.html | ANTARCTIC FLEET DINES ON TURKEY USS Glacier Floats 3 Birds to Her Tanker Gale Prevents PieBaking | By Bernard Kalb | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/argentina-drops-a-peron-weapon-security-law-was-used-to-foil-foes.html | ARGENTINA DROPS A PERON WEAPON Security Law Was Used to Foil Foes  Labor Chief Under Dictator Arrested | By Edward A Morrow | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/arthur-e-anderson.html | ARTHUR E ANDERSON | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |

| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
|---|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ballet-a-lovely-work-balanchines-scotch-symphony-given-first-time.html | Ballet A Lovely Work Balanchines Scotch Symphony Given First Time This Season at City Center | By John Martin | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/betty-h-hoffmann-married-in-jersey.html | BETTY H HOFFMANN MARRIED IN JERSEY | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/brazil-president-refuses-to-resign-but-rio-senate-completes-siege.html | BRAZIL PRESIDENT REFUSES TO RESIGN But Rio Senate Completes Siege Law Blocking Cafe From Return to Office | By Tad Szulc | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/brewster-triumphs-14-12.html | Brewster Triumphs 14  12 | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-jet-policy-appalls-pioneer-dropping-of-airliner-moves.html | BRITISH JET POLICY APPALLS PIONEER Dropping of Airliner Moves Whittle to Warn of Rivalry Here and in Russia | By Richard Witkin | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-labor-party-forms-3year-plan.html | BRITISH LABOR PARTY FORMS 3YEAR PLAN | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/burns-continues-effort.html | Burns Continues Effort | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/carol-whitehill-bride-she-is-wed-in-scarsdale-to-lieut-j-g-alfred.html | CAROL WHITEHILL BRIDE She is Wed in Scarsdale to Lieut j g Alfred Moses | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/charles-g-richardson.html | CHARLES G RICHARDSON | Special to The New York Ttmes | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/clancy-shows-heels-to-his-39-rivals-in-handicap-walk-army-cadet-is.html | Clancy Shows Heels to His 39 Rivals in Handicap Walk Army Cadet Is First to Cross Line in Coney Island | By Roscoe McGowen | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/clements-c-fry-psychiatrist-dies-head-of-health-department-at-yale.html | CLEMENTS C FRY PSYCHIATRIST DIES Head of Health Department at Yale 63 Had Collected Many Medical Documents | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/colgate-crushes-brown-alert-red-raiders-capitalize-on-fumbles-for.html | Colgate Crushes Brown Alert Red Raiders Capitalize On Fumbles for 250 Victory | By Michael Strauss | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/cornell-trounces-penn-speedy-ithacans-triumph-by-397.html | Cornell Trounces Penn SPEEDY ITHACANS TRIUMPH BY 397 | By Allison Danzig | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/credit-manager-is-new-bank-role-service-for-retail-stores-is.html | CREDIT MANAGER IS NEW BANK ROLE Service for Retail Stores Is Spreading in U S Survey Discloses | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/curbing-delinquency-judicious-whack-with-policemans-nightstick-is.html | Curbing Delinquency Judicious Whack With Policemans Nightstick Is Advocated | LOUIS A NOLFO | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/door-is-open-for-women-in-the-forces.html | Door Is Open For Women In the Forces | By Cynthia Kellogg | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-bunche-envisions-praise-use-of-atom-u-n-official-voices-hope-for.html | Dr BUNCHE ENVISIONS PRAISE USE OF ATOM U N Official Voices Hope for Peaceful Application That Will Aid World Amity | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-m-d-apfelroth.html | DR M D APFELROTH | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dutch-oppose-reports-would-stop-giving-u-n-data-on-surinam-and.html | DUTCH OPPOSE REPORTS Would Stop Giving U N Data on Surinam and Antilles | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/duty-of-press-cited-australian-union-stresses-responsible.html | DUTY OF PRESS CITED Australian Union Stresses Responsible Journalism | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/east-orange-defeats-barringer-by-2113-to-take-series-lead-munford.html | East Orange Defeats Barringer By 2113 to Take Series Lead Munford Tallies Twice in 59th Meeting  Montclair Beats Bloomfield 180  Nutley and Fair Lawn Win | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/east-rutherford-wins.html | East Rutherford Wins | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/eden-bids-egypt-and-israel-yield-to-reach-accord-proposes-end-of.html | EDEN BIDS EGYPT AND ISRAEL YIELD TO REACH ACCORD Proposes End of Blockade and Admission of Arab Refugees to Old Homes | By Drew Middleton | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/elizabeth-winslow-is-betrothed-vassar-alumna-will-be-bride-of-henry.html | Elizabeth Winslow Is Betrothed Vassar Alumna Will Be Bride of Henry Clarkson Scott Jr | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/evatts-charge-denied-two-catholic-bishops-say-talks-were-aimed-at.html | EVATTS CHARGE DENIED Two Catholic Bishops Say Talks Were Aimed at Reds | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/executions-data-issued-in-soviet-georgian-party-paper-says-6-beria.html | EXECUTIONS DATA ISSUED IN SOVIET Georgian Party Paper Says 6 Beria Men Exterminated Groups True to Regime | By Welles Hangen | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/faure-is-hopeful-of-saar-solution-but-he-cautions-territory-against.html | FAURE IS HOPEFUL OF SAAR SOLUTION But He Cautions Territory Against Agitation Harmful to Settlement of Issue | By Harold Callender | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/faure-may-seek-test-vote-today-aides-says- he-has-decided-to-risk.html | FAURE MAY SEEK TEST VOTE TODAY Aides Says He Has Decided to Risk His Government on Early Election Issue | By Robert C Doty | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/film-workers-get-pension-pay-rise- directors-vote-30-monthly.html | FILM WORKERS GET PENSION PAY RISE Directors Vote 30 Monthly Increase on Plan Covering Retirements for 17500 | By Thomas M Pryor | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/fort-lee-in-00-deadlock.html | Fort Lee in 00 Deadlock | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/frances-m-smith-bride-in-capital-a- descendant-of-first-lord.html | FRANCES M SMITH BRIDE IN CAPITAL A Descendant of First Lord Baltimore Wed to Capt Richard R Wyrough | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/french-chief-in-tunisia-said-to-back-police- bid.html | French Chief in Tunisia Said to Back Police Bid | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/gaza-firing-reported-israeli-army-says- egyptians-shot-across.html | GAZA FIRING REPORTED Israeli Army Says Egyptians Shot Across Armistice Line | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/goats-triumph-by-76-west-point-result- signifies-army-victory.html | GOATS TRIUMPH BY 76 West Point Result Signifies Army Victory Tomorrow | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/gop-challenged-over-dixonyates-butler- bids-administration-punish.html | GOP CHALLENGED OVER DIXONYATES Butler Bids Administration Punish Any Wrongdoing in Repudiated Pact | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/grange-demands-new-farm-plan- convention-terms-present-setup.html | GRANGE DEMANDS NEW FARM PLAN Convention Terms Present SetUp Inadequate Asks Program for Each Item | By William M Blair | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/greater-severity-ahead-for-cyprus-british- to-step-up-repressive.html | GREATER SEVERITY AHEAD FOR CYPRUS British to Step Up Repressive Measures  Two Soldiers Killed Three Wounded | By Benjamin Welles | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/gronchi-visit-studied-u-s-considers-an- invitation-to-president-of.html | GRONCHI VISIT STUDIED U S Considers an Invitation to President of Italy | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/h-joseph-noble.html | H JOSEPH NOBLE | Special to The New YSrk Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/harriman-here-twits-the-g-o-p-home-from- west-says-he-is-unrefuted-o.html | HARRIMAN HERE TWITS THE G O P Home From West Says He Is Unrefuted on Foreign Policy  Backed by Walter for 56 | By Leo Egan | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/harrison-score-in-last-10-seconds-ends- rye-streak-at-33-flanagan-is.html | Harrison Score in Last 10 Seconds Ends Rye Streak at 33 FLANAGAN IS HERO OF 1312 CONQUEST Leads Unbeaten Harrison on Final Drive and Tallies to Trip Rye Before 10000 | By Deane McGowen | RE0000177912 | 1983-10-07 | B00000563921 |

| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/harrow-pays-honor-to-churchill-of-92-harrow-salutes-churchill-of-92.html | Harrow Pays Honor To Churchill of 92 HARROW SALUTES CHURCHILL OF 92 | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
|---|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hennings-lauds-passport-ruling-senator-acclaims-judge-who-set.html | HENNINGS LAUDS PASSPORT RULING Senator Acclaims Judge Who Set Hearing on Decision Against Applicant | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/howard-routs-lincoln-walker-paces-3812-victory-with-four-touchdowns.html | HOWARD ROUTS LINCOLN Walker Paces 3812 Victory With Four Touchdowns | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hundredth-victory-for-coach.html | Hundredth Victory for Coach | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/in-the-nation-an-imaginary-conversation-at-gettysburg.html | In The Nation An Imaginary Conversation at Gettysburg | BY Arthur Krock | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/israel-oil-output-opens-new-vistas-flow-of-first-well-hailed-as.html | ISRAEL OIL OUTPUT OPENS NEW VISTAS Flow of First Well Hailed as Step Toward Economic Independence of Nation | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/israeli-strategy-hinges-on-u-s-aid-key-security-decisions-held-in.html | ISRAELI STRATEGY HINGES ON U S AID Key Security Decisions Held in Abeyance Pending Word on Appeal for Arms | By Harry Gilroy | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/james-millican.html | JAMES MILLICAN | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/james-w-stuber.html | JAMES W STUBER | Social to The New York lines | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/joan-sleppin-becomes-bride.html | Joan Sleppin Becomes Bride | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/khrushchev-sees-delay-on-accords-tells-indians-time-is-not-ripe-for.html | KHRUSHCHEV SEES DELAY ON ACCORDS Tells Indians Time Is Not Ripe for Settling Some EastWest Differences | By A M Rosenthal | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/labor-shortage-ties-south-africa-more-efficient-use-of-force-on.html | LABOR SHORTAGE TIES SOUTH AFRICA More Efficient Use of Force on Hand and Immigration Urged as Remedies | By Leonard Ingalls | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/leone-sparks-iona.html | Leone Sparks Iona | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lionel-0urtis-83-federalist-dead-3ritish-author-adviser-n-colonial.html | LIONEL 0URTIS 83 FEDERALIST DEAD 3ritish Author Adviser n Colonial AffairsInfluenced Shift to Commonwealth | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/living-standard-shows-sharp-gain-federal-reserve-ascribes-it-mainly.html | LIVING STANDARD SHOWS SHARP GAIN Federal Reserve Ascribes It Mainly to Stable Prices as Output Sets Record | By the United Press | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/macy-balloons-thrill-millions-on-streets-of-city-and-over-tv-eyes.html | MACY BALLOONS THRILL MILLIONS On Streets of City and Over TV Eyes of Youth Focus on Best Ever Parade | By Ira Henry Freeman | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/malayan-33-tops-peninsulas-reds-chin-peng-who-suggests-truce-won.html | MALAYAN 33 TOPS PENINSULAS REDS Chin Peng Who Suggests Truce Won British Award in War With Japan | By Greg MacGregor | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/memorial-in-title-game.html | Memorial in Title Game | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/metzger-staffordsmith.html | Metzger  StaffordSmith | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/milton-c-radler.html | MILTON C RADLER | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/miss-robertson-troth-teacher-engaged-to-rollin-h-bates-raf-veteran.html | MISS ROBERTSON TROTH Teacher Engaged to Rollin H Bates RAF Veteran | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/moroccan-sultan-asks-u-s-capital-reportedly-tells-americans-funds.html | MOROCCAN SULTAN ASKS U S CAPITAL Reportedly Tells Americans Funds to Build Economy Would Be Protected | By Camille M Cianfarra | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-edgar-calmer.html | MRS EDGAR CALMER | SpecJal to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-ingla-martin-a-store-executive.html | MRS INGLA MARTIN A STORE EXECUTIVE | Special to The Kew York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/music-berlioz-excerpts-philharmonic-is-heard-in-romeo-and-juliet.html | Music Berlioz Excerpts Philharmonic Is Heard in Romeo and Juliet | By Ross Parmenter | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-hydro-plant-slated-in-canada-frobisher-ventures-plans-50000000.html | NEW HYDRO PLANT SLATED IN CANADA Frobisher  Ventures Plans 50000000 Nass River BC Power Development | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-light-on-india-bowles-is-narrator-of-n-b-c-program.html | New Light on India Bowles Is Narrator of N B C Program | By Jack Gould | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-viruses-strike-cattle-in-20-states.html | NEW VIRUSES STRIKE CATTLE IN 20 STATES | North American Newspaper Alliance | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/norways-golden-jubilee.html | Norways Golden Jubilee | SAMUEL ABRAHAMSEN Brooklyn | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/oasis-plan-rejected-british-spurn-saudi-arabian-arbitration.html | OASIS PLAN REJECTED British Spurn Saudi Arabian Arbitration Proposal | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/pakistani-ship-sinks.html | PAKISTANI SHIP SINKS | 45 on Board Vessel Saved in South China Sea | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/president-hails-haakon-sends-norways-king-greetings-on-50th-year-of.html | PRESIDENT HAILS HAAKON Sends Norways King Greetings on 50th Year of Rule | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/prices-in-london-gain-near-close-dullness-marks-trading-of-day.html | PRICES IN LONDON GAIN NEAR CLOSE Dullness Marks Trading Most of Day  Some Issues of Britain Go Ahead | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/railway-merger-in-canada-urged-calgary-mayor-accuses-both-lines-of.html | RAILWAY MERGER IN CANADA URGED Calgary Mayor Accuses Both Lines of Failure to Work for Nations Advancement | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rockland-budget-rises-realty-tax-to-be-increased-to-meet-4000000-to.html | ROCKLAND BUDGET RISES Realty Tax to Be Increased to Meet 4000000 Total | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/roosevelt-downs-saunders-32-to-0-completes-first-undefeated-season.html | ROOSEVELT DOWNS SAUNDERS 32 TO 0 Completes First Undefeated Season Gorton and Iona Prep Elevens Triumph | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ruhr-coal-sales-up-to-3-agencies-group-creature-of-effort-to-end.html | RUHR COAL SALES UP TO 3 AGENCIES Group Creature of Effort to End Monopoly AntiTrust Idea Rebuffed | By Michael L Hoffman | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rush-t-haines.html | RUSH T HAINES | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/russians-reject-move-to-combine-big-4-arms-plans-sobolev-tells-unit.html | RUSSIANS REJECT MOVE TO COMBINE BIG 4 ARMS PLANS Sobolev Tells Unit in U N French Idea Proves West Reluctant to Cut Force | By Lindesay Parrott | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sail-crown-kept-by-c-de-cardenas-defenders-son-runnerup-for-star.html | SAIL CROWN KEPT BY C DE CARDENAS Defenders Son RunnerUp for Star World Honors  Straulino Wins Finale | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/school-spiritual-guide-approved-by-2-faiths-opposed-by-rabbis.html | School Spiritual Guide Approved By 2 Faiths Opposed by Rabbis SPIRITUAL GUIDE OFFERED SCHOOLS | By Stanley Rowland Jr | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/seoul-army-wins-logistic-victory-supply-unit-ending-6-months-on-own.html | SEOUL ARMY WINS LOGISTIC VICTORY Supply Unit Ending 6 months on Own With Distinction a U S General Finds | By Foster Hailey | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/soviet-imprisons-12-soccer-rioters-terms-up-to-25-years-given.html | SOVIET IMPRISONS 12 SOCCER RIOTERS Terms Up to 25 Years Given Armenian Hooligans Who Tried to Lynch Referee | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times The Old Army Game | By Arthur Daley | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/st-peters-prep-retains-title-subduing-dickinson-high-2814-jersey.html | St Peters Prep Retains Title Subduing Dickinson High 2814 Jersey City Football Crown Taken Fifth Straight Time  Memorial Sets Back Demarest 330 for 29th in Row | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/stamford-span-closed-mayor-takes-action-on-bridge-on-advice-of-army.html | STAMFORD SPAN CLOSED Mayor Takes Action on Bridge on Advice of Army | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sydney-c-kinney.html | SYDNEY C KINNEY | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/syria-asks-israel-resettle-refugees.html | SYRIA ASKS ISRAEL RESETTLE REFUGEES | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/teachers-enter-reading-dispute-english-instructors-council.html | TEACHERS ENTER READING DISPUTE English Instructors Council Criticizes Bid to Return to Formal Phonetic Methods | By Leonard Buder | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/thankful-nation-prays-for-peace-that-will-last-religious-services.html | THANKFUL NATION PRAYS FOR PEACE THAT WILL LAST Religious Services Precede Family Reunions the Most Notable at Gettysburg | By John C Devlin | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/the-theatre-janus.html | The Theatre Janus | By Brooks Atkinson | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/to-deal-with-arab-refuge-their-claim-to-compensation-return-to.html | To Deal With Arab Refuge Their Claim to Compensation Return to Homes Supported | ALFRED M LILIENTHAL | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/toland-ruf.html | Toland  Ruf | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/trend-to-mergers-stirs-washington-1955-setting-25year-mark-with-500.html | TREND TO MERGERS STIRS WASHINGTON 1955 Setting 25Year Mark With 500 Likely in Business Field and 250 in Banking | By Joseph A Loftus | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tv-series-to-use-famous-writers-mystery-theatre-26-filmed-shows.html | TV SERIES TO USE FAMOUS WRITERS Mystery Theatre 26 Filmed Shows Will Draw on Works by Van Dine and Christie | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-eases-stand-against-mongolia-wont-fight-u-n-admission-shift.html | U S EASES STAND AGAINST MONGOLIA Wont Fight U N Admission Shift Follows Accord to Let France Resume Role | By Thomas J Hamilton | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-to-press-offer-of-mutual-air-check-u-s-will-stress-air-check-of.html | U S to Press Offer Of Mutual Air Check U S WILL STRESS AIR CHECK OFFER | By Anthony Leviero | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-to-vote-no-in-u-n-mrs-lord-opposes-resources-statement-as.html | U S TO VOTE NO IN U N Mrs Lord Opposes Resources Statement as Ambiguous | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/verona-beats-caldwell-20-7.html | Verona Beats Caldwell 20  7 | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/villiers-to-be-captain-of-the-new-mayflower.html | Villiers to Be Captain Of the New Mayflower | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/vote-on-dam-commended.html | Vote on Dam Commended | OLAUS J MURIE | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/west-side-70-victor.html | West Side 70 Victor | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/william-e-reilly.html | WILLIAM E REILLY | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/william-h-nickerson.html | WILLIAM H NICKERSON | Special to The New York Times | RE0000177912 | 1983-10-07 | B00000563921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-25 | https://www.nytimes.com/1955/11/25/archiv es/wood-field-and-stream-u-s-and-states-at-odds-on-waterfowl-baiting.html | Wood Field and Stream U S and States at Odds on Waterfowl Baiting With Hunters on Fence | By Raymond R Camp | RE0000177912 | 1983-10-07 | B00000563921 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/10-debutantes-bow-at-short-hills-fete.html | 10 DEBUTANTES BOW AT SHORT HILLS FETE | Special To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/a-g-mills-to-marry-n-y-u-gadute-and-mis.html | A G MILLS TO MARRY N Y U Gadute and Mis | s | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/a-native-of-illinois.html | A Native of Illinois | Special To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/a-state-of-siege-is-begun-in-brazil-government-to-use-powers-in.html | A STATE OF SIEGE IS BEGUN IN BRAZIL Government to Use Powers in Mildest Way  Move to Sidetrack Goulart Hinted | By Tad Szulcspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/about-art-and-artists-4-painters-2-nonobjective-display-work-in.html | About Art and Artists 4 Painters 2 NonObjective Display Work in OneMan Shows at Galleries | S P | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/admitting-members-to-un-alarm-expressed-over-possibility-seating-un.html | Admitting Members to UN Alarm Expressed Over Possibility Seating Unqualified Nations | IN KYU CHOI | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/airlines-expected-to-fight-refunds.html | AIRLINES EXPECTED TO FIGHT REFUNDS | Special To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/albert-j-loranger.html | ALBERT J LORANGER | Special To The Nevr York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/archbishop-berning.html | ARCHBISHOP BERNING | By Religious News 3ervlee | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/auction-tuesday-is-due-to-benefit-irvington-house.html | Auction Tuesday Is Due to Benefit Irvington House | By Sanka Knox | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/ballet-swan-lake-danced-by-adams-and-damboise.html | Ballet Swan Lake Danced by Adams and dAmboise | By John Martin | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/baseball-giants-shift-to-stadium-due-eventually-but-not-in-1956.html | Baseball Giants Shift to Stadium Due Eventually but Not in 1956 With Lease on Polo Grounds Expiring in 1962 Stoneham Plans to Consult With Yankees in a Couple of Weeks | By Roscoe McGowen | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/bengurion-says-new-eden-offer-benefits-arabs-israel-asked-to-cede.html | BENGURION SAYS NEW EDEN OFFER BENEFITS ARABS Israel Asked to Cede Land Admit Refugees for Mere Recognition He Asserts BenGurion Says New Proposals Of Eden Favor the Arab Nations | By Harry Gilroyspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/berlin-exhibits-top-dresden-art-520-paintings-of-the-1240-taken-to.html | BERLIN EXHIBITS TOP DRESDEN ART 520 Paintings of the 1240 Taken to Moscow and Kiev Shown in East Sector | Special To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/big-ms-provide-surge-of-power-for-browns-modzelewski-teams-with.html | Big Ms Provide Surge of Power for Browns Modzelewski Teams With Morrison for Scoring Punch | By Frank M Blunk | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bonn-speeds-new-army-expects-to-have-3-infantry-divisions-by-end-of.html | BONN SPEEDS NEW ARMY Expects to Have 3 Infantry Divisions by End of 1956 | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/brentano-to-bar-talk-with-soviet-says-such-a-parley-on-unity-would.html | BRENTANO TO BAR TALK WITH SOVIET Says Such a Parley on Unity Would Prove Futile  Bonn Awaits Zorins Arrival | By Walter Sullivanspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/british-india-old-chap-was-never-thus-russians-are-toasted-in-water.html | British India Old Chap Was Never Thus Russians Are Toasted in Water at Poona | By A M Rosenthalspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/british-physicians-oppose-a-ban-on-the-manufacturing-of-heroin.html | British Physicians Oppose a Ban On the Manufacturing of Heroin Medical Association and Hospitals Plead Necessity of the Material and Lack of Substitute in Relieving Pain | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/butler-assails-cries-of-smear-traces-g-o-p-resignations-to.html | BUTLER ASSAILS CRIES OF SMEAR Traces G O P Resignations to Republican Press  Speaks in California | By Gladwin Hillspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cairo-bars-talks-with-egypt.html | Cairo Bars Talks With Egypt | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/canada-studying-u-s-oil-control-economic-commission-opens.html | CANADA STUDYING U S OIL CONTROL Economic Commission Opens Investigation of American Capitals Role There | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ceylon-chief-says-asia-plans-antired-front.html | Ceylon Chief Says Asia Plans AntiRed Front | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/churches-invite-labor-delegates-two-in-city-to-hold-special.html | CHURCHES INVITE LABOR DELEGATES Two in City to Hold Special Services Dec 4  Clergy to Attend Merger Session NEW DOMINICAN LEADER Father Marrin Is Made U S Prior Provincial Churches Council Hailing Fifth Year | By George Dugan | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/clifton-w-sherman.html | CLIFTON W SHERMAN | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/college-jazz-bands-rock-carnegie-hall.html | COLLEGE JAZZ BANDS ROCK CARNEGIE HALL | J S W | RE0000177913 | 1983-10-07 | B00000563922 |

| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/control-of-national-tea-bought-by-weston-interests-of-canada.html | Control of National Tea Bought By Weston Interests of Canada Purchase of About 544000 Shares Is Reported  Deal Would Set Up Third Largest Food Chain on Continent COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
|---|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cross-resigns-as-head-of-i-c-c-assails-charges-mcclellan-expects.html | CROSS RESIGNS AS HEAD OF I C C ASSAILS CHARGES McClellan Expects Senators to Drop Inquiry  President Lauds Chairmans Record CROSS QUITS I C C ASSAILS CHARGES | By Allen Druryspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/czech-trade-group-in-cairo.html | Czech Trade Group in Cairo | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-joseph-r-walsh.html | DR JOSEPH R WALSH | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-pendergrass-wins-medal.html | Dr Pendergrass Wins Medal | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eden-tells-west-to-add-strength-says-more-defense-groups-and-unity.html | EDEN TELLS WEST TO ADD STRENGTH Says More Defense Groups and Unity Are Answers to Rigid Soviet Policy | By Drew Middletonspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/educators-elect-president.html | Educators Elect President | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/egypt-calls-off-crusade.html | Egypt Calls Off Crusade | North American Newspaper Alliance | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/elliott-next-in-seniority.html | Elliott Next in Seniority | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/english-teachers-advised-by-pupils-gifted-high-school-seniors-at.html | ENGLISH TEACHERS ADVISED BY PUPILS Gifted High School Seniors at Conclave Here Tell How They Should Be Taught | By Gene Currivan | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eugene-c-keenan.html | EUGENE C KEENAN | Special to The NewYork 2mes | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/farm-emergency-is-seen-by-grange-national-body-paints-gloomy.html | FARM EMERGENCY IS SEEN BY GRANGE National Body Paints Gloomy Picture Doubting Value of Administrations Policies | By William M Blairspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/film-production-near-4year-high-studios-and-independents-to-have-37.html | FILM PRODUCTION NEAR 4YEAR HIGH Studios and Independents to Have 37 Features Before Cameras Next Week | By Thomas M Pryorspecial To The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/florist-28-ends-life.html | Florist 28 Ends Life | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/foreign-affairs-the-pitfalls-in-asia-and-the-contest-for-mens-minds.html | Foreign Affairs The Pitfalls in Asia and the Contest for Mens Minds | By C L Sulzberger | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/france-to-resume-seat.html | France to Resume Seat | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/freight-loadings-up-107-for-year-771648-total-31-fewer-than-week.html | FREIGHT LOADINGS UP 107 FOR YEAR 771648 Total 31 Fewer Than Week Before 63 Below Level in 1953 | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/french-test-vote-set-for-tuesday-faure-demand-halts-debate-on.html | FRENCH TEST VOTE SET FOR TUESDAY Faure Demand Halts Debate on Controversial Issue of Early Elections | By Robert C Dotyspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/housing-in-villages-is-planned-by-state-smallcity-homes-planned-by.html | Housing in Villages Is Planned by State SMALLCITY HOMES PLANNED BY STATE | By William M Farrell | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/i-c-c-orders-end-of-segregation-on-trains-buses-deadline-jan-10.html | I C C ORDERS END OF SEGREGATION ON TRAINS BUSES DEADLINE JAN 10 Ruling Follows High Court School Edict Legal Test Seen SEGREGATION END ORDERED BY I C C | By Luther A Hustonspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/i-ernest-kleiman.html | I ERNEST KLEiMAN | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/iann-v-mgregor-becomes-a-bride-married-in-st-barnabas-in.html | iANN V MGREGOR BECOMES A BRIDE Married in St Barnabas in IrvingtononHudson to John W QraaskmP | SocIal to The New York TineL | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/james-hen-n-uen.html | JAMES HEN N uEN | Special to The NeW YOrk Ttmea | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/japan-to-buy-u-s-pig-iron.html | Japan to Buy U S Pig Iron | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/japanese-tv-in-warning-boy-killed-by-wrestling-kick-programs.html | JAPANESE TV IN WARNING Boy Killed by Wrestling Kick  Programs Caution Lads | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jennifer-lewis-affianced.html | Jennifer Lewis Affianced | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jerome-robbins-to-stage-musical-choreographer-will-direct-the-bells.html | JEROME ROBBINS TO STAGE MUSICAL Choreographer Will Direct The Bells Are Ringing Among Other Tasks | By Louis Calta | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jetassisted-racing-car-uses-exhaust-for-bracing-on-curves-wide.html | JetAssisted Racing Car Uses Exhaust for Bracing on Curves Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/joan-ingersoll-to-wed-bryn-mawr-senior-engaged-to-george-h-mcneely.html | JOAN INGERSOLL TO WED Bryn Mawr Senior Engaged to George H McNeely 3d | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/john-garey.html | JOHN GAREY | Bpeal to TJe New York Timer | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/joseph-lawler.html | JOSEPH LAWLER | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kefauver-to-push-dixonyates-case-plans-to-explore-criminal-side.html | KEFAUVER TO PUSH DIXONYATES CASE Plans to Explore Criminal Side When the Inquiry Is Reopened Friday KEFAUVER TO PUSH DIXONYATES CASE | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kennonsolzbacher.html | KennonSolzbacher | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/la-prensas-return-with-strings-urged.html | LA PRENSAS RETURN WITH STRINGS URGED | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lausse-gains-unanimous-decision-over-fullmer-in-10round-bout-at.html | Lausse Gains Unanimous Decision Over Fullmer in 10Round Bout at Garden SOUTH AMERICAN DROPS FOE IN 8TH Lausse 21 Choice Floors Fullmer With Left to Jaw and Wins on Points | By Joseph C Nichols | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lawrence-maimed-war-hero-dies-at-40-talked-many-germans-into.html | Lawrence Maimed War Hero Dies at 40 Talked Many Germans Into Surrenderingi | Elclal to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lenin-honored-again-moscow-subway-is-renamed-in-honor-of-leader.html | LENIN HONORED AGAIN Moscow Subway Is Renamed in Honor of Leader | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/liberals-in-panama-will-present-slate.html | LIBERALS IN PANAMA WILL PRESENT SLATE | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/libya-court-dropped-nation-and-italy-set-up-body-to-replace-u-n.html | LIBYA COURT DROPPED Nation and Italy Set Up Body to Replace U N Tribunal | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/light-soviet-term-for-spy-stressed.html | LIGHT SOVIET TERM FOR SPY STRESSED | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/marie-e-d-grote-prospective-bride.html | MARIE E D GROTE PROSPECTIVE BRIDE | Special to The New ork rLrnflS | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mcarthy-assails-action-on-risks-he-accuses-a-senate-group-of.html | MCARTHY ASSAILS ACTION ON RISKS He Accuses a Senate Group of Helping to Torpedo the Security Program | By C P Trusselspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mineola-victor-220-crispo-runs-kicks-passes-to-held-defeat.html | MINEOLA VICTOR 220 Crispo Runs Kicks Passes to Held Defeat Sewanhaka | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/miss-juliet-r-boyd-is-married-in-bedford-to-dr-russell-h-patterson.html | Miss Juliet R Boyd Is Married in Bedford To Dr Russell H Patterson Jr Surgeon | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/miss-van-leer-feted-roger-firestones-give-dinner-for-her-and-fiance.html | MISS VAN LEER FETED Roger Firestones Give Dinner for Her and Fiance | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mississippi-stands-firm.html | Mississippi Stands Firm | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/moroccans-back-paris-role-in-affairs-but-set-a-limit-moroccans.html | Moroccans Back Paris Role In Affairs but Set a Limit Moroccans Agree to French Role In Affairs but Set a Time Limit | By Camille M Cianfarraspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-frank-winans.html | MRS FRANK WINANS | SIclAI to Tle New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-william-mlean.html | MRS WILLIAM MLEAN | pedal to The NW York Timh | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/music-by-stravinsky-encore-artists-present-his-chamber-works.html | Music By Stravinsky Encore Artists Present His Chamber Works | E D | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/navy-choice-over-army-eleven-at-philadelphia-today-in-56th-series.html | Navy Choice Over Army Eleven at Philadelphia Today in 56th Series Game OPPONENTS READY FOR ROUSING FRAY Many Notables to Be Among Crowd of Over 100000 at ArmyNavy Contest | By Allison Danzigspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-reports-put-hbomb-test-near-plan-unconfirmed-but-u-s-atomic.html | NEW REPORTS PUT HBOMB TEST NEAR Plan Unconfirmed but U S Atomic Trials Are Declared Set for Pacific in Spring | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-u-n-aid-fund-is-gaining-favor-assembly-committee-agrees-to-set.html | NEW U N AID FUND IS GAINING FAVOR Assembly Committee Agrees to Set Up a Study Group on Economic Assistance | By Arthur J Olsenspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/newspaper-staff-stages-a-revolt.html | NEWSPAPER STAFF STAGES A REVOLT | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/nonsaluter-penalized-a-c-l-u-asserts-pupil-was-barred-from.html | NONSALUTER PENALIZED A C L U Asserts Pupil Was Barred From Asemblies | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/oremhoward.html | OremHoward | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/peer-silent-in-lords-32-years-speaks-up-at-last-on-rabbits.html | Peer Silent in Lords 32 Years Speaks Up at Last on Rabbits | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/plymirehewetson.html | PlymireHewetson | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/polio-program-leaving-schools-most-shots-will-be-given-in-doctors.html | POLIO PROGRAM LEAVING SCHOOLS Most Shots Will Be Given in Doctors Offices and Public Health Clinics | By Bess Furmanspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/polish-poets-views-on-russia.html | Polish Poets Views on Russia | ALEXANDER JANTA | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/power-plant-opens-connecticut-project-is-biggest-of-its-type-in-the.html | POWER PLANT OPENS Connecticut Project Is Biggest of Its Type in the State | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prices-of-grains-decline-sharply-wheat-leads-selloff-down-14-to-2.html | PRICES OF GRAINS DECLINE SHARPLY Wheat Leads SellOff Down 14 to 2 18 Cents Moves in Soybeans Mixed | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prices-of-stocks-recede-in-london-volume-is-also-lower-with-some.html | PRICES OF STOCKS RECEDE IN LONDON Volume Is Also Lower With Some Sales Believed to Be for YearEnd Balancing | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/pupils-alertness-to-events-hailed-big-gain-in-world-affairs.html | PUPILS ALERTNESS TO EVENTS HAILED Big Gain in World Affairs Interest Is Reported to Social Studies Council TEACHING SPUR CREDITED Attention to United Nations and Controversial Issues Urged in Resolutions | By Leonard Buder | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/quebec-pulpwood-held-underpriced.html | QUEBEC PULPWOOD HELD UNDERPRICED | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/question-raised-on-pension-plans-how-to-apportion-the-assets-at.html | QUESTION RAISED ON PENSION PLANS How to Apportion the Assets at Unexpected Termination Now Studied by Actuaries | By J E McMahon | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/quill-union-is-set-for-bus-walkout-leader-says-1000-pickets-ought.html | QUILL UNION IS SET FOR BUS WALKOUT Leader Says 1000 Pickets Ought to Be Enough Has Talks With Two Lines | By Ralph Katz | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/railmen-study-order.html | Railmen Study Order | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/recount-set-in-cincinnati.html | Recount Set in Cincinnati | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/resentment-seen-in-georgia.html | Resentment Seen in Georgia | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rosenbowerstoekton.html | RosenbowerStoekton | Special to Time New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ruling-means-nothing.html | Ruling Means Nothing | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rutgers-trustees-adopt-state-plan.html | RUTGERS TRUSTEES ADOPT STATE PLAN | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/samuel-h-vance.html | SAMUEL H VANCE | Splal to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/saud-ignores-british-envoy.html | Saud Ignores British Envoy | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/schwarzkopf-set-to-quit-post-soon-will-retire-as-jersey-publi.html | SCHWARZKOPF SET TO QUIT POST SOON Will Retire as Jersey Publi Safety Director in Januar  Thevos to Succeed Him | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/senate-packed-in-south-africa-election-gives-regime-full-control-of.html | SENATE PACKED IN SOUTH AFRICA Election Gives Regime Full Control of Parliament to Push Segregation Laws SENATE IS PACKED IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sharett-is-honored-israeli-foreign-minister-gets-degree-at-dropsie.html | SHARETT IS HONORED Israeli Foreign Minister Gets Degree at Dropsie College | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/simon-bucharoff.html | SIMON BUCHAROFF | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sister-a-regina-head-of-hospital-administrator-inelizabeth-s-dead.html | SISTER A REGINA HEAD OF HOSPITAL Administrator inElizabeth s Dead ef 7gLeader of Building Fund Drive | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/skippers-elect-chief-fitzsimons-to-head-210-class-corwin-receives.html | SKIPPERS ELECT CHIEF Fitzsimons to Head 210 Class  Corwin Receives Prize | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/souvenir-for-president-autographed-game-program-presented-to.html | SOUVENIR FOR PRESIDENT Autographed Game Program Presented to Eisenhower | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-oil-experts-in-india.html | Soviet Oil Experts in India | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/stephen-holden.html | STEPHEN HOLDEN | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/store-sales-rise-6-in-the-nation-but-weeks-volume-here-fell-10.html | STORE SALES RISE 6 IN THE NATION But Weeks Volume Here Fell 10  Below That of Like Period Last Year | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/susan-suttons-nuptials.html | Susan Suttons Nuptials | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/syrian-oil-stand-at-critical-stage-demands-for-big-transit-fee-for.html | SYRIAN OIL STAND AT CRITICAL STAGE Demands for Big Transit Fee for IraqtoMediterranean Pipeline Reach Impasse | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/text-of-the-i-c-cs-decision-ordering-end-to-the-segregation-of.html | Text of the I C Cs Decision Ordering End to the Segregation of Races on Trains | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/the-ideal-gift-combines-use-with-beauty.html | The Ideal Gift Combines Use With Beauty | By Barbara Land | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/titian-brings-32340-painters-small-allegory-of-prudence-is-sold-in.html | TITIAN BRINGS 32340 Painters Small Allegory of Prudence Is Sold in London | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/to-choose-our-judges-proposals-for-change-in-procedure-for.html | To Choose Our Judges Proposals for Change in Procedure for Selection Examined | COPAL MINTZ | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/to-trace-oily-taste-in-water.html | To Trace Oily Taste in Water | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/todd-wins-trophy-in-havana-sailing-c-de-cardenas-also-named-to.html | TODD WINS TROPHY IN HAVANA SAILING C de Cardenas Also Named to Receive Award Today at Star Class Dinner | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/tv-review-murrow-visits-welles-in-suitcase-home.html | TV Review Murrow Visits Welles in Suitcase Home | R F S | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-n-compromise-on-algeria-ends-french-walkout-assembly-votes.html | U N COMPROMISE ON ALGERIA ENDS FRENCH WALKOUT Assembly Votes Unanimously Indian Resolution to Drop Debate on Paris Rule DEAL ON SEATS IS LIKELY Some Delegates Expect Faure Regimes Aid in Admitting Eighteen New Members U N ACTION ENDS FRENCH WALKOUT | By Lindesay Parrottspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-balloon-lands-in-france.html | U S Balloon Lands in France | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-grows-surer-of-mideast-peace-officials-think-neither-side-will.html | U S GROWS SURER OF MIDEAST PEACE Officials Think Neither Side Will Risk a Total War Yet Feel Mediation Will Fail U S GROWS SURER OF MIDEAST PEACE | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-raises-yields-in-big-financing-shortterm-issues-offered-in-12.html | U S RAISES YIELDS IN BIG FINANCING ShortTerm Issues Offered in 12 Billion Exchange  Effect Called Neutral | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-repeats-vow-of-no-aggression-lodge-reassures-u-n-group-nuclear.html | U S REPEATS VOW OF NO AGGRESSION Lodge Reassures U N Group Nuclear Arms Will Be Used Only in Nations Defense | By Kathleen Teltschspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/vermouth-sales-8-ahead-of-1954-j-l-tribuno-reports-gains-over.html | VERMOUTH SALES 8 AHEAD OF 1954 J L Tribuno Reports Gains Over Record Year Despite Drying Up of Martinis | By James J Nagle | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/vienna-opera-saluted-san-francisco-orchestra-opens-44th-season.html | VIENNA OPERA SALUTED San Francisco Orchestra Opens 44th Season | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/waiting-room-rule-key-issue-in-south-waiting-room-ban-problem-in.html | Waiting Room Rule Key Issue in South WAITING ROOM BAN PROBLEM IN SOUTH | By the United Press | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/warren-s-root.html | WARREN S ROOT | SDectt to The New York Ttmes | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/way-seen-clear-for-mianus-dam-greenwich-and-port-chester-water.html | WAY SEEN CLEAR FOR MIANUS DAM Greenwich and Port Chester Water Concerns Say Ruling on Sharing Supply Is Key | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/west-germany-awaits-zorin.html | West Germany Awaits Zorin | By M S Handlerspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/widow-perishes-in-fire.html | Widow Perishes in Fire | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/wj-patterson-5-u-s-exaide-dies-former-chairman-of-i-c-c-had-been.html | WJ PATTERSON 5 U S EXAIDE DIES Former Chairman of I C C Had Been Rail Worker Headed Safety Bureau | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/wood-field-and-stream-top-challenge-and-interest-in-hunting-of.html | Wood Field and Stream Top Challenge and Interest in Hunting of Upland Game Offered by Woodcock | By Raymond R Campspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/woodward-jury-finds-no-crime-after-widow-testifies-in-shooting.html | Woodward Jury Finds No Crime After Widow Testifies in Shooting WOODWARD CASE IS CLOSED BY JURY | By Milton Brackerspecial To the New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/yankee-atomic-project-wins-s-e-c-approval.html | Yankee Atomic Project Wins S E C Approval | Special to The New York Times | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-26 | https://www.nytimes.com/1955/11/26/archiv es/youth-conference-criticized.html | Youth Conference Criticized | JAMES T MERCHANT | RE0000177913 | 1983-10-07 | B00000563922 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/-lila-lois-kunze-enqaged.html | Lila Lois Kunze Enqaged | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/111-shot-scores-in-50000-special-sailor-captures-pimlico-special.html | 111 SHOT SCORES IN 50000 SPECIAL SAILOR CAPTURES PIMLICO SPECIAL | By James Roach | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/120-seabees-sing-antarctic-praise-they-volunteered-for-trip-so-as.html | 120 SEABEES SING ANTARCTIC PRAISE They Volunteered for Trip So as to Explore to Save Money and Have Solitude | By Bernard Kalb | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/2-billion-in-aid-urged-for-farms-keyserling-group-proposes.html | 2 BILLION IN AID URGED FOR FARMS Keyserling Group Proposes Restoration of High Props and Income Payments | By Edwin L Dale Jr | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/35000-for-harvard-journal.html | 35000 for Harvard Journal | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/44-nationalities-in-geneva-school-international-institute-sets.html | 44 NATIONALITIES IN GENEVA SCHOOL International Institute Sets Education PatternFull Integration is Policy | By Michael L Hoffman | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/8-nations-report-on-polio-studies-rate-of-paralysis-cases-seen.html | 8 NATIONS REPORT ON POLIO STUDIES Rate of Paralysis Cases Seen Lower Where Vaccines Were Used in Tests | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/a-change-of-heart-the-case-of-colonel-petrov-how-i-weaned-a-high.html | A Change Of Heart THE CASE OF COLONEL PETROV How I Weaned a High MVD Official From Communism By Michael Bialoguski MD Illustrated 238 pp New York McGrawHill Boot Company 375 | By David Dallin | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/a-clandestine-garden-in-the-heart-of-london-an-episode-of-sparrows.html | A Clandestine Garden in the Heart of London AN EPISODE OF SPARROWS By Rumer Godden 247 pp New York The Viking Press 350 | ELIZABETH JANEWAY | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-critique-on-freud-eros-and-civilization-a-philosophical-inquiry.html | A Critique On Freud EROS AND CIVILIZATION A Philosophical Inquiry into Freud By Herbert Marcuse 277 pp Boston The Beacon Press 395 | By Clyde Kluckhohn | RE0000177914 | 1983-10-07 | B00000563923 |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-german-boyhood-preludes-to-life-early-memoirs-by-theodor-heuss.html | A German Boyhood PRELUDES TO LIFE Early Memoirs by Theodor Heuss Translated from the German by Michael Bullock 183 pp New York The Citadel Press 350 | By Hans Kohn | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-new-old-story-the-tailors-trick-by-rosalys-hall-pictures-by-kurt.html | A New Old Story THE TAILORS TRICK By Rosalys Hall Pictures by Kurt Werth 32 pp Philadelphia and New York JB Lippincott Company 250 | PAT CLARK | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-nineyearold-looks-at-the-school-problem.html | A NineYearOld Looks at the School Problem | By James Reston | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-rebel-goes-west-the-wound-of-peter-wayne-by-leonard-wibberley-220.html | A Rebel Goes West THE WOUND OF PETER WAYNE By Leonard Wibberley 220 pp New York Ariel Books Farrar Straus Cudahy 275 For Ages 12 to 16 | MARJORIE BURGER | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-report-on-massachusetts-groups-town-meeting-approach-to-problem.html | A Report on Massachusetts Groups Town Meeting Approach to Problem | By Howard A Rusk Md | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-russian-present-straight-from-the-russian-past-continuity-and.html | A Russian Present Straight From the Russian Past CONTINUITY AND CHANGE IN RUSSIAN AND SOVIET THOUGHT Edited with introduction by Ernest J Simmons 563 pp Cambridge Harvard University Press 750 | By Harrison Salisbury | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-sea-drama-in-two-acts-the-altmark-affair-by-willi-frischauer-and.html | A Sea Drama In Two Acts THE ALTMARK AFFAIR By Willi Frischauer and Robert Jackson Illustrated 255 pp New York The Macmillan Company 375 | By Burke Wilkinson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-survey-of-the-left-bank-influence-to-be-found-around-stanley.html | A Survey of the Left Bank Influence To Be Found Around Stanley Street | By Charles J Lazarus | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/academic-freedom.html | Academic Freedom | JOHN M PICKERING | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aec-asks-funds-to-train-experts-aec-asks-funds-to-train-experts.html | AEC ASKS FUNDS TO TRAIN EXPERTS AEC ASKS FUNDS TO TRAIN EXPERTS | By James Reston | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/agnes-lee-married-in-paterson-church.html | AGNES LEE MARRIED IN PATERSON CHURCH | Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/agnes-per-kins-engaged-bates-graduate-fiancee-of-the-rev-james.html | AGNES PER KINS ENGAGED Bates Graduate Fiancee of the Rev James Arthur Shera | Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aiding-foreign-service-morale.html | Aiding Foreign Service Morale | S WALTER WASHINGTON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/air-fares-going-up-overseas-firstclass-rates-to-rise-10-per.html | AIR FARES GOING UP Overseas FirstClass Rates to Rise 10 Per CentTourist Rates Stay | By Charles Grutzner | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/airlines-merged-by-exbush-pilot-his-concern-now-ls-canadas-first-in.html | AIRLINES MERGED BY EXBUSH PILOT His Concern Now Is Canadas First in Number of Craft Third in Route Miles | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/albert-a-adler.html | ALBERT A ADLER | Special to The New Yorlc Tlmci | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/albert-v-smith.html | ALBERT V SMITH | Special to The New York TUnsa | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/alexandra-hagner-engaged-to-marry.html | ALEXANDRA HAGNER ENGAGED TO MARRY | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/amateurs-contribute-a-dream-list-of-ideas-for-gifts-designed-to.html | Amateurs Contribute a Dream List of Ideas for Gifts Designed to Delight Givers and Recipients Alike | DANIEL DOWD | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/among-current-shows.html | AMONG CURRENT SHOWS | By Stuart Preston | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ann-patterson-engaged-wellesley-alumna-to-be-wed-to-lieut-jg-donald.html | ANN PATTERSON ENGAGED Wellesley Alumna to Be Wed to Lieut jg Donald Munro | Special to The New York Tlmw | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ann-siegfrieds-troth-i-fiances-of-charles-carlson-all-senior-at.html | ANN SIEGFRIEDS TROTH I Fiances of Charles Carlson all Senior at Dartmouth I | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/anne-winkler-betrothed.html | Anne Winkler Betrothed | Special to The New York Tlma | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/antiperon-drive-extends-to-shrouding-statues-burlap-shrouds-perons.html | AntiPeron Drive Extends to Shrouding Statues BURLAP SHROUDS PERONS STATUES | By Edward A Morrow | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/arbenz-to-make-home-in-prague-exiled-guatemalan-president-is.html | ARBENZ TO MAKE HOME IN PRAGUE Exiled Guatemalan President Is Writing of Ouster and Studying Czech System | By Sydney Gruson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ardent-admirer.html | ARDENT ADMIRER | JANICE DANNENBERG | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/arms-raid-foiled-in-north-ireland-gang-forced-to-retire-after.html | ARMS RAID FOILED IN NORTH IRELAND Gang Forced to Retire After Blasting Way Into Barracks Orderly Badly Wounded | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/army-tops-navy-146-usc-trips-notre-dame-4220-boston-college-wins.html | ARMY TOPS NAVY 146 USC TRIPS NOTRE DAME 4220 BOSTON COLLEGE WINS 267 SAILOR FIRST AT PIMLICO USC OVERCOMES NOTRE DAME 4220 | By the United Press | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/asian-influence-rises-to-surinam-observers-assert-hindustani.html | ASIAN INFLUENCE RISES TO SURINAM Observers Assert Hindustani Populace May Be Dominant Within 10 to 25 Years | By Walter H Waggoner | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/at-the-armynavy-game.html | At the ArmyNavy Game | By Arthur Daley | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/attacks-by-arabs-wound-2-israelis.html | ATTACKS BY ARABS WOUND 2 ISRAELIS | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/audiences-at-the-polls-a-unique-experiment-is-tried-with-the-film.html | AUDIENCES AT THE POLLS A Unique Experiment Is Tried With the Film Patrons Voting for the Best | By Bosley Crowther | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/augustus-lynch-68utilities-executive.html | AUGUSTUS LYNCH 68UTILITIES EXECUTIVE | Special to Tie New Torlc Thrrft | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query-223984312.html | Authors Query | KATHERINE BURTON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query-223984532.html | Authors Query | NAN PENDRELL | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query-223984812.html | Authors Query | WARREN I TITUS | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query.html | Authors Query | MARY ANN JOHNSON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/automobiles-hypnosis-the-lulling-effect-of-superhighways-is-a-main.html | AUTOMOBILES HYPNOSIS The Lulling Effect of Superhighways Is a Main Cause of Accidents | By Bert Pierce | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aviation-jet-doubts-twa-sees-problems-ahead-shuns-the-race-for-new.html | AVIATION JET DOUBTS TWA Sees Problems Ahead Shuns The Race for New Airliners | BY Richard Witkin | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bad-debts-form-soviet-roadbed-bad-debts-form-soviet-roadbed.html | BAD DEBTS FORM SOVIET ROADBED BAD DEBTS FORM SOVIET ROADBED | By Paul Heffernan | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baghdad-pact-completes-long-chain-of-defenses-strength-as-bar-to.html | BAGHDAD PACT COMPLETES LONG CHAIN OF DEFENSES Strength as Bar to Communist Advance Will Depend Upon US Backing | By Kennett Love | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bar-group-aims-to-double-rolls-american-association-maps-mass.html | BAR GROUP AIMS TO DOUBLE ROLLS American Association Maps Mass Revival to Obtain 50000 New Members | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/barbara-willetts-is-bride.html | Barbara Willetts Is Bride | Special to Trie New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baseball-talks-start-tomorrow-curb-on-farm-systems-and-a-change-in.html | BASEBALL TALKS START TOMORROW Curb on Farm Systems and a Change in Bonus Rule on Agenda at Columbus | By John Drebinger | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bastogne-veterans-to-meet.html | Bastogne Veterans to Meet | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/behind-kerosene-footlights-town-hall-tonight-by-harlowe-r-hoyt.html | Behind Kerosene Footlights TOWN HALL TONIGHT By Harlowe R Hoyt Illustrated 292 pp Englewood Cliffs NJ PrenticeHall S750 | By Gerald H Carson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/berbers-ambush-a-french-convoy-kill-17-soldiers-wound-10-near.html | BERBERS AMBUSH A FRENCH CONVOY Kill 17 Soldiers Wound 10 Near Spanish Zone Border as Resistance Persists | By Camille M Cianfarra | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beria-case-is-still-a-mystery-executions-indicate-struggle-for.html | BERIA CASE IS STILL A MYSTERY Executions Indicate Struggle for Power Goes on in Russia | By Harry Schwartz | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beverly-rausch-will-be-wed.html | Beverly Rausch Will Be Wed | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beyerlyc-bates-is-a-future-bride-vassar-alumna-betrothed-to-roger-h.html | BEYERLYC BATES IS A FUTURE BRIDE Vassar Alumna Betrothed to Roger H Smith Official of Publishers Weekly | uuuuuuuuuuu I Special to Tbt New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bible-scripts-bought-2-rare-collections-are-gifts-to-university-of.html | BIBLE SCRIPTS BOUGHT 2 Rare Collections Are Gifts to University of Mississippi | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blame-mbonald-becomes-engaged-daughter-of-presidentof-new-havan.html | BLAME MBONALD BECOMES ENGAGED Daughter of Presidentof New Havan Symphony to Ba Wed to Frank C Royer Jr | flptoUl to The New York Ttmtt | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blue-chips-lead-market-rise-white-ones-just-marking-time-blue-chips.html | Blue Chips Lead Market Rise White Ones Just Marking Time BLUE CHIPS LEAD MARKET ADVANCE | By Burton Crane | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blunders-hamper-russians-in-india-many-feel-kremlin-leaders-slurs.html | BLUNDERS HAMPER RUSSIANS IN INDIA Many Feel Kremlin Leaders Slurs on West Violated Indian Hospitality | By Am Rosenthal | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bollmanuoppasser.html | BollmanuOppasser | Special to The Hew York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/boston-prepares-salute-to-rome-weeklong-observance-in-bay-state.html | BOSTON PREPARES SALUTE TO ROME WeekLong Observance in Bay State Will Honor 10th Anniversary of Republic | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/boston.html | Boston | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/brazil-president-denies-plotting-brazil-president-denies-plotting.html | BRAZIL PRESIDENT DENIES PLOTTING BRAZIL PRESIDENT DENIES PLOTTING | By Tad Szulc | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bridge-a-great-player-is-honored-charles-goren-invited-to-join-us.html | BRIDGE A GREAT PLAYER IS HONORED Charles Goren Invited To Join US Team In Title Match | By Albert H Morehead | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/broad-issues-stated-for-coming-campaign-democrats-take-offensive.html | BROAD ISSUES STATED FOR COMING CAMPAIGN Democrats Take Offensive Hitting Foreign and Domestic Policies | By Cabell Phillips | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/but-its-art-to-the-artist-the-eye-of-man-form-and-content-in.html | But Its Art to the Artist THE EYE OF MAN Form and Content in Western Painting By Selden Rodman Illustrated 182 pp New York DevinAdair 10 | By Robert Goldwater | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cadets-in-rally-army-rallies-to-win-after-navy-marches-76-yards-to.html | CADETS IN RALLY Army Rallies to Win After Navy Marches 76 Yards to FirstPeriod Score | By Allison Danzig | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/california-swing-helps-stevenson-major-drive-in-state-party-is-to.html | CALIFORNIA SWING HELPS STEVENSON Major Drive in State Party Is to Scare Away Kefauver Winner of 1952 Primary | By Gladwin Hill | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/can-ad-park-on-meter-plainfield-studies-a-proposal-that-it-rent.html | CAN AD PARK ON METER Plainfield Studies a Proposal That It Rent Space | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/canada-considers-an-international-arts-festival-for-ottawa-in-1958.html | Canada Considers an International Arts Festival for Ottawa in 1958 | By Howard Taubman | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/care-urged-on-autoists-for-safe-driving-day.html | Care Urged on Autoists For Safe Driving Day | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carl-a-christmann.html | CARL A CHRISTMANN | Special to The New York Time12 | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carol-w-vosburgh-__becomes-engaged.html | CAROL W VOSBURGH BECOMES ENGAGED | Special to Th12 New York TlmM | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carrolt-fflgalls-engaged-to-wed-alumna-of-brearley-school-fiancee.html | CARROLt fflGALLS ENGAGED TO WED Alumna of Brearley School Fiancee of Blair Cochran Gammon Naval Veteran | Special to The New York Tlme12 | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carrying-the-mail-if-quick-frequent-delivery-is-the-goal-some.html | Carrying the Mail If quick frequent delivery is the goal some European cities have us licked | By James T Howard | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/casals-will-visit-puerto-rico-soon-cellist-expected-dec-11-for.html | CASALS WILL VISIT PUERTO RICO SOON Cellist Expected Dec 11 for ThreeMonth StayMother Was Born on Island | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-accepts-soviet-offer.html | Ceylon Accepts Soviet Offer | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-has-a-problem-must-settle-public-demand-for-a-national.html | CEYLON HAS A PROBLEM Must Settle Public Demand for a National Language | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-names-envoy-to-dutch.html | Ceylon Names Envoy to Dutch | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/channel-devices-worrying-jersey-coast-guards-reduction-of-markers.html | CHANNEL DEVICES WORRYING JERSEY Coast Guards Reduction of Markers Said to Be Peril to Inland Navigation | By Clarence E Lovejoy | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chicago-mapping-school-projects-new-construction-will-cost.html | CHICAGO MAPPING SCHOOL PROJECTS New Construction Will Cost 36000000Pay Rises for Teachers Likely | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/child-to-mrs-kruidenier.html | Child to Mrs Kruidenier | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chungking-tino-triumphs-in-686dog-queensboro-kennel-club.html | Chungking Tino Triumphs in 686Dog Queensboro Kennel Club Competition PEKINGESE TAKES ALLBREED PRIZE | By John Rendel | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/church-group-to-meet-omaha-session-to-mark-fifth-year-of-national.html | CHURCH GROUP TO MEET Omaha Session to Mark Fifth Year of National Council | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/churchill-in-retirement-renews-his-youth-he-recalls-his-school-days.html | CHURCHILL IN RETIREMENT RENEWS HIS YOUTH He Recalls His School Days Looking Back Over His 81 Years | By Drew Middleton | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/coal-digging-out-of-financing-hole-coal-digging-out-of-financial.html | COAL DIGGING OUT OF FINANCING HOLE COAL DIGGING OUT OF FINANCIAL HOLE | By Carl Spielvogel | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/comparison.html | COMPARISON | THOMAS J PANTER | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/connecticut-aims-at-a-model-prision-start-near-on-15000000.html | CONNECTICUT AIMS AT A MODEL PRISION Start Near on 15000000 Facilities to Replace Those Put in Use 150 Years Ago | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/constance-comly-will-be-married-vassar-sehior-affianced-to-frank.html | CONSTANCE COMLY WILL BE MARRIED Vassar Sehior Affianced to Frank Shiffen Jewett Medical Student Hera | Spwlal to Ib Mew Tork float | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/crop-curbs-plan-urges-subsidies-as-high-as-5000-5000-subsidy-set-in.html | CROP CURBS PLAN URGES SUBSIDIES AS HIGH AS 5000 5000 SUBSIDY SET IN CROP CURB PLAN | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/crucial-role.html | CRUCIAL ROLE | MERLE E SEVERY | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cyprus-situation-marked-by-increasing-violence-british-will.html | CYPRUS SITUATION MARKED BY INCREASING VIOLENCE British Will Reinforce Troops While Offering the People SelfRule | By Benjamin Welles | RE0000177914 | 1983-10-07 | B00000563923 |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/democratic-split-now-a-question-of-tactics-harriman-and-kefauver.html | DEMOCRATIC SPLIT NOW A QUESTION OF TACTICS Harriman and Kefauver Try To Push Stevenson From Middle Of Road or to Supplant Him | By Arthur Krock | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/design-is-the-key-the-art-and-architecture-of-japan-by-robert-treat.html | Design Is the Key THE ART AND ARCHITECTURE OF JAPAN By Robert Treat Paine and Alexander Soper The Pelican History of Art 316 pp 173 pages of plates Baltimore Penguin Books 850 HOKUSAI Pointings Drawings and Woodcuts By J Hillier 134 pp 18 color reproductions and 100 in blackandwhite A Phaidon Press Book Garden City NY Garden City Books 850 | By Howard Devree | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/developers-buy-in-westchester-tract-of-42-acres-in-new-rochelle-is.html | DEVELOPERS BUY IN WESTCHESTER Tract of 42 Acres in New Rochelle Is Taken for Colony of 110 Homes | By John A Bradley | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/donovanumacleod.html | DonovanuMacLeod | Special to tti Knr York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dorothea-scott-richmond-bride-wears-grandmothers-gown-at-wedding-in.html | DOROTHEA SCOTT RICHMOND BRIDE Wears Grandmothers Gown at Wedding in St Pauls to Lea T Adamson | I Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dr-maurice-williams.html | DR MAURICE WILLIAMS | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dreams-piped-from-cannery-row-dreams-piped-from-cannery-row.html | DREAMS PIPED FROM CANNERY ROW DREAMS PIPED FROM CANNERY ROW | By John Steinbeck | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dutch-say-soviet-clarified-policy-contend-failure-at-geneva.html | DUTCH SAY SOVIET CLARIFIED POLICY Contend Failure at Geneva Expected by Them Was a Lesson to the World | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dwarf-rhododendrons-can-be-planted-effectively-in-many-spots.html | Dwarf Rhododendrons Can Be Planted Effectively in Many Spots | By Sonya Loftness Evans | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/early-american-life-depicted-in-murals-at-brevoort-building.html | Early American Life Depicted In Murals at Brevoort Building BREVOORT MURALS SHOW EARLY LIFE | By Sanka Knox | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/east-zone-spurs-its-secret-police-east-zone-spurs-its-secret-police.html | EAST ZONE SPURS ITS SECRET POLICE EAST ZONE SPURS ITS SECRET POLICE | By Walter Sullivan | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/edge-to-counsel-gop-in-jersey-party-looks-to-his-advice-for-uniting.html | EDGE TO COUNSEL GOP IN JERSEY Party Looks to His Advice for Uniting Delegation on Presidential Candidate | By George Cable Wright | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/empty-seats-plays-irk-soviet-theatre.html | EMPTY SEATS PLAYS IRK SOVIET THEATRE | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/enchanted.html | ENCHANTED | JORDON GRAYSON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ensign-is-fiance-of-alice-childs-samuel-armistead-anderson-3d-u-of.html | ENSIGN IS FIANCE OF ALICE CHILDS Samuel Armistead Anderson 3d U of Virginia Graduate to Wed Smith Student os | Special to The New YorK TUnei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ensign-to-marry-miss-dime-wing-edward-heydt-a-dartmouth-graduate.html | ENSIGN TO MARRY MISS DIME WING Edward Heydt a Dartmouth Graduate and Alumna of Bradford Betrothed | SDKlal to Th12 New Vnrlr Tim | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/enthusiastic.html | ENTHUSIASTIC | MILDRED SUSSMAN | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/epsteins-model.html | EPSTEINS MODEL | DAVID ROSS | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/equitation-event-omitted-at-show-maclay-trophy-test-is-not-held-as.html | EQUITATION EVENT OMITTED AT SHOW Maclay Trophy Test Is Not Held as TwoDay Boulder Brook Fixture Opens | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ever-useful-hammers-come-in-many-sizes-and-styles.html | EVER USEFUL Hammers Come in Many Sizes and Styles | By Patt Patterson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/exchanges-with-france.html | Exchanges With France | HARRY KURZ | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/executive-jerry-wald-finds-time-ripe-for-originality-in-moviemaking.html | Executive Jerry Wald Finds Time Ripe For Originality in Moviemaking | By Thomas M Pryor | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/exploration-of-the-pacific-ocean-floor-will-be-carried-on-with-new.html | Exploration of the Pacific Ocean Floor Will Be Carried on With New Techniques | By Waldemar Kaempffert | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fairudavto.html | FairuDavto | Special to Th Nw York Timei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fanny-raymond-bay-state-bride-i-_-wed-to-paul-d-williams-jr-at.html | FANNY RAYMOND BAY STATE BRIDE i   Wed to Paul D Williams Jr at First Parish Unitarian Church in Cambridge | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/faraway-offbeat-and-funthe-fiji-islands.html | FARAWAY OFFBEAT AND FUNTHE FIJI ISLANDS | By Marjorie Tillotson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fighting-it-through-wilderness-warden-by-edward-c-james-decorations.html | Fighting It Through WILDERNESS WARDEN By Edward C James Decorations by Raymond Abel 214 pp New York Longmans Green  Co 275 | HOWARD BOSTON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/first-formal-hymns-put-out-by-quakers.html | FIRST FORMAL HYMNS PUT OUT BY QUAKERS | By Religious News Service | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/five-fallacies-about-modern-education-five-fallacies-about-modern.html | Five Fallacies About Modern Education Five Fallacies About Modern Education | By Ernest O Melby | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/for-miss-anthony-palm-beach-church-scene-of-marriage-to-john.html | FOR MISS ANTHONY Palm Beach Church Scene of Marriage to John Phillips Stearns Law Graduate | 1 Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foreign-experts-briefed-on-labor-us-center-prepares-them-for-field.html | FOREIGN EXPERTS BRIEFED ON LABOR US Center Prepares Them for Field Study Tours to Aid Free Unions | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foreign-students-set-mark.html | Foreign Students Set Mark | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foxuscholder.html | FoxuScholder | Cpwi12I to Tti Hew Turk Tlmo | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/frontier-wisconsin-song-of-the-voyageur-by-beverty-butler-247-pp.html | Frontier Wisconsin SONG OF THE VOYAGEUR By Beverty Butler 247 pp New York Dodd Mead  Co 275 For Ages 12 to 16 | CHAD WALSH | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gearhartuclaman-i.html | GearhartuClaman i | Spedxl to The New Vort TtmM | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/georgia-tech-victor-213-accepts-bid-to-sugar-bowl-ga-tech-subdues.html | Georgia Tech Victor 213 Accepts Bid to Sugar Bowl GA TECH SUBDUES GEORGIA 21 TO 3 | By the United Press | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/giants-to-engage-orioles-9-times-two-spring-exhibitions-will-be-in.html | GIANTS TO ENGAGE ORIOLES 9 TIMES Two Spring Exhibitions Will Be in BaltimoreIndians in Yorks Opener | By Roscoe McGowen | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gifts-in-good-taste.html | Gifts In Good Taste | By Jane Nickerson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gilbert-stuarthistorian-in-oils-historian-in-oils.html | Gilbert StuartHistorian in Oils Historian In Oils | By James Thomas Flexner | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gm-dealers-face-senate-subpoena-agents-reluctance-to-appear-tied-to.html | GM DEALERS FACE SENATE SUBPOENA Agents Reluctance to Appear Tied to Fear of Reprisals OMahoney Cites Charges | By John D Morris | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gop-acts-to-end-rift-in-michigan-dispute-of-summerfield-and-state.html | GOP ACTS TO END RIFT IN MICHIGAN Dispute of Summerfield and State Chairman Is Held Threat to 56 Chances | By Damon Stetson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gop-challenged-by-labor-leader-director-of-political-league-scores.html | GOP CHALLENGED BY LABOR LEADER Director of Political League Scores Goldwater Abuse Senator Denies Attack | By Joseph A Loftus | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/granite-gods-and-a-gently-mocking-angel-the-flame-of-the-forest-by.html | Granite Gods and a Gently Mocking Angel THE FLAME OF THE FOREST By Sudhin N Ghose With Illustrations by Shrimati Amekali E Carlile 288 pp New York The Macmillan Company 375 | ROBERT PAYNE | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/greenwich-wins-dutch-elm-fight-10year-war-on-destructive-beetle.html | GREENWICH WINS DUTCH ELM FIGHT 10Year War on Destructive Beetle Cuts Annual Loss to 1 of 60000 Trees | By Richard H Parke | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harold-a-buzby.html | HAROLD A BUZBY | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harriman-backs-coast-democrats-aids-campaign-to-reelect-oregons.html | HARRIMAN BACKS COAST DEMOCRATS Aids Campaign to Reelect Oregons Senator Morse Washingtons Magnuson | By Lawrence E Davies | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harvard-project-lifts-farm-profit-6-state-universities-help-net.html | HARVARD PROJECT LIFTS FARM PROFIT 6 State Universities Help Net Gain and Output Rise in New England Test | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helen-a-schenkel-betrothed.html | Helen A Schenkel Betrothed | I Special to The New York Times I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helen-gperrone-becomes-fiancee-mt-holyoe-alumna-will-be-wed-to.html | helen gperrone becomes fiancee Mt Holyoe Alumna Will Be Wed to Franeis A Auleta Fordham Law Graduate | I Special to The New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/henshel-watch-man-hopes-to-make-olympic-drive-tick-director-of.html | Henshel Watch Man Hopes to Make Olympic Drive Tick Director of Bulova Is Local Chairman of Fund Committee | By William J Flynn | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/here-is-emily-emily.html | Here Is Emily Emily | By Robert Hillyer | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/herringujoyce.html | HerringuJoyce | oDedal to Tb12 New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/high-tor-reproduced-for-tv-presentation.html | High Tor Reproduced For TV Presentation | By Oscar Godbout | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hiss-joan-paly-engaged-to-wed-smith-graduate-affianced-to-thomas.html | HISS JOAN PALY  ENGAGED TO WED Smith Graduate Affianced to Thomas Malcolm Francis U of Colorado Alumnus | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/historic-barn-yields-insects-vanquish-stage-coach-landmark-at.html | HISTORIC BARN YIELDS Insects Vanquish Stage Coach Landmark at Storrowton | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hollywood-group-displays-reluctance-to-face-facts-about-television.html | Hollywood Group Displays Reluctance To Face Facts About Television | By Jack Gould | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holy-cross-bows-to-eagles-team-boston-college-tops-holy-cross.html | HOLY CROSS BOWS TO EAGLES TEAM BOSTON COLLEGE TOPS HOLY CROSS | By Michael Strauss | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holy-week-rites-altered-by-pope-decree-restores-old-liturgy-marking.html | HOLY WEEK RITES ALTERED BY POPE Decree Restores Old Liturgy Marking Death of Christ Pontiff Back in Rome | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hoytutapley.html | HoytuTapley | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hubertuharvin.html | HubertuHarvin | gpedtl to Th12 Ktw York Tlme | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/huge-tug-on-way-to-peruvian-port-pushertype-vessel-to-haul-barges.html | HUGE TUG ON WAY TO PERUVIAN PORT PusherType Vessel to Haul Barges From Oil Center Along Amazon River | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hunterupotter.html | HunteruPotter | Siwclal to Ttv12 N1212 York tmhm | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-brownucroyder.html | I BrownuCroyder | gptclil to Tbt N12w Tort TUaM | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-i-miss-virginia-robinson-wed.html | I i Miss Virginia Robinson Wed | I Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/iba-convention-is-opening-today-investment-bankers-parley-expected.html | IBA CONVENTION IS OPENING TODAY Investment Bankers Parley Expected to Discuss Wider Field for Revenue Bonds | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ideal-weather-completes-perfect-setting-for-service-game-at.html | Ideal Weather Completes Perfect Setting for Service Game at Philadelphia PAGEANTRY ADDS TO FANS THRILLS | By Joseph M Sheehan | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/igretacpearson-is-a-future-bribe-aide-at-u-n-affianced-to-james.html | igretacpearson is a future bribe Aide at U N Affianced to James Potter Brown Jruo Nuptials on March 10 | uuuuuuuu Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/immigration-act-due-for-minor-revisions-many-senators-are-believed.html | IMMIGRATION ACT DUE FOR MINOR REVISIONS Many Senators Are Believed to Be Against Any Liberalization | By William S White | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/imports-of-beer-climbing-sharply-but-us-industry-believes-the.html | IMPORTS OF BEER CLIMBING SHARPLY But US Industry Believes the Foreign Brews Offer Little Competition | By James J Nagle | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/in-texas-of-course-tales-of-oldtime-texas-by-j-frank-dobie.html | In Texas of Course TALES OF OLDTIME TEXAS By J Frank Dobie Illustrated by Barbara Latham 327 pp Boston Little Brown Co 5 | By Lon Tinkle | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/india-and-japan-sign-air-pact.html | India and Japan Sign Air Pact | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/india-exchange-needs-set.html | India Exchange Needs Set | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/insulation-proves-economical-and-easy-materials-can-be-installed-in.html | INSULATION PROVES ECONOMICAL AND EASY Materials Can Be Installed in a Few Hours by Following Instructions | By Alfred Decicco | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/irans-pact-role-gives-us-concern-moscow-protest-is-viewed-as.html | IRANS PACT ROLE GIVES US CONCERN Moscow Protest Is Viewed as Precursor to Further Soviet Action in Mideast | By Harrison E Salisbury | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/iron-ore-movement-soars-to-meet-need.html | IRON ORE MOVEMENT SOARS TO MEET NEED | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/it-even-made-the-authors-laugh-this-is-my-best-humor-edited-by-whit.html | It Even Made the Authors Laugh THIS IS MY BEST HUMOR Edited by Whit Burnett Illustrated 52 pp New York The Dial Press 5 | By Samuel T Williamson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/its-annual-display-christmas-village-to-resume-despite-hurricane.html | Its Annual Display Christmas Village To Resume Despite Hurricane Diane | By Bernard J Malahan Jr | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/iuuuuuuuuuuuuuuuuuuuuuuuuuu-miss-eitingins-troth-nyu-student-is.html | Iuuuuuuuuuuuuuuuuuuuuuuuuuu MISS EITINGINS TROTH NYU Student Is Engaged to Matthew R Goldstein | Spedxl to The New York Tlmet | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/j-eustace-wolfington.html | J EUSTACE WOLFINGTON | I Special to The New YorK Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jaclvn-morchower-to-be-wed.html | Jaclvn Morchower to Be Wed | Soecial to The Now York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/james-max-zucker.html | JAMES MAX ZUCKER | Special to The New York Times I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/james-todd-weds-virginia-l-dewey.html | JAMES TODD WEDS VIRGINIA L DEWEY | I Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/janet-haeeein-is-future-bride-vassar-senior-engaged-to-lloyd-thomas.html | JANET HAEEEIN IS FUTURE BRIDE Vassar Senior Engaged to Lloyd Thomas Bryan Jr a Yale Law Student | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/january-election-urged-in-greece-karamanlis-regime-thinking-of.html | JANUARY ELECTION URGED IN GREECE Karamanlis Regime Thinking of Early Poll for Mandate to Confront Problems | By Ac Sedgwick | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japan-graduates-face-low-salary-job-competition-keen-among-young.html | JAPAN GRADUATES FACE LOW SALARY Job Competition Keen Among Young Applicants With University Degrees | By Foster Hailey | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japanese-hospitalityan-innside-view.html | JAPANESE HOSPITALITYAN INNSIDE VIEW | By David Linton | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japanese-unions-again-fight-bases-want-honest-john-rockets.html | JAPANESE UNIONS AGAIN FIGHT BASES Want Honest John Rockets RemovedUS Command Explains Its Position | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jazz-disks-glen-miller-third-album-features-his-army-air-force-band.html | JAZZ DISKS GLEN MILLER Third Album Features His Army Air Force Band at Its Best | By John S Wilson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jean-arm-viering-engaged.html | Jean Arm Viering Engaged | Special to The New York Times o I1 | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jean-seversen-affianced.html | Jean Seversen Affianced | Special to The new York Times | RE0000177914 | 1983-10-07 | B00000563923 |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jemphorrocks-is-a-future-bride-senior-at-smith-engaged-to.html | JEMPHORROCKS IS A FUTURE BRIDE Senior at Smith Engaged  to Worthington S Mayer 55 Graduate of Yale | oSpecial to the New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-fare-rise-asked-plainfield-bus-company-case-to-be-heard.html | JERSEY FARE RISE ASKED Plainfield Bus Company Case to Be Heard Tomorrow | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-polio-plan-assailed.html | Jersey Polio Plan Assailed | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/john-andrew-larkin.html | JOHN ANDREW LARKIN | Special to The New York Timei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/joseph-schuster-plays-cello-at-town-hall.html | Joseph Schuster Plays Cello at Town Hall | ED | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-anne-flynn-wed-in-providence.html | JUDITH ANNE FLYNN WED IN PROVIDENCE | Special to The New York Times I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-norwash-to-wed-vassar-exstudent-fiancee-of-2d-lieut-alfred.html | JUDITH NORWASH TO WED Vassar ExStudent Fiancee of 2d Lieut Alfred Jackson Jr | Special to The New York TUnei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-raskin-is-a-fiancee.html | Judith Raskin Is a Fiancee | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/june-nichols-to-be-married.html | June Nichols to Be Married | Special to lie New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/karachi-seethes-in-anger-at-india-throngs-shout-for-holy-war-over.html | KARACHI SEETHES IN ANGER AT INDIA Throngs Shout for Holy War Over Kashmir as Parties Confer on That Issue | By John P Callahan | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/katherine-halseys-nuptials.html | Katherine Halseys Nuptials | Special to The New York Tlmei I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/keeping-fit.html | KEEPING FIT | IM LANDON | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/khrushchev-speaks-out.html | Khrushchev Speaks Out | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/king-saud-hailed-in-bombay.html | King Saud Hailed in Bombay | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/knicks-five-rallies-to-top-nats-10099-rally-by-knicks-tops-nats.html | Knicks Five Rallies To Top Nats 10099 RALLY BY KNICKS TOPS NATS 10099 | By William J Briordy | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/korean-reds-block-un-bid-on-captives.html | KOREAN REDS BLOCK UN BID ON CAPTIVES | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/l01s-cohn-is-fiancee-i-uuuuuuuu-will-be-married-to-ronald-kwasman.html | L01S COHN IS FIANCEE i uuuuuuuu Will Be Married to Ronald Kwasman Columbia 53 | Special to The New York Time | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LAWRENCE M MADIGAN | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT BIERSTEDT | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CLEMENT C SULLIVAN | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HAROLD TAYLOR | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lewisudrncker.html | LewisuDrncker | special to The Ntw York Timw | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lewisuwarinner.html | LewisuWarinner | Special to TIw N12w Tortc Tlmt o | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/li-lighthouse-put-up-for-sale-tower-is-half-mile-off-tip-of-long-be.html | LI LIGHTHOUSE PUT UP FOR SALE Tower Is Half Mile Off Tip of Long Beach PointBids to Be Opened Wednesday | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/li-woman-kidnapped-captors-hold-her-4-hours-loot-east-hampton-home.html | LI WOMAN KIDNAPPED Captors Hold Her 4 Hours Loot East Hampton Home | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lieutenant-fiance-of-miss-june-haley-becomes-engaged.html | LIEUTENANT FIANCE OF MISS JUNE HALEY Becomes Engaged | special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lila1nkeles-engaged-cornell-exstudent-will-be-wed-to-richard.html | LILA1NKELES ENGAGED Cornell ExStudent Will Be Wed to Richard Holland | Special to The New York Timei I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/linda-hazzard-wed-in-suburbs-married-in-pelham-manor-church-to.html | LINDA HAZZARD WED IN SUBURBS Married in Pelham Manor Church to Lieut Harry M Brading Jr Air Force | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/longueisenpreis.html | LonguEisenpreis | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/looking-backward-the-happiest-man-in-the-world-by-joe-rosenfield-jr.html | Looking Backward THE HAPPIEST MAN IN THE WORLD By Joe Rosenfield Jr 292 pp New York Doubleday  Co 385 | By Herbert Mitgang | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/louise-rtaylor-becomes-a-bride-married-in-st-patricks-farmington.html | LOUISE RTAYLOR BECOMES A BRIDE Married in St Patricks Farmington Conn to 1 William C McTagua | Special to Th New York Tlmo | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lsu-rallies-to-tie-tulane-eleven-1313-late-lsu-rally-ties-tulane.html | LSU Rallies to Tie Tulane Eleven 1313 LATE LSU RALLY TIES TULANE 1313 | By the United Press | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lucille-burant-to-be-wed.html | Lucille Burant to Be Wed | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/many-poles-live-on-foreign-funds-coupons-good-for-purchasing.html | MANY POLES LIVE ON FOREIGN FUNDS Coupons Good for Purchasing Consumer Items Bought by Friends Abroad | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/margarets-dale-becomes-fiancee-smith-senior-wilt-be-wed-to-arthur.html | MARGARETS DALE BECOMES FIANCEE Smith Senior Wilt Be Wed to Arthur Williamson McCain Jr Son of a Banker | Special to Th12 N12w Tort Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/marion-mkimey-is-to-ffl-chapel-married-at-congregational-church-in.html | MARION MKIMEY IS TO ffl CHAPEL Married at Congregational Church in New Canaan  to Dean D Ramstad | I Special to Ths New York Timw I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/martha-renfrew-becomes-a-bride-wedding-to-lt-r-wheeler-jr-takes.html | MARTHA RENFREW BECOMES A BRIDE Wedding to Lt R Wheeler Jr Takes Place in St Johns in Wateroury Conn | Special to The New York Times I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-flynn-betrothed-fordham-student-will-be-wed-to-donald-h-bragaw.html | MARY FLYNN BETROTHED Fordham Student Will Be Wed to Donald H Bragaw | SjMdil to Tta N12w Turk TtasM | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-gorman-a-bride-married-in-yonkers-church-to-edward-malaniff.html | MARY GORMAN A BRIDE Married in Yonkers Church to Edward Malaniff Judge | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-l-turner-a-future-bride-n-b-c-music-aide-engaged-to-pieter.html | MARY L TURNER A FUTURE BRIDE N B C Music Aide Engaged to Pieter voii Herrmann a j  Yala Graduate Student | opedal to Th New York Timei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-mortimer-becomes-fiancee-union-theological-student-engaged-to.html | MARY MORTIMER BECOMES FIANCEE Union Theological Student Engaged to Robert Grant of Yale Divinity School | Special to Th12 New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mateer-and-salaun-win-score-two-victories-apiece-in-squash-racquets.html | MATEER AND SALAUN WIN Score Two Victories Apiece in Squash Racquets Play | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mayor-going-to-miami.html | MAYOR GOING TO MIAMI | Leaves Today to Attend Parley of Municipal Association | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mcbrideumcmanus.html | McBrideuMcManus | I Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mexican-pianist-bows-carmen-gutierrez-makes-her-public-debut-here.html | MEXICAN PIANIST BOWS Carmen Gutierrez Makes Her Public Debut Here | ED | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/middle-east-presents-grave-issue-for-west-soviets-late-entry-into.html | MIDDLE EAST PRESENTS GRAVE ISSUE FOR WEST Soviets Late Entry Into the Field Is Bringing Matters to a Crisis | By Harrison E Salisbury | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mirror-mirror-on-the-wall.html | MIRROR MIRROR ON THE WALL | By Robert Severt | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-belden-fiancee-engaged-to-w-ransom-rice-jr-a-middlebury.html | MISS BELDEN FIANCEE Engaged to W Ransom Rice Jr a Middlebury Graduate | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-bleibtreu-wed-married-to-eugene-anderson-in-richmond-va-church.html | MISS BLEIBTREU WED Married to Eugene Anderson in Richmond Va Church | Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-cvnthia-smith-a-wed.html | Miss Cvnthia Smith a Wed | Special to TSfe New York Time I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-foleys-finest-the-best-american-short-stories-1955-and-the.html | Miss Foleys Finest THE BEST AMERICAN SHORT STORIES 1955 and the Yearbook of the American Short Story Edited By Martha Foley 404 pp Boston Houghton Mifflin Co 4 | WILLIAM PEDEN | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-heller-affianced-she-is-future-bride-of-john-b-lewy-a-medical.html | MISS HELLER AFFIANCED She Is Future Bride of John B Lewy a Medical Student | Special to The New York Time i | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-horndahl-to-wed-pembroke-alumna-afhaneed-to-richard-w-haaaftoa.html | MISS HORNDAHL TO WED Pembroke Alumna AfHaneed to Richard W Haaaftoa | Special to Ttu New Tort Tbn | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-jane-hering-is-a-future-bride-wheaton-graduate-will-be-married.html | Miss Jane Hering Is A Future Bride Wheaton Graduate Will Be Married to Norman Kennedy | ffpedcl to The New York Tlmet I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-louise-barber-engaged-to-marry.html | MISS LOUISE BARBER ENGAGED TO MARRY | SMdal to Tht New Tork Tlm12 | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mary-sayres-will-be-married-wellesley-senior-betrothed-to.html | MISS MARY SAYRES WILL BE MARRIED Wellesley Senior Betrothed to Charles F Weeden 3d a Teacher In Bay State | Special to The New York Tlma | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mary-steck-bride-in-virginia-attired-in-satin-gown-at-her.html | MISS MARY STECK BRIDE IN VIRGINIA Attired in Satin Gown at Her Marriage in Winchester Va to Lewis Collins 3d | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mlennan-toronto-bride-attended-by-4-at-marriage-to-rev-william.html | MISS MLENNAN TORONTO BRIDE Attended by 4 at Marriage to Rev William McL Hall of Judson Church Here | Special to Hit Nnr York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-neuburgs-troth-smith-graduate-affianced-to-william-h-doughty.html | MISS NEUBURGS TROTH Smith Graduate Affianced to William H Doughty 4th | Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sandra-cestari-to-wed.html | Miss Sandra Cestari to Wed | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sara-moore-will-be-married-senior-at-bryn-mawr-fiancee-of.html | MISS SARA MOORE WILL BE MARRIED Senior at Bryn Mawr Fiancee of Louis Longacre Carroll a Student at Columbia | Special to 18 New York Tlmu o | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sarah-north-becomes-fiancee-vassar-senior-to-be-wed-to-peter.html | MISS SARAH NORTH BECOMES FIANCEE Vassar Senior to Be Wed to Peter Norman Hillyer a Williams Graduate | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-schmitt-engaged-she-a-fiancee-of-scott-ellis-ogorman-55-yale.html | MISS SCHMITT ENGAGED She a Fiancee of Scott Ellis OGorman 55 Yale Graduate | Speetal to Th Nor York Item I | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/miss-shellenback-is-brido.html | Miss Shellenback Is Brido | Special to The New York Timei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/miss-smofl-patmson-bride-she-is-married-to-joseph-c-craf-in-st.html | MISS SMOfl PATMSON BRIDE She Is Married to Joseph C Craf in St Josephs u Father Escorts Her | I Specie to The New Tort Timtf I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/miss-wesseler-a-bride-wed-to-denis-walter monroe-in-scarsdale.html | MISS WESSELER A BRIDE Wed to Denis Walter Monroe in Scarsdale Church | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/miss-wisner-a-future-bride.html | Miss Wisner a Future Bride | Special to The New tote Tune | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/miss-yeatman-bride-of-ensign-her-marriage-to-charles-w-gregory-of.html | MISS YEATMAN BRIDE OF ENSIGN Her Marriage to Charles W Gregory of Navy Is Held in Princeton Church | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mississippi-sinks-miss-state-260-mississippi-trips-miss-state-260.html | MISSISSIPPI SINKS MISS STATE 260 MISSISSIPPI TRIPS MISS STATE 260 | By the United Press | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mitchell-to-run-in-illinois-race-former-democratic-national.html | MITCHELL TO RUN IN ILLINOIS RACE Former Democratic National Chairman Is a Candidate for Governor in 1956 | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mlm-h-jan-broudes-troth.html | MlM H Jan Broudes Troth | Special to Tht New York Tlmn | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mooncrater-data-computed-by-briton.html | MOONCRATER DATA COMPUTED BY BRITON | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/moranucornell-i.html | MoranuCornell I | Sptclal to 71u N12w York Tlmsf I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/moscow-builds-calculator.html | Moscow Builds Calculator | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/moscow-confirms-it-tested-hbomb-of-vast-strength-moscow-confirms-it.html | MOSCOW CONFIRMS IT TESTED HBOMB OF VAST STRENGTH MOSCOW CONFIRMS IT TESTED HBOMB | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/moscow-exhibits-us-child-books-british-french-and-other-foreign.html | MOSCOW EXHIBITS US CHILD BOOKS British French and Other Foreign Publications Are Included in Display | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mosesubonneville.html | MosesuBonneville | I Special to The Kttr York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mother-e-butman.html | MOTHER E BUTMAN | Soctal to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/moved.html | MOVED | KEVIN FARLEY | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mrs-isidor-fieldman-.html | MRS ISIDOR FIELDMAN | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/mrs-silver-held-in-abortion.html | Mrs Silver Held in Abortion | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/nancy-cordiner-a-stamford-bride-escorted-by-father-head-of-general.html | NANCY CORDINER A STAMFORD BRIDE Escorted by Father Head of General Electric at Wedding in Dr Richard D Judge | ouuuuuuuuu I Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/nancy-hoffman-a-bride-wed-in-new-kensington-pa-to-robert-mcmillan.html | NANCY HOFFMAN A BRIDE Wed in New Kensington Pa to Robert McMillan | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/nancy-j-solakian-connecticut-bride.html | NANCY J SOLAKIAN CONNECTICUT BRIDE | Special to The New York Timei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/nanoy-johnson-to-bo-bride.html | Nanoy Johnson to Bo Bride | opedal to Itw Nra Tort Tlmo | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/new-england-spring-the-golden-name-day-by-jennie-d-lindquist.html | New England Spring THE GOLDEN NAME DAY By Jennie D Lindquist Illustrated by Garth Williams 248 pp New York Harper Bros 275 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/new-joan-of-arc-julie-harris-plays-her-in-the-lark.html | NEW JOAN OF ARC Julie Harris Plays Her In The Lark | By Brooks Atkinson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/new-primary-law-stirs-connecticut-increase-of-power-of-town.html | NEW PRIMARY LAW STIRS CONNECTICUT Increase of Power of Town Political Bosses Being Alleged and Denied | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/new-treaty-offers-dutyfree-samples-new-pact-covers-salesmans-case.html | New Treaty Offers DutyFree Samples NEW PACT COVERS SALESMANS CASE | By Brendan M Jones | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/news-and-gossip-of-the-rialto-rise-in-ticket-prices.html | NEWS AND GOSSIP OF THE RIALTO Rise in Ticket Prices ForecastGuthries New Job | By Lewis Funke | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/news-of-the-field-of-travel-air-and-steamship-lines-make-plans-for.html | NEWS OF THE FIELD OF TRAVEL Air and Steamship Lines Make Plans for Heavy Pacific Travel | By Diana Rice | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/news-of-the-world-of-stamps-national-stamp-show-draws-record-crowd.html | NEWS OF THE WORLD OF STAMPS National Stamp Show Draws Record Crowd Of 65000 | By Kent B Stiles | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/news-of-tv-and-radio-sunday-shakeup-cbs-makes-plans-to-change.html | NEWS OF TV AND RADIO SUNDAY SHAKEUP CBS Makes Plans to Change Several of Its ProgramsWest Coast Items | By Val Adams | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/newspaper-man-does-stint-at-94-printers-devil-in-allentown-pa-at-15.html | NEWSPAPER MAN DOES STINT AT 94 Printers Devil in Allentown Pa at 15 Writes Column Old Timer Remembers | By William G Weart | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/nike-versus-matador-an-inconclusive-duel-army-and-air-force-fail-to.html | NIKE VERSUS MATADOR AN INCONCLUSIVE DUEL Army and Air Force Fail to Agree On AntiAircraft Rockets Value | By Hanson W Baldwin | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/northwestern-project-active.html | Northwestern Project Active | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/norwalk-wreck-derails-4-cars-express-jumps-tracks-at-523-a-mmain.html | NORWALK WRECK DERAILS 4 CARS Express Jumps Tracks at 523 A MMain Line Is BlockedNo One Hurt | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/noted-on-the-local-screen-scene-hatful-of-rain-eyed-by-studios.html | NOTED ON THE LOCAL SCREEN SCENE Hatful of Rain Eyed By Studios  Other Picture Matters | By Ah Weiler | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nuptials-are-held-for-amy-c-mkean.html | NUPTIALS ARE HELD FOR AMY C MKEAN | I uuuuuuuuu Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/o-conkliriublanchet.html | o ConkliriuBlanchet | Special to Tbt New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/of-his-own-choosing-an-american-architecture-by-frank-lloyd-wright.html | Of His Own Choosing AN AMERICAN ARCHITECTURE By Frank Lloyd Wright Edited by Edgar Kaufmann Illustrated 269 pp New York Horizon Press 10 | By Wayne Andrews | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/officer-to-marry-miss-30anne-lyon.html | OFFICER TO MARRY MISS 30ANNE LYON | Special to Th12 New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/oharas-world-of-secret-lives-his-new-novel-probes-the-hidden-side.html | OHARAS WORLD OF SECRET LIVES His New Novel Probes the Hidden Side Of Gibbsvilles Most Prominent Family | By Robert Gorham Davis | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/olivia-stuart-wed-to-keith-mfadden.html | OLIVIA STUART WED TO KEITH MFADDEN | I Special to The New York Time | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/on-television-this-week-thelma-ritter.html | ON TELEVISION THIS WEEK THELMA RITTER | By J P Shanley | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/orchids-reign-as-always-among-plant-hobbies-sun-shy.html | Orchids Reign as Always Among Plant Hobbies SUN SHY | By Adria Allen Aldrich | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/oriental-despot-the-tyrant-of-baghdad-by-glenn-pierce-395-pp-boston.html | Oriental Despot THE TYRANT OF BAGHDAD By Glenn Pierce 395 pp Boston Little Brown  Co 395 | THOMAS CALDECOT CHUBB | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/out-of-research-discoveryand-maybe-follow-through-medical-research.html | Out of Research Discoveryand Maybe Follow Through MEDICAL RESEARCH A Mid century Survey Vol I American Medical Research in Principle and Practice 765 pp Vol II Unsolved Clinical Problems in Biological Perspective 740 pp Edited by Esther Everett Lape and Associates Published for the American Foundation Boston Little Brown  Co 15 the set | By Waldemar Kaempffert | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/outdoor-ringling-statues-seem-doomed-because-of-corrosion-strange.html | Outdoor Ringling Statues Seem Doomed Because of Corrosion Strange Growths | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/paris-to-build-up-forces-in-algeria-move-designed-to-halt-revolt.html | PARIS TO BUILD UP FORCES IN ALGERIA Move Designed to Halt Revolt Governor Says Is Aimed at Everything European | By Henry Giniger | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/parley-to-review-us-school-needs-white-house-conference-to-open.html | PARLEY TO REVIEW US SCHOOL NEEDS White House Conference to Open TomorrowIssues on Agenda Outlined | By Benjamin Fine | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/patricia-treacy-scarsdale-bride-married-in-church-to-roger-edward.html | PATRICIA TREACY SCARSDALE BRIDE Married in Church to Roger Edward Gessner Who Is  Georgetown Alumnus | Specte to The New Tork  I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/peru-presidency-lacks-aspirants-only-one-has-announced-his.html | PERU PRESIDENCY LACKS ASPIRANTS Only One Has Announced His Candidacy for June Vote Odria Adherent Favored | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phebe-lapham-is-bride-wed-in-manhasset-church-to-william-e-schluntz.html | PHEBE LAPHAM IS BRIDE Wed in Manhasset Church to William E Schluntz | Special to The New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phoebe-michels-a-bride-graduate-nurse-is-married-to-lieut-john.html | PHOEBE MICHELS A BRIDE Graduate Nurse Is Married to Lieut John Victor Burn | Special to The Ne York Time I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phyllis-elkind-wed-in-tokyo.html | Phyllis Elkind Wed in Tokyo | Special to The Nnr Tort Tlmci | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/plantings-of-evergreens-will-fulfill-all-expectations-only-if.html | Plantings of Evergreens Will Fulfill All Expectations Only if Planning Precedes Choice and Placement | By Gordon Morrison | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/poles-rebuilding-medieval-danzig-city-nearly-half-completed.html | POLES REBUILDING MEDIEVAL DANZIG City Nearly Half Completed Shipyards Work Mostly for Soviet and Red China | By Jack Raymond | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/policy-on-power-facing-56-test-parties-eye-issue-in-voter-backing.html | POLICY ON POWER FACING 56 TEST Parties Eye Issue in Voter Backing of Private Utility in Northwest Challenge | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/prattutank.html | PrattuTank | Spartal to Th Niw York Tim | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/president-backs-bipartisan-plea-voiced-by-george-president-backs.html | PRESIDENT BACKS BIPARTISAN PLEA VOICED BY GEORGE PRESIDENT BACKS GEORGE ON POLICY | By Allen Drury | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/president-sends-wires-to-teams-before-game.html | President Sends Wires To Teams Before Game | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/producers-son-discovers-field-is-no-bed-of-roses-in-making-his.html | Producers Son Discovers Field Is No Bed of Roses in Making His Debut | By Samuel Goldwyn Jr | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/prospects-bright-for-combined-hunting-and-fishing-trips-in-south.html | Prospects Bright for Combined Hunting and Fishing Trips in South | By Raymond R Camp | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/pta-unions-and-teachers-assail-utah-education-report-assert.html | PTA Unions and Teachers Assail Utah Education Report Assert Governor Lees Committee Ignored Public in Preparing Proposals for White House School Parley | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/quote-and-unquote-the-un-record-ten-fateful-years-for-america-by.html | Quote and Unquote THE UN RECORD Ten Fateful Years for America By Chesly Manly 256 pp Chicago Henry Regnery Company 395 | By Erwin D Canham | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rachmaninoff-is-soloist-in-his-own-music-accompanied-rachmaninoff.html | Rachmaninoff Is Soloist In His Own Music ACCOMPANIED RACHMANINOFF | By Harold C Schonberg | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/railroads-new-track-santa-fe-opening-direct-line-to-dallas-mopac.html | RAILROADS NEW TRACK Santa Fe Opening Direct Line to Dallas MoPac Adds Car From Chicago | By Ward Allan Howe | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/readymade-suit-pushed-in-italy-industrialist-uses-american-methods.html | READYMADE SUIT PUSHED IN ITALY Industrialist Uses American Methods to Combat the CustomMade Habit | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/red-china-recognizes-the-skirt-the-masculine-dress-of-communist.html | Red China Recognizes the Skirt The masculine dress of Communist Chinese women has now been found unsuitable for the countrys manysplendored life | By Maria Yen | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/redcoated-fu-manchu-farewell-to-valley-forge-by-david-taylor-378-pp.html | RedCoated Fu Manchu FAREWELL TO VALLEY FORGE By David Taylor 378 pp Philadelphia  New York JB Lippincott Company 375 | RICHARD MATCH | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/reminiscence-about-robert-sherwood-high-praise-for-carol-channing.html | Reminiscence About Robert Sherwood High Praise for Carol Channing | ARTHUR LOCKWOOD | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rita-morine-affianced-future-bride-of-cadet-james-rooney-3d-of.html | RITA MORINE AFFIANCED Future Bride of Cadet James Rooney 3d of Coast Guard | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rosalind-fried-man-to-wed.html | Rosalind Fried man to Wed | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rumors-that-the-president-will-visit-there-this-winter-just-wont.html | Rumors That the President Will Visit There This Winter Just Wont Stop | By Ce Wright | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rush-f-newcomb.html | RUSH F NEWCOMB | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ruth-page-choreographs-for-lyric-theatre-alicia-markova-in-revenge.html | Ruth Page Choreographs For Lyric Theatre ALICIA MARKOVA IN REVENGE | By John Martin | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ruth-watson-professors-daughter-wed-to-john-martin-in-battell.html | Ruth Watson Professors Daughter Wed To John Martin in Battell Chapel at Yale | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/saar-unions-map-tie-with-germans-profrench-groups-agree-to-merge.html | SAAR UNIONS MAP TIE WITH GERMANS ProFrench Groups Agree to Merge With Others as the First Step in Affiliation | By M S Handler | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sally-stowell-engaged-to-ied-wellesley-alumna-fiancee-of-hobart-c.html | SALLY STOWELL ENGAGED TO IED Wellesley Alumna Fiancee of Hobart C Kreitler Prineeton Craduat12 | Special to The New York TUnei I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/salvador-spurs-a-national-port-disturbed-by-ship-delays-government.html | SALVADOR SPURS A NATIONAL PORT Disturbed by Ship Delays Government Will Develop Acajutla on Pacific | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/santa-claus-in-the-atomic-age.html | Santa Claus in the Atomic Age | By Dorothy Barclay | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/school-days.html | SCHOOL DAYS | GUENTHER A FRANK | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/school-religion-draws-criticism-social-studies-council-is-warned-of.html | SCHOOL RELIGION DRAWS CRITICISM Social Studies Council Is Warned of Teachers Facing Competing Pressures | By Leonard Buder | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/schools-are-taken-to-task-for-us-shortage-of-trained-scientists-and.html | Schools Are Taken to Task for US Shortage Of Trained Scientists and Engineers | By Benjamin Fine | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/schwarzusaunders.html | SchwarzuSaunders | Special to TIM New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sea-a-hobby-too-for-ship-captain-master-of-liner-at-work-and-sloop.html | SEA A HOBBY TOO FOR SHIP CAPTAIN Master of Liner at Work and Sloop at Home Is Only One of Family Serving Rex | By Jacques Nevard | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/seattle-wedding-for-miss-hansen-she-is-escorted-by-father-at-her.html | SEATTLE WEDDING FOR MISS HANSEN She Is Escorted by Father at Her Marriage to John E Friday Jr in Cathedral | Special to Tbc New York Timel | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/selling-america.html | SELLING AMERICA | WILLIAM A HAYES | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/seton-hall-centennial-robert-murphy-will-address-opening-dinner-dec.html | SETON HALL CENTENNIAL Robert Murphy Will Address Opening Dinner Dec 8 | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shock-recorded-in-japan.html | Shock Recorded In Japan | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shopping-center-made-town-issue-revenue-for-school-needs-argued-in.html | SHOPPING CENTER MADE TOWN ISSUE Revenue for School Needs Argued in West Orange Zoning Referendum | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/show-business-in-moscow-facts-and-figures-on-theatre-operations-in.html | SHOW BUSINESS IN MOSCOW Facts and Figures on Theatre Operations In the USSR | By Clifton Daniel | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shrubby-amur-maples-fit-small-properties.html | Shrubby Amur Maples Fit Small Properties | By Gladys Gage Dibble | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/significant-trifles-victorian-vista-by-james-laver-illustrated-256.html | Significant Trifles VICTORIAN VISTA By James Laver Illustrated 256 pp Boston Houghton Mifflin Company 550 | By Carlos Baker | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/six-new-productions-in-two-week-put-on-by-opera-in-rebuilt-house.html | Six New Productions in Two Week Put on by Opera in Rebuilt House | By Henry de la Grange | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/smoke-fells-jersey-editor.html | Smoke Fells Jersey Editor | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/some-of-the-ways-that-one-may-seek-to-obtain-a-measure-of.html | Some of the Ways That One May Seek to Obtain a Measure of Recognition | By Howard Devree | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/son-to-mrs-lt-friend.html | Son to Mrs LT Friend | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soslandushnlman.html | SoslanduShnlman | Special to The New York Tlmci | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-aid-offers-affect-china-tie-bids-to-egypt-and-india-raise.html | SOVIET AID OFFERS AFFECT CHINA TIE Bids to Egypt and India Raise Question of Why Peiping Does Not Get More Support | By Harry Schwartz | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-engineers-quietly-visit-us-2-automation-experts-imply.html | SOVIET ENGINEERS QUIETLY VISIT US 2 Automation Experts Imply Russian Designs in Field Are Equal to American | By Michael James | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-press-chief-puts-politics-first.html | SOVIET PRESS CHIEF PUTS POLITICS FIRST | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-warns-iran-on-pact-calls-baghdad-tie-a-threat-moscow-is.html | Soviet Warns Iran on Pact Calls Baghdad Tie a Threat MOSCOW IS SHARP IN WARNING IRAN | By Welles Hangen | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/special-exhibit-of-work-by-a-french-craftsman-from-a-french.html | Special Exhibit of Work By a French Craftsman FROM A FRENCH PHOTOGRAPHERS ALBUM | By Jacob Deschin | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/strichterieds-irsjhpemell-graduate-of-brown-marries-bradford-alumna.html | STRICHTERIEDS IRSJHPEMELL Graduate of Brown Marries Bradford Alumna in Grace Church Jenkintown Pa | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/stroockumeyer.html | StroockuMeyer | I Spaclil to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-exchange.html | STUDENT EXCHANGE | MORTON ROSENSTEIN | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-to-to-hiss-diane-ml-robert-w-emmons-jr-of-u-of-virginia-law.html | STUDENT TO TO HISS DIANE ML Robert W Emmons Jr of U of Virginia Law and Smith Graduate Betrothed | oPKUI to Tb New Tort Tlma I | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-to-wed-nancy-p-loie-alvah-cracker-jr-who-o-at-harvard-and-p.html | STUDENT TO WED NANCY P LOIE Alvah Cracker Jr Who o at Harvard and Pfne Manor Senior Are Betrothed | I 12P12IItoTlltH12WTOTkTlBlM | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/students-to-see-a-us-christmas-michigan-state-to-give-100-in.html | STUDENTS TO SEE A US CHRISTMAS Michigan State to Give 100 in Foreign Group a Glimpse of Life in Midwest | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sullivan-and-byrne-reach-semifinals.html | SULLIVAN AND BYRNE REACH SEMIFINALS | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/surgeon-to-1ed-mm-w-hodg50n-dr-irving-spier-of-cornell-medical.html | SURGEON TO 1ED MM W HODG50N Dr Irving Spier of Cornell Medical Center and Student Nurse Are Betrothed | Special toTht New York TUnn | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/survey-of-the-spoken-word-on-disks.html | SURVEY OF THE SPOKEN WORD ON DISKS | By Thomas Lask | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/susan-biatheny-will-be-married-senior-at-wellesley-engaged-to.html | SUSAN BIATHENY WILL BE MARRIED Senior at Wellesley Engaged to Albert B Wells 2d Who Is Attending Harvard | Special to The New York Tlmci | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/susan-bkimball-will-be-married-teacher-at-beard-school-is-fiancee.html | SUSAN BKIMBALL WILL BE MARRIED Teacher at Beard School Is Fiancee of Keith Wheelock an Alumnus of Yale | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/talk-with-john-ohara-pottsville-industrial-city-pop-24630-co-seat.html | Talk With John OHara Pottsville industrial city pop 24630 co seat of Schuylkill co E Pa NW of Reading   settled c 1780 laid out 1816   grew with the advent of extensive anthracite mining   a rallying place for the Molly Maguires | By Lewis Nichols | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/temple-dedication-set-ribicoff-to-make-address-in-greenwich-next.html | TEMPLE DEDICATION SET Ribicoff to Make Address in Greenwich Next Sunday | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ten-weeks-in-russia-red-plush-and-black-bread-by-marguerite-higgins.html | Ten Weeks In Russia RED PLUSH AND BLACK BREAD By Marguerite Higgins Illustrated 256 pp New York Doubleday  Co 4 | By Frank Rounds Jr | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tennessee-triumphs-20-to-14-to-end-vanderbilt-bowl-hopes-tennessee.html | Tennessee Triumphs 20 to 14 To End Vanderbilt Bowl Hopes TENNESSEE STOPS VANDERBILT 2014 | By the United Press | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-cheat-operation-abc-by-james-l-summers-190-pp-philadelphia-the.html | The Cheat OPERATION ABC By James L Summers 190 pp Philadelphia The Westminster Press 275 | LEARNED T BULMAN | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-communist-pattern-how-communists-negotiate-by-adm-c-turner-joy.html | The Communist Pattern HOW COMMUNISTS NEGOTIATE By Adm C Turner Joy Foreword by Gen Matthew B Ridgway 178 pp New York The Macmillan Company 350 | By Lindesay Parrott | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-crisis-that-faces-us-will-not-wait-the-crisis-will-not-wait.html | The Crisis That Faces Us Will Not Wait The Crisis Will Not Wait | By Chester Bowles | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-edge-of-evil-the-knife-by-theon-wright-illustrated-by-rus.html | The Edge of Evil THE KNIFE By Theon Wright Illustrated by Rus Andersen 300 pp New York Gilbert Press Distributed by Julian Messner 5 | By Trevor Lloyd | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-financial-week-stock-market-weathers-rise-in-interest-rates-as.html | THE FINANCIAL WEEK Stock Market Weathers Rise in Interest Rates as Economy Continues to Show Strength | By John G Forrest | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-heiress-pennys-acres-by-mina-lewiton-214-pp-new-york-david.html | The Heiress PENNYS ACRES By Mina Lewiton 214 pp New York David McKay Company 275 For Ages 12 to 16 | JANE COBB | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-lure-of-the-unknown-worlds-beyond-the-horizon-by-joachim-g.html | The Lure of the Unknown WORLDS BEYOND THE HORIZON By Joachim G Leithauser Translated from the German by Hugh Merrick Illustrated 412 pp New York Alfred A Knopf 675 | By Walter Muir Whitehill | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-marketsblack-and-grayin-babies-the-markets-in-babies.html | The MarketsBlack and Grayin Babies The Markets in Babies | By Marybeth Weinstein | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-museum-of-modern-art-sets-forth-impressive-latinamerican-show.html | The Museum of Modern Art Sets Forth Impressive LatinAmerican Show | By Aline B Saarinen | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-struggle-by-the-sea-the-wonderful-world-of-the-seashore-by.html | The Struggle By the Sea THE WONDERFUL WORLD OF THE SEASHORE By Albro Gaul Illustrated 247 pp New York Appjeton CenturyCrofts 5 | By Raymond Holden | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-varied-delights-of-floridas-state-parks.html | THE VARIED DELIGHTS OF FLORIDAS STATE PARKS | By Ce Wright | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-visiting-russians-how-indians-see-them-soviet-leaders-get-a-big.html | THE VISITING RUSSIANS HOW INDIANS SEE THEM Soviet Leaders Get a Big Hand But Effect of Tour Is Uncertain | By Am Rosenthal | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-voluminous-james-the-selected-letters-of-henry-james-edited.html | The Voluminous James THE SELECTED LETTERS OF HENRY JAMES Edited with an introduction by Leon Edel 235 pp Great Letters Series New York Farrar Straus Cudahy 4 | By Fw Dupee | RE0000177914 | 1983-10-07 | B00000563923 |

| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/the-white-mans-way-the-nez-perces-tribesmen-of-the-columbia-plateau.html | The White Mans Way THE NEZ PERCES Tribesmen of the Columbia Plateau By Francis Haines Illustrated 329 pp Norman University of Oklahoma Press 5 | By Angie Debo | RE0000177914 | 1983-10-07 | B00000563923 |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/the-world-of-thornton-wilder-he-is-essentially-a-man-of-new-england.html | The World of Thornton Wilder He is essentially a man of New England writing about his own environment But his plays are true to universal human experience | By Tyrone Guthrie | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/three-gifts-mikkos-fortune-by-lee-kingman-pictures-by-arnold-edwin.html | Three Gifts MIKKOS FORTUNE By Lee Kingman Pictures by Arnold Edwin Bare 48 pp New York Ariel Books Farrar Straus Cudahy 275 | LAVINIA R DAVIS | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/three-kinds-produce-new-winter-crops-pot-of-plenty.html | Three Kinds Produce New Winter Crops POT OF PLENTY | By Gertrude B Foster | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/tight-little-motels-on-a-tight-little-isle-britain-accepts-a-us.html | TIGHT LITTLE MOTELS ON A TIGHT LITTLE ISLE Britain Accepts a US Innovation With Reservations of Course | By Elizabeth Nicholas | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/trapeze-under-a-paris-big-top.html | TRAPEZE UNDER A PARIS BIG TOP | By Michael Mindlin Jr | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/trouble-spots-ready-and-waiting-north-african-powder-keg-by-edmund.html | Trouble Spots Ready and Waiting NORTH AFRICAN POWDER KEG By Edmund Stevens 273 pp New York CowardMcCann 375 | By Stuart Cloete | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/un-charter-revision-ruled-out-for-present-soviet-russia-and.html | UN CHARTER REVISION RULED OUT FOR PRESENT Soviet Russia and Colonial Powers Unwilling to Reopen Questions Of Veto and Domestic Disputes | By Thomas J Hamilton | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/unemployed-find-aid-is-inadequate-pennsylvania-study-shows-many-had.html | UNEMPLOYED FIND AID IS INADEQUATE Pennsylvania Study Shows Many Had to Borrow or Use Other Funds | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/university-adds-a-traffic-project-michigan-state-safety-center-will.html | UNIVERSITY ADDS A TRAFFIC PROJECT Michigan State Safety Center Will Have a Staff of 38 and Broad Program | By Damon Stetson | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/university-gets-portrait.html | University Gets Portrait | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/unjust-penalty.html | UNJUST PENALTY | SID GARFIELD | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/us-loss-of-gold-is-at-3year-low-drain-appears-to-be-ending-holdings.html | US LOSS OF GOLD IS AT 3YEAR LOW Drain Appears to Be Ending Holdings Are Smallest Since End of 1946 | By Je McMahon | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archiv es/us-policy-aims-irritating-korea-with-aid-and-tax-relations-delicate.html | US POLICY AIMS IRRITATING KOREA With Aid and Tax Relations Delicate Talk of Coldness to Rhee Angers Seoul | By Foster Hailey | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/us-unit-seeks-baby-sales-curb-dr-martha-eliot-proposes-inquiry-into.html | US UNIT SEEKS BABY SALES CURB Dr Martha Eliot Proposes Inquiry Into Medical Costs as Black Market Factor | By Bess Furman | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/uuuuuuuuuuuu-i-herman-f-ball.html | uuuuuuuuuuuu I HERMAN F BALL | I Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/variations-on-a-scheme.html | Variations on a Scheme | By Betty Pepis | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/versatile-felt-finds-more-uses-sales-of-one-of-the-oldest-textiles.html | VERSATILE FELT FINDS MORE USES Sales of One of the Oldest Textiles Rose 100 Million Over Last 10 Years | By Alexander R Hammer | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/vice-president-as-deputy-investing-office-with-authority-by.html | Vice President as Deputy Investing Office With Authority by Necessary Statutes Proposed | ROBERT BRAUCHER | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/views-of-us-experts.html | Views of US Experts | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/vignette-of-a-visiting-soviet-violinist.html | VIGNETTE OF A VISITING SOVIET VIOLINIST | By John Briggs | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/virginia-presses-segregation-idea-special-legislature-to-meet.html | VIRGINIA PRESSES SEGREGATION IDEA Special Legislature to Meet Wednesday on Program to Alter Constitution | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/war-weapons-condemned-leaders-urged-to-demand-change-in-political.html | War Weapons Condemned Leaders Urged to Demand Change in Political and Military Policy | LEWIS MUMFORD | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wdyne-v-goss-vassar-senior-betrothed-to-archibald-douglas-3d-marine.html | Wdyne V Goss Vassar Senior Betrothed To Archibald Douglas 3d Marine Veteran | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wedding-is-held-for-miss-moeller-married-in-a-locust-valley.html | WEDDING IS HELD FOR MISS MOELLER Married in a Locust Valley Ceremony to Vicomte Paul Henri D da Rosiera | Special to Th12 New York Tlmei | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wellesley-report-lists-1955-careers.html | WELLESLEY REPORT LISTS 1955 CAREERS | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wendyhafflfflond-becomes-engaged-____-connecticut-girl-fiancee.html | WENDYHAFflfflOND BECOMES ENGAGED   Connecticut Girl Fiancee of Jaspsr Morgan Evarts a Senior at Farvard i | uuuuuuuuuuuu Special to Tht New York Timcg j | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/what-the-doctor-thought-doctors-legacy-a-selection-of-physicians.html | What the Doctor Thought DOCTORS i LEGACY A Selection of Physicians Letters 17211954 Edited by Laurence Farmer MD Foreword by Leona Baumgartner MD 267 pp New York Harper  Bros 350 | By Frank G Slaughter | RE0000177914 | 1983-10-07 | B00000563923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/while-sister-mary-sticks-around-the-sweet-flypaper-of-life.html | While Sister Mary Sticks Around THE SWEET FLYPAPER OF LIFE Photographs by Roy DeCarava Story by Langston Hughes 98 pp New York Simon  Schuster 295 | By Gilbert Millstein | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/white-plains-holds-civil-defense-test.html | WHITE PLAINS HOLDS CIVIL DEFENSE TEST | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/william-h-young.html | WILLIAM H YOUNG | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/williams-scores-stevenson-stand-williams-scores-stevenson-stand.html | WILLIAMS SCORES STEVENSON STAND WILLIAMS SCORES STEVENSON STAND | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/woodworthuaustin.html | WoodworthuAustin | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/working-conditions.html | Working Conditions | PAUL STEINER | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/working-with-birds-birds-and-men-american-birds-in-science-art.html | Working With Birds BIRDS AND MEN American Birds in Science Art Literature and Conservation 18001900 By Robert Henry Welker Illustrated 230 pp Cambridge The Belknap Press of Harvard University Press 575 | By Thomas Foster | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/world-of-music-new-guests-philharmonic-changing-lineup-of.html | WORLD OF MUSIC NEW GUESTS Philharmonic Changing LineUp of Conductors For Next Season | By Ross Parmenter | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yale-bureau-has-31-students.html | Yale Bureau Has 31 Students | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/youth-plea-by-prelate-british-cardinal-bids-adults-help-them-keep.html | YOUTH PLEA BY PRELATE British Cardinal Bids Adults Help Them Keep the Faith | Special to The New York Times | RE0000177914 | 1983-10-07 | B00000563923 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/2-new-tv-series-planned-on-coast-emergency-hospital-stories-and.html | 2 NEW TV SERIES PLANNED ON COAST Emergency Hospital Stories and 60Minute Anthologies on Screen Gems List | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/2d-man-on-ticket-is-korea-question-all-signs-indicate-rhee-will.html | 2D MAN ON TICKET IS KOREA QUESTION All Signs Indicate Rhee Will Head Slate in 56 Again  His Victory Termed Sure | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/36000-in-liquor-stolen.html | 36000 in Liquor Stolen | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/54-average-income-at-record-in-state.html | 54 AVERAGE INCOME AT RECORD IN STATE | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/55000ton-ship-for-oil-or-ore-worlds-largest-on-first-trip.html | 55000Ton Ship for Oil or Ore Worlds Largest on First Trip Combination Vessel Owned by a Ludwig Subsidiary Will Be Used on Global Circuit by Sinclair Company | By Arthur H Richter | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/about-new-york-65foot-spruce-for-center-mall-enters-city-today-how.html | About New York 65Foot Spruce for Center Mall Enters City Today  How to Be a 19th Century Lady | By Meyer Berger | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/accord-reached-in-aid-purchases-generally-the-lowest-bidder-foreign.html | ACCORD REACHED IN AID PURCHASES Generally the Lowest Bidder Foreign or Domestic Is to Get the Contract | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/adjusting-pensions-to-inflation.html | Adjusting Pensions to Inflation | OCTOGENARIAN | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/aflcio-fear-stacked-parley-feel-some-points-of-view-will-not-get.html | AFLCIO FEAR STACKED PARLEY Feel Some Points of View Will Not Get Honest Count at School Conference | By Leonard Buderspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/allan-richardson-former-vassar-aide.html | ALLAN RICHARDSON FORMER VASSAR AIDE | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/aure-urges-law-to-reduce-crises-in-paris-regimes-new-election-would.html | AURE URGES LAW TO REDUCE CRISES IN PARIS REGIMES New Election Would Follow Automatically if Cabinet Did Not Last 2 Years PLEA MADE TO NATION Premier Calls for Change in Constitution in Face of Threat to His Office FAURE URGES LAW TO REDUCE CRISES | By Robert C Dotyspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bankers-sidestep-convention-fight-report-on-poll-on-extension-of.html | BANKERS SIDESTEP CONVENTION FIGHT Report on Poll on Extension of Underwriting Field to Go to Association Governors | By Paul Heffernanspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bridge-tourney-opens-rubinow-of-new-york-takes-contract.html | BRIDGE TOURNEY OPENS Rubinow of New York Takes Contract Championship Lead | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/byrds-29-flight-to-pole-recalled-admirals-feat-26-years-ago.html | BYRDS 29 FLIGHT TO POLE RECALLED Admirals Feat 26 Years Ago Described by Associates in New Antarctic Party | By Bernard Kalbspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/canadiens-tie-rangers-on-two-thirdperiod-goals-before-15925-rally.html | Canadiens Tie Rangers on Two ThirdPeriod Goals Before 15925 RALLY DEADLOCKS GARDEN GAME 33 Moore Mosdell Score Goals 51 Seconds Apart to Help Canadiens Tie Rangers | By Joseph C Nichols | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/casadesus-is-soloist-with-philharmonic.html | Casadesus Is Soloist With Philharmonic | R P | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/city-ballet-troupe-dances-con-amore.html | CITY BALLET TROUPE DANCES CON AMORE | J M | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cohen-reiss.html | Cohen  Reiss | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/collin-kemper-stage-producer-successful-impresario-here-early-in.html | COLLIN KEMPER STAGE PRODUCER Successful Impresario Here Early in Century Dies at 87  Managed Many Stars | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/crowds-line-up-to-buy-un-anniversary-stamps.html | Crowds Line Up to Buy UN Anniversary Stamps | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/czech-engineers-scolded-as-lax-told-to-improve-consumer-goods-and.html | CZECH ENGINEERS SCOLDED AS LAX Told to Improve Consumer Goods and Not to Scorn Foreign Innovations | By Sydney Grusonspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dartmouth-williams-jazz-bands-heard-over-audience-noise-at-carnegie.html | Dartmouth Williams Jazz Bands Heard Over Audience Noise at Carnegie Hall | J S W | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/demand-is-lively-in-zurich-market-confidence-in-the-economic.html | DEMAND IS LIVELY IN ZURICH MARKET Confidence in the Economic Outlook Dominates Scene  Turnover Considerable | By George H Morison | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/democrats-step-up-attack-on-nations-foreign-policy-omahoney-asks.html | Democrats Step Up Attack On Nations Foreign Policy OMahoney Asks Reappraisal Watkins Backs Administration  Nonpartisan Group Urges U S Take Initiative DEMOCRATS PRESS ATTACKS ON POLICY | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/directors-post-seen-for-engel-contracts-have-been-drawn-for.html | DIRECTORS POST SEEN FOR ENGEL Contracts Have Been Drawn for Composer to Stage New Musical Sillman Says | By Sam Zolotow | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-franklin-young.html | DR FRANKLIN YOUNG | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-ruth-kocinsky-an-expert-on-youth.html | DR RUTH KOCINSKY AN EXPERT ON YOUTH | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dumping-feared-by-latin-america-u-s-agricultural-surpluses-might.html | DUMPING FEARED BY LATIN AMERICA U S Agricultural Surpluses Might Ruin World Markets Brazilian Interests Assert | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dutch-gold-stock-increased-again-netherlands-bank-continues-to.html | DUTCH GOLD STOCK INCREASED AGAIN Netherlands Bank Continues to Convert Dollars  Exports to US Off | By Paul Catzspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/economics-and-finance-rise-of-the-servicedistribution-industries-i.html | ECONOMICS AND FINANCE Rise of the ServiceDistribution Industries  I ECONOMICS AND FINANCE | By Edward H Collins | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/education-parley-under-way-today-labor-is-critical-filmed-talk-by.html | EDUCATION PARLEY UNDER WAY TODAY LABOR IS CRITICAL Filmed Talk by Eisenhower to Open Session at Capital 2000 Delegates Listed UNIONS SCORE STACKING But Officials Assert SetUp Is Democratic and All Will Be Able to Sound Off SCHOOLS PARLEY UNDER WAY TODAY | By Benjamin Finespecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/edward-j-harley.html | EDWARD J HARLEY | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/fierce-play-in-armynavy-contest-is-thrilling-climax-to-football.html | Fierce Play in ArmyNavy Contest Is Thrilling Climax to Football Season CADETS OUTSHINE BRILLIANT MIDDIES Holleder Chief Hero in Army Victory  Notre Dame Rout by U S C Surprises | By Allison Danzig | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/final-to-geidel-reeve-they-top-sullivan-and-byrne-for-squash.html | FINAL TO GEIDEL REEVE They Top Sullivan and Byrne for Squash Racquets Honors | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/food-a-kosher-restaurant-doors-on-avenue-a-now-open-every-evening.html | Food A Kosher Restaurant Doors on Avenue A Now Open Every Evening but Saturday Owner Says That Many Visit Him Because of Mothers Cooking | By Jane Nickerson | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/for-freedom-for-cyprus.html | For Freedom for Cyprus | DEMETRIOS J CONSTANTELOS | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/foreign-affairs-a-world-role-for-west-germany.html | Foreign Affairs A World Role for West Germany | By C L Sulzberger | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/france-on-road-to-atomic-power-nation-to-start-first-nuclear.html | FRANCE ON ROAD TO ATOMIC POWER Nation to Start First Nuclear Generator in 56 Aims at 100000 KW by 60 FRANCE ON ROAD TO ATOMIC POWER | By Gene Smith | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/french-report-red-directs-a-rebel-force-in-morocco-red-said-to-lead.html | French Report Red Directs A Rebel Force in Morocco RED SAID TO LEAD MOROCCO REBELS | By Camille M Cianfarraspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/frostbite-sailing-paced-by-knapp-he-takes-third-straight-in.html | FROSTBITE SAILING PACED BY KNAPP He Takes Third Straight in Larchmont Y Cs Regatta Series  Arnold Wins | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/giants-battle-favored-browns-to-deadlock-before-45699-at-polo.html | Giants Battle Favored Browns to Deadlock Before 45699 at Polo Grounds NEW YORK FINALE ENDS IN 3535 TIE Krouse of Giants Blocks Bid for Field Goal by Browns Groza in Last Seconds | By Louis Effrat | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/golf-club-dispute-stirs-lake-success.html | GOLF CLUB DISPUTE STIRS LAKE SUCCESS | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hallett-abend-newsman-dead-former-times-correspondent-in-far-east.html | HALLETT ABEND NEWSMAN DEAD Former Times Correspondent in Far East Was Editor of Marshalltton Iowa Paper | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hugo-knudsen.html | HUGO KNUDSEN | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/india-welcomes-king-saud.html | India Welcomes King Saud | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/japanese-serenity-in-a-manhattan-apartment-orient-visit-sparks.html | Japanese Serenity in a Manhattan Apartment Orient Visit Sparks Ideas for Local Architect | By Betty Pepis | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/katharine-crone-becomes-fiancee-wheaton-student-engaged-to-roger-k.html | KATHARINE CRONE BECOMES FIANCEE Wheaton Student Engaged to Roger K Olen MIT and U of Minnesota Graduate | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/key-greek-party-for-soviet-amity-influential-center-group-asks.html | KEY GREEK PARTY FOR SOVIET AMITY Influential Center Group Asks Equal Proud Friendship With East and West | By A C Sedgwickspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/leroy-s-perkins.html | LEROY S PERKINS | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/lobbyists-to-air-views-on-control-possible-changes-in-1946-law.html | LOBBYISTS TO AIR VIEWS ON CONTROL Possible Changes in 1946 Law Getting Senate Study  Hearings in Prospect | By Jay Walzspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mail-traffic-loss-hurts-railroads-shifts-to-trucks-and-planes-cut.html | MAIL TRAFFIC LOSS HURTS RAILROADS Shifts to Trucks and Planes Cut Income  Jersey Line May Be Next One Hit MAIL TRAFFIC LOSS HURTS RAILROADS | By Alvin Shusterspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mary-louise-oliver-a-bride.html | Mary Louise Oliver a Bride | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mayors-parley-aims-at-road-aid-federal-grants-for-urban-feeder.html | MAYORS PARLEY AIMS AT ROAD AID Federal Grants for Urban Feeder Routes Sought by Conferees in Miami WAGNER HEADING PANEL Parking and Mass Transport Discussed by Delegates  350 Cities Represented | By Leo Eganspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mgm-signs-trio-for-high-society-crosby-sinatra-and-grace-kelly-to.html | MGM SIGNS TRIO FOR HIGH SOCIETY Crosby Sinatra and Grace Kelly to Star in New Film of Philadelphia Story | By Thomas M Pryorspecial To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/minority-selfhelp-praised-underprivileged-groups-are-said-to-strive.html | Minority SelfHelp Praised Underprivileged Groups Are Said to Strive to Resolve Problems | DAVID W BARRY | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-burns-is-engaged-missionary-to-be-bride-of-the-rev-carl.html | MISS BURNS IS ENGAGED Missionary to Be Bride of the Rev Carl Francis Burke | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-farrell-heard-at-piano.html | Miss Farrell Heard at Piano | E D | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-jarma-lewis-wed-on-long-island.html | MISS JARMA LEWIS WED ON LONG ISLAND | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/moscow-will-speed-cheap-mass-housing-soviet-to-speed-cheap-housing.html | Moscow Will Speed Cheap Mass Housing SOVIET TO SPEED CHEAP HOUSING | By Welles Hancenspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mrs-william-d-russell.html | MRS WILLIAM D RUSSELL | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/music-a-gifted-pianist-samuel-lipman-young-californian-has-debut.html | Music A Gifted Pianist Samuel Lipman Young Californian Has Debut With Program in Town Hall | J B | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/navy-officer-at-west-point-pays-for-loyalty-and-misplaced-bets.html | Navy Officer at West Point Pays For Loyalty and Misplaced Bets | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/new-vistas-opened-by-impish-anna-russell.html | New Vistas Opened by Impish Anna Russell | E D | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/newark-taps-phones-in-manners-checkup.html | Newark Taps Phones In Manners CheckUp | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/one-home-in-22-airconditioned-results-of-survey-by-du-pont-given-on.html | ONE HOME IN 22 AIRCONDITIONED Results of Survey by du Pont Given on Eve of Convention of Refrigeration Institute ONE HOME IN 22 AIRCONDITIONED | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/outside-interest-in-grains-is-low-only-corn-wins-fair-support-in.html | OUTSIDE INTEREST IN GRAINS IS LOW Only Corn Wins Fair Support in Chicago Trading  Wheat and Soybean Tone Weak | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/pakistanis-keep-up-war-on-india-cry.html | PAKISTANIS KEEP UP WAR ON INDIA CRY | Special to the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/pavel-zarins-plays-violist-makes-local-debut-at-carnegie-recital.html | PAVEL ZARINS PLAYS Violist Makes Local Debut at Carnegie Recital Hall | E D | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/peaceseeker-slain-by-jordan-soldiers.html | PEACESEEKER SLAIN BY JORDAN SOLDIERS | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/polands-primate-reported-freed-cardinal-wyszynski-living-in.html | POLANDS PRIMATE REPORTED FREED Cardinal Wyszynski Living in Monastery Following Secret Internment | By Jack Raymondspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/portuguese-minister-due-here.html | Portuguese Minister Due Here | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/prep-school-sports-cochranes-problems-last-longer-than-any-varsity.html | Prep School Sports Cochranes Problems Last Longer Than Any Varsity Season at Avon Old Farms | By Michael Strausspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/president-sees-hall-today-in-first-of-political-parleys-president.html | President Sees Hall Today In First of Political Parleys PRESIDENT TO SEE GOP CHIEF TODAY | By Allen Druryspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/press-auto-law-drive-connecticut-police-arrest-30-violators-of.html | PRESS AUTO LAW DRIVE Connecticut Police Arrest 30 Violators of KeepRight Rule | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/prices-of-steel-to-rise-in-france-authority-rescinds-329.html | PRICES OF STEEL TO RISE IN FRANCE Authority Rescinds 329 Discriminatory Discount to French Consumers | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/random-notes-from-washington-us-frets-over-3-leaders-abroad-problem.html | Random Notes From Washington US Frets Over 3 Leaders Abroad Problem Involves Adenauer Chiang and Rhee  Canadians Irked by Dulles Rigidity on His German Policy | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/ray-vir-den-dies-advertising-man-publisher-of-the-rome-daily.html | RAY VIR DEN DIES ADVERTISING MAN Publisher of The Rome Daily American Was President of Dutch Treat Club | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/red-china-rail-line-advances.html | Red China Rail Line Advances | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/reds-hold-3-americans-polish-refugee-says-chinese-have-them-in.html | REDS HOLD 3 AMERICANS Polish Refugee Says Chinese Have Them in Shanghai | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rio-chiefs-spurn-embrace-of-reds-ramos-provisional-regime-and-the.html | RIO CHIEFS SPURN EMBRACE OF REDS Ramos Provisional Regime and the Army Assail and Warn of Communism | By Tad Szulcspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/riviera-wonder-captures-title-in-open-jumping-at-scarsdale-beats-my.html | Riviera Wonder Captures Title In Open Jumping at Scarsdale Beats My Mighty Mack by Four Points on Two Firsts and Two Seconds  Erins Star Compass Rose Also Score | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/robert-anderson-comedy-sold-for-television-program-feb-5.html | Robert Anderson Comedy Sold For Television Program Feb 5 | By Val Adams | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/roth-announced-of-miss-winston-child-education-foundation-student.html | ROTH ANNOUNCED OF MISS WINSTON Child Education Foundation Student Will Be Bride of Philip Appleton Ives | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rumanians-here-to-buy-seed-corn-3-delegates-say-they-hope-visit.html | RUMANIANS HERE TO BUY SEED CORN 3 Delegates Say They Hope Visit Will Mark the Start of Extensive Trade Relations | By Michael James | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/russians-in-india-busy-with-duties-soviet-leaders-occupied-with.html | RUSSIANS IN INDIA BUSY WITH DUTIES Soviet Leaders Occupied With Business of Kremlin During Foreign Tour | By A M Rosenthalspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/saal-waterman.html | Saal  Waterman | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/salaun-beats-mateer-wins-squash-racquets-final-in-5-games-at.html | SALAUN BEATS MATEER Wins Squash Racquets Final in 5 Games at Englewood | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/schenke-cohen.html | Schenke  Cohen | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/shirley-rehm-wed-in-jersey.html | Shirley Rehm Wed in Jersey | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/smith-supports-appeal.html | Smith Supports Appeal | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/son-to-the-irgens-larsens.html | Son to the Irgens Larsens | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/song-new-weapon-of-reds-in-japan-communists-woo-labor-with-soviet.html | SONG NEW WEAPON OF REDS IN JAPAN Communists Woo Labor With Soviet Tunes  Industry Starts Own Music Drive | By Foster Haileyspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/soviet-uses-rice-to-win-burmese-overcomes-mistrust-by-deal-for.html | SOVIET USES RICE TO WIN BURMESE Overcomes Mistrust by Deal for Surplus Grain Rangoon Could Not Sell to U S SOVIET USES RICE TO WIN BURMESE | By Robert Aldenspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/specialty-award-to-shouse-boxer-barrage-of-quality-hill-is-best-of.html | SPECIALTY AWARD TO SHOUSE BOXER Barrage of Quality Hill Is Best of Breed in 94Dog Long Island Fixture | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/sports-of-the-times-monday-quarterback.html | Sports of The Times Monday Quarterback | By Arthur Daley | RE0000177915 | 1983-10-07 | B00000563924 |

| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/steel-shortage-worse-to-come-with-premium-price-deals-growing-needs.html | STEEL SHORTAGE WORSE TO COME With Premium Price Deals Growing Needs of Users Continue to Expand RELIEF ALLOTMENTS DUE Old Orders to Be Canceled Pressure Is On for Price Rises Including Scrap | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tapestries-are-enjoying-a-revival-as-an-art-form-in-todays-home.html | Tapestries Are Enjoying a Revival As an Art Form in Todays Home | B P | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tb-patients-test-developed-by-v-a.html | TB PATIENTS TEST DEVELOPED BY V A | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/to-ease-visitors-visas-barriers-to-travel-here-under-our.html | To Ease Visitors Visas Barriers to Travel Here Under Our Immigration Act Criticized | FREDERICK DAVIS | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/trading-declines-in-british-stocks-no-increase-in-turnover-is.html | TRADING DECLINES IN BRITISH STOCKS No Increase in Turnover Is Expected in London This Side of Christmas NEW CAPITAL ISSUES UP Offerings of Securities Are Widened by Industry as Credit Is Squeezed | By Lewis L Nettletonspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/traffic-woes-for-pedestrians.html | Traffic Woes for Pedestrians | WALTER J LAWRENCE | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/troubles-beset-hennings-group-rights-inquiry-is-not-only-losing.html | TROUBLES BESET HENNINGS GROUP Rights Inquiry Is Not Only Losing Chief Counsel but Has Internal Discord | By C P Trussellspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tv-thunder-in-washington-is-timely-rumble-business-man-proves.html | TV Thunder in Washington Is Timely Rumble Business Man Proves Novice in Politics Melvyn Douglas Stars As Harried Official | By Jack Gouldj P S | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/u-s-has-big-surplus.html | U S Has Big Surplus | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/u-s-view-spurred-kings-abdication-biography-of-editor-bares.html | U S VIEW SPURRED KINGS ABDICATION Biography of Editor Bares Influence of a Letter in Edwards Abdication | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/unions-in-drive-for-membership-spur-activity-before-merger-of.html | UNIONS IN DRIVE FOR MEMBERSHIP Spur Activity Before Merger of AFLCIO Next Week  New Area Rule Cited | By Joseph A Loftusspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/us-complains-at-gatt-parley-of-french-tariff-discrimination.html | US Complains at GATT Parley Of French Tariff Discrimination | By Michael L Hoffmanspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/us-to-make-australian-plane.html | US to Make Australian Plane | Special to The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archiv es/vatican-asserts-the-pope-heard-a-heavenly-voice-before-vision.html | Vatican Asserts the Pope Heard A Heavenly Voice Before Vision Authorized Report Says Pius Was Told During His Illness of Last December That Apparition Would Appear | By Paul Hofmannspecial To the New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archiv es/vertical-slums-envisaged.html | Vertical Slums Envisaged | MARGARET AMBROSE | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archiv es/welcome-back-metropolitan-stages-cosi-fan-tutte.html | Welcome Back Metropolitan Stages Cosi Fan Tutte | By Howard Taubman | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-28 | https://www.nytimes.com/1955/11/28/archiv es/yemenite-king-spurs-his-lands-advance.html | YEMENITE KING SPURS HIS LANDS ADVANCE | Special To The New York Times | RE0000177915 | 1983-10-07 | B00000563924 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/2-alter-plea-in-killing-jersey-waitress-and-friend-offer-no-defense.html | 2 ALTER PLEA IN KILLING Jersey Waitress and Friend Offer No Defense | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/about-art-and-artists-bemelmans-drops-the-humorists-touch-in.html | About Art and Artists Bemelmans Drops the Humorists Touch in Landscapes Shown at Hammers | D A | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/adenauer-seeks-end-of-bonn-rift-talks-with-free-democratic-critics.html | ADENAUER SEEKS END OF BONN RIFT Talks With Free Democratic Critics of Party Leader in Move for Compromise | By M S Handlerspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/aid-for-disabled-asked-chicago-parley-hears-of-gain-for-firms.html | AID FOR DISABLED ASKED Chicago Parley Hears of Gain for Firms Hiring Them | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/andre-priester-64-official-of-air-line.html | ANDRE PRIESTER 64 OFFICIAL OF AIR LINE | Special o The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/anita-loos-adds-gigi-to-schedule-adapter-of-novel-into-play-in-51.html | ANITA LOOS ADDS GIGI TO SCHEDULE Adapter of Novel Into Play in 51 Now to Transform Work Into a Musical | By Arthur Gelb | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/anthony-perkins-to-star-in-film-23yearold-actor-named-for-lead-role.html | ANTHONY PERKINS TO STAR IN FILM 23YearOld Actor Named for Lead Role in Paramounts Jim Piersall Story | By Thomas Pryorspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/arabisraeli-peace-held-possible-as-british-press-separate-talks.html | ArabIsraeli Peace Held Possible As British Press Separate Talks PEACE IN MIDEAST IS HELD POSSIBLE | By Kennett Lovespecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/argentine-chief-says-la-prensa-is-being-returned-to-its-owners.html | Argentine Chief Says La Prensa Is Being Returned to Its Owners PRENSAS RETURN TO OWNERS NEAR | By Edward A Morrowspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/army-realigns-staff-commands-new-pattern-at-third-level-of.html | ARMY REALIGNS STAFF COMMANDS New Pattern at Third Level of Authority Is Announced  War Efficiency Is Aim | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/assessing-soviet-economy-propaganda-contrasted-with-known-data-on.html | Assessing Soviet Economy Propaganda Contrasted With Known Data on Consumption | RALPH McCABE | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/australians-hit-storm-antarctic-party-is-held-up-by-severe.html | AUSTRALIANS HIT STORM Antarctic Party Is Held Up by Severe Blizzards | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/auto-drivers-find-rallye-is-fun-event-of-1200-miles-tests-machines.html | Auto Drivers Find Rallye Is Fun Event of 1200 Miles Tests Machines and Those in Them Accuracy and Skill Ingenuity and Luck Figure in Sport | By Frank M Blunk | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/bank-loans-in-mortgage-field-rise-despite-reserve-warning-new.html | Bank Loans in Mortgage Field Rise Despite Reserve Warning New Warehousing Deals Are Down Only Slightly Actual Credit Outstanding Is Up Sharply Survey Shows MORTGAGE LOANS OF BANKS EXPAND | By Edwin L Dale Jrspecial To The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/berle-will-miss-tv-show-tonight-comedian-is-said-to-be-in-a-state.html | BERLE WILL MISS TV SHOW TONIGHT Comedian Is Said to Be in a State of Exhaustion  Jan Murray to Substitute | By Val Adams | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/bowman-elected-tigers-captain-flippin-gets-poe-football-cup-at.html | BOWMAN ELECTED TIGERS CAPTAIN Flippin Gets Poe Football Cup at Princeton Dinner Army Names Szvetecz | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/brazilians-calm-under-siege-law-citizens-virtually-unaware-of-curbs.html | BRAZILIANS CALM UNDER SIEGE LAW Citizens Virtually Unaware of Curbs as Government Delays Enforcement | By Tad Szulcspecial To The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/bridge-teams-compete-39-pairs-play-in-first-round-of-miami.html | BRIDGE TEAMS COMPETE 39 Pairs Play in First Round of Miami Tournament | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/britain-planning-to-challenge-u-s-atlantic-jet-supremacy-hopes-to.html | Britain Planning to Challenge U S Atlantic Jet Supremacy Hopes to Capture Profitable Ocean Trade by Building Slower More Economical TurboProp Planes in Next Decade | By Benjamin Wellesspecial To The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/britain-replaces-blunt-spokesman-foreign-office-official-who-called.html | BRITAIN REPLACES BLUNT SPOKESMAN Foreign Office Official Who Called Bulganin Hypocrite No Longer Gives News | By Thomas P Ronanspecial To The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archiv es/broader-underwriting-for-banks-disapproved.html | Broader Underwriting For Banks Disapproved | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bulganin-tells-200000-indians-west-seeks-to-push-asia-into-war-west.html | Bulganin Tells 200000 Indians West Seeks to Push Asia Into War WEST WANTS WAR BULGANIN ASSERTS | By A M Rosenthalspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/burmese-see-end-of-rebel-activity-secret-negotiations-with-red.html | BURMESE SEE END OF REBEL ACTIVITY Secret Negotiations With Red Guerrillas Under Way Amnesty Offered | By Robert Aldenspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bus-negotiators-run-into-a-snag-talks-with-2-concerns-break-down.html | BUS NEGOTIATORS RUN INTO A SNAG Talks With 2 Concerns Break Down  Mayor Confident of Averting a Strike | By Ralph Katz | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/c-c-delmonico-3d-to-wed-mrs-gilman-.html | C C DELMONICO 3D TO WED MRS GILMAN | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/calcutta-prepares-welcome.html | Calcutta Prepares Welcome | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/canada-lends-norway-3-ships.html | Canada Lends Norway 3 Ships | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/charles-f-rathbun.html | CHARLES F RATHBUN | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cincinnati-tally-lags-new-council-to-take-office-after-dec-1.html | CINCINNATI TALLY LAGS New Council to Take Office After Dec 1 Charter Date | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/clarkstown-official-protests.html | Clarkstown Official Protests | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/coalsteel-group-for-nuclear-pool-6state-technical-committee-backs.html | COALSTEEL GROUP FOR NUCLEAR POOL 6State Technical Committee Backs Plan  Monnet Unit Expected to Push Idea | By Harold Callenderspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cost-cut-in-personal-registration-asked-by-nassau-leaders-and-women.html | Cost Cut in Personal Registration Asked By Nassau Leaders and Women Voters | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/courts-get-issue-of-hells-canyon-suit-challenges-eisenhower.html | COURTS GET ISSUE OF HELLS CANYON Suit Challenges Eisenhower Resources Policy Asks Ban on Private Power Pact | By Luther A Hustonspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/critics-assured-on-school-study-all-delegates-to-white-house.html | CRITICS ASSURED ON SCHOOL STUDY All Delegates to White House Conference Will Be Heard Parley Chairman Says | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cuban-students-hurt-in-riot.html | Cuban Students Hurt in Riot | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/daughter-to-g-h-dohertys.html | Daughter to G H Dohertys | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/defeat-of-faure-today-predicted-communists-who-helped-him-win-two.html | DEFEAT OF FAURE TODAY PREDICTED Communists Who Helped Him Win Two Previous Tests Said to Oppose Him | By Robert C Dotyspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-brownell-sees-conference-as-springboard-for-educators.html | Dr Brownell Sees Conference As Springboard for Educators Commisioner Asserts Greatest Value of Study and Planning Will Lie in Action  33 Nations Represented at Meeting | By Leonard Buderspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-jacob-l-chalfin.html | DR JACOB L CHALFIN | Special to e Tew York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-johannes-pautke.html | DR JOHANNES PAUTKE | BY Relfglous News Service | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/economic-health-laid-to-us-policy-presidential-aide-and-leader-of.html | ECONOMIC HEALTH LAID TO US POLICY Presidential Aide and Leader of Investment Bankers Hail Stable Expansion FURTHER GAIN FORECAST Hauge Predicts a Solution of Farm Problem Backs Power Partnership ECONOMIC HEALTH LAID TO U S POLICY | By Paul Heffernanspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/economy-still-high-in-western-canada.html | ECONOMY STILL HIGH IN WESTERN CANADA | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/eisenhower-to-run-if-he-feels-able-gop-head-thinks-after-a-45minute.html | EISENHOWER TO RUN IF HE FEELS ABLE GOP HEAD THINKS After a 45Minute Meeting Hall Is Much Encouraged by Health of President SEES NIXON ON TICKET Chairman Bars Speculation in Giving His Impression  Upbraids Harriman GOP Head Thinks Eisenhower Will Run in 1956 if He Feels Able | By Allen Druryspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/elphinstone-dies-sottish-lord-86-ibrotherinlaw-of-the-gueen-mother.html | ELPHINSTONE DIES SOTTISH LORD 86 iBrotherinLaw of the Gueen Mother Sixteenth Holder of Title Was Sportsman | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/evatt-key-figure-in-dec-10-voting-australian-laborite-leader.html | EVATT KEY FIGURE IN DEC 10 VOTING Australian Laborite Leader Attracts Much Interest by Clash With Menzies | By Robert Trumbullspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/famed-gardiners-island-leased-to-a-new-club-as-game-preserve.html | Famed Gardiners Island Leased To a New Club as Game Preserve 3300Acre Tract on Which Captain Kidd Buried Loot to Be Used by Hunters | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/for-safe-driving.html | For Safe Driving | GLADYS JEWETT | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/fordham-to-rely-on-young-talent-3-sophomores-mccadney-haynes-and.html | FORDHAM TO RELY ON YOUNG TALENT 3 Sophomores McCadney Haynes and Cunningham on Starting Quintet | By William J Briordy | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/frances-dechert-engaged-to-wed-re-sarah-lawrence-student-is-fiancee.html | FRANCES DECHERT ENGAGED TO WED re Sarah Lawrence Student Is Fiancee of Scott Ricketson a Harvard Graduate | Special to le New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/frank-e-rehm.html | FRANK E REHM | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/giants-get-ridzik-and-cubs-obtain-irvin-in-10player-major-league.html | Giants Get Ridzik and Cubs Obtain Irvin in 10Player Major League Draft EIGHT MOUNDSMEN ON COLUMBUS LIST Drafted Group Smallest in Years Includes Fielder and First Baseman | By John Drebingerspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/gordon-w-nicholson.html | GORDON W NICHOLSON | Sacla to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/harold-g-worth.html | HAROLD G WORTH | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/harriman-retorts-to-hall.html | Harriman Retorts to Hall | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/high-school-sports-jamaica-quintet-winner-of-22-straight-begins.html | High School Sports Jamaica Quintet Winner of 22 Straight Begins City Title Defense Friday | By William J Flynn | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/honegger-dead-noted-coioser-leading-member-of-french-musical-world.html | HONEGGER DEAD NOTED COIOSER Leading Member of French Musical World 63 Made Modernism Popular BELONGED TO THE SIX Early Pacific 231 Caughtl Public ImaginationJoan Also Attracted Notice | pectl to lhe New York Wlmes | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hospital-charge-is-ruled-illegal-iowa-court-holds-patients-cant-be.html | HOSPITAL CHARGE IS RULED ILLEGAL Iowa Court Holds Patients Cant Be Billed for Service of Staff Specialists ISSUE IN MANY STATES Disputed Procedure Is Said to Constitute Practice of Medicine by Corporation | By Seth S Kingspecial to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/i-dr-t-harold-stroms.html | I DR T HAROLD STROMS | 1 Sclal to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/in-the-nation-the-mystery-story-of-the-dixonyates-contract.html | In The Nation The Mystery Story of the DixonYates Contract | By Arthur Krock | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/india-to-get-soviet-aid-help-for-technical-institute-to-be-routed.html | INDIA TO GET SOVIET AID Help for Technical Institute to Be Routed Through U N | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/industry-shows-cooling-devices-252-companies-exhibit-at-ninth.html | INDUSTRY SHOWS COOLING DEVICES 252 Companies Exhibit at Ninth AirConditioning and Refrigeration Convention | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lack-of-firemen-charged-understaffing-of-fire-apparatus-is-said-to.html | Lack of Firemen Charged Understaffing of Fire Apparatus Is Said to Be Serious Hazard | HOWARD P BARRY | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/leonia-boy-caught-after-4day-spree.html | LEONIA BOY CAUGHT AFTER 4DAY SPREE | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lewis-arraigns-union-jackals-demands-at-senate-hearing-legal-war-on.html | LEWIS ARRAIGNS UNION JACKALS Demands at Senate Hearing Legal War on Those Who Prey on Welfare Funds | By Joseph A Loftusspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/limited-u-s-aid-to-schools-asked-by-the-president-filmed-talk-to.html | LIMITED U S AID TO SCHOOLS ASKED BY THE PRESIDENT Filmed Talk to White House Parley Warns of Peril of Federal Controls PRESIDENT URGES U S SCHOOL AID | By Benjamin Finespecial to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/louise-mackenzie-a-bride.html | Louise Mackenzie a Bride | especial to The llew ork Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mayor-asks-tristate-unit-to-aid-metropolitan-area-tristate-agency.html | Mayor Asks TriState Unit To Aid Metropolitan Area TRISTATE AGENCY FOR AREA IS ASKED | By Leo Eganspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mediation-efforts-go-on.html | Mediation Efforts Go On | By A C Sedgwickspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/medicine-and-defense-an-analysis-of-how-physician-shortage-is.html | Medicine and Defense An Analysis of How Physician Shortage Is Affecting Morale of Armed Services | By Hanson W Baldwin | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/membership-debate-near-in-u-n-group.html | MEMBERSHIP DEBATE NEAR IN U N GROUP | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/michigan-group-prods-williams-it-urges-governor-to-seek-presidency.html | MICHIGAN GROUP PRODS WILLIAMS It Urges Governor to Seek Presidency in 56 He Will Speak in Capital Today | By Damon Stetsonspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/morocco-rivalry-delaying-cabinet-nationalist-parties-still-split-on.html | MOROCCO RIVALRY DELAYING CABINET Nationalist Parties Still Split on Distribution of Posts in New Government | By Camille M Cianfarraspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-hess-widow-of-store-founderi.html | MRS HESS WIDOW OF STORE FOUNDERI | Special to The New York Tlmel | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/music-childs-world-ravels-sortileges-is-led-by-scherman.html | Music Childs World Ravels Sortileges Is Led by Scherman | By Howard Taubman | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/n-a-a-c-p-challenged-south-carolina-acts-to-make-organization.html | N A A C P CHALLENGED South Carolina Acts to Make Organization Register | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-egyptian-law-hits-at-false-news.html | NEW EGYPTIAN LAW HITS AT FALSE NEWS | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-flood-precaution-lift-gates-will-be-installed-a-hampton-roads.html | NEW FLOOD PRECAUTION Lift Gates Will Be Installed a Hampton Roads Tunnel | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-york-central-applies-to-cut-west-shore-runs-to-8-each-way.html | New York Central Applies to Cut West Shore Runs to 8 Each Way | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/oil-heater-action-set-newark-to-begin-instructing-5000-families.html | OIL HEATER ACTION SET Newark to Begin Instructing 5000 Families Today | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/old-prison-nears-end-inmates-begin-move-to-new-massachusetts.html | OLD PRISON NEARS END Inmates Begin Move to New Massachusetts | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pakistan-charges-renewed-at-parley.html | PAKISTAN CHARGES RENEWED AT PARLEY | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/parents-know-best-mood-to-take-juniors-picture.html | Parents Know Best Mood To Take Juniors Picture | By Dorothy Barclay | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/parking-lots-struck-45-closed-in-philadelphia-15-garages-stay-open.html | PARKING LOTS STRUCK 45 Closed in Philadelphia 15 Garages Stay Open | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pershin___gg-rites-seti-dr-cousin-of-geneal.html | PERSHING RITES SETI DR Cousin of Geneal | Physician | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/poland-combats-wide-alcoholism-top-leaders-attend-parley-to-devise.html | POLAND COMBATS WIDE ALCOHOLISM Top Leaders Attend Parley to Devise Strict Measures Short of Prohibition | By Jack Raymondspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/police-inspector-chosen-to-direct-waterfront-unit-naming-of-murphy.html | POLICE INSPECTOR CHOSEN TO DIRECT WATERFRONT UNIT Naming of Murphy 42 Clears Way for McGrath to Take Office as Commissioner APPOINTEE IS A LAWYER Rose Rapidly on City Force Slonim Made Pier Agency Counsel Sirignano Aide Inspector Murphy Lawyer 42 Named to Direct Waterfront Unit | By Jacques Nevard | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/policy-appraisal-urged-on-dulles-top-officials-are-demanding.html | POLICY APPRAISAL URGED ON DULLES Top Officials Are Demanding Restudy to Counter Soviet in Mideast and Asia POLICY APPRAISAL URGED ON DULLES | By Dana Adams Schmidtspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/president-shows-health-in-4-hours-of-bridge.html | President Shows Health In 4 Hours of Bridge | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/president-urged-to-delay-decision-silence-on-second-term-till-late.html | PRESIDENT URGED TO DELAY DECISION Silence on Second Term Till Late February Favored as Political Strategy | By W H Lawrencespecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/price-movements-mixed-in-london-trend-is-lacking-and-while-trading.html | PRICE MOVEMENTS MIXED IN LONDON Trend Is Lacking and While Trading Is Restrained the Undertone Is Firm | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/primary-prices-remain-at-1111-unchanged-for-week-as-rise-for-farm.html | PRIMARY PRICES REMAIN AT 1111 Unchanged for Week as Rise for Farm Products Is Met by Cut for Processed Foods | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/prince-yoshi-of-japan-comes-of-age.html | Prince Yoshi of Japan Comes of Age | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rate-on-u-s-bills-edges-still-higher.html | RATE ON U S BILLS EDGES STILL HIGHER | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/red-guns-shell-quemoy-artillery-duel-breaks-lull-in-formosa-strait.html | RED GUNS SHELL QUEMOY Artillery Duel Breaks Lull in Formosa Strait Area | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/reported-red-plot-stirs-manila-action.html | REPORTED RED PLOT STIRS MANILA ACTION | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/reuther-to-head-industrial-unit-of-combined-c-i-o-and-a-f-l-he-is.html | Reuther to Head Industrial Unit Of Combined C I O and A F L He Is Designated to Fill High Post After 2 Labor Groups Unite Here Next Week  Big Fiscal Problem Is Foreseen | By A H Raskin | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rev-john-j-hicken.html | REV JOHN J HICKEN | SpeCial to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rstucrmani-i-active-in-clubs.html | RSTUCRMANi I  ACTIVE IN CLUBS | oj i Special to The New York TlmeJ | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rthur-paul-acob-to-wed-miss-schoen.html | RTHUR PAUL ACOB TO WED MISS SCHOEN | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/secret-eden-bid-on-cyprus-hinted-greeks-in-london-report-he-sent.html | SECRET EDEN BID ON CYPRUS HINTED Greeks in London Report He Sent Athens Premier Note  Troops on War Footing | By Drew Middletonspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/segalmfain.html | SegalmFain | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sewer-rent-rise-proposed-again-city-planners-make-4th-plea-for-it.html | SEWER RENT RISE PROPOSED AGAIN City Planners Make 4th Plea for It to Replace Fund Loss in Amendment 5 Defeat SEWER RENT RISE IS PROPOSED AGAIN | By Charles G Bennett | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sharett-speaks-in-woodmere.html | Sharett Speaks in Woodmere | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/smitholsen.html | SmithOlsen | Special toThe New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/soviet-gives-visa-to-polishborn-woman-to-rejoin-yonkers-mate-after.html | Soviet Gives Visa to PolishBorn Woman To Rejoin Yonkers Mate After 14 Years | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sports-of-the-times-return-of-the-lively-ball.html | Sports of The Times Return of the Lively Ball | By Arthur Daley | RE0000177916 | 1983-10-07 | B00000563925 |

| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/status-of-3-in-doubt-us-says-family-held-by-reds-may-not-be.html | STATUS OF 3 IN DOUBT US Says Family Held by Reds May Not Be Americans | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/subversive-file-names-2000000-young-says-u-s-lists-have-unassessed.html | SUBVERSIVE FILE NAMES 2000000 Young Says U S Lists Have Unassessed Data Kay Boyle Denies Red Link SUBVERSIVE FILE NAMES 2000000 | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/text-of-presidents-order-strengthening-conflict-of-interest.html | Text of Presidents Order Strengthening Conflict of Interest Regulations | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tighter-restrictions-placed-on-us-dollarayear-men-presidents-order.html | Tighter Restrictions Placed On US DollaraYear Men Presidents Order Tightens Curb On DollaraYear U S Aides | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/to-improve-the-womens-prison.html | To Improve the Womens Prison | PAUL D McCANN | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/troops-clash-in-negev-israelis-report-foes-thrust-near-gaza-strip.html | TROOPS CLASH IN NEGEV Israelis Report Foes Thrust Near Gaza Strip Failed | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/troth-announced-of-miss-mooers-senior-at-smith-engaged-to-arie.html | TROTH ANNOUNCED OF MISS MOOERS Senior at Smith Engaged to Arie Johannes van den Blink a Law Stude3nt | SpeAal to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/truce-is-sought-on-foreign-policy-butler-wants-eisenhower-to-end.html | TRUCE IS SOUGHT ON FOREIGN POLICY Butler Wants Eisenhower to End GOP Peace Slogan to Gain Bipartisanship | By William S Vvhitespecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/truman-reiterates-lack-of-preference.html | TRUMAN REITERATES LACK OF PREFERENCE | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/two-congressmen-detained-by-reds-held-in-east-berlin-4-hours-u-s.html | TWO CONGRESSMEN DETAINED BY REDS Held in East Berlin 4 Hours  U S Commander Plans Vigorous Protest Today | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-n-gets-aid-plea-for-ousted-arabs-u-s-britain-and-turkey-bid.html | U N GETS AID PLEA FOR OUSTED ARABS U S Britain and Turkey Bid Governments Continue to Support the Refugees | By Kathleen Teltschspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-n-unit-for-morocco-talks.html | U N Unit for Morocco Talks | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-farm-policy-chided-at-geneva-american-report-to-gatt-fails-to.html | U S FARM POLICY CHIDED AT GENEVA American Report to GATT Fails to Assuage Fears of Surplus Dumping U S FARM POLICY CHIDED AT GENEVA | By Michael L Hoffmanspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-keeps-a-watch-on-gettysburg-tower.html | U S Keeps a Watch On Gettysburg Tower | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-pays-2600000-to-u-n.html | U S Pays 2600000 to U N | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-shuns-recital-by-poland-at-u-n.html | U S SHUNS RECITAL BY POLAND AT U N | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-u-schilean-talks-begin.html | U SChilean Talks Begin | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-vlasov-bids-soviet-simplify-building.html | VLASOV BIDS SOVIET SIMPLIFY BUILDING | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-ward-plans-split-dividend-raised-2for1-division-of-shares-set-for.html | WARD PLANS SPLIT DIVIDEND RAISED 2for1 Division of Shares Set for April Vote Quarterly Rate Up From 75c to 1 WARD SETS SPLIT AND DIVIDEND RISE | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-westchester-seeks-school-aid-change-to-ease-burden-on-wealthier.html | Westchester Seeks School Aid Change To Ease Burden on Wealthier Counties | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-wheat-corn-rise-oats-futures-off-soybeans-meet-early-selling-but.html | WHEAT CORN RISE OATS FUTURES OFF Soybeans Meet Early Selling but Recover Later to Close With Gains | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-william-chapman-white-newsman-dies-herald-tribune-columnist-served.html | William Chapman White Newsman Dies Herald Tribune Columnist Served O W 1 | Special to Thin lew York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-wisbar-directing-westerns-for-tv-he-returns-after-a-years-absence.html | WISBAR DIRECTING WESTERNS FOR TV He Returns After a Years Absence  Most of Series Filmed on Location | Special to The New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-29 | https://www.nytimes.com/1955/11/29/archives-wood-field-and-stream-deer-abundant-hard-to-hunt-this-season-in-the.html | Wood Field and Stream Deer Abundant Hard to Hunt This Season in the Huckleberry Mountain Area | By Raymond R Campspecial To the New York Times | RE0000177916 | 1983-10-07 | B00000563925 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-walter-robichaud.html | WALTER ROBICHAUD | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-50-limit-urged-on-income-taxes-50-limit-urged-on-income-taxes.html | 50 LIMIT URGED ON INCOME TAXES 50 LIMIT URGED ON INCOME TAXES | By Paul Heffernan | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-a-look-at-the-patterns-revealed-by-a-pioneer-survey-of-the-field.html | A Look at the Patterns Revealed By a Pioneer Survey of the Field SMALL CONCERNS REPORT FINANCING | By Richard Rutter | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-aid-to-india-urged-substantial-assistance-to-people-without-delay.html | Aid to India Urged Substantial Assistance to People Without Delay Is Advocated | DOROTHY NORMAN | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-albert-e-craig.html | ALBERT E CRAIG | Special to The New York Times I | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-australia-gives-india-ship.html | Australia Gives India Ship | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives-ballet-ivesiana-city-troupes-first-offering-of-work-this-year-is.html | Ballet Ivesiana City Troupes First Offering of Work This Year Is Cause for Rejoicing | By John Martin | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bid-for-algeria-reforms-governor-general-makes-plea-before-the.html | BID FOR ALGERIA REFORMS Governor General Makes Plea Before the Assembly | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bonn-tests-west-on-soviet-parley-seeks-to-get-allies-views-on.html | BONN TESTS WEST ON SOVIET PARLEY Seeks to Get Allies Views on Bilateral Talks Only Not Unity Negotiations | By M S Handler | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/boys-racket-ended-3-in-mt-vernon-had-collected-insurance-from.html | BOYS RACKET ENDED 3 in Mt Vernon Had Collected Insurance From Classmates | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/brazil-puts-press-on-honor-system.html | BRAZIL PUTS PRESS ON HONOR SYSTEM | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bridge-teams-in-tie-qualifying-round-at-miami-ends-in-a-deadlock.html | BRIDGE TEAMS IN TIE Qualifying Round at Miami Ends in a Deadlock | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/britain-protests-soviet-war-slur-britain-protests-soviet-war-slur.html | BRITAIN PROTESTS SOVIET WAR SLUR BRITAIN PROTESTS SOVIET WAR SLUR Resents Khrushchev Charge She Aided 41 Nazi Attack Moscow Also Files Plaint | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/british-interested-in-antired-asian-tie.html | BRITISH INTERESTED IN ANTIRED ASIAN TIE | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/british-tug-saves-u-s-ship.html | British Tug Saves U S Ship | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/brownell-pledges-assistance-to-states-in-problems-dealing-with.html | Brownell Pledges Assistance to States In Problems Dealing With Segregation | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bus-strike-hinges-on-parley-today-bus-strike-hinges-on-parley-today.html | BUS STRIKE HINGES ON PARLEY TODAY BUS STRIKE HINGES ON PARLEY TODAY 8 Lines and T W U Are to Discuss Pay Rises With City Labor Official | By Stanley Levey | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/business-wiretaps-revealed-at-inquiry-business-wiretap-bared-at.html | Business Wiretaps Revealed at Inquiry BUSINESS WIRETAP BARED AT INQUIRY | By Peter Kihss | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/c-steenstrup-inventor-dies-retired-g-e-consultant-81-developed-a.html | C STEENSTRUP INVENTOR DIES Retired G E Consultant 81 Developed a Refrigeration UnituHeld 128 Patents | Special to The New York Times I | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/calcutta-greets-russians-wildly-police-rescue-bulganin-and.html | CALCUTTA GREETS RUSSIANS WILDLY Police Rescue Bulganin and Khrushchev From Car and They Finish Trip in Van | By A M Rosenthalspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cardinal-off-to-arctic-flies-to-visit-troops-stationed-in-greenland.html | CARDINAL OFF TO ARCTIC Flies to Visit Troops Stationed in Greenland and Labrador | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/church-spending-urged-national-council-head-reports-13-million.html | CHURCH SPENDING URGED National Council Head Reports 13 Million Budget Is Studied | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/churchill-birthday-fund-is-closed-at-725690.html | Churchill Birthday Fund Is Closed at 725690 | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cio-executive-board-approves-merger-with-afl-next-week-new-body.html | CIO Executive Board Approves Merger With AFL Next Week New Body Sanctioned by All 32 Unions Except T W UReuther in Report Scores Eisenhower Administration | By A H Raskin | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-colleges-enthusiastic-basketball-team-is-hampered-by.html | City Colleges Enthusiastic Basketball Team Is Hampered by Inexperience HARDEST SEASON IN YEARS LIKELY City College Quintet Depleted by Graduation and Losses Through Ineligibility | By William J Briordy | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-hall-dodges-youth-film-issue-fails-to-let-contract-when-it.html | CITY HALL DODGES YOUTH FILM ISSUE Fails to Let Contract When It Hears Playwright Might Be a LeftWinger | By Charles G Bennett | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-calls-subject-complex.html | Dulles Calls Subject Complex | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-envisions-no-aid-increase-says-u-s-programs-can-meet-soviet.html | DULLES ENVISIONS NO AID INCREASE Says U S Programs Can Meet Soviet Threat in East Hollister Agrees | By Dana Adams Schmidtspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-proposes-moderation-in-56-on-foreign-policy-dulles-asks.html | DULLES PROPOSES MODERATION IN 56 ON FOREIGN POLICY Dulles Asks Moderation in Debate Over U S Foreign Policy for 56 Backs Constructive Debate but Urges No Excesses Democrats Dissent | By James Restonspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/editor-gets-passport-sports-writer-for-red-paper-gets-limited.html | EDITOR GETS PASSPORT Sports Writer for Red Paper Gets Limited Document | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/educators-adopt-a-series-of-goals-for-u-s-schools-goals-outlined.html | EDUCATORS ADOPT A SERIES OF GOALS FOR U S SCHOOLS GOALS OUTLINED FOR US EDUCATION | By Benjamin Fine | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fate-of-nashua-and-belair-stud-not-decided-executor-declares.html | Fate of Nashua and Belair Stud Not Decided Executor Declares | By James Roach | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/faure-is-ousted-french-assembly-faces-dissolution-faure-is-ousted.html | FAURE IS OUSTED FRENCH ASSEMBLY FACES DISSOLUTION FAURE IS OUSTED BY 318218 VOTE Defeated Premier Discusses Step With Coty After He Loses Test 318 to 218 DECISION LIKELY TODAY Action Would Bring Election Jan 8 and Defeat Goal of Foes in Chamber | By Robert C Dotyspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/food-gourmet-at-home-collaborator-of-dione-lucas-suggests.html | Food Gourmet at Home Collaborator of Dione Lucas Suggests Simplicity in Hints to Novice Cooks | By Jane Nickerson | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ford-reveals-its-huge-cleveland-operation-cleveland-setup-is-shown.html | Ford Reveals Its Huge Cleveland Operation CLEVELAND SETUP IS SHOWN BY FORD | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fort-wayne-five-beats-knicks-and-celtics-top-nationals-at-garden.html | Fort Wayne Five Beats Knicks and Celtics Top Nationals at Garden NEW YORKERS BOW TO PISTONS 10499 | By Deane McGowen | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fox-is-planning-narcotics-film-studio-buys-hatful-of-rain-gazzo.html | FOX IS PLANNING NARCOTICS FILM Studio Buys Hatful of Rain Gazzo PlayAssociation to View Golden Arm | By Thomas M Pryorspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fox-tv-film-unit-steps-up-output-irving-asher-new-general-manager.html | FOX TV FILM UNIT STEPS UP OUTPUT Irving Asher New General Manager Outlines Plans for 1956 Productions | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/france-quietly-returns-to-her-u-n-assembly-seat.html | France Quietly Returns to Her U N Assembly Seat | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gales-ease-crew-of-towed-ship-fed-icebreaker-bound-for-the.html | GALES EASE CREW OF TOWED SHIP FED Icebreaker Bound for the Antarctic Sends Supplies and Water to Tanker NEW STORMS IN OFFING Vessels Battered for 2 Days in the South Pacific Before Transfers Can Be Made | By Bernard Kalbspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gene-mutation-doubted-scientist-discloses-findings-on-hiroshima.html | GENE MUTATION DOUBTED Scientist Discloses Findings on Hiroshima Survivors | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gerald-v-hollins.html | GERALD V HOLLINS | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/germany-and-nato.html | Germany and NATO | ROBERT DELSON | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gop-ruins-u-s-truman-asserts-he-says-in-san-francisco-democrats.html | GOP RUINS U S TRUMAN ASSERTS He Says in San Francisco Democrats Will Win in 56 Regardless of Who Runs | By Lawrence E Daviesspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gottliebudryer.html | GottliebuDryer | Snecial to The New York Tlmec | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/group-insurance-disclosed-by-g-m-company-unwillingly-gives-senate.html | GROUP INSURANCE DISCLOSED BY G M Company Unwillingly Gives Senate Hearing Details of Plan Covering Employes | By Joseph A Loftusspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/guilt-by-kinship-branded-unjust-senate-group-counsel-calls-it-alien.html | GUILT BY KINSHIP BRANDED UNJUST Senate Group Counsel Calls It Alien to Bible Marital Law and Constitution | By C P Trussellspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gunmen-get-35033-in-l-i-bank-robbery.html | GUNMEN GET 35033 IN L I BANK ROBBERY | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/harriman-names-rusk-n-y-ubellevue-official-gets-public-health.html | HARRIMAN NAMES RUSK N Y UBellevue Official Gets Public Health Council Post | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hunter-is-found-slain-shot-in-back-from-distance-of-15-feet-near.html | HUNTER IS FOUND SLAIN Shot in Back From Distance of 15 Feet Near New City | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/i-l-hamilton-civic-leader-88-retired-official-of-prudential.html | I L HAMILTON CIVIC LEADER 88 Retired Official of Prudential Insurance DiesuLed Jersey Chamber of Commerce | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/illinois-to-investigate.html | Illinois To Investigate | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/israel-sees-smokescreen.html | Israel Sees Smokescreen | By Harry Gilroyspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jack-h-broadbent.html | JACK H BROADBENT | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jeanne-e-thomas-becomes-fiancee-george-washington-alumna-engaged-to.html | JEANNE E THOMAS BECOMES FIANCEE George Washington Alumna Engaged to Hudson Moore 3d Graduate of Denver | Special to The New York TImei | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jeffersuweller.html | JeffersuWeller | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/john-a-riordan.html | JOHN A RIORDAN | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/key-newark-jobs-filled-by-mayor-business-administrator-head-of.html | KEY NEWARK JOBS FILLED BY MAYOR Business Administrator Head of Police and Citys Chief Magistrate Shifted | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/kingston-site-fixed-for-cement-plant.html | KINGSTON SITE FIXED FOR CEMENT PLANT | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/korean-ships-at-philadelphia.html | Korean Ships at Philadelphia | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/little-man-of-ring-has-a-big-idea-costa-rated-fourth-awaits-chance.html | Little Man of Ring Has a Big Idea Costa Rated Fourth Awaits Chance for World Title Bout | By Frank M Blunk | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/lonardi-on-way-to-u-s-hero-of-argentinas-revolt-gets-hearty-sendoff.html | LONARDI ON WAY TO U S Hero of Argentinas Revolt Gets Hearty SendOff | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/london-trading-continues-dull-account-period-ends-quietly-with.html | LONDON TRADING CONTINUES DULL Account Period Ends Quietly With Activity Centered in New Industrial Issues | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
|---|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/louis-o-bergh.html | LOUIS O BERGH | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/max-hyman.html | MAX HYMAN | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mcarthys-choice-rejected-for-job-summerfield-picks-another-to-be.html | MCARTHYS CHOICE REJECTED FOR JOB Summerfield Picks Another to Be the Postmaster in Wisconsin City | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/meyner-eyes-wagner-plan.html | Meyner Eyes Wagner Plan | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miami-franchise-is-center-of-interest-at-minor-league-meeting-in.html | Miami Franchise Is Center of Interest at Minor League Meeting in Columbus TWO AAA CIRCUITS SEEK FLORIDA CITY Toledo Syracuse Franchises Ready to Be Shifted to Miami by Club Owners | By John Drebingerspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/milwaukee-backs-open-council-move.html | MILWAUKEE BACKS OPEN COUNCIL MOVE | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-alison-b-cook-will-be-wed-dec-30.html | MISS ALISON B COOK WILL BE WED DEC 30 | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-mollie-e-wilson.html | MISS MOLLIE E WILSON | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/moroccans-seek-to-rule-tangier-recognition-of-independence-also.html | MOROCCANS SEEK TO RULE TANGIER Recognition of Independence Also Asked of Spain After an Audience With Sultan | By Camille M Cianfarraspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mortgage-curbs-to-be-eased-soon-mortgage-curbs-to-be-eased-soon.html | MORTGAGE CURBS TO BE EASED SOON MORTGAGE CURBS TO BE EASED SOON Standby Credits Planned by Home Loan Bank Board for Member Associations ORDER WILL BE RELAXED September Ruling Had More Effect Than Intended Senate Group Told | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/motor-agency-robbed-two-steal-bills-of-sale-from-office-next-to.html | MOTOR AGENCY ROBBED Two Steal Bills of Sale From Office Next to Police Station | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-otto-wagner.html | MRS OTTO WAGNER | Spedai to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/muddle-in-paris-continues-over-dates-at-spring-shows.html | Muddle in Paris Continues Over Dates at Spring Shows | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/munro-to-head-u-n-council.html | Munro to Head U N Council | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/murphy-to-take-oath-tomorrow-police-inspector-ready-for-pier-duties.html | MURPHY TO TAKE OATH TOMORROW Police Inspector Ready for Pier Duties McGrath to Be Sworn Today | By Jacques Nevard | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/music-two-birthdays-hindemith-and-martinu-saluted-by-ormandy.html | Music Two Birthdays Hindemith and Martinu Saluted by Ormandy | By Howard Taubman | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/nationalist-stand-explained.html | Nationalist Stand Explained | By Thomas J Hamiltonspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-york-state-chamber-of-commerce-born-in-1768-is-oldest-existing.html | New York State Chamber of Commerce Born in 1768 Is Oldest Existing Body of Its Kind | By Meyer Berger | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/opening-tonight-for-pipe-dream-rodgers-and-hammerstein-musical.html | OPENING TONIGHT FOR PIPE DREAM Rodgers and Hammerstein Musical Drawn From Book by Steinbeck Bows at 8 | By Sam Zolotow | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/parties-rivalry-lacking-in-burma-but-country-is-democratic-despite.html | PARTIES RIVALRY LACKING IN BURMA But Country Is Democratic Despite OneFaction Rule Stays Wary of Reds | By Robert Aldenspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/partisanship-is-laid-to-critic-by-dulles.html | PARTISANSHIP IS LAID TO CRITIC BY DULLES | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/paternity-suit-ended-court-dismisses-action-against-huntington.html | PATERNITY SUIT ENDED Court Dismisses Action Against Huntington Hartford 2d | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/penn-elects-gill-keblish.html | Penn Elects Gill Keblish | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/plea-made-for-disabled-federal-aide-calls-for-more-cooperation-in.html | PLEA MADE FOR DISABLED Federal Aide Calls for More Cooperation in Programs | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/poland-advances-in-steel-output-now-sixth-largest-producer-in.html | POLAND ADVANCES IN STEEL OUTPUT Now Sixth Largest Producer in EuropeOfficial Cites Other Economic Gains | By Jack Raymondspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/presence-of-coyotes-in-shushan-area-makes-deer-exceptionally-wary.html | Presence of Coyotes in Shushan Area Makes Deer Exceptionally Wary | By Raymond R Campspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/president-calls-security-council-officials-and-military-chiefs-will.html | PRESIDENT CALLS SECURITY COUNCIL Officials and Military Chiefs Will Go to Camp David to Save Him Trip to Capital | By Allen Druryspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/r-p-chambellan-itig-a-sculptor-architectural-artist-is-dead.html | R P CHAMBELLAN ITIG A SCULPTOR Architectural Artist Is Dead uConceived Decorations for Many Famed Structures | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/radio-man-defends-tv-by-subscription.html | RADIO MAN DEFENDS TV BY SUBSCRIPTION | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rev-peter-fiore.html | REV PETER FIORE | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/role-of-armies-in-an-era-of-competitive-coexistence.html | Role of Armies in an Era of Competitive Coexistence | By C L Sulzberger | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ruleuisrael.html | RuleuIsrael | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sam-grundfest.html | SAM GRUNDFEST | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/samuel-dubois-jr-miss-borda-engaged.html | SAMUEL DUBOIS JR MISS BORDA ENGAGED | Special to The New York Times I | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sarnoff-to-push-reserve-program-promises-maximum-effort-for-6month.html | SARNOFF TO PUSH RESERVE PROGRAM Promises Maximum Effort for 6Month Training Plan Volunteers Mounting | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/school-districts-with-no-schools-among-facts-learned-at-parley.html | School Districts With No Schools Among Facts Learned at Parley Delegates Also Hear Some Regions Have More Board Members Than Pupils Cambodia Seeks New Methods | By Leonard Buderspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/school-guide-endorsement-denied.html | School Guide Endorsement Denied | SIDNEY G MENK | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/scotland-yard-man-jailed-in-aid-to-thief-detective-jailed-at.html | Scotland Yard Man Jailed in Aid to Thief DETECTIVE JAILED AT SCOTLAND YARD | By Thomas P Ronanspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/selfrule-clause-approved-in-u-n-right-of-all-peoples-to-fix.html | SELFRULE CLAUSE APPROVED IN U N Right of All Peoples to Fix Political Status Is Voted Over Western Opposition | By Wayne Phillipsspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sheerest-yet-in-stockings-shown-here.html | Sheerest Yet In Stockings Shown Here | By Barbara Land | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/smalltown-practitioner-chosen-outstanding-1955-family-doctor.html | SmallTown Practitioner Chosen Outstanding 1955 Family Doctor | By John H Fentonspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/soviet-says-rule-in-berlin-is-over-soviet-says-rule-in-berlin-is.html | SOVIET SAYS RULE IN BERLIN IS OVER SOVIET SAYS RULE IN BERLIN IS OVER Commandant Asserts City Is East German Capital Now Rejects U S Protest | By Walter Sullivanspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/state-rise-urged-in-pay-to-jobless-labor-federation-asks-45-weekly.html | STATE RISE URGED IN PAY TO JOBLESS Labor Federation Asks 45 Weekly Top for Idle Sick and Disabled Workers | By Warren Weaver Jrspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/swing-to-the-left.html | Swing to the Left | By Arthur Daley | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/text-of-education-conference-report.html | Text of Education Conference Report | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/the-faurepinay-team-a-brief-history-of-fallen-french-regime-and-odd.html | The FaurePinay Team A Brief History of Fallen French Regime And Odd Combination That Headed It | By Harold Callenderspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/the-pros-pick-an-allamerica-too-and-theirs-may-be-the-one-that.html | The Pros Pick an AllAmerica Too and Theirs May Be the One That Counts | By Joseph M Sheehan | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/thomas-h-pemberton.html | THOMAS H PEMBERTON | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/to-preserve-the-ramble-group-urges-relocation-of-building.html | To Preserve the Ramble Group Urges Relocation of Building Replanting of Area | AMELIA G HULL | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tour-disappoints-soviet-engineers-2-automation-experts-say-they-did.html | TOUR DISAPPOINTS SOVIET ENGINEERS 2 Automation Experts Say They Did Not See What They Hoped to Here | By Harrison E Salisbury | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/transamerica-adds-bank.html | Transamerica Adds Bank | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/transcript-of-dulles-news-parley-including-a-statement-on-foreign.html | Transcript of Dulles News Parley Including a Statement on Foreign Policy in 1956 | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tv-public-urged-to-voice-wishes-viewer-has-right-to-demand-service.html | TV PUBLIC URGED TO VOICE WISHES Viewer Has Right to Demand Service FCC Chief Says at Sylvania Awards Fete | By Val Adams | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-comment-is-deferred.html | U S Comment Is Deferred | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-hopes-mount-on-mideast-peace-u-s-hopes-mount-on-mideast-peace.html | U S HOPES MOUNT ON MIDEAST PEACE U S HOPES MOUNT ON MIDEAST PEACE Arabs and Israelis Are Told of Real ProspectsMajor Issues Still Remain | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-planes-blast-invaders-in-test-air-battles-rage-in-south-over-12.html | U S PLANES BLAST INVADERS IN TEST Air Battles Rage in South Over 12 States as Final Phase of Exercise Opens | By Hanson W Baldwinspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-prods-arabs-on-refugee-help-appeals-in-u-n-for-nations-to.html | U S PRODS ARABS ON REFUGEE HELP Appeals in U N for Nations to Cooperate in Efforts to Develop Farm Lands | By Kathleen Teltschspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-vainly-urges-chiang-not-to-veto-mongolian-bid-u-s-urges-chiang.html | U S Vainly Urges Chiang Not to Veto Mongolian Bid U S URGES CHIANG NOT TO USE VETO | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/virginia-tackles-schools-problem-special-legislative-session-to.html | VIRGINIA TACKLES SCHOOLS PROBLEM Special Legislative Session to Consider Legal Means to Prevent Integration | By John D Morrisspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/wagner-boom-for-vice-president-is-started-at-congress-for-mayors.html | Wagner Boom for Vice President Is Started at Congress for Mayors WAGNER BOOMED AS VICE PRESIDENT | By Leo Eganspecial To the New York Times | RE0000177917 | 1983-10-07 | B00000563926 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/walker-quits-nba-job-acts-to-prevent-conflict-with-his-city-post-in.html | WALKER QUITS NBA JOB Acts to Prevent Conflict With His City Post in Elizabeth | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/wheat-advances-corn-futures-off-prices-of-oats-and-soybeans-end.html | WHEAT ADVANCES CORN FUTURES OFF Prices of Oats and Soybeans End Unchanged or Lower Rye Closes Unevenly | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/will-g-atwood-sr.html | WILL G ATWOOD SR | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/yanks-seek-mdermott-in-deal-with-senators.html | Yanks Seek MDermott In Deal With Senators | Special to The New York Times | RE0000177917 | 1983-10-07 | B00000563926 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/1956-motorama-slated-opens-here-jan-19-to-start-tour-of-five-cities.html | 1956 MOTORAMA SLATED Opens Here Jan 19 to Start Tour of Five Cities | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/3-h-helliell-hyu-professor.html | 3 H HELLIELL HYU PROFESSOR | Faculty Member of School of Commerce Dead at 58 Taught Mathematics | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/50000-to-toledo-u-it-will-set-up-a-nuclear-unit-atomic-station-site.html | 50000 TO TOLEDO U It Will Set Up a Nuclear Unit  Atomic Station Site Fixed | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/7-heart-experts-offer-2-donts-they-advise-keeping-weight-and-temper.html | 7 HEART EXPERTS OFFER 2 DONTS They Advise Keeping Weight and Temper Down to Avoid Sudden Attacks | By Robert K Plumb | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/about-art-and-artists-members-of-national-academy-open-show-greater.html | About Art and Artists Members of National Academy Open Show  Greater Freedom Allowed in Display | S P | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/algerian-makes-offer-nationalist-chief-would-aid-in-a-negotiated.html | ALGERIAN MAKES OFFER Nationalist Chief Would Aid In a Negotiated Settlement | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/amherst-picks-cocaptains.html | Amherst Picks CoCaptains | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/argentine-order-ends-peron-party-la-prensa-return-to-gainza-paz-is.html | ARGENTINE ORDER ENDS PERON PARTY La Prensa Return to Gainza Paz Is Set by 2d Decree Drive on Reds Predicted | By Edward A Morrow | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/atom-power-held-big-industry-now-projects-under-way-total-225.html | ATOM POWER HELD BIG INDUSTRY NOW Projects Under Way Total 225 Million Investment Bankers Are Told | By Paul Heffernan | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/austria-restates-right-of-asylum-resumes-admittance-of-all.html | AUSTRIA RESTATES RIGHT OF ASYLUM Resumes Admittance of All Political Refugees After Provinces Return Some | By John MacCormac | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/basilio-halts-demarco-in-12th-to-retrain-welterweight-title-boston.html | Basilio Halts DeMarco in 12th to Retrain Welterweight Title  BOSTON BOUT ENDS AT 154 OF ROUND | By Joseph C Nichols | RE0000177918 | 1983-10-07 | B00000565396 |

| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bids-asked-in-91day-bills.html | Bids Asked in 91Day Bills | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bonn-stands-firm-on-soviet-parley.html | BONN STANDS FIRM ON SOVIET PARLEY | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/brazil-chief-fears-serious-commotion.html | BRAZIL CHIEF FEARS SERIOUS COMMOTION | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/britain-affirms-soviet-hypocrisy-macmillan-backs-criticism-of.html | BRITAIN AFFIRMS SOVIET HYPOCRISY Macmillan Backs Criticism of Charge She and U S Set Off Nazi Invasion in 41 | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/britain-in-aqaba-deal.html | Britain in Aqaba Deal | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/british-bar-halt-in-atomic-testing-link-latest-soviet-offer-to.html | BRITISH BAR HALT IN ATOMIC TESTING Link Latest Soviet Offer to Russian Superiority at the Present Time | By Drew Middleton | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/burma-prepares-welcome.html | Burma Prepares Welcome | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bus-strike-here-averted-as-lines-give-17c-package-2year-contract.html | BUS STRIKE HERE AVERTED AS LINES GIVE 17C PACKAGE 2Year Contract Agreed On by Union and 8 Concerns Just Before Deadline | By Stanley Levey | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/business-loans-rise-48000000-demand-deposits-adjusted-increase-by.html | BUSINESS LOANS RISE 48000000 Demand Deposits Adjusted Increase by 265000000 in New York City | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/byrd-at-auckland-n-z.html | Byrd at Auckland N Z | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/carol-othote-is-web-bride-of-lieut-lawrence-v-mcmurrer-of-marines.html | CAROL OTHOTE IS WEB Bride of Lieut Lawrence V McMurrer of Marines | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chain-reaction-doubted-british-nuclear-physicist-sees-no-danger-for.html | CHAIN REACTION DOUBTED British Nuclear Physicist Sees No Danger for the World | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/charles-j-carroll.html | CHARLES J CARROLL | Special tO The New York Ttms | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/city-pushes-fight-on-air-pollution-devices-to-make-apartment.html | CITY PUSHES FIGHT ON AIR POLLUTION Devices to Make Apartment Incinerators Smokeless Are Cited at Jersey Parley | By George Cable Wright | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/col-john-doolan-air-force-lawyer.html | COL JOHN DOOLAN AIR FORCE LAWYER | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/college-classrom-tv-opposed.html | College Classrom TV Opposed | IRVING P ROTHBERG | RE0000177918 | 1983-10-07 | B00000565396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/commons-restricts-its-members-on-tv.html | COMMONS RESTRICTS ITS MEMBERS ON TV | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/conditions-in-china.html | Conditions in China | GERALD BAILEY | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/corn-oats-rally-from-days-lows-most- grains-close-higher-soybean.html | CORN OATS RALLY FROM DAYS LOWS Most Grains Close Higher Soybean Futures Rise by 1 to 3 Cents | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/costa-rica-names-police-chief.html | Costa Rica Names Police Chief | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/court-defines-line-of-duty.html | Court Defines Line of Duty | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/cuban-police-fire-on-rioting-students.html | CUBAN POLICE FIRE ON RIOTING STUDENTS | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/david-h-jones.html | DAVID H JONES | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/delegates-take-role-in-earnest-roundtable- tension-yields-to-serious.html | DELEGATES TAKE ROLE IN EARNEST RoundTable Tension Yields to Serious Discussion at White House Parley | By Leonard Buder | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/desapio-declares-harriman-in-race- tammany-leader-dispels-notion.html | DESAPIO DECLARES HARRIMAN IN RACE Tammany Leader Dispels Notion Governor Is Only a Token Candidate | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/detention-called-outrageous.html | Detention Called Outrageous | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/di-stefano-at-met.html | Di Stefano at Met | J B | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/dr-james-f-rinehart.html | DR JAMES F RINEHART | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/dwight-l-chamberlain.html | DWIGHT L CHAMBERLAIN | Specta to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/educators-stress-crisis-in-building-white- house-parley-reports-only.html | EDUCATORS STRESS CRISIS IN BUILDING White House Parley Reports Only 2 or 3 States Can Meet Needs for 5 Years | By Benjamin Fine | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/egypt-accuses-israel.html | Egypt Accuses Israel | By Kennett Love | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/egypt-maps-naval-shipyard.html | Egypt Maps Naval Shipyard | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/eisenhower-gives-a-gold-medallion-to- churchill-81-president-sends.html | Eisenhower Gives a Gold Medallion to Churchill 81 PRESIDENT SENDS GIFT TO CHURCHILL | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archiv es/envoys-skeptical-on-mideast-peace-but- highly-placed-officials-in.html | ENVOYS SKEPTICAL ON MIDEAST PEACE But Highly Placed Officials in Washington Insist Hopes Have Solid Foundation | By Dana Adams Schmidt | RE0000177918 | 1983-10-07 | B00000565396 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/excerpts-from-speech-by-stevenson-at-mayors-session.html | Excerpts From Speech by Stevenson at Mayors Session | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/exg-i-turncoat-leaving-red-china.html | EXG I TURNCOAT LEAVING RED CHINA | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/farmers-suffer-new-2-price-dip-years-decline-is-now-7-armed-forces.html | FARMERS SUFFER NEW 2 PRICE DIP Years Decline Is Now 7  Armed Forces Buying Beef in Supporting Effort | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/faure-dissolves-french-chamber-vote-is-due-jan-8-majority-of-ousted.html | FAURE DISSOLVES FRENCH CHAMBER VOTE IS DUE JAN 8 Majority of Ousted Cabinet Approves Step but Five Radicals Repudiate Move | By Robert C Doty | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/food-plant-sanitation-better.html | Food Plant Sanitation Better | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/foreign-aid-dispute-an-evaluation-of-the-two-positions-on-type-and.html | Foreign Aid Dispute An Evaluation of the Two Positions On Type and Flexibility of Program | By James Reston | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/francos-anticommunism.html | Francos AntiCommunism | MONTGOMERY M GREEN | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/frank-bogler.html | FRANK BOGLER | Special to The New York Tme | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/frederick-h-aikins.html | FREDERICK H AIKINS | peclal to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/g-is-draft-list-for-santa.html | G Is Draft List for Santa | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/glacier-and-tow-buffeted.html | Glacier and Tow Buffeted | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/gop-chiefs-meet-scent-1956-victory-g-0-p-aides-meet-scent-56.html | GOP Chiefs Meet Scent 1956 Victory G 0 P AIDES MEET SCENT 56 VICTORY | By W H Lawrence | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/harry-d-well.html | HARRY D WEIL | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/harry-h-vought-jr.html | HARRY H VOUGHT JR | peclal to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/helle-gortolq-cohtry-bishop-hurch-of-england-prelate-who-planned.html | HELLE GORTOlq COHTRY BISHOP hurch of England Prelate Who Planned Cathedral With Center Altar Dies | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/hoffman-scores-quota-on-aliens-tells-senate-panel-nation-is-losing.html | HOFFMAN SCORES QUOTA ON ALIENS Tells Senate Panel Nation Is Losing Friends by Limiting Immigration Qualifications | By C P Trussell | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/home-bakers-need-an-oven-thats-trusty.html | Home Bakers Need an Oven Thats Trusty | P E | RE0000177918 | 1983-10-07 | B00000565396 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/how-to-convince-children-that-music-hath-charms.html | How to Convince Children That Music Hath Charms | By Dorothy Barclay | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/howard-a-mcandlessi.html | HOWARD A MCANDLESSI | Special to The New York Times i | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/in-the-nation-an-inevitable-and-proper-campaign-issue.html | In The Nation An Inevitable and Proper Campaign Issue | By Arthur Krock | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ina-hundinger-affianced.html | Ina Hundinger Affianced | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/industrials-firm-in-london-trade-retail-issues-strongest-cotton.html | INDUSTRIALS FIRM IN LONDON TRADE Retail Issues Strongest  Cotton Textile Stocks Soft  GiltEdges Very Quiet | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/integration-curb-urged-in-virginia-legislature-gets-governors.html | INTEGRATION CURB URGED IN VIRGINIA Legislature Gets Governors Schools Program  Foes Throng Public Hearing | By John D Morris | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/iservice-for-vir-den-held-in-great-necki.html | ISERVICE FOR VIR DEN HELD IN GREAT NECKI | Special | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/jacoby-team-leads-in-bridge-tourney.html | JACOBY TEAM LEADS IN BRIDGE TOURNEY | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/joins-stevenson-unit-chicago-lawyer-is-treasurer-of-campaign.html | JOINS STEVENSON UNIT Chicago Lawyer Is Treasurer of Campaign Committee | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/kingsley-weighs-role-at-cbstv-playwright-confirms-talks-but-bars.html | KINGSLEY WEIGHS ROLE AT CBSTV Playwright Confirms Talks but Bars Comment on Any Details of Programs | By Val Adams | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/marshall-field-co-3month-net-and-sales-rise-to-2235705-and-50029029.html | MARSHALL FIELD  CO 3Month Net and Sales Rise to 2235705 and 50029029 | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/martin-greenblatt-led-grocery-chain.html | MARTIN GREENBLATT LED GROCERY CHAIN | Speclal IO Tile New York Time | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/message-to-eisenhower.html | Message to Eisenhower | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mexico-to-adopt-economy-policy-government-would-head-off-advance-in.html | MEXICO TO ADOPT ECONOMY POLICY Government Would Head Off Advance in Living Costs and Balance Budget | By Paul P Kennedy | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mgrath-pledges-firm-pier-policy-his-induction-as-new-york-member-of.html | MGRATH PLEDGES FIRM PIER POLICY His Induction as New York Member of BiState Unit Is Hailed by Harriman | By Jacques Nevard | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-dukworth-will-be-married-she-is-betrothed-to-jack-n-deeter.html | MISS DUKWORTH WILL BE MARRIED She Is Betrothed to Jack N Deeter Both Graduates of stanford University | Special Io The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-sheehans-troth-she-will-be-bride-of-william-b-holsey-of-jersey.html | MISS SHEEHANS TROTH She Will Be Bride of William B Holsey of Jersey City | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/monotypes-paintings-and-gouaches.html | Monotypes Paintings and Gouaches | D A | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-benjamin-tolz.html | MRS BENJAMIN TOLZ | Special to The ew York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-samuel-b-haines-has-son.html | Mrs Samuel B Haines Has Son | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/muni-to-return-to-play-tonight-actor-forced-from-inherit-the-wind.html | MUNI TO RETURN TO PLAY TONIGHT Actor Forced From Inherit the Wind by Eye Ailment Will Star in Court Show | By Louis Calta | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/naturalists-win-battle-of-ramble-private-fund-withdraws-its-250000.html | NATURALISTS WIN BATTLE OF RAMBLE Private Fund Withdraws Its 250000 Offer for Park Recreation Project | By Paul Crowell | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nehru-restates-no-bloc-pledge-tries-to-calm-wests-fears-at-indias.html | NEHRU RESTATES NO BLOC PLEDGE Tries to Calm Wests Fears at Indias Warm Welcome to the Soviet Leaders | By A M Rosenthal | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-school-need-shown-by-survey-countrywide-study-puts-pupil-excess.html | NEW SCHOOL NEED SHOWN BY SURVEY CountryWide Study Puts Pupil Excess Over Normal Capacity at 2385000 | By Bess Furman | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/no-sound-like-a-new-sound-blurps-buzzes-beeps-mark-varese-work.html | No Sound Like a New Sound Blurps Buzzes Beeps Mark Varese Work | By Howard Taubman | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ontario-cuts-car-surety-fee.html | Ontario Cuts Car Surety Fee | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/pakistan-chief-to-visit-peiping.html | Pakistan Chief to Visit Peiping | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/parley-is-polled-on-u-s-school-aid-labor-unions-find-delegates-to.html | PARLEY IS POLLED ON U S SCHOOL AID Labor Unions Find Delegates to White House Conference Split on Federal Role | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/philadelphia-budget-voted.html | Philadelphia Budget Voted | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/premier-in-dublin-assails-terrorists.html | PREMIER IN DUBLIN ASSAILS TERRORISTS | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-calls-mayors-parley-heads-of-local-governments-to-meet-in.html | PRESIDENT CALLS MAYORS PARLEY Heads of Local Governments to Meet in Capital to Get National Security Data | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-happy-and-fit-receives-a-tractor-as-gift-president-gets.html | President Happy and Fit Receives a Tractor as Gift PRESIDENT GETS TRACTOR AS GIFT | By Allen Drury | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-issues-appeal.html | President Issues Appeal | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-to-talk-by-phone-to-aflcio-conclave-president-plans-labor.html | President to Talk by Phone To AFLCIO Conclave PRESIDENT PLANS LABOR UNITY TALK | By A H Raskin | RE0000177918 | 1983-10-07 | B00000565396 |

| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/presidents-greetings-warm.html | Presidents Greetings Warm | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/public-aid-urged-to-reduce-relief-jobs-for-all-who-are-capable-of.html | PUBLIC AID URGED TO REDUCE RELIEF Jobs for All Who Are Capable of SelfSupport Proposed by Social Security Head | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/purchase-of-wiretap-equipment-by-a-ruse-is-charged-at-hearing.html | Purchase of Wiretap Equipment By a Ruse Is Charged at Hearing | By Peter Kihss | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/railroads-confer-on-i-c-c-changes.html | RAILROADS CONFER ON I C C CHANGES | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ralph-parker-welton.html | RALPH PARKER WELTON | Special to Tile New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/rangers-win-blues-top-hawks-on-garden-ice-61.html | Rangers Win BLUES TOP HAWKS ON GARDEN ICE 61 | By Deane McGowen | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/recital-by-firkusny.html | Recital by Firkusny | H C S | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/record-on-geneva-published-by-u-s.html | RECORD ON GENEVA PUBLISHED BY U S | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/richards-art-displayed-pennsylvania-academy-to-show-medalists-works.html | RICHARDS ART DISPLAYED Pennsylvania Academy to Show Medalists Works Today | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/robert-w-wahl-jr.html | ROBERT W WAHL JR | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/rockefeller-3d-will-direct-study-of-a-lincoln-sq-center-for-arts.html | Rockefeller 3d Will Direct Study Of a Lincoln Sq Center for Arts LINCOLN SQ GROUP FOR ARTS PLANNED | By Harold C Schonberg | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/samuel-u-oliver.html | SAMUEL U OLIVER | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/saudi-arabians-protest.html | Saudi Arabians Protest | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/screening-seamen-denial-of-work-without-opening-files-to-accused.html | Screening Seamen Denial of Work Without Opening Files to Accused Protested | WILLIAM L STANDARD | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/short-jackets-and-big-hats-on-springs-fashion-menu.html | Short Jackets and Big Hats On Springs Fashion Menu | By Nan Robertson | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sinatra-davis-jr-to-team-in-movie-they-will-star-in-formers-2d.html | SINATRA DAVIS JR TO TEAM IN MOVIE They Will Star in Formers 2d Independent Effort a Musical Jazz Train | By Thomas M Pryor | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-aide-in-u-n-renews-old-charges-against-u-s-kuznetsov-revives.html | Soviet Aide in U N Renews Old Charges Against U S Kuznetsov Revives PreGeneva Protests on Korea Bases and Atomic BombLays Iron Curtain to Washington | By Thomas J Hamilton | RE0000177918 | 1983-10-07 | B00000565396 |

| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-atom-show-in-india.html | Soviet Atom Show in India | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-legalizes-abortions-again-move-after-twenty-years-viewed-as.html | SOVIET LEGALIZES ABORTIONS AGAIN Move After Twenty Years Viewed as Part of General Easing of Restrictions | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-party-off-to-the-antarctic-first-ship-of-the-expedition.html | SOVIET PARTY OFF TO THE ANTARCTIC First Ship of the Expedition Under Somov Sails to Set Base for Researches | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sports-of-the-times-caught-in-the-draft.html | Sports of The Times Caught in the Draft | By Arthur Daley | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/st-johns-five-possesses-balance-height-experience-and-speed-duckett.html | St Johns Five Possesses Balance Height Experience and Speed DUCKETT TO HEAD REDMENS ATTACK | By William J Briordy | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/state-fund-urged-for-auto-victims-insurance-chief-proposes.html | STATE FUND URGED FOR AUTO VICTIMS Insurance Chief Proposes Uninsured Drivers Pay Fees Under an Indemnity Law | By Emanuel Perlmutter | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sterilizer-kills-virus-in-vaccine.html | STERILIZER KILLS VIRUS IN VACCINE | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/stevenson-scores-g-o-p-on-cutback-in-public-housing-tells-mayors.html | STEVENSON SCORES G O P ON CUTBACK IN PUBLIC HOUSING Tells Mayors Parley of Need for Expanded Program Offers 6Point Plan | By Leo Egan | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/stock-exchange-official-appointed-defense-aide.html | Stock Exchange Official Appointed Defense Aide | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sultan-appoints-bekkai-premier-moroccan-accepts-says-he-is-very.html | SULTAN APPOINTS BEKKAI PREMIER Moroccan Accepts Says He Is Very Optimistic  Due to Start Talks Today | By Camille M Cianfarra | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/texts-of-reports-by-education-parley-on-school-building-and.html | Texts of Reports by Education Parley on School Building and Organizational Needs | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/theatre-rodgers-and-hammerstein-pipe-dream-is-based-on-steinbeck.html | Theatre Rodgers and Hammerstein  Pipe Dream Is Based on Steinbeck Novel | By Brooks Atkinson | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/tigers-reacquire-trucks-in-deal-with-white-sox-for-phillips-at.html | Tigers Reacquire Trucks in Deal With White Sox for Phillips at Columbus YANKS REPORTED SEEKING PITCHER | By John Drebinger | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/to-enforce-segregation-fight-to-preserve-institutions-of-south-is.html | To Enforce Segregation Fight to Preserve Institutions of South Is Vowed | EDWIN WHITE | RE0000177918 | 1983-10-07 | B00000565396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/transit-unit-acts-on-a-bottleneck-asks-estimate-board-to-let.html | TRANSIT UNIT ACTS ON A BOTTLENECK Asks Estimate Board to Let Contract for Track Shifts at De Kalb Ave Brooklyn | By Ralph Katz | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/transport-news-and-notes-lightering-to-begin-on-san-francisco-bay.html | Transport News and Notes Lightering to Begin on San Francisco Bay  Airport Improvements Planned | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/tv-cheese-mustard-ad-also-stars-on-kraft-theatre.html | TV Cheese Mustard Ad Also Stars on Kraft Theatre | By Jack Gould | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-n-group-urges-arab-refugee-aid-special-political-committee.html | U N GROUP URGES ARAB REFUGEE AID Special Political Committee Approves 38 to 0 Appeal Nations Continue Help | By Kathleen Teltsch | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-n-opens-debate-today-on-entries-committee-is-held-certain-to.html | U N OPENS DEBATE TODAY ON ENTRIES Committee Is Held Certain to Recommend Admission of All 18 Applicants | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-aide-tells-u-n-soviet-shuns-trade.html | U S AIDE TELLS U N SOVIET SHUNS TRADE | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-diplomat-in-argentina.html | U S Diplomat in Argentina | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-tight-money-policy-blocks-issue-of-federal-housing-notes.html | U S Tight Money Policy Blocks Issue of Federal Housing Notes | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-sgerman-atom-pact-set.html | U SGerman Atom Pact Set | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/un-unit-recognizes-surinam-selfrule.html | UN UNIT RECOGNIZES SURINAM SELFRULE | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/united-labors-future-an-analysis-of-problems-and-prospects-merger.html | United Labors Future An Analysis of Problems and Prospects Merger Brings to Unions and Industry | By A H Raskin | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/upstate-city-fetes-bay-stater-who-plans-to-create-new-jobs.html | Upstate City Fetes Bay Stater Who Plans to Create New Jobs | By Warren Weaver Jr | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/us-flag-in-cuba-hauled-down.html | US Flag in Cuba Hauled Down | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/w-franck-howard.html | W FRANCK HOWARD | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/wallaceeberle.html | WallaceEberle | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/west-berlin-resists-steps-by-moscow-to-curb-allies-west-berlin-set.html | West Berlin Resists Steps By Moscow to Curb Allies WEST BERLIN SET TO RESIST SOVIET | By Walter Sullivan | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/will-speak-on-coast.html | Will Speak on Coast | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |

| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/william-b-bodine.html | WILLIAM B BODINE | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
|---|---|---|---|---|---|---|
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/wood-field-and-stream-anglers-0ff-montauk-too-busy-catching-codfish.html | Wood Field and Stream Anglers 0ff Montauk Too Busy Catching Codfish to Think of Cold Weather | By Raymond R Camp | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/yankees-tour-of-orient-hit-home-run-in-goodwill-circuit-players.html | Yankees Tour of Orient Hit Home Run in Goodwill Circuit Players Success on Field Matched by Wives in Shops | By Frank M Blunk | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/yonkers-faces-loss-of-state-school-aid.html | YONKERS FACES LOSS OF STATE SCHOOL AID | Special to The New York Times | RE0000177918 | 1983-10-07 | B00000565396 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/2-admiral-aides-in-new-posts.html | 2 Admiral Aides in New Posts | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/2-bombings-in-cyprus-terrorists-throw-grenades-into-british.html | 2 BOMBINGS IN CYPRUS Terrorists Throw Grenades Into British Properties | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/3-prison-guards-arrested-before-racket-disclosure-prompts-inquiry.html | 3 PRISON GUARDS ARRESTED BEFORE Racket Disclosure Prompts Inquiry on Personnel 3 PRISON GUARDS ARRESTED BEFORE | By Jack Roth | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/600-hatters-mark-1941-nitrate-ban-danbury-unionists-holiday-noting.html | 600 HATTERS MARK 1941 NITRATE BAN Danbury Unionists Holiday Noting End of Poisonings Approved by Companies | By Richard H Parkespecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/a-f-l-takes-step-without-fanfare-convention-unanimous-for-merger.html | A F L TAKES STEP WITHOUT FANFARE Convention Unanimous for Merger but Lacks Mood of HistoryMaking | By Stanley Levey | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/a-f-l-unanimous-for-union-merger-c-i-o-will-act-here-today-quill.html | A F L UNANIMOUS FOR UNION MERGER C I O Will Act Here Today  Quill Holding Out Is Demoted to the Ranks AFL UNANIMOUS FOR LABOR UNITY | By A H Raskin | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/about-new-york-bagby-music-lovers-foundation-concert-today.html | About New York Bagby Music Lovers Foundation Concert Today Continues 65YearOld Tradition | By Meyer Berger | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aid-to-schools-of-churches-hit-protestant-unit-scores-use-of-tax.html | AID TO SCHOOLS OF CHURCHES HIT Protestant Unit Scores Use of Tax Funds for Private Classes  Report Issued | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aide-held-in-slaying-country-club-superintendent-was-shot-while.html | AIDE HELD IN SLAYING Country Club Superintendent Was Shot While Hunting | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ailing-eckhardt-of-iona-sidelined-sophomores-injury-poses-task-for.html | AILING ECKHARDT OF IONA SIDELINED Sophomores Injury Poses Task for Quintet  Major Role for Scott Likely | By Michael Straussspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/alien-law-scored-by-gov-williams-violates-ideal-of-equality-he.html | ALIEN LAW SCORED BY GOV WILLIAMS Violates Ideal of Equality He Testifies  Scientists Assail Rules for Visas | By C P Trussellspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/altrinchtm-dies-british-lord-76-home-defense-head-4042-was.html | ALTRINCHtM DIES BRITISH LORD 76 Home Defense Head 4042 Was Journalist Politician Soldier and Administrator | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
|---|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aquila-n-venino.html | AQUILA N VENINO | Special to Tile New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/arabs-question-dutch-companies-trading-in-mideast-polled-on-israeli.html | ARABS QUESTION DUTCH Companies Trading in Mideast Polled on Israeli Business | Dispatch of The Times London | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/basilio-expects-bout-in-february-welterweight-ruler-plans-long.html | BASILIO EXPECTS BOUT IN FEBRUARY Welterweight Ruler Plans Long Hunting Trip After Victory Over DeMarco | By Joseph C Nicholsspecial To The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/beer-without-hops.html | Beer Without Hops | H C S | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/benson-scores-curealls-offers-sixpoint-farm-plan-benson-proposes.html | Benson Scores CureAlls Offers SixPoint Farm Plan BENSON PROPOSES 6POINT FARM AID | By Richard J H Johnstonspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bird-curator-awarded-medal.html | Bird Curator Awarded Medal | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/blouse-makers-to-ask-help.html | Blouse Makers to Ask Help | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bonn-will-give-aid-for-italys-south.html | BONN WILL GIVE AID FOR ITALYS SOUTH | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/braniff-will-buy-five-boeing-jets-to-pay-30000000-for-craft-that.html | BRANIFF WILL BUY FIVE BOEING JETS To Pay 30000000 for Craft That Carry 118 Passengers at 600 Miles an Hour | By George Horne | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/brazil-to-admit-korea-pows.html | Brazil to Admit Korea POWs | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/brentano-bars-soviet-talk-on-german-unity-question-brentano-to-ban.html | Brentano Bars Soviet Talk On German Unity Question BRENTANO TO BAN TALK WITH SOVIET | By M S Handlerspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bridge-title-won-by-jacobys-team-alltexas-group-triumphs-in-miami.html | BRIDGE TITLE WON BY JACOBYS TEAM AllTexas Group Triumphs in Miami Mrs Sobel and Silodor Take Pair Event | By Albert H Moreheadspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/britain-prepares-welcome.html | Britain Prepares Welcome | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/britain-retains-ban-on-heroin.html | Britain Retains Ban on Heroin | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/british-air-bombing-pressed-in-malaya.html | BRITISH AIR BOMBING PRESSED IN MALAYA | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/british-labor-seeks-nuclear-blasts-ban.html | BRITISH LABOR SEEKS NUCLEAR BLASTS BAN | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/burma-welcomes-2-soviet-leaders-bulganin-assails-colonialism-on-his.html | BURMA WELCOMES 2 SOVIET LEADERS Bulganin Assails Colonialism on His Arrival  Praises Awakening of the East BURMA WELCOMES 2 SOVIET LEADERS | By Robert Aldenspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/canada-presses-u-n-to-admit-18-delegate-urges-compromise-to-end.html | CANADA PRESSES U N TO ADMIT 18 Delegate Urges Compromise to End Membership Deadlock  Assembly Support Seen | By Lindesay Parrottspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/canadians-press-alaska-corridor-routes-through-panhandle-to-give.html | CANADIANS PRESS ALASKA CORRIDOR Routes Through Panhandle to Give North British Columbia Sea Access Held Vital | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/carter-glass-jr-publisher-dead-lynchburg-news-official-62-son-of.html | CARTER GLASS JR PUBLISHER DEAD Lynchburg News Official 62 Son of Late U S Senator Was State Legislator | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cio-head-urges-change-for-1956-asks-unionists-to-work-for-an.html | CIO HEAD URGES CHANGE FOR 1956 Asks Unionists to Work for an Administration More Responsive to People | By Ralph Katz | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/civil-defense-plans.html | Civil Defense Plans | C R HUEBNER | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/college-sports-notes-revised-basketball-code-brings-pointed-remarks.html | College Sports Notes Revised Basketball Code Brings Pointed Remarks From Center of Coast Five | By Joseph M Sheehan | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/conformity-irks-educator.html | Conformity Irks Educator | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/court-opens-way-for-michigan-pike-ruling-upholds-toll-road-law-talk.html | COURT OPENS WAY FOR MICHIGAN PIKE Ruling Upholds Toll Road Law  Talk on Financing 113Mile Route Set | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/critics-disapprove-waltz-in-london.html | CRITICS DISAPPROVE WALTZ IN LONDON | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cuba-bars-political-meetings.html | Cuba Bars Political Meetings | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dennymuhlfeld.html | DennyMuhlfeld | Special to The New York Time | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/discussions-on-foreign-policy.html | Discussions on Foreign Policy | WILLIAM R SANDS | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/dodgers-will-play-7-league-games-plus-exhibition-at-jersey-city-in.html | Dodgers Will Play 7 League Games Plus Exhibition at Jersey City in 1956 BROOKS TO SHIFT HOME AFTER 1957 Dodgers Hint at Full Season in Jersey City in 1958 if New Park Isnt Ready | By Roscoe McGowen | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/downpour-bogs-war-maneuvers-forces-push-ahead-slowly-in-louisiana.html | DOWNPOUR BOGS WAR MANEUVERS Forces Push Ahead Slowly in Louisiana Mud Against Outnumbered Aggressor | By Hanson W Baldwinspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/dr-grace-e-bird.html | DR GRACE E BIRD | Special to The New York Time | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/dr-walter-libbn.html | DR WALTER LIBBN | Special to The New York TInles | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/dragnet-seeks-missing-viewers-n-b-c-video-show-will-be-changed-to.html | DRAGNET SEEKS MISSING VIEWERS N B C Video Show Will Be Changed to Spur Popularity  Will Face Climax | By Val Adams | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/education-conference-praised.html | Education Conference Praised | ERNEST W MANDEVILLE | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/edward-h-delafield.html | EDWARD H DELAFIELD | Special to The New Yrk Tm | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/exgi-awaited-in-hong-kong.html | ExGI Awaited in Hong Kong | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/family-physician-put-on-pedestal-colleagues-adopt-program-to.html | FAMILY PHYSICIAN PUT ON PEDESTAL Colleagues Adopt Program to Enhance Recognition for His Role in Profession | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/faure-is-removed-from-own-party-in-assembly-rift-radicals-also-seek.html | FAURE IS REMOVED FROM OWN PARTY IN ASSEMBLY RIFT Radicals Also Seek to Drop Him From Leftist Grouping  Dissolution in Effect Faure Ousted by Party Leaders For Dissolution of Parliament | By Robert C Dotyspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/feuer-and-martin-seek-metro-film-producing-team-would-stage-shop.html | FEUER AND MARTIN SEEK METRO FILM Producing Team Would Stage Shop Around the Corner Based on Laszlo Play | By Sam Zolotow | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/food-news-kumquats-some-sensible-answers-to-what-do-you-do-with.html | Food News Kumquats Some Sensible Answers to What Do You Do With These | By June Owen | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/france-rejects-terms-of-saigon-relations-bad-as-paris-bars.html | FRANCE REJECTS TERMS OF SAIGON Relations Bad as Paris Bars Conditions for Accords  Diem Asks AntiRed Stand | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/france-to-pay-3-loans-before-their-due-dates.html | France to Pay 3 Loans Before Their Due Dates | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/free-salk-shots-given.html | Free Salk Shots Given | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/freight-loadings-above-1954-level-total-last-week-rose-16-to-676685.html | FREIGHT LOADINGS ABOVE 1954 LEVEL Total Last Week Rose 16 to 676685 Cars Rail Association Reports | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/french-u-n-chief-off-to-paris.html | French U N Chief Off to Paris | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/g-o-p-chief-asks-state-road-plan-heck-urges-that-50-million-in.html | G O P CHIEF ASKS STATE ROAD PLAN Heck Urges That 50 Million in Excess Revenues Be Spent on Highways | By Warren Weaver Jrspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/guatemala-to-act-on-oil-rights-soon.html | GUATEMALA TO ACT ON OIL RIGHTS SOON | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harald-andersen-i-mariner-60-years1.html | HARALD ANDERSEN I MARINER 60 YEARS1 | Special to Te New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harriman-irked-at-geneva-action-chides-president-for-telling-world.html | HARRIMAN IRKED AT GENEVA ACTION Chides President for Telling World Soviet Wants Peace  Sees Ground Lost | By John N Pophamspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harry-c-boden-4th.html | HARRY C BODEN 4TH | Special to The Ne York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harvard-unit-raises-tuition.html | Harvard Unit Raises Tuition | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/hofstra-in-front-52-39.html | Hofstra in Front 52 39 | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/holders-approve-rock-island-split-railroads-2for1-proposal-made.html | HOLDERS APPROVE ROCK ISLAND SPLIT Railroads 2for1 Proposal Made Sept 12 Still Awaits Consent of the I C C | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/home-accessories-must-be-built-to-last-so-they-call-for-tact-as.html | Home Accessories Must Be Built to Last So They Call for Tact as Well as Taste | By Betty Pepis | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/housing-bills-voted-by-estimate-board-city-board-votes-housing.html | Housing Bills Voted By Estimate Board CITY BOARD VOTES HOUSING REFORMS | By Charles G Bennett | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/i-b-a-is-prodded-on-education-job-new-president-tells-parley-of.html | I B A IS PRODDED ON EDUCATION JOB New President Tells Parley of Underwriters to Sell Their Role Harder | By Paul Heffernanspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ieddaekaus-eged-she-is-fiancee-of-peter-kipl-nichols-amherst.html | IEDDAEKAUS EGED She Is Fiancee of Peter Kipl Nichols Amherst Graduate | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/in-the-nation-one-of-the-heavy-hazards-of-the-presidency.html | In The Nation One of the Heavy Hazards of the Presidency | By Arthur Krock | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/industrials-gain-on-london-board-steels-main-attraction-radio.html | INDUSTRIALS GAIN ON LONDON BOARD Steels Are Main Attraction Radio Engineering Store Issues Also Improve | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/integration-curb-sped-in-virginia-passage-of-governors-bill-for.html | INTEGRATION CURB SPED IN VIRGINIA Passage of Governors Bill for Referendum in 60 Days Is Expected Today | By John D Morrisspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/israel-plea-to-canada-sharett-confers-with-pearson-and-st-laurent.html | ISRAEL PLEA TO CANADA Sharett Confers With Pearson and St Laurent | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/israelis-report-5-gaza-incidents-charge-egypt-with-starting-2-hours.html | ISRAELIS REPORT 5 GAZA INCIDENTS Charge Egypt With Starting 2 Hours of Heavy Firing Cairo Says Israel Began It | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/jacques-abram-plays.html | Jacques Abram Plays | E D | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/karl-knaths-exhibits-his-recent-work-at-paul-rosenbergs-gallery.html | Karl Knaths Exhibits His Recent Work at Paul Rosenbergs Gallery Here | By Howard Devree | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/kefauver-chides-g-o-p-on-56-issue-tells-young-democrats-clubs.html | KEFAUVER CHIDES G O P ON 56 ISSUE Tells Young Democrats Clubs Foreign Policy Is Open to Constructive Discussion | By Seth S Kingspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/killer-slays-surgeons-man-in-australia-wounds-a-third-blows-himself.html | KILLER SLAYS SURGEONS Man in Australia Wounds a Third Blows Himself Up | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/london-police-head-clears-6-of-8-aides.html | LONDON POLICE HEAD CLEARS 6 OF 8 AIDES | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mcarthy-issue-stirs-australia-molotov-also-is-a-factor-in-the.html | MCARTHY ISSUE STIRS AUSTRALIA Molotov Also Is a Factor in the Campaign Speeches Nation Votes Dec 10 | By Robert Trumbullspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/melbourne-making-rapid-strides-in-olympic-preparations-new-stadium.html | Melbourne Making Rapid Strides in Olympic Preparations New Stadium Stands Will Accommodate 110000 Fans | By Roy L Curthoysspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/minors-want-servicemen-put-on-roster-after-thirty-days-amendment.html | Minors Want Servicemen Put On Roster After Thirty Days Amendment Adopted as Meeting Ends Is Not Likely to Be Passed by Majors  Bonus Rule Change Rejected | By John Drebingerspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/miss-reznikoff-en6aged-to-wed-mt-holyoke-senior-fiancee-of-john.html | MISS REZNIKOFF EN6AGED TO WED Mt Holyoke Senior Fiancee of John Cornell Student at Georgetown School | Special to he New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-beach-married-to-airline-official.html | MRS BEACH MARRIED TO AIRLINE OFFICIAL | S1ecial tc The ew York Tim | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-carrie-eshelmani.html | MRS CARRIE ESHELMANI | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-clifford-c-wilsoni.html | MRS CLIFFORD C WILSONI | Spccal tO Tile ew York T2mes I | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-gilbert-verney.html | MRS GILBERT VERNEY | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-william-mvlckar.html | MRS WILLIAM MVlCKAR | Special to The Nqw York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/munis-star-rises-over-trial-drama-actor-returns-to-inherit-the-wind.html | MUNIS STAR RISES OVER TRIAL DRAMA Actor Returns to Inherit the Wind in Atmosphere Fraught With Emotion | By Louis Calta | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/new-action-against-vice-2-public-houses-of-prostitution-are-closed.html | NEW ACTION AGAINST VICE 2 Public Houses of Prostitution Are Closed in Saigon | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/newsprint-maker-to-ration-supply-international-paper-largest-in.html | NEWSPRINT MAKER TO RATION SUPPLY International Paper Largest in Industry to Reduce Its U S Deliveries by 7 12 PRESS FACES A SQUEEZE Publishers Inventories Low  Crown Zellerbach and Affiliate Raise Prices TOP PAPER MAKER TO RATION SUPPLY | By Brendan M Jones | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/oil-stove-fire-kills-3-jersey-children.html | OIL STOVE FIRE KILLS 3 JERSEY CHILDREN | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/parley-is-rebuked-over-segregation.html | PARLEY IS REBUKED OVER SEGREGATION | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/parmelee-rail-suit-demands-8500000.html | PARMELEE RAIL SUIT DEMANDS 8500000 | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/peiping-land-plan-denounced.html | Peiping Land Plan Denounced | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/president-meets-security-council-joint-chiefs-of-staff-also-take.html | PRESIDENT MEETS SECURITY COUNCIL Joint Chiefs of Staff Also Take Part in Discussion at Mountain Retreat | By Allen Druryspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/president-plans-active-1956-role-silent-on-running-wires-g-o-p.html | PRESIDENT PLANS ACTIVE 1956 ROLE SILENT ON RUNNING Wires G O P Parley He Will Do All in His Power to Report Record to Voters 2D TERM BID IS DOUBTED Several on Committee Do Not Share Halls OptimismSouth Gains in Delegates EISENHOWER PLANS ACTIVE ROLE IN 56 | By W H Lawrencespecial To The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/prices-of-corn-climb-12-to-1-cent-strength-is-attributed-to-rise-in.html | PRICES OF CORN CLIMB 12 TO 1 CENT Strength Is Attributed to Rise in Cash Premiums  Wheat Moves Mixed | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/public-medical-aid-rose-20-in-1954.html | PUBLIC MEDICAL AID ROSE 20 IN 1954 | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/radar-island-completed.html | Radar Island Completed | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/radio-program-change-opposed.html | Radio Program Change Opposed | C C BURLINGHAM | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/reds-win-ruhr-ballot-gain-majority-in-council-of-big-dortmund-steel.html | REDS WIN RUHR BALLOT Gain Majority in Council of Big Dortmund Steel Plant | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/republicans-list-delegation-sizes.html | REPUBLICANS LIST DELEGATION SIZES | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
|---|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/road-in-negev-dedicated.html | Road in Negev Dedicated | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/russian-success-in-india-analyzed-tour-leaves-a-warm-feeling-in.html | RUSSIAN SUCCESS IN INDIA ANALYZED Tour Leaves a Warm Feeling in People Second Thoughts Among the Officials | By A M Rosenthalspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/selection-of-judges-their-choice-should-be-delegated-to-members-of.html | Selection of Judges Their Choice Should Be Delegated to Members of Bar It Is Felt | HENRY WALDMAN | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/seton-hall-beats-toronto.html | Seton Hall Beats Toronto | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/show-of-contemporary-american-prints.html | Show of Contemporary American Prints | D A | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/simenon-to-earn-3000-daily-wage-prolific-novelist-is-planning-15day.html | SIMENON TO EARN 3000 DAILY WAGE Prolific Novelist Is Planning 15Day Task of Adapting Hitch Hikers for Film | By Thomas M Pryorspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sisters-to-star-in-new-tv-series-judy-and-carol-nugent-will-be.html | SISTERS TO STAR IN NEW TV SERIES Judy and Carol Nugent Will Be Featured in Growing Up in Hollywood | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soccer-fans-face-a-loss-of-sleep-riots-at-argentine-contests-lead.html | SOCCER FANS FACE A LOSS OF SLEEP Riots at Argentine Contests Lead to 745 A M Starts  Soda Pop Is Barred | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-eyes-taxes-it-owes-in-nassau.html | SOVIET EYES TAXES IT OWES IN NASSAU | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-hot-spot-cool-moscow-night-club-seems-not-the-place-for.html | SOVIET HOT SPOT COOL Moscow Night Club Seems Not the Place for Sober Citizen | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-is-pressing-for-d-ps-return-izvestia-links-the-freeing-of.html | SOVIET IS PRESSING FOR D PS RETURN Izvestia Links the Freeing of German Captives to Fate of Russian Nationals | By Welles Hangenspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-outlay-cited-813-of-budget-is-for-social-security-session.html | SOVIET OUTLAY CITED 813 of Budget Is for Social Security Session Hears | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sovietegypt-tie-worrying-british-london-fears-reds-mideast-foothold.html | SOVIETEGYPT TIE WORRYING BRITISH London Fears Reds Mideast Foothold May Herald Drive to Infiltrate Africa | By Drew Middletonspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sports-of-the-times-not-a-boston-tea-party.html | Sports of The Times Not a Boston Tea Party | By Arthur Daley | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/st-pcters-takes-opener.html | St Pcters Takes Opener | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/state-treasurer-to-quit-in-jersey-alexander-to-head-drive-for.html | STATE TREASURER TO QUIT IN JERSEY Alexander to Head Drive for Stevenson  Meyner Asked to Be Favorite Son | By George Cable Wrightspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/stevenson-criticizes-dulles-on-restraint-stevenson-chides-dulles-on.html | STEVENSON CHIDES DULLES ON POLICY | By Leo Eganspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/store-sales-rise-by-10-in-nation-cleveland-leads-with-14-gain-over.html | STORE SALES RISE BY 10 IN NATION Cleveland Leads With 14 Gain Over 54 Level  4 in Minneapolis Smallest | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/strike-shuts-down-3-detroit-papers.html | STRIKE SHUTS DOWN 3 DETROIT PAPERS | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/study-shows-rise-in-productivity-report-by-labor-department-says.html | STUDY SHOWS RISE IN PRODUCTIVITY Report by Labor Department Says 194753 Increase in Output Was 3 a Year | By Edwin L Dale Jrspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/swede-asks-shift-in-arms-parleys-tells-un-atom-ban-chances-are-so.html | SWEDE ASKS SHIFT IN ARMS PARLEYS Tells UN Atom Ban Chances Are So Poor World Should Try to Curb Other Weapons | By Thomas J Hamiltonspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/szell-conducts-beethoven-podium-guest-leads-luminous-program-eugene.html | Szell Conducts Beethoven Podium Guest Leads Luminous Program Eugene Istomin Poetic as Piano Soloist | By Howard Taubman | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/teachers-report-broad-program-meeting-in-capital-asks-end-of.html | TEACHERS REPORT BROAD PROGRAM Meeting in Capital Asks End of Shortage Increase in Standards and Wages | By Leonard Buderspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/text-of-presidents-wire.html | Text of Presidents Wire | DWIGHT D EISENHOWER | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/texts-of-reports-of-the-white-house-conference-on-education.html | Texts of Reports of the White House Conference on Education | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/theatre-a-simple-cradle-song-circle-in-the-square-stages-revival.html | Theatre A Simple Cradle Song Circle in the Square Stages Revival | By Brooks Atkinson | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/times-opinions-commended.html | Times Opinions Commended | JOSEPH M DUFFY Jr | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/tour-aims-at-end-of-morocco-war-resident-general-begins-trip.html | TOUR AIMS AT END OF MOROCCO WAR Resident General Begins Trip Revolutionary Leader Called Key to Peace | By Camille M Cianfarraspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/town-votes-shopping-center.html | Town Votes Shopping Center | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/trumans-exaide-is-indicted-by-us-in-tax-bribe-case-connelly-who.html | TRUMANS EXAIDE IS INDICTED BY US IN TAX BRIBE CASE Connelly Who Served in White House Named With Caudle Former Justice Official Accused in Tax Conspiracy U S JURY INDICTS CONNELLY CAUDLE | By Luther A Hustonspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/tv-review-climax-show-melds-felony-and-comedy.html | TV Review  Climax Show Melds Felony and Comedy | By J P Shanley | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/u-s-doubts-ouster-move.html | U S Doubts Ouster Move | By Elie Abelspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/u-s-priests-score-visa-ban-on-boris-orthodox-clerics-visiting.html | U S PRIESTS SCORE VISA BAN ON BORIS Orthodox Clerics Visiting Moscow Say Washington Harms National Interest | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/u-sczech-talks-on-disputes-open-washington-to-broach-arms-payments.html | U SCZECH TALKS ON DISPUTES OPEN Washington to Broach Arms Payments Seized Property  Prague for Wider Agenda | By Sydney Grusonspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/us-education-aid-backed-at-parley-white-house-conference-and-folsom.html | US EDUCATION AID BACKED AT PARLEY White House Conference and Folsom Support Plan U S SCHOOL FUNDS BACKED AT PARLEY | By Benjamin Finespecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/veteran-of-a-f-l-recalls-36-split-j-p-frey-now-85-wrote-resolution.html | VETERAN OF A F L RECALLS 36 SPLIT J P Frey Now 85 Wrote Resolution to Oust CIO Other Meeting Features | By Joseph A Loftus | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/washington-not-approached.html | Washington Not Approached | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/washington-square-traffic-tunnel-linking-lower-fifth-avenue-and.html | Washington Square Traffic Tunnel Linking Lower Fifth Avenue and West Broadway Proposed | JAMES J KIRK | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/west-denies-rule-by-big-4-powers-in-berlin-is-over-envoys-disavow.html | WEST DENIES RULE BY BIG 4 POWERS IN BERLIN IS OVER Envoys Disavow Contention of Soviet Commander That Occupation Is at End REDS CALL CITY CAPITAL State Department Discounts Fears That Moscow Plans to Force Allies Out WEST DENIES RULE IN BERLIN IS OVER | By Walter Sullivanspecial To the New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/while-delegates-talk-new-problems-are-born.html | While Delegates Talk New Problems Are Born | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/william-c-engle.html | WILLIAM C ENGLE | Special to The Ne York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/william-g-mitchell.html | WILLIAM G MITCHELL | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archiv es/william-rutter.html | WILLIAM RUTTER | Special to The New York Times | RE0000177919 | 1983-10-07 | B00000565397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/wood-field-and-stream-optimistic-longrange-shooters-blast-hopes-of.html | Wood Field and Stream Optimistic LongRange Shooters Blast Hopes of L I Sound Duck Hunter | By Raymond R Camp | RE0000177919 | 1983-10-07 | B00000565397 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/andrea-chenier-giordano-opera-sung-at-the-metropolitan.html | Andrea Chenier Giordano Opera Sung at the Metropolitan | By Harold C Schonberg | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/10-havana-students-hurt-in-police-fight.html | 10 HAVANA STUDENTS HURT IN POLICE FIGHT | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/2-issues-trouble-strijdoms-party-court-test-of-south-african-senate.html | 2 ISSUES TROUBLE STRIJDOMS PARTY Court Test of South African Senate Packing Looms  Nationalist Split Growing | By Leonard Ingalisspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/3-auto-dealers-accuse-g-m-of-forcing-wild-selling-3-accusers-face.html | 3 Auto Dealers Accuse G M of Forcing Wild Selling 3 ACCUSERS FACE OFFICIALS OF G M | By Charles E Eganspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/3d-inquiry-begun-in-tombs-scandal-mayor-orders-investigation-into.html | 3D INQUIRY BEGUN IN TOMBS SCANDAL Mayor Orders Investigation Into Correction Unit at the Commissioners Behest GUARDS RECORDS CITED Civil Service Says It Would Not Disqualify Man if He Was Found Not Guilty | By Jack Roth | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/5-films-20-stars-vying-in-contest-leading-contenders-listed-in-best.html | 5 FILMS 20 STARS VYING IN CONTEST Leading Contenders Listed in Best Awards Voting  Results on Tuesday | By Thomas M Pryorspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/9-bus-lines-ask-15c-fare-city-approval-is-foreseen-15cent-bus-fare.html | 9 Bus Lines Ask 15c Fare City Approval Is Foreseen 15CENT BUS FARE SOUGHT BY 9 LINES | By Bernard Stengren | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-color-tube-for-home-tv-sets-patented-by-vladimir-zworykin.html | A Color Tube for Home TV Sets Patented by Vladimir Zworykin RussianBorn Inventor Holds 100 Patents From Fields of Gunnery to Astronomy  Is R C A Honorary Vice President Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-girls-hope-for-a-tycoon-still-flickers.html | A Girls Hope For a Tycoon Still Flickers | By Cynthia Kellogg | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/about-art-and-artists-500-years-of-work-by-women-painters-covered.html | About Art and Artists 500 Years of Work by Women Painters Covered in Delius Gallery Display | S P | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/acting-icc-chairman-will-retire-on-dec-31.html | Acting ICC Chairman Will Retire on Dec 31 | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/afghan-cites-blockade-u-n-delegate-says-pakistan-bars-trade-outlet.html | AFGHAN CITES BLOCKADE U N Delegate Says Pakistan Bars Trade Outlet | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/aid-to-derelicts-urged-dr-mcintire-proposes-work-camps-in-national.html | AID TO DERELICTS URGED Dr McIntire Proposes Work Camps in National Forests | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/arms-budget-may-exceed-wilson-aim-by-half-billion-defense-budget-to.html | Arms Budget May Exceed Wilson Aim by Half Billion DEFENSE BUDGET TO SURPASS GOAL | By Anthony Levierospecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/army-racetags-hit-naacp-scores-designation-for-overseas-service.html | ARMY RACETAGS HIT NAACP Scores Designation for Overseas Service | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/athens-frowns-on-protest.html | Athens Frowns On Protest | Dispatch of The Times London | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/australian-tieup-in-view.html | Australian Tieup in View | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/big-tanker-launched-47750ton-vessel-will-ply-britainpersian-gulf.html | BIG TANKER LAUNCHED 47750Ton Vessel Will Ply BritainPersian Gulf Route | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/britain-shifting-to-indirect-taxes-broader-purchase-levy-with-lower.html | BRITAIN SHIFTING TO INDIRECT TAXES Broader Purchase Levy With Lower Rates Held Likely  Drain on Reserves Abates | By Thomas P Ronanspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/british-said-to-offer-cypriotes-selfdetermination-eventually.html | British Said to Offer Cypriotes SelfDetermination Eventually Guarded Bid Is Reported in Secret Talks With Greek Regime  Absence of Date Is Viewed as a Stumbling Block | By Benjamin Wellesspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/briton-retorts-to-krushchev.html | Briton Retorts to Krushchev | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/brothers-die-minutes-apart.html | Brothers Die Minutes Apart | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bundestag-backs-adenauer-policy-of-firm-west-ties-supports-rapid.html | BUNDESTAG BACKS ADENAUER POLICY OF FIRM WEST TIES Supports Rapid Armament  Ollenhauer Makes Plea for Talks With Soviet BUNDESTAG BACKS ADENAUER POLICY | By M S Handlerspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cabinet-weighs-farm-proposals-3-14hour-meeting-prepares-outline-of.html | CABINET WEIGHS FARM PROPOSALS 3 14Hour Meeting Prepares Outline of Program to Be Given Congress | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cambodia-chief-tokyobound.html | Cambodia Chief TokyoBound | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/canada-held-losing-top-workers-to-u-s.html | CANADA HELD LOSING TOP WORKERS TO U S | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cbstv-planning-bing-crosby-film-network-acquires-benefit.html | CBSTV PLANNING BING CROSBY FILM Network Acquires Benefit Performance as a Vehicle for 90Minute Program | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ceylon-in-pact-with-poland.html | Ceylon in Pact With Poland | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/charles-cowcow-davenport-dies-at-63-prolific-jazz-co_-mp_oser-was.html | Charles CowCow Davenport Dies at 63 Prolific Jazz Co mposer Was SelfTaught | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/charles-sneed-74-state-exjustice.html | CHARLES SNEED 74 STATE EXJUSTICE | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/city-takes-appeal-on-neponsit-issue-mayor-discloses-unanimous.html | CITY TAKES APPEAL ON NEPONSIT ISSUE Mayor Discloses Unanimous Action by Estimate Board Against Ban on Sale  NO PERSONALITIES IN IT Wagner Bases Court Test on Guidance  Moses and He Favored Site for Park | By Charles G Bennett | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/coke-tests-succeed-melbourne-soft-coal-is-used-first-time-to-smelt.html | COKE TESTS SUCCEED Melbourne Soft Coal Is Used First Time to Smelt Iron | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/comet-iii-jet-equals-londoncairo-mark.html | COMET III JET EQUALS LONDONCAIRO MARK | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/conant-makes-point-of-east-berlin-tour-conant-in-a-tour-of-soviet.html | Conant Makes Point Of East Berlin Tour CONANT IN A TOUR OF SOVIET BERLIN | By Walter Sullivanspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/continued-farm-dip-seen.html | Continued Farm Dip Seen | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dark-will-be-fit-giants-informed-will-be-ready-long-before-season.html | DARK WILL BE FIT GIANTS INFORMED Will Be Ready Long Before Season Starts Shortstop Tells Manager Rigney | By Roscoe McGowen | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dr-a-c-zehnder.html | DR A C ZEHNDER | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dr-john-h-zollinger.html | DR JOHN H ZOLLINGER | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dutch-ship-picketed-seamen-act-in-new-orleans-to-back-curacao.html | DUTCH SHIP PICKETED Seamen Act in New Orleans to Back Curacao Strike | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/educations-outlook-an-analysis-of-white-house-parley-and-its-role.html | Educations Outlook An Analysis of White House Parley And Its Role in Easing School Crisis | By Benjamin Finespecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/europe-confident-boom-will-hold-banking-circles-there-feel-steps-to.html | EUROPE CONFIDENT BOOM WILL HOLD Banking Circles There Feel Steps to Avert Inflation Have Done the Job DOUBTS ARISE ON FRANCE Firmness Is Held Needed in Paris Over Control of Nations Economy | By Michael L Hoffmanspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/farm-solutions-pour-in-on-benson-secretarys-plea-at-grange-meeting.html | FARM SOLUTIONS POUR IN ON BENSON Secretarys Plea at Grange Meeting on Nov 23 Has Brought 2335 Letters | By William M Blairspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/food-candied-fruits-downtown-boasts-store-that-offers-glaceed.html | Food Candied Fruits Downtown Boasts Store That Offers Glaceed Cherries Citrons and the Rest | By June Owen | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/foreign-affairs-new-look-in-soviet-russia-psychological-changes.html | Foreign Affairs New Look in Soviet Russia Psychological Changes | By C L Sulzberger | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/foreign-missions-facing-a-new-era-dayton-meeting-to-consider.html | FOREIGN MISSIONS FACING A NEW ERA Dayton Meeting to Consider Protestant Policies  Chapel Times a Mass for Actors | By Stanley Rowland Jr | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/foreign-ouster-asked-in-morocco-top-nationalist-party-wants-end-of.html | FOREIGN OUSTER ASKED IN MOROCCO Top Nationalist Party Wants End of All Spheres French Spanish and International | By Camille M Cianfarraspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/formosa-un-talk-avoids-veto-issue-but-nationalist-vows-to-fight.html | FORMOSA UN TALK AVOIDS VETO ISSUE But Nationalist Vows to Fight Entry of Five Red States as Blackmail by Soviet FORMOSA IS SILENT ON UN ENTRY VETO | By Lindesay Parrottspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/french-set-jan-2-as-election-date-action-taken-after-cabinet-gets.html | FRENCH SET JAN 2 AS ELECTION DATE Action Taken After Cabinet Gets Approval of Court  Leftist Rally Backs Faure FRENCH SET JAN 2 AS ELECTION DATE | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/gen-s-g-waller-vrcini__a-ao__-juranr.html | GEN S G WALLER VRCiNiA AO JUrANr | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/giuseppe-dagata.html | GIUSEPPE DAGATA | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archiv es/global-research-on-heart-urged-dr-white-tells-ama-group-diet-and.html | GLOBAL RESEARCH ON HEART URGED Dr White Tells AMA Group Diet and Exercise May Hold Vital Clues to Disease | By John H Fentonspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/godes-gives-town-hall-piano-program.html | Godes Gives Town Hall Piano Program | E D | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/grains-unsteady-cash-prices-firm-wheat-futures-end-mixed-corn-rye-a.html | GRAINS UNSTEADY CASH PRICES FIRM Wheat Futures End Mixed Corn Rye and Soybeans Gain Oats Ease a Bit | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/harriman-urges-world-initiative-asserts-soviet-successes-have-split.html | HARRIMAN URGES WORLD INITIATIVE Asserts Soviet Successes Have Split Free World  Defends Criticisms | By John N Pophamspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/henry-w-abrams.html | HENRY W ABRAMS | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/herbert-r-moorman.html | HERBERT R MOORMAN | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/huge-new-port-elizabeth-to-be-built-in-marshland-bistate-authority.html | Huge New Port Elizabeth To Be Built in Marshland BiState Authority Plans 400Acre Project With a MileLong Channel ELIZABETH TO GET A 400ACRE PORT | By George Cable Wrightspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/i-mrs-williams-jr-has-son.html | I Mrs Williams Jr Has Son | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/judith-f-merck-will-be-married-daughter-of-drug-company-head.html | JUDITH F MERCK WILL BE MARRIED Daughter of Drug Company Head Engaged to Frederick Buechner the Author | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/illinois-court-upholds-toll-law-bringing-big-bond-sale-nearer.html | Illinois Court Upholds Toll Law Bringing Big Bond Sale Nearer | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/integration-curb-gains-in-virginia-house-passes-bill-93-to-5-senate.html | INTEGRATION CURB GAINS IN VIRGINIA House Passes Bill 93 to 5  Senate Expected to Act Today on Referendum | By John D Morrisspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/iona-tops-toronto-78-58.html | Iona Tops Toronto 78  58 | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/japan-diet-begins-a-special-session-premier-outlines-his-goals.html | JAPAN DIET BEGINS A SPECIAL SESSION Premier Outlines His Goals Constitutional Tax and Administrative Reform | By Foster Haileyspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/judith-shepardengaged-to-wed-senior-at-qoucher-is-fiance-of.html | JUDITH SHEPARDENGAGED TO WED Senior at Qoucher Is Fiance of AlexanderWeech Jr Medical Student Here | Spectal tohe New York taxes | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/khrushchev-in-rage-at-questions-of-western-reporters-in-burma.html | Khrushchev in Rage at Questions Of Western Reporters in Burma Khrushchev in Rage at Questions Of Western Reporters in Burma | By Robert Aldenspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lawyer-sings-for-fans-at-fights-ferrall-excollege-boxer-heard-each.html | Lawyer Sings for Fans at Fights Ferrall ExCollege Boxer Heard Each Week at Garden | By Moe Berger | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/logart-outpoints-akins-at-garden-cuban-evens-matters-with-rival-by.html | LOGART OUTPOINTS AKINS AT GARDEN Cuban Evens Matters With Rival by Taking Unanimous Verdict in Return Bout | By Joseph C Nichols | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/marianist-award-slated.html | Marianist Award Slated | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/meany-delivers-a-f-l-farewell-answers-misgivings-with-confidence-in.html | MEANY DELIVERS A F L FAREWELL Answers Misgivings With Confidence in Success of Newly United Labor | By Stanley Levey | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/menzies-appeals-for-own-senate-australians-conservative-chief-asks.html | MENZIES APPEALS FOR OWN SENATE Australians Conservative Chief Asks Party Margin to Avoid Unstable Rule | By Robert Trumbullspecial To The New York | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/merger-of-unions-ratified-by-cio-quill-rebuffed-new-organization.html | MERGER OF UNIONS RATIFIED BY CIO QUILL REBUFFED New Organization Linking 2 Major Units to Come Into Being Here on Monday T W U LEADER IS BITTER Clashes With Reuther Over Constitution Asserts That It Approves Raiding MERGER OF UNIONS RATIFIED BY C I O | By A H Raskin | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/midblock-crossing-favored.html | MidBlock Crossing Favored | IRVING WILSON VOORHEES | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-ann-cunningham.html | MISS ANN CUNNINGHAM | Special to The New York Tlmcs | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-martha-w-davis.html | MISS MARTHA W DAVIS | Special to TheNew York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-whisler-engaged-1-i-fiancee-of-samuel-mccreeryt-i-jr-u-of-p.html | MISS WHISLER ENGAGED 1 i Fiancee of Samuel McCreeryt i Jr U of P Graduate | I Selal to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/misses-lunch-and-wreck-too.html | Misses Lunch and Wreck Too | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/modern-vehicle-of-travel-a-card-credit-tags-replacing-cash-and.html | MODERN VEHICLE OF TRAVEL A CARD Credit Tags Replacing Cash and Checks as Handiest Means of Locomotion | By J E McMahon | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-frank-g-cornish.html | MRS FRANK G CORNISH | Spectat to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-losier-to-rewed-former-marlene-bergmann-is.html | MRS LOSIER TO REWED Former Marlene Bergmann Is | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-facts-hinted-in-connelly-case-justice-department-source.html | NEW FACTS HINTED IN CONNELLY CASE Justice Department Source Explains Late Indictment of Two in Truman Posts Connelly and Caudle Indictment Is Laid to New Facts Uncovered | By Luther A Hustonspecial To The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/newark-airport-will-get-device-to-cut-plane-hazards-to-homes.html | Newark Airport Will Get Device To Cut Plane Hazards to Homes | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/oreilly-devine.html | OReilly  Devine | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ottoschweizer-sculptor-was-92-artist-who-created-statues-and.html | OTTOSCHWEIZER SCULPTOR WAS 92 Artist Who Created Statues and Historical Monuments in Philadelphia Is Dead | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/partisan-clashes-halt-risks-study-senate-inquiry-is-recessed.html | PARTISAN CLASHES HALT RISKS STUDY Senate Inquiry Is Recessed Indefinitely in Exchange of Political Charges | By C P Trussellspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/poland-changing-piecework-setup-revision-of-soviet-system-held.html | POLAND CHANGING PIECEWORK SETUP Revision of Soviet System Held Further Evidence of Domestic Independence | By Jack Raymondspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/president-meets-defense-aides-confers-on-new-military-budget-sees.html | President Meets Defense Aides Confers on New Military Budget Sees Wilson and Radford  Secretary Escapes a Collision on Icy Road  Martin and Knowland Call Today | By Allen Druryspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/presidential-succession-in-korea.html | Presidential Succession in Korea | IN KYU CHOI | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/quill-excoriates-new-labor-group-his-bitter-attack-on-it-and-meany.html | QUILL EXCORIATES NEW LABOR GROUP His Bitter Attack on It and Meany Marks Final Day of C I Os Existence | By Ralph Katz | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/radar-vessel-hit-by-fire.html | Radar Vessel Hit by Fire | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/radiotv-revenues-pass-billion-younger-medium-outstrips-old-f-c-c.html | RadioTV Revenues Pass Billion Younger Medium Outstrips Old F C C Reports Big Increase in Earnings for Television Last Year as Rival Drops Below AllTime High Reached in 1953 | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/religion-in-rehabilitation-matter-at-issue-in-probation-officers.html | Religion in Rehabilitation Matter at Issue in Probation Officers Appointments Is Discussed | ARTHUR L SWIFT Jr | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ridding-the-hudson-of-pollution.html | Ridding the Hudson of Pollution | RHODA HINKLEY HUNT | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/russian-says-spirit-of-geneva-is-alive.html | RUSSIAN SAYS SPIRIT OF GENEVA IS ALIVE | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/russians-charge-shadowing-in-u-s-writers-home-cite-hordes-of.html | RUSSIANS CHARGE SHADOWING IN U S Writers Home Cite Hordes of Detectives Ordinary American Is Praised | By Welles Hangenspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/salk-decision-delayed-massachusetts-polio-council-sets-january.html | SALK DECISION DELAYED Massachusetts Polio Council Sets January Meeting | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/schuylkill-dredging-resumed.html | Schuylkill Dredging Resumed | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/segasture-closes-his-new-musical-producer-of-pleasure-dome-cites.html | SEGASTURE CLOSES HIS NEW MUSICAL Producer of Pleasure Dome Cites Financial Trouble  Hopes to Recoup Loss | By Louis Calta | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/segregation-at-issue-in-sugar-bowl-game-sugar-bowl-game-threatened.html | Segregation at Issue In Sugar Bowl Game Sugar Bowl Game Threatened As Segregation Issue Is Raised | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/simpsonmpakradooni.html | SimpsonmPakradooni | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/slight-dip-shown-in-primary-prices-farm-products-and-foods-indexes.html | SLIGHT DIP SHOWN IN PRIMARY PRICES Farm Products and Foods Indexes Fall  Industrial Commodities Steady | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/small-and-shevlov-offer-joint-recital.html | Small and Shevlov Offer Joint Recital | E D | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/son-to-the-monroe-alenicks.html | Son to the Monroe Alenicks | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/soviet-regime-summons-special-session-dec-23.html | Soviet Regime Summons Special Session Dec 23 | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stevenson-group-organizes-in-city-mrs-roosevelt-and-others-are.html | STEVENSON GROUP ORGANIZES IN CITY Mrs Roosevelt and Others Are Forming Committee of NonOfficeholders | By Leo Egan | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stiffer-i-r-a-stand-urged-upon-dublin.html | STIFFER I R A STAND URGED UPON DUBLIN | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stocks-in-london-continue-to-rise-steels-again-lead-advance-index.html | STOCKS IN LONDON CONTINUE TO RISE Steels Again Lead Advance  Index Gains 17 to 1935  Government Issues Up | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/taylor-assays-war-maneuvers-calls-for-improved-intelligence-staff.html | Taylor Assays War Maneuvers Calls for Improved Intelligence Staff Chief Also Sees Need for Increased Mobility and Better Reconnaissance to Match Modern Weapons Fire | By Hanson W Baldwinspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/thai-premier-denies-drift-to-neutralism.html | THAI PREMIER DENIES DRIFT TO NEUTRALISM | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/treasury-offer-poorly-received-despite-stepup-in-interest-rates.html | Treasury Offer Poorly Received Despite StepUp in Interest Rates | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tv-training-to-aid-candidates-in-56-station-will-offer-classes-in.html | TV TRAINING TO AID CANDIDATES IN 56 Station Will Offer Classes in MakeUp and Clothing for Color Appearances | By Richard F Shepard | RE0000177920 | 1983-10-07 | B00000565398 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/two-rio-papers-ask-a-direct-censorship.html | TWO RIO PAPERS ASK A DIRECT CENSORSHIP | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-asks-priority-for-aerial-check-in-u-n-arms-talks-western.html | U S ASKS PRIORITY FOR AERIAL CHECK IN U N ARMS TALKS Western Resolution Proposes Assembly Stress Program Offered by Eisenhower 5POWER PARLEY URGED American Exhibit Employed to Show the Practicability of Inspection by Planes U S Asks the U N Give Priority To Eisenhower Idea in Arms Talk | By Kathleen Teltschspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-expert-predicts-no-increase-in-food-prices-during-coming-year.html | U S Expert Predicts No Increase In Food Prices During Coming Year | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-funds-urged-for-aid-to-needy-pleas-at-welfare-session-stress.html | U S FUNDS URGED FOR AID TO NEEDY Pleas at Welfare Session Stress the Wide Variances in Levels of State Help | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-may-back-greece.html | U S May Back Greece | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/virdon-of-st-louis-named-national-leagues-rookie-of-year-by-big.html | Virdon of St Louis Named National Leagues Rookie of Year by Big Margin CARD OUTFIELDER RECEIVES 15 VOTES Virdon Beats Meyer of Phils by 8 for Rookie Honor 2 Ballots for Bessent | By John Drebingerspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/voting-on-outer-mongolia-inclusion-in-u-n-package-deal-said-to.html | Voting on Outer Mongolia Inclusion in U N Package Deal Said to Force Veto by China | C M CHANG | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wife-slayer-sentenced-to-die.html | Wife Slayer Sentenced to Die | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/williams-denies-stevenson-war-michigan-governor-assures-young.html | WILLIAMS DENIES STEVENSON WAR Michigan Governor Assures Young Democrats Party Will Not Split Ranks | By Seth S Kingspecial To the New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/woman-dies-in-crash-ad-salesmans-wife-is-killed-in-westchester.html | WOMAN DIES IN CRASH Ad Salesmans Wife Is Killed in Westchester Mishap | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wood-field-and-stream-good-shooting-offered-at-open-bird-dog-trials.html | Wood Field and Stream Good Shooting Offered at Open Bird Dog Trials Brookhaven Event Tomorrow | By Raymond R Camp | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/work-on-seaway-reported.html | Work on Seaway Reported | Special to The New York Times | RE0000177920 | 1983-10-07 | B00000565398 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/harder-they-fall-production-teams-counterpunchesother-matters-from.html | Harder They Fall Production Teams CounterpunchesOther Matters FROM MEXICO | By Thomas M Pryor | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/he-looks-a-million-per-centchairman-hall.html | He Looks a Million Per CentChairman Hall | By James Reston | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/-joseph-l-powers.html | JOSEPH L POWERS | I Special 10 The New York Tirriris 1 | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/-view-from-bridge-is-soughtof-daisy.html | View From Bridge Is SoughtOf Daisy | By Ah Weiler | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/-western-weekend-corrals-a-herd-of-delights.html | WESTERN WEEKEND CORRALS A HERD OF DELIGHTS | DIANA RICE | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/100th-year-begun-by-minister-here-dr-arthur-j-brown-long-active-in.html | 100TH YEAR BEGUN BY MINISTER HERE Dr Arthur J Brown Long Active in Mission Work Has Eyes on Future | By Stanley Rowland Jr | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/1st-bible-in-soviet-since-17-is-ready-orthodox-church-publishing.html | 1ST BIBLE IN SOVIET SINCE 17 IS READY Orthodox Church Publishing Badly Needed Volumes New Prayer Book Out | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2-gop-leaders-differ-over-1956-knowland-and-martin-disagree-on.html | 2 GOP LEADERS DIFFER OVER 1956 Knowland and Martin Disagree On Eisenhower Plans for 56 | By Allen Drury | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2-senate-races-are-warming-up-democrats-vie-for-position-in.html | 2 SENATE RACES ARE WARMING UP Democrats Vie for Position in California Nevada in Unexpected Situation | By Gladwin Hill | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2d-turnpike-link-to-open-in-maine-ribboncutting-ceremonies-are.html | 2D TURNPIKE LINK TO OPEN IN MAINE RibbonCutting Ceremonies Are Scheduled Dec 13 for PortlandAugusta Section | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/3-villages-escape-police-tax-by-quirk.html | 3 VILLAGES ESCAPE POLICE TAX BY QUIRK | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/5-stage-a-revolt-in-northwestern-technology-institute-heads-quit-as.html | 5 STAGE A REVOLT IN NORTHWESTERN Technology Institute Heads Quit as Administrators in Protest Against Dean | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/5-us-musicians-may-visit-russia-negotiations-in-progress-on-tours.html | 5 US MUSICIANS MAY VISIT RUSSIA Negotiations in Progress on Tours by Rubinstein Stern Arrau and Other Artists | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/7-girls-will-bow-at-assembly-dec-17.html | 7 GIRLS WILL BOW AT ASSEMBLY DEC 17 | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/8-korean-orphans-in-oregon-family-children-of-us-soldiers-are.html | 8 KOREAN ORPHANS IN OREGON FAMILY Children of US Soldiers Are Adopted by Couple Who Now Have Six | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-bookmans-poem-for-christmas.html | A BOOKMANS POEM FOR CHRISTMAS | By Robert Hillyer | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-common-excitement-in-the-visual-world-from-van-eyck-to-botticelli.html | A Common Excitement In the Visual World FROM VAN EYCK TO BOTTICELLI The Fifteenth Century Text by Jacques Lassaigne and Giulio Carlo Argan Translated from the French by Stuart Gilbert 235 pp 116 reproductions in full color The Great Centuries of Painting New York Skira Inc Publishers 20 MANET Biographical and Critical Study by Georges Bataille Translated from the French by Austryn Wainhouse and James Emmons 135 pp Illustrated with color plates | By Aline B Saarinen | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-matter-of-crime.html | A Matter Of Crime | By Anthony Boucher | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-study-of-gains-in-geriatric-therapy-reported-at-ama-clinical.html | A Study of Gains in Geriatric Therapy Reported at AMA Clinical Sessions | By Howard A Rusk Md | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-yearend-roundup-on-the-western-range.html | A YearEnd Roundup on the Western Range | By Hoffman Birney | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/abraham-l-moss.html | ABRAHAM L MOSS | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/accepts-call-to-boston.html | Accepts Call to Boston | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/actor-fuses-comedy-and-laissezfaire-into-a-successful-movie-career.html | Actor Fuses Comedy and LaissezFaire Into a Successful Movie Career | By Helen Gould | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adams-to-talk-in-hartford.html | Adams to Talk in Hartford | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adding-giving-to-give-me.html | Adding Giving to Give Me | By Dorothy Barclay | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adelphi-subdues-ccny-71-to-64-pachter-paces-victors-with-22-points.html | ADELPHI SUBDUES CCNY 71 TO 64 Pachter Paces Victors With 22 Points in Opener for Both Basketball Teams | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aflcio-heads-make-overtures-to-rail-workers-2-big-rail-unions-get-a.html | AFLCIO HEADS MAKE OVERTURES TO RAIL WORKERS 2 BIG RAIL UNIONS GET A UNITY BID Officers of 2 Large Unions to Be Guests at Unity Parley Here Tomorrow | By Ah Raskin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aid-from-soviet-real-or-a-bluff-against-own-great-needs-russia-may.html | AID FROM SOVIET REAL OR A BLUFF Against Own Great Needs Russia May Weigh Political Gains for Communism | By Harry Schwartz | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/air-force-chief-scientist-named-to-post-at-mit.html | Air Force Chief Scientist Named to Post at MIT | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/air-force-project-stresses-health-upstate-laboratory-to-study.html | AIR FORCE PROJECT STRESSES HEALTH Upstate Laboratory to Study Influence of Emotional Factors on Recruits | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/airline-in-brazil-to-seek-tourists-varigs-head-tells-of-plans-to.html | AIRLINE IN BRAZIL TO SEEK TOURISTS Varigs Head Tells of Plans to Add to Understanding With United States | By George Horne | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/allstars-in-canada-play-66-football-tie-allstar-contest-ends-in.html | AllStars in Canada Play 66 Football Tie ALLSTAR CONTEST ENDS IN DEADLOCK | By The Canadian Press | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Jack R Ryan | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ann-stakely-fiancee-briarcliff-exstudent-engaged-to-lieut-james.html | ANN STAKELY FIANCEE Briarcliff ExStudent Engaged to Lieut James Meredith | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/antonios-rebellion-fiesta-by-robert-ramsey-251-pp-new-york-the-john.html | Antonios Rebellion FIESTA By Robert Ramsey 251 pp New York The John Day Co 350 | J FRANCIS McCOMAS | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/apparel-makers-battle-sales-lag-womens-coat-suit-industry-comes-up.html | APPAREL MAKERS BATTLE SALES LAG Womens Coat Suit Industry Comes Up With New Ideas to Increase Volume OUTPUT TREND IS DOWN Separate Summer Season More Casual Wear Are Among Proposals | By Glenn Fowler | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/arkansan-is-named-as-envoy-to-thailand.html | Arkansan Is Named As Envoy to Thailand | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/army-flood-work-put-at-31600000-engineers-used-all-funds-permitted.html | ARMY FLOOD WORK PUT AT 31600000 Engineers Used All Funds Permitted by Law in Swift Response to Emergency | By Russell Porter | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/arthur-honegger-was-important-figure-whose-late-music-grew-in-depth.html | Arthur Honegger Was Important Figure Whose Late Music Grew in Depth | By Howard Taubman | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/attacks-stevenson-again.html | Attacks Stevenson Again | By Seth S King | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/attorney-to-wed-miss-joyce-brier-charles-edward-gennert-yale-50-and.html | ATTORNEY TO WED MISS JOYCE BRIER Charles Edward Gennert Yale 50 and Skidmore Alumna Are Affianced | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/australian-ships-tied-up-by-strike-worst-jamup-in-20-years-is.html | AUSTRALIAN SHIPS TIED UP BY STRIKE Worst JamUp in 20 Years Is Threatened by Walkout of Steamer Captains | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/australias-mood-on-election-eve-australias-mood-on-election-eve.html | Australias Mood on Election Eve Australias Mood on Election Eve Serious economic problems face a nation divided in interests and outlook but the political spotlight is on the Communist issue | By Barbara Ward | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/authors-query.html | Authors Query | JAMES W SOMERVILLE | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/automobiles-q-and-a-customer-asks-manufacturer-replies-on-some.html | AUTOMOBILES Q AND A Customer Asks Manufacturer Replies On Some Points of the New Models | By Bert Pierce | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aviation-stol-planes-short-takeoff-and-landing-devices-studied-for.html | AVIATION STOL PLANES  Short TakeOff and Landing Devices Studied for Military Civilian Uses | By Richard Witkin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/b-shapiro-dead-a-textile-factor-cofounder-of-company-here-helped.html | B SHAPIRO DEAD A TEXTILE FACTOR CoFounder of Company Here Helped Set Up Education Foundation With Brothers | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bait-advertising-is-ftc-target-public-is-warned-of-menace-to.html | BAIT ADVERTISING IS FTC TARGET Public Is Warned of Menace to Pocketbook in Offers of Exceptional Bargains | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/barbara-hillas-bride-in-jersey-she-is-wed-in-presbyterian-church-of.html | BARBARA HILLAS BRIDE IN JERSEY She Is Wed in Presbyterian Church of Madison to William E Speeler | Snedal to Tht New Yorll Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/barbaraworfolk-fiancee-of-veteran.html | BARBARAWORFOLK FIANCEE OF VETERAN | Special to Tht New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bay-state-scored-on-faculty-rule-university-head-plans-bill-to.html | BAY STATE SCORED ON FACULTY RULE University Head Plans Bill to Return Teacher Control to Board of Trustees | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berliners-believe-a-soviet-squeeze-is-on-attempt-gradually-to-oust.html | BERLINERS BELIEVE A SOVIET SQUEEZE IS ON Attempt Gradually to Oust Allies From the City Seen as the Aim | By Walter Sullivan | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berney-shepard-will-be-married-u-of-missouri-journalism-graduate-is.html | BERNEY SHEPARD WILL BE MARRIED U of Missouri Journalism Graduate Is Engaged to Leon S Freeman Jr | Special to The New York Tlmel | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berra-is-named-most-valuable-in-league-again-berra-of-yanks-retains.html | BERRA IS NAMED MOST VALUABLE IN LEAGUE AGAIN BERRA OF YANKS RETAINS AWARD Yankee Catcher Becomes 3d in American Loop History to Gain Award 3 Times KALINE SECOND IN POLL Detroit Outfielder Gets 201 Points to Bombers 218 Smith of Indians at 200 | By John Drebingerspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bette-wendt-writers-daughter-to-wed-robert-0-king-a-graduate-at.html | Bette Wendt Writers Daughter to Wed Robert 0 King a Graduate at Cornell | I uuuuuuuuuuuuuuuuuuuuuuuu i Special to Thfl New York Timef i | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bettina-hollis-to-wed-fashion-editor-becomes-the-fiancee-of-kenneth.html | BETTINA HOLLIS TO WED Fashion Editor Becomes the Fiancee of Kenneth Caron | Special to The New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/betty-millhouse-becomes-engaged-troy-bankers-daughter-to-be-bride.html | BETTY MILLHOUSE BECOMES ENGAGED Troy Bankers Daughter to Be Bride of John Griff is Architecture Student Troth Made Knoton | Special to The New York Tlmet | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bipartisanship-rough-time-ahead-where-to-draw-line-is-a-moot.html | BIPARTISANSHIP ROUGH TIME AHEAD Where to Draw Line Is a Moot Question In Election Year | By William S Whitespecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/birds-stay-where-they-are-welcomed.html | BIRDS STAY WHERE THEY ARE WELCOMED | By Rr Thomasson | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bonns-dilemma-on-reunification-remains-bundestag-supports.html | BONNS DILEMMA ON REUNIFICATION REMAINS Bundestag Supports Government But Future Course Is Not Clear | By Ms Handler | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/boston-to-review-taxes.html | Boston to Review Taxes | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/boston.html | Boston | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bridge-title-play-now-bigger-than-ever.html | BRIDGE TITLE PLAY NOW BIGGER THAN EVER | By Albert H Morehead | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-auction-recalls-us-tie-with-a-sherman-lord-of-manor.html | British Auction Recalls US Tie With a Sherman Lord of Manor Purchaser Will Acquire Bit of England and Title of Gentility Not Nobility Many Other Sites Are on Sale | By Arthur O Sulzbergerspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-doubtful-on-russians-visit-fear-soviet-chiefs-will-aim-to.html | BRITISH DOUBTFUL ON RUSSIANS VISIT Fear Soviet Chiefs Will Aim to Disrupt Ties With US Cabinet Favors Talks | By Drew Middleton | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-patience-is-cyprus-policy-hope-is-that-cooler-element-will.html | BRITISH PATIENCE IS CYPRUS POLICY Hope Is That Cooler Element Will Finally Prevail Over Group Causing Disorders | By Ac Sedgwick | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/by-land-and-by-sea-yankees-people-and-places-by-irving-and-electa.html | By Land and by Sea YANKEES PEOPLE AND PLACES By Irving and Electa Johnson and Lydia Edes Illustrated 332 pp New York WW Norton  Co 5 THE JUNGLE IS A WOMAN By Jane Dolinger Illustrated 223 pp Chicago Henry Regnery Company 395 HALFSAFE Across the Atlantic in an Amphibious Jeep By Ben Carlin Illustrated 309 pp New York William Morrow  Co 5 | By Eb Garside | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/by-the-light-of-torches-on-the-track-of-prehistoric-man-by-herbert.html | By the Light Of Torches ON THE TRACK OF PREHISTORIC MAN By Herbert Kuhn Translated from the German by Alan H Brodrick Illustrated with drawing and photographs 211 pp New York Random House 395 | By Cw Ceram | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cairo-and-london-sign-sudan-pact-cairo-and-london-sign-sudan-pact.html | CAIRO AND LONDON SIGN SUDAN PACT CAIRO AND LONDON SIGN SUDAN PACT Accord Assures Plebiscite on Status and Election Tie to Egypt Unlikely | By Osgood Caruthersspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/can-hbomb-destroy-the-earth.html | Can HBomb Destroy the Earth | WK | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/canada-produces-swift-destroyer-new-antisubmarine-vessel-considered.html | CANADA PRODUCES SWIFT DESTROYER New AntiSubmarine Vessel Considered One of Most Effective in NATO Fleets | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/caroline-greene-registrar-dies-emeritus-official-of-mount-holyoke.html | CAROLINE GREENE REGISTRAR DIES Emeritus Official of Mount Holyoke College Was 89 Served as Librarian | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/catholics-name-dean-father-lennon-picked-for-post-at-social-service.html | CATHOLICS NAME DEAN Father Lennon Picked for Post at Social Service School | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/change-of-scenery.html | Change of Scenery | By Arthur Daley | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chapel-at-brandeis-backed.html | Chapel at Brandeis Backed | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/charles-markham-duke-u-treasurer.html | CHARLES MARKHAM DUKE U TREASURER | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chemistry-show-set-philadelphia-exhibit-to-stress-impact-of-nuclear.html | CHEMISTRY SHOW SET Philadelphia Exhibit to Stress Impact of Nuclear Science | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chiang-risks-un-seat-on-newmembers-veto-if-threat-is-carried-out.html | CHIANG RISKS UN SEAT ON NEWMEMBERS VETO If Threat Is Carried Out the Move To Replace Nationalist China By Peiping Would Gain BARGAIN MAY BE INTENDED | By Thomas J Hamilton | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/christmas-at-washington-capital-will-hold-high-festival-for.html | CHRISTMAS AT WASHINGTON Capital Will Hold High Festival for Visitors And the Community | By Robert Whitney | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/christmas-with-dave-porter-and-the-motor-boys.html | Christmas With Dave Porter and the Motor Boys | By Charles W Morton | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/clinic-costs.html | CLINIC COSTS | Bronx NY | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coastal-defense-tries-black-box-automatic-navigator-flies-naval.html | COASTAL DEFENSE TRIES BLACK BOX Automatic Navigator Flies Naval Radar Plane in Test Off Atlantic Shore | By John W Stevens | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coenudan.html | CoenuDan | Special to The New York Timer j | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coliseum-to-face-two-competitors-detroit-chicago-planning.html | COLISEUM TO FACE TWO COMPETITORS Detroit Chicago Planning Convention Halls Similar to New York Project | By Russell Porter | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/comment-by-washington.html | Comment By Washington | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/complete.html | Complete | RF | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/concords-rude-bridge-to-be-restored-in-wood.html | Concords Rude Bridge To Be Restored in Wood | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/congerugray.html | CongeruGray | Special to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/congress-views-on-the-conference.html | Congress Views on the Conference | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/conservation-tenyear-park-plan.html | CONSERVATION TENYEAR PARK PLAN | By John B Oakes | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cornell-beats-buffalo.html | Cornell Beats Buffalo | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cuba-honors-americans-confers-award-on-thirty-on-day-of-the-doctor.html | CUBA HONORS AMERICANS Confers Award on Thirty on Day of the Doctor | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/d-c-jencksieds-miss-anne-beede-bride-wears-ivory-satin-at-marriage.html | D C JENCKSIEDS MISS ANNE BEEDE Bride Wears Ivory Satin at Marriage in Providence to U S Defense Aide | Special to Tha New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deanedemarest-marimfiancee-englewood-girl-will-be-the-bride-of.html | DEANEDEMAREST MARIMFIANCEE Englewood Girl Will Be the Bride of Lieut John Logan Jr Hamilton Graduate | fcpeclal to Tht New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deathless-road-for-motorists.html | Deathless Road for Motorists | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/december-gets-off-to-hazy-start-in-the-market-but-november-was-a.html | December Gets Off to Hazy Start in the Market but November Was a Humdinger | By John G Forrest | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/delinquent-rate-drops-in-britain-number-of-juveniles-haled-into.html | DELINQUENT RATE DROPS IN BRITAIN Number of Juveniles Haled Into Court Falls by 16500 Compared With 1951 | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/detroit-wonders-whether-it-is-wise-to-pitch-56-sales-drive-on-new.html | Detroit Wonders Whether It Is Wise to Pitch 56 Sales Drive On New Ways to Avoid Getting Killed Inside a Car TESTING A STEERING WHEEL | By Paul Jc Friedlander | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deweys-flagship-gets-last-chance-the-olympia-must-be-moved-from.html | DEWEYS FLAGSHIP GETS LAST CHANCE The Olympia Must Be Moved From Philadelphia Yard by Feb 1 or Be Salvaged | By William G Weartspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/doityourself-craze-enters-lockpick-field.html | DoItYourself Craze Enters LockPick Field | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-geist-to-return-to-walk-competition-at-60-coney-island-grind-in.html | Dr Geist to Return to Walk Competition at 60 Coney Island Grind in 1957 Beckons Bronx Teacher | By Roscoe McGowen | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-morley-b-lewis.html | DR MORLEY B LEWIS | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-white-to-be-honored.html | Dr White to Be Honored | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-wp-warner.html | DR WP WARNER | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dulles-opposes-textile-quotas-he-denies-japanese-exports-have-hit.html | DULLES OPPOSES TEXTILE QUOTAS He Denies Japanese Exports Have Hit Peril Point Writes Senator Smith | By Charles E Egan | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/elements-awaiting-discovery-squeezermade-minerals.html | Elements Awaiting Discovery SqueezerMade Minerals | WK | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/endless.html | Endless | ALLEN L SIEGEL | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/english-without-frontiers-us-representatives-abroad-have-become.html | English Without Frontiers US representatives abroad have become teachers of the language to meet a demand heard round the world | By Edwin T Cornelius Jr | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/eobrinetzubasse-tt.html | EobrinetzuBasse tt | Special to Tfie New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/estate-to-be-novitiate-catholic-order-buys-100-acres-in-ridgefield.html | ESTATE TO BE NOVITIATE Catholic Order Buys 100 Acres in Ridgefield | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/evergreen-pieris-suits-modern-home-lines.html | Evergreen Pieris Suits Modern Home Lines | By JudithEllen Brown | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/every-language-in-uns-library-official-documents-of-all-worlds.html | EVERY LANGUAGE IN UNS LIBRARY Official Documents of All Worlds Governments Find Their Way Into It | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/examples-of-recent-medical-progress-as-reported-to-the-meeting-of.html | Examples of Recent Medical Progress as Reported to the Meeting of the AMA | By Waldemar Kaempffert | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/feiningers-new-books-two-volumes-reflect-his-inspirational-powers.html | FEININGERS NEW BOOKS Two Volumes Reflect His Inspirational Powers | JD | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fingerprints-on-statue-may-identify-its-sculptor-fingerprint-clue.html | Fingerprints on Statue May Identify Its Sculptor FINGERPRINT CLUE TO OLD SCULPTURE | By Meyer Berger | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/flood-expenses-snarl-hartford-democrats-and-gop-split-over-how-to.html | FLOOD EXPENSES SNARL HARTFORD Democrats and GOP Split Over How to Pay for Costs of Relief | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/folsom-sets-goal-in-welfare-field-secretary-calls-on-workers-to.html | FOLSOM SETS GOAL IN WELFARE FIELD Secretary Calls on Workers to Devise Ways to Help Citizen Help Himself | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/for-the-birds-and-beasts-seeing-americas-wildlife-in-our-national.html | For the Birds And Beasts SEEING AMERICAS WILDLIFE IN OUR NATIONAL REFUGES By Devereux Butcher Prepared Under the Auspices of the Defenders of Furbearere Illustrated 338 pp New York The DevinAdair Company 5 | By Raymond Holden | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/foreign-service-assessed-division-believed-disrupted-by-attacks-on.html | Foreign Service Assessed Division Believed Disrupted by Attacks on Loyalty of Officers | PERRY LAUKHUFF | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/foreignaid-program-splits-policy-makers-some-administration.html | FOREIGNAID PROGRAM SPLITS POLICY MAKERS Some Administration Advisers Seek Reappraisal and New Philosophy | By Dana Adams Schmidtspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/four-men-against-the-elements-mungo-starke-by-p-fitzgerald-oconnor.html | Four Men Against the Elements MUNGO STARKE By P FitzGerald OConnor 118 pp New York WW Norton  Co 250 | WALTER B HAYWARD | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/franklin-remembered-u-of-p-to-honor-heads-of-5-institutions-that.html | FRANKLIN REMEMBERED U of P to Honor Heads of 5 Institutions That Cited Him | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/frassinelliuriccio.html | FrassinelliuRiccio | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/freedoms-fund-jury-meets.html | Freedoms Fund Jury Meets | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/french-political-system-is-unlikely-to-reform-new-elections-will.html | FRENCH POLITICAL SYSTEM IS UNLIKELY TO REFORM New Elections Will Not Have Any Effect On Old Habits of the Democracy | By Henry Giniger | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/from-channel-to-channel-the-book-of-little-knowledge-more-than-you.html | From Channel To Channel THE BOOK OF LITTLE KNOWLEDGE More Than You Want to Know About Television By Goodman Ace 183 pp New York Simon Schuster 295 | By Charles Lee | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gatt-marks-gains-as-session-ends-34-countries-make-modest-progress.html | GATT MARKS GAINS AS SESSION ENDS 34 Countries Make Modest Progress Toward Goal of Nondiscriminatory Trade | By Michael L Hoffman | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/georgia-tech-students-riot-to-save-sugar-bowl-game-students-fight.html | Georgia Tech Students Riot To Save Sugar Bowl Game STUDENTS FIGHT FOR BOWL GAME | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/germans-revive-atom-research-lack-of-trained-personnel-is-hampering.html | GERMANS REVIVE ATOM RESEARCH Lack of Trained Personnel Is Hampering Industry and States of Western Area | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gift-catalogues-a-readers-review.html | Gift Catalogues A Readers Review | By Marybeth Weinstein | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/golden-age-of-egypt-the-golden-balance-by-arthur-d-hall-280-pp-new.html | Golden Age of Egypt THE GOLDEN BALANCE By Arthur D Hall 280 pp New York Crown Publisher 350 | HENRY CAVENDISH | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gop-and-democrats-a-study-in-contrasts-democrats-seem-the-more.html | GOP AND DEMOCRATS A STUDY IN CONTRASTS Democrats Seem the More Confident But GOP Finds Encouragement | By Cabell Phillipsspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gop-ponders-meaning-of-all-in-my-power-eisenhowers-ambiguous.html | GOP PONDERS MEANING OF ALL IN MY POWER Eisenhowers Ambiguous Statement On 1956 Help for His Party Starts a Guessing Game | By Arthur Krock | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gort-craig-bootlegger-one-half-so-precious-by-kate-farness-278-pp.html | Gort Craig Bootlegger ONE HALF SO PRECIOUS By Kate Farness 278 pp New York Dodd Mead  Co 3 | ANDREA PARKE | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gracia-stackhouse-becomes-affianced.html | GRACIA STACKHOUSE BECOMES AFFIANCED | Special to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/greistugehlmeyer.html | GreistuGehlmeyer | Special to The New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/guatemala-faces-a-voting-protest-some-groups-urge-boycott-of-ballot.html | GUATEMALA FACES A VOTING PROTEST Some Groups Urge Boycott of Ballot Dec 18 to Object Against Electoral Law | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hails-singers.html | HAILS SINGERS | HENRY T MORGAN | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/harold-e-williams.html | HAROLD E WILLIAMS | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hartack-notches-no-400-for-year-set-down-10-days-jockey-tries-five.html | HARTACK NOTCHES NO 400 FOR YEAR SET DOWN 10 DAYS Jockey Tries Five Times for 400th VictoryFinally Makes Exclusive Club | By the United Press | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/herrmannucasserly.html | HerrmannuCasserly | Special to The New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/history-repeats.html | HISTORY REPEATS | FRED M MINOTTI | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hofstra-rallies-from-10point-halftime-deficit-to-upset-princeton.html | Hofstra Rallies From 10Point HalfTime Deficit to Upset Princeton Five DUTCHMEN SCORE 69TO60 VICTORY | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/holiday-guide-for-theatregoers-facts-and-figures-on-holiday-fare.html | HOLIDAY GUIDE FOR THEATREGOERS FACTS AND FIGURES ON HOLIDAY FARE HOLIDAY GUIDE About Thirty Offerings Are Expected In Town for the Christmas Period CHANTOOSY AT WORK AGAIN | By Arthur Gelb | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/holyoke-man-honored-daniel-oconnell-a-contractor-gets-service-award.html | HOLYOKE MAN HONORED Daniel OConnell a Contractor Gets Service Award | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hospital-doing-better-thanks-danbury-institution-once-on-the-sick.html | HOSPITAL DOING BETTER THANKS Danbury Institution Once on the Sick List Completes a Successful Convalescence | By Richard H Parke | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-love-is-the-beginning-a-letter-from-li-po-and-other-poems-by.html | In Love Is the Beginning A LETTER FROM LI PO and Other Poems By Conrad Aiken 93 pp New York Oxford University Press 350 | By Samuel French Morse | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-the-dark.html | In the Dark | RD | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/india-offers-beryl-ore-mineral-used-in-light-metal-found-readily.html | INDIA OFFERS BERYL ORE Mineral Used in Light Metal Found Readily Workable | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/integration-case-won-in-el-centro-california-town-to-eliminate.html | INTEGRATION CASE WON IN EL CENTRO California Town to Eliminate School Zones Separating MexicanAmericans | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/invitations-to-newcomers-urged.html | Invitations to Newcomers Urged | ROBERT PENDLETON | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/james-l-turnbull.html | JAMES L TURNBULL | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jane-de-young-engaged-she-fiancea-of-james-otis-alexander-brown.html | JANE DE YOUNG ENGAGED She  Fiancea of James Otis Alexander Brown Alumnus | Special to Th12 New York Tfmtl i | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jane-harris-is-future-bride.html | Jane Harris Is Future Bride | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-advance-on-economic-front-japans-economy-makes-big-gains.html | Japanese Advance On Economic Front JAPANS ECONOMY MAKES BIG GAINS | By Burton Crane | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-pictures-on-view-first-american-postwar-exhibit-reveals.html | JAPANESE PICTURES ON VIEW First American PostWar Exhibit Reveals Trend To Candid Approach | By Jacob Deschin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-premier-denies-retirement.html | JAPANESE PREMIER DENIES RETIREMENT | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jd-glass-fiance-of-miss-wallace-officer-in-national-guard-to-i.html | JD GLASS FIANCE OF MISS WALLACE Officer in National Guard to i Marry Former Student at Connecticut College o | I SwcUl to Th Weir Vork Time I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jean-b-reynolds-is-wed-in-short-hills-to-herbert-drake-advertising.html | Jean B Reynolds Is Wed in Short Hills To Herbert Drake Advertising Executive | Special to The New Yort Tlmet | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joan-hgiistrom-is-a-future-bride-yale-drama-student-fiancee-of-dr.html | JOAN HGIISTROM IS A FUTURE BRIDE Yale Drama Student Fiancee of Dr David Lea Spence Resident in Psychiatry Will Be Married | I uuuuuuuuuuuuuuu I BpecUI to The New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joan-winslow-engaged-to-wed.html | Joan Winslow Engaged to Wed | Special to Th12 Ntw York Tlmw | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joann-donahua-affianced.html | JoAnn Donahua Affianced | Special to Th12 N12w Tor Tlnm | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joanna-koehler-will-be-married-alumna-of-radcliffeengaged-to.html | JOANNA KOEHLER WILL BE MARRIED Alumna of RadcliffeEngaged to Lindsay E Fischer Who Is a Senior at Harvard | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/john-davidson-jr-telephone-engineer.html | JOHN DAVIDSON JR TELEPHONE ENGINEER | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/john-ib-larned-bishop-72-dead-retired-suffragan-of-long-island.html | JOHN IB LARNED BISHOP 72 DEAD Retired Suffragan of Long Island Served Episcopal Church for 42 Years | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/john-roenigks-have-child.html | John Roenigks Have Child | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joyce-lane-affianced-hofbtra-exstudent-to-be-wed-to-ltwrenoe-j.html | JOYCE LANE AFFIANCED HofBtra ExStudent to Be Wed to Ltwrenoe J Qluek | I WUtOTheNWYBrtTuB I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jukebox-caper-do-re-mi-by-garson-kanin-illustrated-by-hirschfeld-89.html | JukeBox Caper DO RE MI By Garson Kanin Illustrated by Hirschfeld 89 pp Boston AtlanticLittle Brown  Co 3 | GILBERT MILLSTEIN | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/katherine-b-smith-i.html | KATHERINE B SMITH I | social in Tne N12w York Timef | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/korean-relief-grants-made.html | Korean Relief Grants Made | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lafayette-cuts-course-no-new-mining-engineering-students-will-be.html | LAFAYETTE CUTS COURSE No New Mining Engineering Students Will Be Accepted | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lively-litry-matter-for-the-giver-and-the-getter.html | Lively Litry Matter for the Giver and the Getter | By Charles Poore | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/london-bobbies-have-a-scandal-corruption-charges-bring-an-inquiry-a.html | LONDON BOBBIES HAVE A SCANDAL Corruption Charges Bring an Inquiry And a Conviction | By Thomas P Ronan | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/maccoyuwoolley.html | MacCoyuWoolley | Special to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mail-pouch-standees-sound-off.html | MAIL POUCH STANDEES SOUND OFF | DON WALLACE | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/major-leaguers-meet-tomorrow-major-leaguers-meet-tomorrow-bonus.html | MAJOR LEAGUERS MEET TOMORROW MAJOR LEAGUERS MEET TOMORROW Bonus Rule Juggling of Men on Disabled List Will Be Discussed at Chicago | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/margaret-l-king-becomes-fiancee-longlslandteachertngaged-to-c-0.html | MARGARET L KING BECOMES FIANCEE LonglslandTeachertngaged to C 0 Riddleberger Son of U S Ambassador BridetoBe | Spfdjl to The New Tort Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/maria-lnisa-paezosuna-will-be-wed-to-reinaldo-camerarodriguez-dec.html | Maria Lnisa PaezOsuna Will Be Wed To Reinaldo CameraRodriguez Dec 10 | Special to The New York Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/marie-mackenzie-engaged.html | Marie MacKenzie Engaged | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/martha-methfessels-troth.html | Martha Methfessels Troth | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/martians-1964-martians-go-home-by-fredric-brown-189-pp-new-york-ep.html | Martians 1964 MARTIANS GO HOME By Fredric Brown 189 pp New York EP Dutton Co 275 | J FRANCIS McCOMAS | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mary-a-banthin-is-fiance.html | Mary A Banthin Is Fiance | Special to Th New York TlraM | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mateer-takes-two-matches-in-gold-racquet-event-at-cedarhurst.html | Mateer Takes Two Matches in Gold Racquet Event at Cedarhurst PHILADELPHIA ACE GAINS SEMIFINALS Mateer Beats Vare Johnston in Squash Racquets Play MacCracken Advances | By Lincoln A Werdenspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mbs-ray-fflleau-becomes-a-bride-member-of-newspaperfamily-wed-in.html | MBS RAY fflLEAU BECOMES A BRIDE Member of NewspaperFamily Wed in Wynnewood Pa to Joseph K Cordon | I Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mcabe-and-mishkin-lead-bridge-match.html | MCABE AND MISHKIN LEAD BRIDGE MATCH | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mcchesneyukessler.html | McChesneyuKessler | Sptclal to Tht New York Ttaeo | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/meany-looks-into-labors-future-meany-looks-at-labors-future.html | Meany Looks Into Labors Future Meany Looks at Labors Future | By George Meany | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mens-suits-show-colorful-linings-mode-started-in-sportswear-has.html | MENS SUITS SHOW COLORFUL LININGS Mode Started in Sportswear Has Extended to Sleeves and Jackets Insides | By George Auerbach | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/merged-labor-unions-face-many-problems-drive-to-organize-more.html | MERGED LABOR UNIONS FACE MANY PROBLEMS Drive to Organize More Workers To Meet Strong Opposition | By Ah Raskin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-6ude-is-engaged-vassar-junior-will-be-wed-to-neil-mclaughlan.html | MISS 6UDE IS ENGAGED Vassar Junior Will Be Wed to Neil McLaughlan Jr | Speclil | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-anne-ailing-is-wed-in-washington-to-richard-long-foreign.html | Miss Anne Ailing Is Wed in Washington To Richard Long Foreign Service Officer | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-el1sa-h-starr-prospective-bride.html | MISS ELISA H STARR PROSPECTIVE BRIDE | fptdil to Thm N12w yn TIm12L I | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-ellen-robertson-senior-at-smith-betrothed-to-william-f.html | Miss Ellen Robertson Senior at Smith Betrothed to William F Matthews Jr | SpKlil to Tb New York Tlmu | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-joan-sherwin-becomes-affianced.html | MISS JOAN SHERWIN BECOMES AFFIANCED | Special to The New York TImcl | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-lilian-gsell-bride-in-suburbs-smith-graduate-wed-at-rye-to.html | MISS LILIAN GSELL BRIDE IN SUBURBS Smith Graduate Wed at Rye to Oliver B Chisolm Jr an Air Force Veteran | SpeciaJ to Th12 New York Tim12 | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-mary-platt-will-be-married-connecticut-college-student-engaged.html | MISS MARY PLATT WILL BE MARRIED Connecticut College Student Engaged to Snowden Rowe a 50 Graduate of Yafe | Spedji to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-sasseen-fiancee-engaged-to-david-shea-who-attended-yal12-law.html | MISS SASSEEN FIANCEE Engaged to David Shea Who Attended Yal12 Law School | Special to The New York Tlmej | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-shorten-is-wed-bride-of-richard-mccarthy-in-bronxville-church.html | MISS SHORTEN IS WED Bride of Richard McCarthy in Bronxville Church | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/missjoan-kandel-is-a-future-bride-fiancee-of-stanley-worton-who-is.html | MISSJOAN KANDEL IS A FUTURE BRIDE Fiancee of Stanley Worton Who Is Studying Medicine at University of Basle | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moroccan-issue-shelved-un-sees-hope-of-accord-moroccan-issue-is.html | Moroccan Issue Shelved UN Sees Hope of Accord MOROCCAN ISSUE IS DROPPED BY UN | By Wayne Phillips | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moscow-tries-new-way-for-getting-boris-a-visa.html | Moscow Tries New Way For Getting Boris a Visa | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-alexander-lyman.html | MRS ALEXANDER LYMAN | Special to Th N York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-wood-married-to-thomas-hughes.html | MRS WOOD MARRIED TO THOMAS HUGHES | uuuuuu Special to The Mew York Ttaei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/museum-of-modern-art-acquisitions-americans-and-europeans.html | Museum of Modern Art Acquisitions Americans and Europeans | By Stuart Preston | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/myrna-weinberg-betrothed.html | Myrna Weinberg Betrothed | Special to The New York Tlmei i | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nancy-j-stiles-will-be-wed.html | Nancy J Stiles Will Be Wed | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nancy-kisej-wed-in-jersey.html | Nancy Kisej Wed in Jersey | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nashville-slum-being-reclaimed-nashville-slum-being-reclaimed.html | NASHVILLE SLUM BEING RECLAIMED NASHVILLE SLUM BEING RECLAIMED 72Acre Site Near the State Capitol to Be Transformed in Renewal Project | By Fred Travisspecial To The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/navy-five-defeats-delaware-90-to-70-navy-five-downs-delaware-9070.html | Navy Five Defeats Delaware 90 to 70 NAVY FIVE DOWNS DELAWARE 9070 | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-director-named-for-student-program.html | New Director Named For Student Program | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-law-sought-for-extradition-legislation-urges-broader-authority.html | NEW LAW SOUGHT FOR EXTRADITION Legislation Urges Broader Authority for Harriman in Ruling on Wanted Men | By Warren Weaver Jrspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-red-threat-looms-in-berlin-over-barge-lines-new-red-threat.html | NEW RED THREAT LOOMS IN BERLIN OVER BARGE LINES NEW RED THREAT LOOMS IN BERLIN | By Walter Sullivan | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-risks-board-will-meet-dec-14-nixon-calls-the-first-session-of.html | NEW RISKS BOARD WILL MEET DEC 14 Nixon Calls the First Session of Bipartisan Body Set Up Under Vote of Congress | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-room-cooler-uses-low-power-air-conditioner-is-said-not-to-blow.html | NEW ROOM COOLER USES LOW POWER Air Conditioner Is Said Not to Blow Fuses in Homes With Inadequate Wiring | By Alfred R Zipser | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-and-gossip-gathered-on-the-rialto-tallulah-bankhead-joins-city.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Tallulah Bankhead Joins City Center Theatrical SeasonAssorted Items | By Lewis Funke | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-of-the-world-of-stamps-six-of-the-new-series-issued-this-year.html | NEWS OF THE WORLD OF STAMPS Six of the New Series Issued This Year Bring Large FirstDay Sales | By Kent B Stiles | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nicaragua-fears-eased-regime-accepts-costa-rica-assurance-on.html | NICARAGUA FEARS EASED Regime Accepts Costa Rica Assurance on Subversion | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nicholas-reinhart.html | NICHOLAS REINHART | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nixon-to-welcome-uruguayan.html | Nixon to Welcome Uruguayan | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/no-push-expected-for-civil-rights-neither-party-seen-making-it-a-56.html | NO PUSH EXPECTED FOR CIVIL RIGHTS Neither Party Seen Making It a 56 Issue  Action on Labor Act Also Dims | By William S Whitespecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/norfolk-sets-date-for-nato-seminar.html | NORFOLK SETS DATE FOR NATO SEMINAR | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/now-cheap-gas-for-northwest-now-cheap-gas-for-northwest-fpc-ruling.html | NOW CHEAP GAS FOR NORTHWEST NOW CHEAP GAS FOR NORTHWEST FPC Ruling Assures Area Rich in Water Power of New LowCost Energy CANADIAN DEAL ALLOWED Pacific Pipeline Adds Supply From North at a Frozen Price to US Source | By Gene Smith | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nuptials-in-jersey-for-miss-farrington.html | NUPTIALS IN JERSEY FOR MISS FARRINGTON | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/offering-tax-incentives-graduated-reduction-suggested-to-encourage.html | Offering Tax Incentives Graduated Reduction Suggested to Encourage New Enterprise | J HENRY LANDMAN | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/officer-marries-miss-mary-austin-lieut-peter-s-conzelman-usa-weds.html | OFFICER MARRIES MISS MARY AUSTIN Lieut Peter S Conzelman USA Weds Granddaughter of U N ExAmbassador | Special to Tte New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/officer-to-wed-arlene-rouen.html | Officer to Wed Arlene Rouen | I Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/old-montcalm-house-in-quebec-is-saved-from-razing.html | Old Montcalm House in Quebec Is Saved From Razing | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/old-question-of-federal-aid-for-schools-is-clarified-at-washington.html | Old Question of Federal Aid for Schools Is Clarified at Washington Conference | By Benjamin Fine | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/olive-mills-massie-wed-in-palm-beach.html | OLIVE MILLS MASSIE WED IN PALM BEACH | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/on-producing-pros-and-cons-debated.html | On Producing  Pros And Cons Debated | SAMUEL G ENGEL | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/operation-hukbalahap-the-philippine-answer-to-communism-by-alvin-h.html | Operation Hukbalahap THE PHILIPPINE ANSWER TO COMMUNISM By Alvin H Seaff Illustrated 165 pp Stanford Calif Stanford Unrversity Press 4 | By Robert Aura Smith | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/our-economyis-it-politicsproof-our-economyis-it-politicsproof.html | Our EconomyIs It PoliticsProof Our EconomyIs It PoliticsProof | By Sumner H Slichter | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/packard-supermarket-pioneer-resembles-giant-general-store.html | Packard Supermarket Pioneer Resembles Giant General Store | By George Cable Wright | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pakistani-accuses-bowles-on-article.html | PAKISTANI ACCUSES BOWLES ON ARTICLE | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/paracutin-holds-a-bleak-threat-mexican-farmlands-blighted-by-lands.html | PARACUTIN HOLDS A BLEAK THREAT Mexican Farmlands Blighted by Lands Newest Volcano but Indians Fight Back | By Paul P Kennedyspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/passaic-triumphs-90-beats-garfield-eleven-to-gain-valley-conference.html | PASSAIC TRIUMPHS 90 Beats Garfield Eleven to Gain Valley Conference Title | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pastor-accepts-coast-call.html | Pastor Accepts Coast Call | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-sommers-affianced.html | Patricia Sommers Affianced | Special to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-thomas-becomes-a-bride-she-is-escorted-by-uncle-at-wedding.html | PATRICIA THOMAS BECOMES A BRIDE She Is Escorted by Uncle at Wedding to Dr George E Becker Jr in Farmington | I Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-white-is-wed-in-peapack-she-is-married-at-st-brigids.html | Patricia White Is Wed in Peapack She is Married at St Brigids Church to Carl Timpson Jr | Special to The New York Times I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philadelphia-success-story.html | PHILADELPHIA SUCCESS STORY | By Jp Shanley | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philip-d-folwell.html | PHILIP D FOLWELL | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/phyllis-j-richmond-to-wed.html | Phyllis J Richmond to Wed | Sptclil toTh12 NtwYorkTimw | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pollution-fight-gains-ohio-valley-group-reports-advance-in-sewage.html | POLLUTION FIGHT GAINS Ohio Valley Group Reports Advance in Sewage Control | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/polly-s-wilmer-will-be-hurried-uuuuuuuuu-wellesley-alumna-fiancee.html | polly s wilmer WILL BE HURRIED uuuuuuuuuu Wellesley Alumna Fiancee of Rev Robert Rodie Jr of Holy Trinity Church | Special to nil New York Tlma I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/portuguese-minister-in-norfolk.html | Portuguese Minister in Norfolk | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/post-office-a-big-business-that-fails-to-make-money-deficit-is.html | POST OFFICE A BIG BUSINESS THAT FAILS TO MAKE MONEY Deficit Is Approaching 500000000 a Year As Its Load of Work Keeps Rising | By Alvin Shuster | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/prisoners-moved-to-new-quarters-bay-state-welcomes-them-to-9000000.html | PRISONERS MOVED TO NEW QUARTERS Bay State Welcomes Them to 9000000 Jail at WalpoleRoom for 572 | By John H Fentonspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pro-harmon.html | PRO HARMON | WILLIAM R FURST | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/protestant-leader-to-tour-air-bases.html | PROTESTANT LEADER TO TOUR AIR BASES | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/question-hour.html | QUESTION HOUR | HOWARD G BORDEN | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rachel-pallet-to-wed-she-is-betrothed-to-harold-sadowsky-harvard.html | RACHEL PALLET TO WED She Is Betrothed to Harold Sadowsky Harvard Senior | Special to The New York Tlme12 | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rebels-a-generation-ago-some-trends-of-today-and-work-by-karl.html | Rebels a Generation Ago Some Trends Of Today and Work by Karl Knaths IN TWO CURRENT EXHIBITIONS OF WORK BY ARTISTS OF THIS CENTURY | By Howard Devree | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/recipes-for-easy-entertaining.html | Recipes for Easy Entertaining | By Jane Nickerson | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/records-violin-concertos-by-paganini.html | RECORDS VIOLIN CONCERTOS BY PAGANINI | By Harold C Schonberg | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-bloc-visitor-told-of-changes-citizens-in-4-counties-cite-better.html | RED BLOC VISITOR TOLD OF CHANGES Citizens in 4 Counties Cite Better Economic Status and Less Police Activity | By Jack Raymond | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-cross-flood-total-groups-head-reports-outlay-will-exceed.html | RED CROSS FLOOD TOTAL Groups Head Reports Outlay Will Exceed 17000000 | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-issue-is-focus-in-australia-vote-petrov-case-and-evatt-stand.html | RED ISSUE IS FOCUS IN AUSTRALIA VOTE Petrov Case and Evatt Stand Said to Give Menzies Good Chance to Increase Edge | By Robert Trumbullspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/reds-advance-ulbricht-top-east-german-communist-is-made-first.html | REDS ADVANCE ULBRICHT Top East German Communist Is Made First Deputy | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rejoinder.html | Rejoinder | JG | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/religious-sect-fights-to-exist-hutterites-in-south-dakota-ready-for.html | RELIGIOUS SECT FIGHTS TO EXIST Hutterites in South Dakota Ready for Battle to Save Their Communal Life | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/religious-service.html | RELIGIOUS SERVICE | EARLE B PLEASANT | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rev-gerald-king.html | REV GERALD KING | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rev-thomas-worrall-.html | REV THOMAS WORRALL | SrMl TT np 1 York TimS | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rhodes-scholars-will-be-selected-32-for-oxford-study-will-be-chosen.html | RHODES SCHOLARS WILL BE SELECTED 32 for Oxford Study Will Be Chosen This Week From Throughout the Nation | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rhondda-lowery-15-bride-in-dtica-wears-duchessa-satin-gown-at.html | RHONDDA LOWERY 15 BRIDE IN DTICA Wears Duchessa Satin Gown at Wedding to William W Grant 3d in Grace Church | SprclaJ to The new York limes | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rice-paper-solves-the-problem.html | RICE PAPER SOLVES THE PROBLEM | By Mason Weymouth | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/russians-soften-words-in-burma-eased-version-of-leaders-attack-on.html | RUSSIANS SOFTEN WORDS IN BURMA Eased Version of Leaders Attack on West Offered They Tour Shan States | By Robert Aldenspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ruth-grossman-15-a-bridetobe-boston-u-student-betrothed-to-victor.html | RUTH GROSSMAN 15 A BRIDETOBE Boston U Student Betrothed to Victor Sidel Medical Student at Harvard | Special to The New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sales-on-sunday-scored-in-jersey-operation-of-highway-stores-on.html | SALES ON SUNDAY SCORED IN JERSEY Operation of Highway Stores on Sabbath Assailed by Jersey City Merchants | By John Sibley | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/salvador-fishing-law-claims-jurisdiction-over-pacific-up-to-200.html | Salvador Fishing Law Claims Jurisdiction Over Pacific Up to 200 Miles Offshore | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/samuelugray.html | SamueluGray | Special to The New York TImef | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/savings-squeeze-is-felt-by-banks-savings-squeeze-is-felt-by-banks.html | SAVINGS SQUEEZE IS FELT BY BANKS SAVINGS SQUEEZE IS FELT BY BANKS As Rise in Deposits Slows Up and Withdrawals Increase Funds for Lending Shrink | By Leif H Olsen | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/schroon-lakes-operation-stagecoach-to-point-up-bid-for-rebuilding.html | Schroon Lakes Operation Stagecoach To Point Up Bid for Rebuilding of Road | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/schubert-songs-and-some-operatic-lps-complete-winterreise-by.html | SCHUBERT SONGS AND SOME OPERATIC LPs Complete Winterreise by Bogtman Fledermaus and Butterfly | By John Briggs | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/screen-producers-have-cause-to-shun-tv.html | Screen Producers Have Cause To Shun TV | By Bosley Crowther | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/searching-scores-by-three-lengths-in-pimlico-stake-searching-2-to-5.html | SEARCHING SCORES BY THREE LENGTHS IN PIMLICO STAKE SEARCHING 2 TO 5 FIRST AT PIMLICO 25 Choice Beats Brightest Star in Rich Gallorette as Maryland Season Ends | By James Roachspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/seoul-warns-japanese-asserts-every-means-will-be-used-to-defend.html | SEOUL WARNS JAPANESE Asserts Every Means Will Be Used to Defend Fishery Line | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/service-club-closes-philadelphia-home-away-from-home-had-3000000.html | SERVICE CLUB CLOSES Philadelphia Home Away From Home Had 3000000 Visitors | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/several-interesting-productions-and-a-hatful-of-rain-in-particular.html | Several Interesting Productions And A Hatful of Rain in Particular | By Brooks Atkinson | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/shirley-cooper-engaged-to-wed-montcfair-teacher-rancee-of-paul.html | SHIRLEY COOPER ENGAGED TO WED Montcfair Teacher Rancee of Paul Albert Osborn a Documents Examiner | I uuuuuuuuuuuuuuu 1 JSpecUl to Ife New York Time | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sibelius-at-90-a-finnish-epic-a-critic-finds-the-composer-on-his.html | Sibelius at 90 A Finnish Epic A critic finds the composer on his anniversary at once the national hero of his country and a creative giant whose music bestrides the modern world | By Howard Taubman | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sky-cavalry-tv-spark-war-test-louisiana-maneuvers-also-show-general.html | SKY CAVALRY TV SPARK WAR TEST Louisiana Maneuvers Also Show General Mud Can Curb Modern Weapons | By Hanson W Baldwin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/some-candid-remarks-from-a-veteran-actress-of-the-broadway-stage.html | Some Candid Remarks From a Veteran Actress of the Broadway Stage | By Fred Morton | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/some-hunters-dont-realize-that-little-compass-can-be-big-help-in.html | Some Hunters Dont Realize That Little Compass Can Be Big Help in Woods | By Raymond R Camp | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/son-to-mrs-cr-franklin.html | Son to Mrs CR Franklin | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/son-to-the-j-vernon-knights.html | Son to the J Vernon Knights | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/south-pole-cook-pledges-reform-us-antarctic-seabee-chef-assures-the.html | SOUTH POLE COOK PLEDGES REFORM US Antarctic Seabee Chef Assures the Men Hell Serve No Pemmican | By Bernard Kalb | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/soviet-architects-endorse-new-line.html | SOVIET ARCHITECTS ENDORSE NEW LINE | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/soviet-to-erect-big-power-plant-worlds-largest-installation-planned.html | SOVIET TO ERECT BIG POWER PLANT Worlds Largest Installation Planned for Angara River in Eastern Siberia | By Harry Schwartz | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/spacemans-realm-matriarchy-1998.html | Spacemans Realm Matriarchy 1998 | VILLIERS GERSON | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Sansom | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sports-myopia.html | SPORTS MYOPIA | SS BROWN | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/st-peters-bows.html | St Peters Bows | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/state-park-is-leased-operator-of-fahnestock-to-manufacture-snow.html | STATE PARK IS LEASED Operator of Fahnestock To Manufacture Snow | By Michael Strauss | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/stevenson-group-active-on-coast-supporters-in-22-california.html | STEVENSON GROUP ACTIVE ON COAST Supporters in 22 California Counties Get His Thanks at Organizing Meeting | By Lawrence E Daviesspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/stimsons-widow-dies-at-age-op-89-helped-advise-exsecretary-of-war.html | STIMSONS WIDOW DIES AT AGE OP 89 Helped Advise ExSecretary of War and State in Many Decisions During Career | Spp | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/student-is-fiance-of-nancy-bakken-robert-chapman-johnston-of.html | STUDENT IS FIANCE OF NANCY BAKKEN Robert Chapman Johnston of Harvard Law Will Wed Mount Holyoke Alumna | Special to The New York Time I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/subway-service.html | SUBWAY SERVICE | EF | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/suffolk-seeking-new-government-immediate-goal-is-county-executive.html | SUFFOLK SEEKING NEW GOVERNMENT Immediate Goal Is County Executive Form Followed by Nassau Charter Type | By Byron Porterfield | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/suoth-announced-of-miss-hunter-connecticut-college-alumna-is.html | SUOTH ANNOUNCED OF MISS HUNTER Connecticut College Alumna Is Fiancee of James W Moore Law Student | Special to Ttit New York Tlmet | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sutton-house-buildings-joined-by-an-unusual-garden-entrance.html | Sutton House Buildings Joined By an Unusual Garden Entrance | By John A Bradley | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/taceshuntoon-becomes-a-bride-married-to-cordon-hall-3d-in.html | taCESHUNTOON  BECOMES A BRIDE Married to Cordon Hall 3d in Congregational Church in Little Compton R I | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/temptress-from-tyre-jezebel-by-dorothy-clarke-wilson-377-pp-new.html | Temptress From Tyre JEZEBEL BY Dorothy Clarke Wilson 377 pp New York McGrawHill Book Company 395 | EDMUND FULLER | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-austrian-dilemma-between-liberation-and-liberty-austria-in-the.html | The Austrian Dilemma BETWEEN LIBERATION AND LIBERTY Austria in the PostWar World By Karl Gruber Translated from the German by Lionel Kochan 240 pp New York Frederick A Praeger 450 | By Hans Kohn | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-censor-and-the-printed-page-the-right-to-read-by-paul-blanshard.html | The Censor and the Printed Page THE RIGHT TO READ By Paul Blanshard 339 pp Boston The Beacon Press 350 | By Robert K Carr | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-dance-novelties-a-trio-of-new-works-by-the-city-ballet.html | THE DANCE NOVELTIES A Trio of New Works By the City Ballet | By John Martin | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-dominion-debates-how-to-draw-us-and-retain-canadian.html | The Dominion Debates How to Draw US and Retain Canadian Vacationists | By Charles J Lazarus | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-iron-code-of-the-sea-the-gentle-captain-by-a-kennard-davis.html | The Iron Code of the Sea THE GENTLE CAPTAIN By A Kennard Davis Drawings by David Cobb 175 pp New York Rinehart Co 275 | EB GARSIDE | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-lone-rangers-the-american-cowboy-the-myth-and-the-reality-by.html | The Lone Rangers THE AMERICAN COWBOY The Myth and the Reality By Joe B Frantz and Julian Ernest Choate Jr Illustrated 232 pp Norman University of Oklahoma Press 375 | By Lewis Nordyke | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-long-trail-to-zion-the-secret-roads-the-illegal-migration-of-a.html | The Long Trail to Zion THE SECRET ROADS The Illegal Migration of a People 19381948 By Jon and David Kimche With an Introduction by David Ben Gurion Illuitrated 223 pp New York Farrar Straus Cudahy 375 | By Homer Bigart | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-maid-in-many-guises.html | The Maid In Many Guises | SEYMOUR PECK | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-northwests-own-english-holly-is-a-symbol-of-christmastime.html | The Northwests Own English Holly Is a Symbol of Christmastime | By Drew Sherrard | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-prisoners-case-british-drama-dissects-clash-between-priestly.html | THE PRISONERS CASE British Drama Dissects Clash Between Priestly and Totalitarian Credos | By Peter Glenville | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-problem-of-controls-tomorrows-birthright-a-political-and.html | The Problem Of Controls TOMORROWS BIRTHRIGHT A Political and Economic Interpretation of Our Natural Resources By Barrow Lyons 424 pp New York Funk Wagnalls 5 | By Russell Lord | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-russian-artists-training-report-of-an-observer-reveals-how.html | THE RUSSIAN ARTISTS TRAINING Report of an Observer Reveals How System Molds Production | By William Benton | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-sandor-marks-have-son.html | The Sandor Marks Have Son | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-usaas-russian-journalists-see-it-reports-on-visit-here-disclose.html | THE USAAS RUSSIAN JOURNALISTS SEE IT Reports on Visit Here Disclose Wide Gulf Separating Two Countries | By Welles Hangen | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-williamsburg-spirit-lives-on-williamsburg-then-and-now-britains.html | The Williamsburg Spirit Lives On WILLIAMSBURG THEN AND NOW Britains Winston Churchill is to be the first recipient of the Williamsburg Award instituted by a breeding ground of great spirits and patriots like himself | By Dumas Malone | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-world-and-they-that-dwell-therein-the-world-and-its-dwellers.html | The World and They That Dwell Therein The World and Its Dwellers | By Joseph Wood Krutch | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/there-goes-mad-anthony-ghosts-in-american-houses-by-james-reynolds.html | There Goes Mad Anthony GHOSTS IN AMERICAN HOUSES By James Reynolds Illustrated by the author 229 pp New York Farrar Straus  Cudahy 1250 | By Ba Botkin | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/they-met-the-devil-on-his-own-ground-soldiers-without-swords-a.html | They Met the Devil on His Own Ground SOLDIERS WITHOUT SWORDS A History of the Salvation Army in the United States By Herbert A Wisbey Jr 242 pp New York The Macmillan Company 4 | By Samuel T Williamson | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/three-italian-pilots-to-compete-in-orange-bowl-speedboat-races-in.html | Three Italian Pilots to Compete in Orange Bowl SpeedBoat Races in Miami CASTOLDI HEADS FOREIGN ENTRIES | By Clarence E Lovejoy | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/thruway-leaps-the-hudson-river-to-yonkers-but-dec-15-opening.html | THRUWAY LEAPS THE HUDSON RIVER TO YONKERS But Dec 15 Opening Promises Fancy Traffic Jams Along With Its Benefits | By Joseph C Ingraham | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/timber-hearings-ended-on-coast-congressional-group-winds-up-study.html | TIMBER HEARINGS ENDED ON COAST Congressional Group Winds Up Study of USOwned Lands in Northwest | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/timely-preparations-soften-winters-blows-mulches-screens-and-other.html | TIMELY PREPARATIONS SOFTEN WINTERS BLOWS Mulches Screens and Other Measures Will Increase Plant Survival | By Martha Pratt Haislip | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/told-along-the-river-tales-of-the-mississippi-by-ray-samuel-leonard.html | Told Along The River TALES OF THE MISSISSIPPI By Ray Samuel Leonard V Huber and Warren C Ogden Illustrated 240 pp New York Hastings House 750 | By Harnett T Kane | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/trenton-session-opens-tomorrow-legislature-to-meet-after-10week.html | TRENTON SESSION OPENS TOMORROW Legislature to Meet After 10Week RecessG0P Plans School Survey | By George Cable Wrightspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/trojan-war-data-revised-by-finds-hellenic-link-to-anatolia-instead.html | TROJAN WAR DATA REVISED BY FINDS Hellenic Link to Anatolia Instead of Balkans Hinted in Turkish Excavations | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/troth-announced-of-miss-pkittl-pembroke-exstudent-to-be-bride-of.html | TROTH ANNOUNCED OF MISS pKIttl Pembroke ExStudent to Be Bride of Robert D Dick 3d Graduate of Prinoeton | Speetm to Th12 N12w Tort Tin | RE0000177921 | 1983-10-07 | B00000565399 |

| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/troth-announced-of-sara-a-5keer-senior-at-swarthmore-to-be-wed-to.html | TROTH ANNOUNCED OF SARA A 5KEER Senior at Swarthmore to Be Wed to John M Hughlett Jr of Armstrong Cork Co | Special to Tht New York Timei | RE0000177921 | 1983-10-07 | B00000565399 |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tufts-to-hold-conclave.html | Tufts to Hold Conclave | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/turncoat-waits-peiping-is-silent-gives-no-reply-to-offer-by-briton.html | TURNCOAT WAITS PEIPING IS SILENT Gives No Reply to Offer by Briton to Receive a US Veteran of Korea War | By Henry R Lieberman | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tvradio-news-and-notes-british-films-abc-network-buys-j-arthur-rank.html | TVRADIO NEWS AND NOTES BRITISH FILMS ABC Network Buys J Arthur Rank Grab BagWest Coast Items | By Val Adams | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-examples-offered-of-mediums-power-to-bare-mens-souls.html | Two Examples Offered of Mediums Power to Bare Mens Souls | By Jack Gould | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-who-escaped-to-freedom-we-die-alone-by-david-howarth-231-pp.html | Two Who Escaped to Freedom WE DIE ALONE By David Howarth 231 pp Illustrated New York The Macmillan Company 395 VALLEy OF THE SHADOW By Ward M Millar 241 pp New York The Dond McKay Company 350 | By Herbert Mitgang | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/un-aids-routing-scourge-of-yaws-world-health-unitchildrens-fund.html | UN AIDS ROUTING SCOURGE OF YAWS World Health UnitChildrens Fund Efforts Speed Ending of a Tropical Disease | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/un-nonmembers-barred-from-atom-effects-study-radiation-study.html | UN Nonmembers Barred From Atom Effects Study RADIATION STUDY LIMITED BY UN | By Lindesay Parrott | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/uruguay-leader-off-to-us-today-battle-berres-denies-he-will-seek.html | URUGUAY LEADER OFF TO US TODAY Battle Berres Denies He Will Seek LoanSkeptics Note Finance Aide Also Is Going | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/us-philippines-to-push-un-fight-vow-not-to-seek-compromise.html | US PHILIPPINES TO PUSH UN FIGHT Vow Not to Seek Compromise Candidate Immediately for Seat in Security Council | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/use-of-tva-power-exceeds-estimates.html | USE OF TVA POWER EXCEEDS ESTIMATES | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | BF | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/varied-pay-urged-for-puerto-rico-separate-minimum-for-each-industry.html | VARIED PAY URGED FOR PUERTO RICO Separate Minimum for Each Industry Is Suggested at House Hearings | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/venezuela-opens-big-public-works-projects-represent-outlay-of.html | VENEZUELA OPENS BIG PUBLIC WORKS Projects Represent Outlay of 330000000Perez Jimenez Defends Regime | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/violin-and-flute-music-by-french-composer-flutist.html | Violin and Flute Music By French Composer FLUTIST | RP | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-counters-desegregation-her-plan-to-continue-status-quo.html | VIRGINIA COUNTERS DESEGREGATION Her Plan to Continue Status Quo Promises Long Litigation | By John D Morris | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-mccormack-betrothed.html | Virginia McCormack Betrothed | SpecUl to Tlw New Turk Tlmei | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-passes-integration-curb-virginia-passes-integration-curb.html | VIRGINIA PASSES INTEGRATION CURB VIRGINIA PASSES INTEGRATION CURB | By John D Morris | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/visiting-composers-from-switzerland-and-norway-view-current.html | Visiting Composers From Switzerland And Norway View Current Problems | By Edward Downes | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/vote-safeguards-sought-by-faure-french-chief-acts-to-protect-the.html | VOTE SAFEGUARDS SOUGHT BY FAURE French Chief Acts to Protect the Franchises of Algerians and Those Coming of Age | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wads-of-rubles-arrivingcheap-crowns-hungarian-forints-also.html | WADS OF RUBLES ARRIVINGCHEAP Czech Crowns Hungarian Forints Also Are Suddenly Available at Cut Rates | By Harry Schwartz | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wagner-is-ready-if-asked-to-seek-vice-presidency-wagner-reveals.html | WAGNER IS READY IF ASKED TO SEEK VICE PRESIDENCY WAGNER REVEALS READINESS TO RUN | By Emanuel Perlmutter | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/warning-by-aide-to-windsor-cited-exkings-private-secretary.html | WARNING BY AIDE TO WINDSOR CITED ExKings Private Secretary Publishes 36 Letter Against Marriage to Mrs Simpson | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/warriors-subdue-knicks-109-to-102.html | WARRIORS SUBDUE KNICKS 109 TO 102 WARRIORS SUBDUE KNICKS 109 TO 102 New York Fives Streak of Losses Extended to Four Arizin Leads Attack | By Michael Strauss | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/washingtons-wocs-placed-under-tighter-control-business-men-borrowed.html | WASHINGTONS WOCS PLACED UNDER TIGHTER CONTROL Business Men Borrowed by Government Are Told to Forget Private Interests | By Charles E Eganspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/watching-the-bird-watchers-in-central-park-as-elsewhere-there-is.html | Watching the Bird Watchers In Central Park as elsewhere there is fascination in the ways of winged life | By Cb Palmer | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/water-project-slated-upstate-10500000-system-to-serve-communities.html | WATER PROJECT SLATED UPSTATE 10500000 System to Serve Communities in Orleans and Niagara Counties | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/west-finds-voice-of-soviet-is-surer-diplomats-in-moscow-detect-new.html | WEST FINDS VOICE OF SOVIET IS SURER Diplomats in Moscow Detect New Belief in Stability in Russian Pronouncements | By Welles Hangen | RE0000177921 | 1983-10-07 | B00000565399 |

| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/west-shore-cut-fought-commuters-contest-jerseys-right-to-hear-rail.html | WEST SHORE CUT FOUGHT Commuters Contest Jerseys Right to Hear Rail Plea | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/westchester-set-for-park-parley-discussion-on-thursday-will.html | WESTCHESTER SET FOR PARK PARLEY Discussion on Thursday Will Consider Needs for Sports Boat and Play Areas | By Merrill Folsomspecial To the New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/westport-buses-going-few-complaints-are-voiced-as-dec-24-deadline.html | WESTPORT BUSES GOING Few Complaints Are Voiced as Dec 24 Deadline Nears | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wetherforduhutson.html | WetherforduHutson | Special to Tba New York Times I | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/whats-happened-to-yankee-ingenuity-yankee-ingenuity.html | Whats Happened To Yankee Ingenuity Yankee Ingenuity | By John Gould | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wise-handymen-have-assorted-screwdrivers.html | Wise Handymen Have Assorted Screwdrivers | By Patt Patterson | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/work-on-tb-center-set-national-jewish-hospital-starts-denver.html | WORK ON TB CENTER SET National Jewish Hospital Starts Denver Project Tomorrow | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/world-of-music-bach-on-christmas-eve-alexander-schneider-will-put.html | WORLD OF MUSIC BACH ON CHRISTMAS EVE Alexander Schneider Will Put on a Big Midnight Concert at Carnegie Hall | By Ross Parmenter | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/worlds-markets-facing-rice-glut-burma-turns-to-iron-curtain-outlets.html | WORLDS MARKETS FACING RICE GLUT Burma Turns to Iron Curtain Outlets for Barter Deals US Has Own Overload | By James J Nagle | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-man-to-wed-lynne-mkelvey-william-fownes-hamilton-2d-a-senior-a.html | YALE MAN TO WED LYNNE MKELVEY William Fownes Hamilton 2d a Senior and Student at Radcliffe Are Engaged | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-six-triumphs-62-sets-back-northeastern-with-four-lastperiod.html | YALE SIX TRIUMPHS 62 Sets Back Northeastern With Four LastPeriod Goals | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-turns-back-colby.html | Yale Turns Back Colby | Special to The New York Times | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yankee-in-sweden-sells-democracy-yankee-in-sweden-sells-democracy.html | Yankee in Sweden Sells Democracy YANKEE IN SWEDEN SELLS DEMOCRACY | By Felix Belair Jr | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yogi-versus-commisar-the-trail-of-the-dinosaur-and-other-essays-by.html | Yogi Versus Commisar THE TRAIL OF THE DINOSAUR and Other Essays By Arthur Koestler 253 pp New York The Macmillan Company 350 | By William Barrett | RE0000177921 | 1983-10-07 | B00000565399 |
| 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/you-too-can-do-it-all-by-yourself.html | You Too Can Do It All by Yourself | By David Dempsey | RE0000177921 | 1983-10-07 | B00000565399 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/1792-washington-portrait-returns-a-miniature-on-ivory-by-a-young.html | 1792 Washington Portrait Returns A Miniature on Ivory by a Young Scot Contrasts With Classic Poses 1792 MINIATURE RETURNED TO U S | By Sanka Knox | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/1956-race-mirrors-the-problems-of-52-56-race-mirrors-problems-of-52.html | 1956 Race Mirrors The Problems of 52 56 RACE MIRRORS PROBLEMS OF 52 | By William S Whitespecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/2-ousted-in-dispute-on-cincinnati-paper.html | 2 OUSTED IN DISPUTE ON CINCINNATI PAPER | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/750-r-k-o-films-to-be-sold-to-tv-matthew-fox-plans-to-buy-them-for.html | 750 R K O FILMS TO BE SOLD TO TV Matthew Fox Plans to Buy Them for 12000000 From General Teleradio Inc | By Val Adams | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/a-f-l-and-c-i-o-to-unite-today-discords-arising-meany-and-reuther.html | A F L AND C I O TO UNITE TODAY DISCORDS ARISING Meany and Reuther to Wield Single Gavel  Eisenhower Will Speak by Phone COMPLAINTS ARE VOICED Teamsters Pact With Leftist Metal Miners Frowned On  Racial Issues Loom AFL TO MERGE WITH CIO TODAY | By A H Raskin | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/about-new-york-yule-begins-tomorrow-in-ship-trade-with-the-tickles.html | About New York Yule Begins Tomorrow in Ship Trade With the Tickles Party on Scottish Theme | By Meyer Berger | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/alton-jones-in-recital-pianist-plays-18th-and-20th-century-music-in.html | ALTON JONES IN RECITAL Pianist Plays 18th and 20th Century Music in Town Hall | E D | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/barden-car-in-a-crash.html | Barden Car in a Crash | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/basic-basketball-plays-are-diagramed-for-fans-lapchick-takes-time.html | Basic Basketball Plays Are Diagramed for Fans Lapchick Takes Time Out to Lift Screen on Techniques Pivot and Variations Bread and Butter to Knick Coach | By Joseph M Sheehan | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/boxer-barrage-of-quality-hill-is-winner-in-brooklyn-fixture-shouse.html | Boxer Barrage of Quality Hill Is Winner in Brooklyn Fixture Shouse Entry Named Best as FC David Australian Judge Rates American Show Dogs Very Good and Well Handled | By John Rendel | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/brazil-laborites-may-void-red-ties-party-of-new-vice-president.html | BRAZIL LABORITES MAY VOID RED TIES Party of New Vice President Fears Infiltration Threat of Electoral Allies | By Tad Szulcspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bridetobe.html | BridetoBe | Special to Ille Nw York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cab-chairman-slated-for-oklahoma-judgeship.html | CAB Chairman Slated For Oklahoma Judgeship | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/carol-brice-contralto-sings-at-town-hall.html | Carol Brice Contralto Sings at Town Hall | J B | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/catholics-admonished-cushing-cautions-on-attitude-over-denial-of.html | CATHOLICS ADMONISHED Cushing Cautions on Attitude Over Denial of School Aid | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/changes-sought-in-visa-statutes-scientists-ask-more-flexible.html | CHANGES SOUGHT IN VISA STATUTES Scientists Ask More Flexible Applications to Temporary Visitors  Cite 100 Cases | By Peter Kihss | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/chicago-board-of-trade-volume-reached-32-billion-last-year-sales-32.html | Chicago Board of Trade Volume Reached 32 Billion Last Year SALES 32 BILLION ON CHICAGO BOARD | By Carl Spielvogel | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/claim-to-berlin-as-easts-capital-pressed-by-reds-talk-of-blockade.html | CLAIM TO BERLIN AS EASTS CAPITAL PRESSED BY REDS Talk of Blockade Intensified as Press Drums on Theme of Communist Control THREAT AROUSES WEST New Curbs on Barge Traffic Expected to Frighten Off Orders for City Industry CLAIM TO BERLIN PRESSED BY REDS | By Walter Sullivanspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/clash-at-cuban-game-police-halt-demonstration-by-students-in-ball.html | CLASH AT CUBAN GAME Police Halt Demonstration by Students in Ball Park | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/col-paul-e-leiber-dies-former-member-of-general-staff-served-in-two.html | COL PAUL E LEIBER DIES Former Member of General Staff Served in Two Wars | Spdal to The New ork Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cold-war-and-schools-an-analysis-of-how-international-crisis.html | Cold War and Schools An Analysis of How International Crisis Affects U S Policy on Aid to Education | By James Restonspecial to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/concert-a-new-work-knickerbocker-chamber-players-offer-piece-in.html | Concert A New Work Knickerbocker Chamber Players Offer Piece in Modern Idiom by Lademan | J B | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/concert-society-toasts-epicures-presents-music-from-17th-century.html | CONCERT SOCIETY TOASTS EPICURES Presents Music From 17th Century That Overshadows Even a Mozart Duo | E D | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/conductor-gives-demonstration-of-his-craft-for-television-audience.html | Conductor Gives Demonstration of His Craft for Television Audience | R P | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/corn-leads-rise-for-most-grains-covering-by-shorts-noted-last-week.html | CORN LEADS RISE FOR MOST GRAINS Covering by Shorts Noted Last Week Soybean Prices Also Higher CORN LEADS RISE FOR MOST GRAINS | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cotton-cloth-of-new-type-offered-here.html | Cotton Cloth Of New Type Offered Here | By Elizabeth Harrison | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/criticism-from-u-s-irks-south-africans.html | CRITICISM FROM U S IRKS SOUTH AFRICANS | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dance-full-recovery-maria-tallchief-excels-in-swan-lake-as-she.html | Dance Full Recovery Maria Tallchief Excels in Swan Lake as She Returns to City Troupe | By John Martin | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dean-in-revolt-quit-loughridge-of-northwester-u-had-been-target-of.html | DEAN IN REVOLT QUIT Loughridge of Northwester U Had Been Target of Aide | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/economics-and-finance-rise-of-the-servicedistribution-industries-ii.html | ECONOMICS AND FINANCE Rise of the ServiceDistribution Industries  II ECONOMICS AND FINANCE | By Edward H Collins | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/edward-l-sherwood.html | EDWARD L SHERWOOD | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/farce-by-wilder-arrives-tonight-the-matchmaker-at-royale-marks-ruth.html | FARCE BY WILDER ARRIVES TONIGHT The Matchmaker at Royale Marks Ruth Gordons First Role Here in Six Years | By Arthur Gelb | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/festival-train-starts-75-st-louisians-will-attend-programs-of-music.html | FESTIVAL TRAIN STARTS 75 St Louisians Will Attend Programs of Music Here | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/food-news-a-novel-eggnog-singer-daringly-uses-canned-milk-for-the.html | Food News A Novel Eggnog Singer Daringly Uses Canned Milk for the Seasonal Favorite Mabel Mercer Recalls a Warm Kitchen in Native Liverpool | By Jane Nickerson | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/ford-victor-at-riverside.html | Ford Victor at Riverside | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foreign-affairs-soviet-salesmanship-in-south-asia.html | Foreign Affairs Soviet Salesmanship in South Asia | By C L Sulzberger | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foster-sailing-ordeal-captures-4-of-7-larchmont-dinghy-races.html | Foster Sailing Ordeal Captures 4 of 7 Larchmont Dinghy Races | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-campaign-colored-by-feud-mendesfrance-adopts-some-of-de.html | FRENCH CAMPAIGN COLORED BY FEUD MendesFrance Adopts Some of de Gaulles Methods in Struggle Against Faure | By Harold Callenderspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-fear-rise-in-prices-for-1956-study-under-way-to-find-out-if.html | FRENCH FEAR RISE IN PRICES FOR 1956 Study Under Way to Find Out If Industrial Output Can Be Maintained at 1955 Level | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-reds-ask-tie-to-socialists-but-rejection-is-indicated-of-bid.html | FRENCH REDS ASK TIE TO SOCIALISTS But Rejection Is Indicated of Bid by the Communists for an Election Alliance | By Robert C Dotyspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-to-press-africa-strategy-army-chiefs-arrive-in-rabat-to.html | FRENCH TO PRESS AFRICA STRATEGY Army Chiefs Arrive in Rabat to Confer With Resident General of Morocco | By Camille M Cianfarraspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/gallic-touches-chevalier-and-marceau-seen-on-channel-4.html | Gallic Touches Chevalier and Marceau Seen on Channel 4 | By Jack Gould | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/giants-beat-redskins-rich-interception-saves-2720-game-giant-player.html | Giants Beat Redskins RICH INTERCEPTION SAVES 2720 GAME Giant Player Snares Pass by Redskins LeBaron in End Zone in Final Minutes | By Louis Effratspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/greek-arms-cargo-on-cyprus-is-seized.html | Greek Arms Cargo On Cyprus Is Seized | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/guards-at-tombs-will-be-shifted-in-wide-shakeup-mrs-kross-acts-on.html | GUARDS AT TOMBS WILL BE SHIFTED IN WIDE SHAKEUP Mrs Kross Acts on Charge of FavorSelling  Asserts Narcotics Smuggled | By Alexander Feinberg | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/harriman-sees-leaders-confers-with-50-democrats-in-oklahoma-city.html | HARRIMAN SEES LEADERS Confers With 50 Democrats in Oklahoma City | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/henry-g-stetson-scientist-55-dies-harvard-oce-anographer-w-as.html | HENRY G STETSON SCIENTIST 55 DIES Harvard Oce anographer W as Aboard Research Vessel Off Coast of Chile | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hinmans-felix-first.html | Hinmans Felix First | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hint-on-city-piers-is-awaited-today-board-of-estimates-vote-may.html | HINT ON CITY PIERS IS AWAITED TODAY Board of Estimates Vote May Indicate Whether Intention Is to Keep Them | By Jacques Nevard | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hospitals-aid-more-with-less-crowding-more-are-using-hospitals-here.html | Hospitals Aid More With Less Crowding MORE ARE USING HOSPITALS HERE | By Charles Grutzner | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/i0na-five-wins-6349-bernardi-gets-20-points-for-gaels-against.html | I0NA FIVE WINS 6349 Bernardi Gets 20 Points for Gaels Against Fairfield | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/india-plans-protest-to-u-s-over-goa-india-will-protest-to-us-on-goa.html | India Plans Protest To U S Over Goa India Will Protest to US on Goa Angry at USPortuguese Stand | By A M Rosenthalspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/interhandel-up-in-swiss-trading-stock-rises-70-points-in-day-on.html | INTERHANDEL UP IN SWISS TRADING Stock Rises 70 Points in Day on Zurich Exchange After Senate Hearings Here | By George H Morisonspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/jazz-concert-in-school.html | Jazz Concert in School | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/johnsonmarkovitz.html | JohnsonMarkovitz | C | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/joint-communique-is-quoted.html | Joint Communique Is Quoted | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/joseph-f-haly.html | JOSEPH F HALY | Special to The New York TImEs | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/jules-levey-sets-film-of-tontine-will-return-to-independent.html | JULES LEVEY SETS FILM OF TONTINE Will Return to Independent Production With Novel Spencer Tracy Sought | By Thomas M Pryorspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/kenneth-e-weeks.html | KENNETH E WEEKS | Sp cia to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/key-security-records-lost-in-australian-fire.html | Key Security Records Lost in Australian Fire | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/khrushchev-hits-at-british-anew-at-mandalay-he-attacks-what-he.html | KHRUSHCHEV HITS AT BRITISH ANEW At Mandalay He Attacks What He Calls the Color Prejudice of Colonizers | By Robert Aldenspecial to the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lane-gets-kinder-of-red-sox-in-first-big-league-player-move-for.html | Lane Gets Kinder of Red Sox in First Big League Player Move for Cards RELIEF HURLER 41 SOLD FOR 10000 Kinder Deal Comes on Eve of Major League Baseball Meetings in Chicago | By John Drebingerspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lard-futures-decline-big-hog-receipts-dominated-the-market-last.html | LARD FUTURES DECLINE Big Hog Receipts Dominated the Market Last Week | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/last-event-opens-in-bridge-match-hockfeld-and-ellenby-lead-open.html | LAST EVENT OPENS IN BRIDGE MATCH Hockfeld and Ellenby Lead Open Pair Championship in Miami Beach Tourney | By George Rapee special To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/link-with-people-in-red-bloc-urged-western-diplomats-in-soviet.html | LINK WITH PEOPLE IN RED BLOC URGED Western Diplomats in Soviet Satellites Call for Change in Free World Policies | By Jack Raymondspecial to the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/local-atom-war-held-improbable-war-games-said-to-show-that-tactical.html | LOCAL ATOM WAR HELD IMPROBABLE War Games Said to Show That Tactical Nuclear Arms Lead to Wide Conflict | By Hanson W Baldwinspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/londons-markets-hold-a-firm-tone-apparent-uneasiness-in-the-world.html | LONDONS MARKETS HOLD A FIRM TONE Apparent Uneasiness in the World Situation Is Viewed Lightly by Investors INDUSTRIAL OUTPUT IS UP Provisional October Rates Show 42 Per Cent Rise Over 1954s Production LONDON MARKETS HOLD A FIRM TONE | By Lewis L Nettletonspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/march-on-alcoholism.html | March on Alcoholism | J P S | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mateer-triumphs-in-tourney-final-defeats-fergusson-to-take-gold.html | MATEER TRIUMPHS IN TOURNEY FINAL Defeats Fergusson to Take Gold Racquet Honors for a Record Fifth Time | By Lincoln A Verdenspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/memorial-routs-lincoln-in-title-game-disavino-aerials-pace-336.html | Memorial Routs Lincoln in Title Game DISAVINO AERIALS PACE 336 VICTORY Memorial Takes 8th Hudson County Crown in Row Winning Skein Is 30 | By Gordon S White Jrspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/merger-to-bring-new-union-drives-plan-to-reach-white-collar-workers.html | MERGER TO BRING NEW UNION DRIVES Plan to Reach White Collar Workers Under Study  4 Industries Are on List | By Joseph A Loftus | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-diana-greer-is-a-futgre-bride-graduate-of-the-tobecoburn.html | MISS DIANA GREER IS A FUTgRE BRIDE Graduate of the TobeCoburn School Engaged to the Rev Martin Caldwell | peal tO The JJ w York TeL | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-warfield-bows-as-ulrica-at-met.html | MISS WARFIELD BOWS AS ULRICA AT MET | J B | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-george-sinclair.html | MRS GEORGE SINCLAIR | Secial tn lhe New York Tlnes | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-l-d-bolton-2d-has-child.html | Mrs L D Bolton 2d Has Child | pecial to The New York Tmet | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/n-b-c-is-forming-opera-tour-unit-sarnoff-announces-plan-during.html | N B C IS FORMING OPERA TOUR UNIT Sarnoff Announces Plan During English Telecast of Madame Butterfly | By Ross Parmenter | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/netherlands-expected-to-lift-embargo-on-placing-of-longterm-foreign.html | Netherlands Expected to Lift Embargo On Placing of LongTerm Foreign Loans | By Paul Catzspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-battle-rages-on-gettysburg-park.html | NEW BATTLE RAGES ON GETTYSBURG PARK | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-dixonyates-airing-kefauver-acts-today-to-find-any-crime-in.html | NEW DIXONYATES AIRING Kefauver Acts Today to Find Any Crime in Power Pact | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-tactics-used-by-missionaries-protestant-work-abroad-declared.html | NEW TACTICS USED BY MISSIONARIES Protestant Work Abroad Declared Greatly Changed in the Last Half Century | By George Duganspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/northport-balks-at-paying-town-for-police-service-not-provided.html | Northport Balks at Paying Town For Police Service Not Provided | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/our-policy-on-germany-integration-of-country-into-atlantic.html | Our Policy on Germany Integration of Country Into Atlantic Community Is Favored | LIVINGSTON HARTLEY | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/polish-pianist-heard-with-symphony.html | Polish Pianist Heard With Symphony | H C S | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/powell-proposes-freer-puerto-rico.html | POWELL PROPOSES FREER PUERTO RICO | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/prep-school-sports-lucky-trout-at-gov-dummer-academy-many-are.html | Prep School Sports Lucky Trout at Gov Dummer Academy Many Are Caught but Few Are Kept | By Michael Strauss | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/president-faces-dispute-on-scope-of-aid-programs-his-conference.html | PRESIDENT FACES DISPUTE ON SCOPE OF AID PROGRAMS His Conference With Adams and Rockefeller May Air Split in Administration | By Edwin L Dale Jrspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/random-notes-from-washington-moderation-quoted-not-to-excess.html | Random Notes From Washington Moderation Quoted Not to Excess Stevenson Backers Find Bookish Support  New U S Envoy to Moscow Rumored  Adams Is Added to G O P List | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rangers-crush-wings-with-five-thirdperiod-goals-before-15108-new.html | Rangers Crush Wings With Five ThirdPeriod Goals Before 15108 NEW YORKS SURGE GAINS 73 VICTORY Five Ranger Players Score in Closing Drive Against Wings at Garden | By Joseph C Nichols | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/reds-try-two-priests-hong-kong-hears-of-sentences-imposed-in.html | REDS TRY TWO PRIESTS Hong Kong Hears of Sentences Imposed in Shanghai | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/religion-in-schools-opposed.html | Religion in Schools Opposed | JOHN V MARDEN | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/republicans-face-big-loss-in-south-area-leaders-do-not-expect-to.html | REPUBLICANS FACE BIG LOSS IN SOUTH Area Leaders Do Not Expect to Repeat 1952 Success Even if President Runs | By W H Lawrencespecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rose-robinson-a-bride-hofstra-graduate-is-married-to-l-george.html | ROSE ROBINSON A BRIDE Hofstra Graduate Is Married to L George Kamber | Special To the new york times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/school-neophytes-talk-it-all-over.html | School Neophytes Talk It All Over | By Dorothy Barclay | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/seeks-uranium-permit-chalmers-hopes-to-develop-ore-at-sites-in.html | SEEKS URANIUM PERMIT Chalmers Hopes to Develop Ore at Sites in State | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/shamekorn-e.html | ShameKorn e | ecal ta he e hck T | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/sibelius-at-90-his-fourth-symphony-played-for-downes.html | Sibelius at 90 His Fourth Symphony Played for Downes | By Howard Taubman | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/soviet-churchmen-in-canada-for-tour.html | SOVIET CHURCHMEN IN CANADA FOR TOUR | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/soviet-widening-satellites-role-eastern-european-countries-spur.html | SOVIET WIDENING SATELLITES ROLE Eastern European Countries Spur Radio Propaganda and Trade With West SOVIET WIDENING SATELLITES ROLE | By Dana Adams Schmidtspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/sports-of-the-times-with-wagnerian-overtones.html | Sports of The Times With Wagnerian Overtones | By Arthur Daley | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/stake-to-pointer-buck-jockey-hollow-clubs-title-event-won-by-roes.html | STAKE TO POINTER BUCK Jockey Hollow Clubs Title Event Won by Roes Dog | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/steel-output-high-likely-this-month-but-it-probably-wont-make-dent.html | STEEL OUTPUT HIGH LIKELY THIS MONTH But It Probably Wont Make Dent in Shortage Despite Clamor of Customers | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/study-is-ordered-on-fashion-area-mayor-asks-whalen-to-head.html | STUDY IS ORDERED ON FASHION AREA Mayor Asks Whalen to Head Committee to Weigh Plan for World Center Here | By Paul Crowell | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/subway-cars-criticized.html | Subway Cars Criticized | BARBARA FRIED | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/szigeti-is-soloist-with-philharmonic.html | SZIGETI IS SOLOIST WITH PHILHARMONIC | E D | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/to-attract-scientists-change-in-present-loyalty-security-program.html | To Attract Scientists Change in Present Loyalty Security Program Deemed Necessary | BERNARD D DAVIS | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-considering-farm-loan-curbs-big-producers-face-output-cut-funds.html | U S CONSIDERING FARM LOAN CURBS Big Producers Face Output Cut  Funds Study Urges Revision of All Programs U S CONSIDERING FARM LOAN CURBS | By William M Blairspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-ship-lines-seeking-to-move-more-agricultural-goods-a-broad.html | U S Ship Lines Seeking to Move More Agricultural Goods A broad Operators Hope to Open New Markets for Farmers Thus Avoiding Change in Law on Surplus Commodities | By George Horne | RE0000177922 | 1983-10-07 | B00000565400 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/veteran-to-blaze-antarctic-trail-exdogsled-driver-to-head-party.html | VETERAN TO BLAZE ANTARCTIC TRAIL ExDogsled Driver to Head Party Marking Route to Scientific Station | By Bernard Kalbspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/white-house-aide-to-quit.html | White House Aide to Quit | Special To The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/yale-law-school-is-given-1600000-ford-foundation-grant-will-help-in.html | YALE LAW SCHOOL IS GIVEN 1600000 Ford Foundation Grant Will Help in Major Revision of the Curriculum SCHOLARSHIP STRESSED Broader Training of Teachers and Students Planned Griswold Hails Aid | Special to The New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/young-criminals-worrying-soviet-moscow-press-asks-for-law-to.html | YOUNG CRIMINALS WORRYING SOVIET Moscow Press Asks for Law to Suppress Hooligans Admonishes Parents | By Welles Hangenspecial To the New York Times | RE0000177922 | 1983-10-07 | B00000565400 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/56-u-n-assembly-may-go-to-europe-some-delegates-favor-move-to-keep.html | 56 U N ASSEMBLY MAY GO TO EUROPE Some Delegates Favor Move to Keep Issues Clear of Presidential Election | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/69-are-presented-in-maryland-fete-six-girls-from-new-york-area-bow.html | 69 ARE PRESENTED IN MARYLAND FETE Six Girls From New York Area Bow in Baltimore at Bachelors Cotillon | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/about-art-and-artists-kraushaar-gallery-reflects-new-trends-even-to.html | About Art and Artists Kraushaar Gallery Reflects New Trends Even to Five Moves in 70 Years | By Howard Devree | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/actress-is-named-to-chekhov-play-felicia-montealegre-will-be-seen.html | ACTRESS IS NAMED TO CHEKHOV PLAY Felicia Montealegre Will Be Seen as Elena in 4th Street Revival of Uncle Vanya | By Sam Zolotow | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/argentina-holds-3-lonardi-aides-arrests-exforeign-minister-and.html | ARGENTINA HOLDS 3 LONARDI AIDES Arrests ExForeign Minister and Press Official  Flat of Former Chief Searched | By Edward A Morrowspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/armory-crowded-by-labor-meeting-big-building-is-gaily-lighted-for.html | ARMORY CROWDED BY LABOR MEETING Big Building is Gaily Lighted for Merger Convention  Cardinal Almost Shut Out | By Stanley Levey | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/assembly-for-rise-in-jersey-school-aid.html | ASSEMBLY FOR RISE IN JERSEY SCHOOL AID | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/australian-ships-tied-up-in-dispute-masters-strike-halts-more-than.html | AUSTRALIAN SHIPS TIED UP IN DISPUTE Masters Strike Halts More Than 50 Coastal Vessels  Court Delays Decision | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/baseball-plan-to-get-government-ruling-on-radio-tv-curbs-strikes.html | Baseball Plan to Get Government Ruling on Radio TV Curbs Strikes Snag FRICK IS ADVISED TO DROP PROPOSAL Clubs Must Make Own Policy on Broadcasting Results of Survey Disclosed | By John Drebingerspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/becker-works-shown.html | Becker Works Shown | D A | RE0000177923 | 1983-10-07 | B00000565401 |
|---|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/benson-is-doubtful-of-farm-vote-loss.html | BENSON IS DOUBTFUL OF FARM VOTE LOSS | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bomb-blasts-cyprus-office.html | Bomb Blasts Cyprus Office | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brazil-army-chief-backs-poll-verdict.html | BRAZIL ARMY CHIEF BACKS POLL VERDICT | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/britain-modifies-stand-on-cyprus-macmillan-holds-out-a-hope.html | BRITAIN MODIFIES STAND ON CYPRUS Macmillan Holds Out a Hope SelfDetermination Will Be Considered Some Time | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/cambodian-premier-welcomed-by-japan.html | CAMBODIAN PREMIER WELCOMED BY JAPAN | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/canada-aids-u-n-fund-pledges-650000-next-year-for-child-assistance.html | CANADA AIDS U N FUND Pledges 650000 Next Year for Child Assistance | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/chemical-exhibit-opens-50000-are-expected-to-visit-show-in.html | CHEMICAL EXHIBIT OPENS 50000 Are Expected to Visit Show in Philadelphia | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/child-to-mrs-w-l-williams.html | Child to Mrs W L Williams | Speclsl to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/children-called-disadvantaged-in-vast-upswing-of-u-s-wealth.html | Children Called Disadvantaged In Vast Upswing of U S Wealth | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/chinese-advised-not-to-use-veto-australia-warns-u-n-ban-on-new.html | CHINESE ADVISED NOT TO USE VETO Australia Warns U N Ban on New Members Would Hurt Nationalist Cause | By Kathleen Teltschspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/churchill-chides-2-soviet-leaders-hopes-britain-will-consider-steps.html | CHURCHILL CHIDES 2 SOVIET LEADERS Hopes Britain Will Consider Steps to Bar Repetition of Spectacle in Orient | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/city-capital-cost-is-cut-94264310-estimate-board-rejects-rise-in.html | CITY CAPITAL COST IS CUT 94264310 Estimate Board Rejects Rise in Sewer Fee Door Left Ajar on Pier Proposals CITY CAPITAL COSTS CUT BY 94264310 | By Charles G Bennett | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/city-gets-999-bid-on-el-demolition-offer-saves-24999-on-3d-ave.html | CITY GETS 999 BID ON EL DEMOLITION Offer Saves 24999 on 3d Ave Wrecking Job Between 34th and 42d Streets | By Milton Bracker | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/clash-in-algeria-takes-heavy-toll-french-gunfire-kills-at-least-17.html | CLASH IN ALGERIA TAKES HEAVY TOLL French Gunfire Kills at Least 17 in Town at Border  Paris Blames Outlaws 17 ALGERIANS DIE IN POLICE INCIDENT | By Robert C Dotyspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/coach-russell-rates-seton-hall-quintet-above-last-seasons-team.html | Coach Russell Rates Seton Hall Quintet Above Last Seasons Team HEIGHT AND DEPTH IN PIRATE LINE UP Chesney 69 and Petrie Key Players for Seton Hall  Team Awaits W Kentucky | By William J Briordyspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/concert-choir-margaret-hillis-leads-group-at-town-hall.html | Concert Choir Margaret Hillis Leads Group at Town Hall | By Ross Parmenter | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/coordinated-policies-sought.html | Coordinated Policies Sought | By Drew Middletonspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/corn-leads-climb-in-grain-futures-prices-1-14-to-2-14-cents-up.html | CORN LEADS CLIMB IN GRAIN FUTURES Prices 1 14 to 2 14 Cents Up Wheat Steady to 1 12 Higher  Soybeans Rise | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/critics-may-see-moscow-porgy-plans-afoot-to-have-54-city-writers.html | CRITICS MAY SEE MOSCOW PORGY Plans Afoot to Have 54 City Writers Editors TV Aides Invited to View US Unit | By Arthur Gelb | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/czech-unit-in-soviet-for-atomic-studies.html | CZECH UNIT IN SOVIET FOR ATOMIC STUDIES | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/death-sentence-of-negro-is-upset-high-court-ruling-hinged-on.html | DEATH SENTENCE OF NEGRO IS UPSET High Court Ruling Hinged on Georgia Jury Bias  3 in Louisiana Doomed | By Luther A Hustonspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/democrats-chart-attack-for-1956-senators-seek-accord-with-the.html | DEMOCRATS CHART ATTACK FOR 1956 Senators Seek Accord With the National Committee on Foreign Policy Criticism | By William S Whitespecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/eden-will-confer-with-eisenhower-in-us-in-january-accepts-bid-from.html | EDEN WILL CONFER WITH EISENHOWER IN US IN JANUARY Accepts Bid From President for White House Parley on Key World Problems MACMILLAN WILL ATTEND Germany Mideast Asia and Nuclear Developments Are Likely to Be Discussed EDEN WILL CONFER WITH EISENHOWER | By Edwin L Dale Jrspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/eisenhower-sees-two-top-advisers-foreign-aid-believed-topic-of-his.html | EISENHOWER SEES TWO TOP ADVISERS Foreign Aid Believed Topic of His Conference with Adams and Rockefeller | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ellen-lautman-fiancee-deal-mayors-daughter-to-be-wed-to-lieut.html | ELLEN LAUTMAN FIANCEE Deal Mayors Daughter to Be Wed to Lieut Donald Rapson | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/evatt-campaigns-for-social-gains-australian-labor-head-asks.html | EVATT CAMPAIGNS FOR SOCIAL GAINS Australian Labor Head Asks SoaktheRich Levies to Widen Workers Benefits | By Robert Trumbullspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/exoffical-cites-dixonyates-talk-at-white-house-former-head-of-sec.html | EXOFFICIAL CITES DIXONYATES TALK AT WHITE HOUSE Former Head of SEC Tells Inquiry of Parleys After Strauss Hughes Balk EXOFFICIAL CITES DIXONYATES TALK | By W H Lawrencespecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/facts-on-china-cited-statement-on-peoples-satisfaction-with.html | Facts on China Cited Statement on Peoples Satisfaction With Communism Challenged | MARVIN LIEBMAN | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/faure-will-avoid-personal-issues-indicates-he-does-not-plan-to.html | FAURE WILL AVOID PERSONAL ISSUES Indicates He Does Not Plan to Engage in Conflict With MendesFrance | By Harold Callenderspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/figueres-resumes-duties.html | Figueres Resumes Duties | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/film-men-to-quit-benefit-agency-hollywood-coordinating-unit-for.html | FILM MEN TO QUIT BENEFIT AGENCY Hollywood Coordinating Unit for Armed Forces Shows to Lose Fund Support | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/free-video-ads-held-bad-bargain-ziv-asks-for-a-definition-of.html | FREE VIDEO ADS HELD BAD BARGAIN Ziv Asks for a Definition of Allowable Commercials to Help Sponsors and Public | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/georgia-tech-to-play-in-sugar-bowl-game-georgia-approves-sugar-bowl.html | Georgia Tech to Play In Sugar Bowl Game GEORGIA APPROVES SUGAR BOWL GAME | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/german-reds-see-barge-ban-dec-31-communist-paper-implies-permit-to.html | GERMAN REDS SEE BARGE BAN DEC 31 Communist Paper Implies Permit to Ply Canal Will Be Voided at Year End | By Walter Sullivanspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/goncourt-prize-given-frances-coveted-literary-award-goes-to.html | GONCOURT PRIZE GIVEN Frances Coveted Literary Award Goes to Professor | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hal-forde.html | HAL FORDE | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hartwig-arrives-amid-confusion-tennis-star-here-for-pro-tour-sleeps.html | HARTWIG ARRIVES AMID CONFUSION Tennis Star Here for Pro Tour Sleeps as Kramer Tries to Learn His Whereabouts | By Allison Danzig | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-court-backs-air-crash-verdict-finds-u-s-eastern-lines-jointly.html | HIGH COURT BACKS AIR CRASH VERDICT Finds U S Eastern Lines Jointly Negligent in 1949 Collision Fatal to 55 | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-court-sets-work-law-test-agrees-to-hear-a-challenge-to.html | HIGH COURT SETS WORK LAW TEST Agrees to Hear a Challenge to Nebraskas Right to Ban Union Shop Contracts | Special To The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-school-sports-van-buren-high-has-principal-to-thank-for-lively.html | High School Sports Van Buren High Has Principal to Thank for Lively Athletic Program | By William J Flynn | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hofstra-defeats-roanoke-80-to-43-pidgeon-leads-scorers-with-25.html | HOFSTRA DEFEATS ROANOKE 80 TO 43 Pidgeon Leads Scorers With 25 Points Wagner Victor Over Pratt Five 7047 | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/in-the-nation-harriman-wagner-and-the-constitution.html | In The Nation Harriman Wagner and the Constitution | By Arthur Krock | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/javits-challenges-bip-artisanship-foes.html | JAVITS CHALLENGES BIP ARTISANSHIP FOES | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/joan-helen-fifo-to-be-wed-deg-26-wellesley-alumna-fiancee-of-david.html | JOAN HELEN FIFO TO BE WED DEG 26 Wellesley Alumna Fiancee of David S Eldredge Former Naval Reserve Officer | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/kingsley-c-b-s-will-join-forces-playwrights-talents-as-an.html | KINGSLEY C B S WILL JOIN FORCES Playwrights Talents as an AuthorDirectorProducer on Tap for TV Network | By Val Adams | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/loyal-inn-destroyed-by-fire.html | Loyal Inn Destroyed by Fire | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/malenkov-rises-in-cabinet-rank-moscow-radio-refers-to-him-under-new.html | MALENKOV RISES IN CABINET RANK Moscow Radio Refers to Him Under New Designation of First Deputy Premier | By the United Press | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/market-is-active-strong-in-london-steels-lead-general-rise.html | MARKET IS ACTIVE STRONG IN LONDON Steels Lead General Rise GiltEdges Quietly Firm  Berlin 6s Dip 3 Points | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/massachusetts-governor-is-boomed-for-president.html | Massachusetts Governor Is Boomed for President | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/meany-outlines-labor-principles-says-workers-have-duty-as-citizens.html | MEANY OUTLINES LABOR PRINCIPLES Says Workers Have Duty as Citizens to Help Shape Government Policies | By Ralph Katz | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/milton-eisenhower-proposed.html | Milton Eisenhower Proposed | DELCEVARE KING | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/miss-brewsters-troth-she-is-engaged-to-donald-p-uhl-a-senior-at.html | MISS BREWSTERS TROTH She Is Engaged to Donald P Uhl a Senior at Brown | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/miss-wilson-betrothed-alumna-of-smith-to-be-wed-to-edward-m.html | MISS WILSON BETROTHED Alumna of Smith to Be Wed to Edward M Schellnger Jr | SIClal to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/moroccans-issue-platform.html | Moroccans Issue Platform | By Camille M Cianfarraspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/movie-companies-upheld-on-tv-ban-right-to-regulate-release-of-16-mm.html | MOVIE COMPANIES UPHELD ON TV BAN Right to Regulate Release of 16 mm Prints of Features Sustained by U S Court | By Thomas M Pryorspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mutual-insurers-ask-allcar-law-compulsory-coverage-urged-in.html | MUTUAL INSURERS ASK ALLCAR LAW Compulsory Coverage Urged in Contrast to the Stand of Stock Casualty Companies 118 CONCERNS IN GROUP Proposal Calls for an Owner to Have Policy Post Bond or Be SelfInsured | By Joseph C Ingraham | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nassau-budget-adopted.html | Nassau Budget Adopted | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/national-leagues-1955-crowds-smaller-by-339107-than-in-54.html | National Leagues 1955 Crowds Smaller by 339107 Than in 54 | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/navy-jets-widen-air-defense-role-fighters-formerly-confined-to.html | NAVY JETS WIDEN AIR DEFENSE ROLE Fighters Formerly Confined to Operations at Sea Will Guard San Diego Base | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nehru-in-warning.html | Nehru in Warning | By A M Rosenthalspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/neutrality-on-goa-termed-us-policy-u-s-neutrality-on-goa-stressed.html | Neutrality on Goa Termed US Policy U S NEUTRALITY ON GOA STRESSED | By Dana Adams Schmidtspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-indian-press-bill-voted.html | New Indian Press Bill Voted | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-structures-rise-at-idlewild-makeshift-buildings-giving-way-as-a.html | NEW STRUCTURES RISE AT IDLEWILD Makeshift Buildings Giving Way as Airport Undergoes a Construction Boom TERMINAL CITY IS BEGUN Work This Year Represents Investment of 55000000 3 Hangars Completed | By Edward Hudson | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/oderneisse-deal-doubted-in-east-satellite-officials-maintain-soviet.html | ODERNEISSE DEAL DOUBTED IN EAST Satellite Officials Maintain Soviet Is in No Position to Bargain on Border | By Jack Raymondspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/pepsicola-seeks-a-new-ad-agency-account-totals-105-million-toigo.html | PEPSICOLA SEEKS A NEW AD AGENCY Account Totals 105 Million  Toigo Stand on Contract Is Disclaimed by Biow PEPSICOLA SEEKS A NEW AD AGENCY | By William M Freeman | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/popes-mass-to-be-televised.html | Popes Mass to Be Televised | By Religious News Service | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/president-bids-labor-heed-minority-political-rights-greets-united.html | PRESIDENT BIDS LABOR HEED MINORITY POLITICAL RIGHTS GREETS UNITED AFLCIO MERGER OFFICIAL Meany Elected Head  Public Amity Hides Internal Feuds PRESIDENT GREETS UNITED AFLCIO | By A H Raskin | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/race-bias-scored-by-indian-cleric-it-makes-world-discount-u-s.html | RACE BIAS SCORED BY INDIAN CLERIC It Makes World Discount U S Christianity Foreign Missions Session Is Told | By George Duganspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/realty-values-in-westchester-rise-to-record-2097730220.html | Realty Values in Westchester Rise to Record 2097730220 | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rival-school-in-protest.html | Rival School in Protest | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rock-slide-kills-mine-worker.html | Rock Slide Kills Mine Worker | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/russians-keep-up-attacks-on-west-in-burma-khrushchev-says-other.html | RUSSIANS KEEP UP ATTACKS ON WEST In Burma Khrushchev Says Other Nations Refuse to Reduce Armaments | By Robert Aldenspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/saddlery-shops-busy-transforming-equestrians-into-clothes-horses.html | Saddlery Shops Busy Transforming Equestrians Into Clothes Horses | By Nan Robertson | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/shakeup-begun-in-citys-prisons-25-supervisory-aides-are-shifted-by.html | SHAKEUP BEGUN IN CITYS PRISONS 25 Supervisory Aides Are Shifted by Mrs Kross  Other Transfers Due SHAKEUP IS BEGUN IN CITYS PRISONS | By Jack Roth | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/singapore-chief-in-india.html | Singapore Chief in India | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/soviet-diplomats-reach-bonn-posts-advance-guard-of-embassy-staff.html | SOVIET DIPLOMATS REACH BONN POSTS Advance Guard of Embassy Staff Arrives  Russians Gain Access to West | By M S Handlerspecial To the New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/soviet-hardening-on-wests-press-reporting-of-russians-tour-in-asia.html | SOVIET HARDENING ON WESTS PRESS Reporting of Russians Tour in Asia and of Architecture Decree Is Criticized | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/sports-of-the-times-in-mild-dissent.html | Sports of The Times in Mild Dissent | By Arthur Daley | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/stassen-views-labor-merger-as-danger-urges-members-to-vote.html | Stassen Views Labor Merger as Danger Urges Members to Vote Independently | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/stockpiling-of-food-disclosed-by-israel.html | STOCKPILING OF FOOD DISCLOSED BY ISRAEL | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/strike-talk-fails-to-fret-podoloff-but-head-of-nba-hints-hell-act.html | STRIKE TALK FAILS TO FRET PODOLOFF But Head of NBA Hints Hell Act Sternly if Rumor of Celtic Sitdown Is True | By Louis Effrat | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/t-l-bristol-sr-85-connecticut-leader.html | T L BRISTOL SR 85 CONNECTICUT LEADER | spec | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/teamster-union-meets-a-barrier-power-drive-slowed-as-new-federation.html | TEAMSTER UNION MEETS A BARRIER Power Drive Slowed as New Federation Limits Group in Industrial Department | By Joseph A Loftus | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/teeth-gnashing-heard-in-land-dentist-terms-worry-its-cause-grinding.html | Teeth Gnashing Heard in Land Dentist Terms Worry Its Cause Grinding of Uppers on Lowers Reported on the Increase Can Lead to Infection 31st Annual Convention Is Told | By Robert K Plumb | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/theatre-fund-drive-set-canada-shakespeare-festival-plans-permanent.html | THEATRE FUND DRIVE SET Canada Shakespeare Festival Plans Permanent Building | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/theatre-matchmaker.html | Theatre Matchmaker | By Brooks Atkinson | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/timing-errors-disturb-president-in-broadcast.html | Timing Errors Disturb President in Broadcast | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/to-memorialize-dr-mackie-contributions-asked-toward-future-for.html | To Memorialize Dr Mackie Contributions Asked Toward Future for Establishment of Library | HENRY W CAVE M D | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/treasury-offers-15-billion-issue-new-money-sought-on-tax.html | TREASURY OFFERS 15 BILLION ISSUE New Money Sought on Tax Anticipation Bills to Be Sold at Sealed Bidding TREASURY OFFERS 15 BILLION ISSUE | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/troth-announced-of-sylvia-smith-teacher-of-french-engaged-to-george.html | TROTH ANNOUNCED OF SYLVIA SMITH Teacher of French Engaged to George Brooks Field Harvard Junior Fellow | Special to The New York TimeL | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/tv-court-takes-recess-scopes-trial-story-is-dull-on-channel-7.html | TV Court Takes Recess Scopes Trial Story Is Dull on Channel 7 | By J P Shanley | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-n-gets-plane-attack-plea.html | U N Gets Plane Attack Plea | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-n-unit-asks-libya-aid-economic-and-financial-body-ends-session.html | U N UNIT ASKS LIBYA AID Economic and Financial Body Ends Session With Plea | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-gets-extension-in-passport-dispute.html | U S GETS EXTENSION IN PASSPORT DISPUTE | Special to The New York Times | RE0000177923 | 1983-10-07 | B00000565401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-prods-soviet-on-aerial-check-lodge-asks-russians-to-give.html | U S PRODS SOVIET ON AERIAL CHECK Lodge Asks Russians to Give Reasons for Not Accepting Proposal of Eisenhower | By Thomas J Hamiltonspecial To the New York Times | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-role-in-gatt-termed-crucial-failure-to-join-permanent-trade.html | U S ROLE IN GATT TERMED CRUCIAL Failure to Join Permanent Trade Unit Would Dismay World Canadian Warns | Special to The New York Times | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/underground-mail-chutes.html | Underground Mail Chutes | GEORGE H MONROE | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/us-favors-a-nuclear-pool-among-6-european-states-us-for-atom-pool-a.html | US Favors a Nuclear Pool Among 6 European States US FOR ATOM POOL AMONG EUROPEANS | By James Restonspecial To the New York Times | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/use-for-surplus-food.html | Use for Surplus Food | GEORGE P CARLIN | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wood-field-and-stream-driving-effective-in-new-jersey-deer-hunting.html | Wood Field and Stream Driving Effective in New Jersey Deer Hunting  Season Opens Next Monday | By Raymond R Camp | RE0000177923 | 1983-10-07 | B0000565401 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/-dr-thomson-edwards-i.html | DR THOMSON EDWARDS I | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/1215-films-in-56-planned-by-rko-dozier-production-head-says-ginger.html | 1215 FILMS IN 56 PLANNED BY RKO Dozier Production Head Says Ginger Rogers Will Star in Regimes First Picture | By Thomas M Pryorspecial To the New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/3-youth-groups-set-joint-parley-again.html | 3 YOUTH GROUPS SET JOINT PARLEY AGAIN | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/500000-gem-theft-in-africa.html | 500000 Gem Theft in Africa | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/-waters-dies-it-rijbber-offioiikl-vice-president-of-the-dayton.html | WATERS DIES It RIJBBER OFFIOIikL Vice President of the Dayton Oompany Helped to Raise Sales of Foam Pillows | Specitl to The New York TimeL | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/about-new-york-brooklyn-society-passes-on-a-plea-for-ducks-store.html | About New York Brooklyn Society Passes On a Plea for Ducks  Store Display Transfers Nativity to Present | By Meyer Berger | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/aide-to-eisenhower-stresses-his-health.html | AIDE TO EISENHOWER STRESSES HIS HEALTH | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/air-force-to-shut-20-r-0-t-c-units-colleges-are-not-producing.html | AIR FORCE TO SHUT 20 R 0 T C UNITS Colleges Are Not Producing Enough Flying Officers  July 57 Closing Set | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/alan-woo0-30-so-a-steel-_xcorlv.html | ALAN WOO0 30 SO A STEEL xcorlv | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/antimalaria-campaign-mexico-seeks-to-eliminate-disease-in-next-5.html | ANTIMALARIA CAMPAIGN Mexico Seeks to Eliminate Disease in Next 5 Years | Special to The New York Times | RE0000177924 | 1983-10-07 | B0000565402 |

| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/arms-rift-eased-by-paris-and-bonn-french-aide-in-nato-council-had.html | ARMS RIFT EASED BY PARIS AND BONN French Aide in NATO Council Had Accused West Germans of Exceeding Pact Limits | By Harold Callenderspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/army-envisions-winged-infantry-troops-on-flying-platforms-one-dream.html | ARMY ENVISIONS WINGED INFANTRY Troops on Flying Platforms One Dream at Air Base Called Worlds Busiest | By Hanson W Baldwinspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-15-no-title-order-for-18-craft-to-be-signed-today-with.html | Article 15  No Title Order for 18 Craft to Be Signed Today With Delivery in 59 and 60 Option for 8 More Also Will Be in Contract | By George Horne | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/asia-pact-teeth-aim-of-new-talk-military-aides-to-convene-australia.html | ASIA PACT TEETH AIM OF NEW TALK Military Aides to Convene Australia Jan 1721  Election Effect Weighed | By Robert Trumbullspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/ask-death-penalty-end-three-massachusetts-prison-chaplains-sponsor.html | ASK DEATH PENALTY END Three Massachusetts Prison Chaplains Sponsor Bill | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/attlee-exit-today-seen-labor-party-leaders-expect-him-to-resign.html | ATTLEE EXIT TODAY SEEN Labor Party Leaders Expect Him to Resign Post | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/beck-backs-down-in-labor-dispute-will-accept-meanys-ruling-on.html | BECK BACKS DOWN IN LABOR DISPUTE Will Accept Meanys Ruling on Teamster Representation in Industrial Section | By Joseph A Loftus | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bernard-w-cohen-attorney-here-55.html | BERNARD W COHEN ATTORNEY HERE 55 | special to rh N Vorkm I | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bible-and-pickaxe-missionary-tools-modern-churchman-serving-abroad.html | BIBLE AND PICKAXE MISSIONARY TOOLS Modern Churchman Serving Abroad Is Farm Specialist Conference Speaker Says | By George Duganspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bonn-distrubed-over-berlin.html | Bonn Distrubed Over Berlin | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/britain-focuses-on-greenock-vote-scottish-byelection-eyed-for-views.html | BRITAIN FOCUSES ON GREENOCK VOTE Scottish ByElection Eyed for Views on Eden Regime  Budget Is Big Factor | By Benjamin Wellesspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/british-cede-role-on-berlin-barges-foreign-office-reveals-that.html | BRITISH CEDE ROLE ON BERLIN BARGES Foreign Office Reveals That Right to Sign Permits Was Surrendered in October BRITISH CEDE ROLE ON BERLIN BARGES | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/british-heroin-ban-is-again-under-fire.html | BRITISH HEROIN BAN IS AGAIN UNDER FIRE | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brook-fan-plan-at-sea-idea-to-run-boats-to-jersey-games-stuck-in.html | BROOK FAN PLAN AT SEA Idea to Run Boats to Jersey Games Stuck in Mudflats | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brooklyns-five-lacking-in-height-kingsmen-hope-speed-will-lessen.html | BROOKLYNS FIVE LACKING IN HEIGHT Kingsmen Hope Speed Will Lessen Problem  9 Men Lost by Graduation | By William J Briordy | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brother-timothy.html | BROTHER TIMOTHY | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brucker-denies-report-say-he-did-not-offer-aid-in-tokyo-seoul.html | BRUCKER DENIES REPORT Say He Did Not Offer Aid in Tokyo  Seoul Dispute | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/campaign-promises-recalled.html | Campaign Promises Recalled | HM LEVY | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cancer-patients-receive-viruses-memorial-center-test-seeks-strains.html | CANCER PATIENTS RECEIVE VIRUSES Memorial Center Test Seeks Strains That Will Kill Malignant Cells | By Robert K Plumb | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/charles-k-davenportt-.html | CHARLES K DAVENPORTt | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/city-joins-bank-to-assure-a-new-downtown-center-title-1-housing-foe.html | City Joins Bank to Assure A New Downtown Center Title 1 Housing foe 750 MiddleIncome Families Added to Chase Manhattans 75000000 Plaza Development Sweeping Plan for Improvements in Lower Manhattan Includes Large MiddleIncome Housing Project City Joins Chase Manhattan Bank To Assure Big Downtown Center | By Charles G Bennett | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/college-sports-notes-yale-will-seek-its-128th-straight-victory-in.html | College Sports Notes Yale Will Seek Its 128th Straight Victory in Dual Swim Meet Opener Today | By Joseph M Sheehan | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/czech-farm-head-emphasizes-gains-leader-of-cooperative-cites.html | CZECH FARM HEAD EMPHASIZES GAINS Leader of Cooperative Cites Figures to Prove That Lot of People Is Improving | By Sydney Grusonspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/detroit-shows-interest.html | Detroit Shows Interest | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/directors-name-6-for-tv-film-vote-screen-guild-to-honor-winner-of.html | DIRECTORS NAME 6 FOR TV FILM VOTE Screen Guild to Honor Winner of Achievement Award at Biltmore Bowl Jan 29 | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/discussing-education-democratic-procedure-of-white-house-conference.html | Discussing Education Democratic Procedure of White House Conference Praised | THEODORE BRAMELD | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dodgers-get-jackson-from-cubs-in-exchange-for-hoak-and-moryn.html | Dodgers Get Jackson From Cubs In Exchange for Hoak and Moryn | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/donnell-library-to-open-tuesday-unit-at-20-west-53d-street-stems.html | DONNELL LIBRARY TO OPEN TUESDAY Unit at 20 West 53d Street Stems From Plans Made in 1896 by Irish Immigrant | By Sanka Knox | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-john-l-bower.html | DR JOHN L BOWER | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-thomas-killip.html | DR THOMAS KILLIP | Special to The New York tmes | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dulles-declares-soviet-baits-india-to-fight-over-goa-says-speeches.html | DULLES DECLARES SOVIET BAITS INDIA TO FIGHT OVER GOA Says Speeches by Bulganin and Khrushchev Damage Remains of Geneva Spirit STANDS ON STATEMENT Secretary Asserts Aim Was to Express Concern at the Whipping Up of Hatred DULLES ACCUSES SOVIET LEADERS | By Elie Abelspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dulles-holds-soviet-llable.html | Dulles Holds Soviet Llable | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dutch-seek-air-route-to-coast.html | Dutch Seek Air Route to Coast | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/edison-workshop-will-be-a-shrine-family-gives-his-laboratory-to.html | EDISON WORKSHOP WILL BE A SHRINE Family Gives His Laboratory to Government  Will Add Its Contents Next Year | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fast-u-n-action-on-entries-urged-canada-wants-18-applicants.html | FAST U N ACTION ON ENTRIES URGED Canada Wants 18 Applicants Admitted by Tomorrow  Soviet and India Agree | By Thomas J Hamiltonspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/faulkners-sound-and-fury-novel-adapted-to-hour-play-on-channel-4.html | Faulkners Sound and Fury Novel Adapted to Hour Play on Channel 4 | By Jack Gould | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fitzgerald-wardwell.html | Fitzgerald  Wardwell | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/flood-tax-stalled-in-hartford-talks.html | FLOOD TAX STALLED IN HARTFORD TALKS | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/foreign-affairs-work-in-progress-the-u-s-s-r-industrializes.html | Foreign Affairs Work in Progress  The U S S R Industrializes | By C L Sulzberger | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/gm-extends-dealer-pacts-to-5-years-after-criticism-g-m-dealers-get.html | GM Extends Dealer Pacts To 5 Years After Criticism G M DEALERS GET 5YEAR CONTRACT | By Charles E Eganspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/guided-missiles-get-top-priority-in-army-program-general-medaris-is.html | GUIDED MISSILES GET TOP PRIORITY IN ARMY PROGRAM General Medaris Is Assigned to Alabama Arsenal to Expedite Project Guided Missiles Get Top Priority General Heads Alabama Project | By Anthony Levierospecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harold-w-bissell.html | HAROLD W BISSELL | SpeCial to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harriman-scores-eisenhower-aides-as-foes-of-labror-attack-at-union.html | HARRIMAN SCORES EISENHOWER AIDES AS FOES OF LABROR Attack at Union Convention Evokes Fervent Defense of President by Mitchell MERGER HIGHLY PRAISED Governor Seen Bidding for Support  Meany Keeps Feuds Under Control HARRIMAN SCORES EISENHOWER AIDES | By A H Raskin | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harvard-six-wins-83-omalleys-three-goals-pace-triumph-over.html | HARVARD SIX WINS 83 OMalleys Three Goals Pace Triumph Over Northeastern | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harvard-unit-to-end.html | Harvard Unit to End | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/hbomb-test-limit-rejected-by-eden.html | HBOMB TEST LIMIT REJECTED BY EDEN | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/high-court-test-on-immunity-set-bench-is-urged-to-kill-law-to.html | HIGH COURT TEST ON IMMUNITY SET Bench Is Urged to Kill Law to Compel Testimony in Internal Security Cases | By Luther A Hustonspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/house-statue-to-move-elmsford-to-accept-trotter-as-symbol-of.html | HOUSE STATUE TO MOVE Elmsford to Accept Trotter as Symbol of Transportation | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/inancy-carlsons-troth-she-will-be-m-on-jan-28-to-er_nes_t_d-_pitman.html | iNANCY CARLSONS TROTH She Will Be M on Jan 28 to ErnestD Pitman | pectal to The New York Times I | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/integration-seen-a-legal-problem-hunt-tells-the-times-youth-forum.html | INTEGRATION SEEN A LEGAL PROBLEM Hunt Tells The Times Youth Forum Enforcement of the Law Rests With Agencies | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/j-woessner-sr.html | J  WOESSNER SR | Special to The ew York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/james-dean-and-jennifer-jones-win-in-poll-of-movie-audiences.html | James Dean and Jennifer Jones Win in Poll of Movie Audiences | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/japanese-population-rises.html | Japanese Population Rises | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
|---|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/keyboard-revision.html | Keyboard Revision | RAYE WALKER | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/khrushchev-charges-west-prepares-germans-for-war-khrushchev-sees-a.html | Khrushchev Charges West Prepares Germans for War KHRUSHCHEV SEES A GERMAN THREAT | By Robert Aldenspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/knicks-set-back-royals-warriors-top-lakers-at-garden-new-yorks.html | Knicks Set Back Royals Warriors Top Lakers at Garden NEW YORKS RALLY DECIDES 116105 Knicks Gain Lead With 36Point Spurt in 3d Period  Warriors Win 116103 | By Deane McGowen | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lafayette-turns-back-princeton-in-basketball-at-easton-leopards.html | Lafayette Turns Back Princeton in Basketball at Easton LEOPARDS VICTORS OVER TIGERS 8583 Knapp Scores 27 Points for Lafayette  NYU Downs New York A C 8070 | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/larger-role-in-dam-is-urged-for-jersey.html | LARGER ROLE IN DAM IS URGED FOR JERSEY | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/largest-turbine-copter-shown-to-300-experts.html | Largest Turbine Copter Shown to 300 Experts | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lattimore-talk-shifted-hartford-insurance-company-cancels-offer-of.html | LATTIMORE TALK SHIFTED Hartford Insurance Company Cancels Offer of Hall | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/macmillan-hails-french-tie.html | Macmillan Hails French Tie | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/majors-continue-bonus-rule-and-reject-players-demands-minors.html | Majors Continue Bonus Rule and Reject Players Demands MINORS REBUFFED ON RADIO TV CURBS Major Leaguers Also Refuse to Change Rule on Return of Men From Service | By John Drebingerspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/march-bow-is-due-for-glass-clock-hugh-mills-comedy-will-be-staged.html | MARCH BOW IS DUE FOR GLASS CLOCK Hugh Mills Comedy Will Be Staged by Producing Trio  Eva Gabor Set for Role | By Sam Zolotow | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/massachusetts-facing-deficit.html | Massachusetts Facing Deficit | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mexican-economy-hits-record-pace-gross-national-product-put-at.html | MEXICAN ECONOMY HITS RECORD PACE Gross National Product Put at 6448000000  Up 21  From 1954 | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/meyner-fights-cut-in-auto-inspections.html | MEYNER FIGHTS CUT IN AUTO INSPECTIONS | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/miss-alice-steele-becomes-elq61gedi-wheaton-senior-to-be-wed-to.html | MISS ALICE STEELE BECOMES Elq61GEDI Wheaton Senior to Be Wed to Fran B Williams Who Is Studying at Wesleyan | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/more-autonomy-in-algeria-seen-governor-generals-plan-for-closer.html | MORE AUTONOMY IN ALGERIA SEEN Governor Generals Plan for Closer Integration With Paris Believed Doomed | By Michael Clarkspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/more-tv-outlets-asked-mcconnaughey-f-c-c-head-urges-rise-in.html | MORE TV OUTLETS ASKED McConnaughey F C C Head Urges Rise in Stations | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/moroccan-cabinet-formed-by-bekkai.html | MOROCCAN CABINET FORMED BY BEKKAI | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mrs-j-w-weil-has-daughter.html | Mrs J W Weil Has Daughter | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nashua-and-61-stablemates-to-be-sold-by-executors-of-woodward.html | Nashua and 61 StableMates to Be Sold by Executors of Woodward Estate DEC 15 DEADLINE FOR CLOSED BIDS Belair Stud to Be Dissolved  Fitzsimmons Willing to Remain Nashua Trainer | By William R Conklin | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/navy-quintet-tops-american-u-7551.html | NAVY QUINTET TOPS AMERICAN U 7551 | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/negev-battle-stirs-israel-u-n-protest.html | NEGEV BATTLE STIRS ISRAEL U N PROTEST | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/neighbor-aids-school-rockefeller-jr-makes-pledge-for-tarrytown.html | NEIGHBOR AIDS SCHOOL Rockefeller Jr Makes Pledge for Tarrytown Structure | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-building-for-woodmere.html | New Building for Woodmere | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-haven-road-sharply-rebuked-commuter-service-figures-disgraceful.html | NEW HAVEN ROAD SHARPLY REBUKED Commuter Service Figures Disgraceful to Official of Utilities Commission LINES PROBLEMS CITED Railroad Says Weather and Bridge Players Tend to Delay Many Trains | By Richard H Parkespecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nickel-plate-bids-i-c-c-bar-merger-voting-trust-for-stock-held-by.html | NICKEL PLATE BIDS I C C BAR MERGER Voting Trust for Stock Held by Lackawanna Is Called Transparent Tactic | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nobel-biochemist-looks-to-future-du-vigneaud-of-u-s-says-in-sweden.html | NOBEL BIOCHEMIST LOOKS TO FUTURE Du Vigneaud of U S Says in Sweden One Now Dares Talk of Virus Discoveries | By Felix Belair Jrspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nonquota-entry-of-immigrants.html | NonQuota Entry of Immigrants | ALBERT MAYER | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/norman-w-hill.html | NORMAN W HILI | peela to he New York Ttmea | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/of-eggs-and-rugs-and-eisenhowers-president-and-wife-join-to-assist.html | OF EGGS AND RUGS AND EISENHOWERS President and Wife Join to Assist Blind Couple and a Home Industry | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/officials-confer-with-president-on-defense-budget-eisenhower-scans.html | Officials Confer With President on Defense Budget EISENHOWER SCANS DEFENSE BUDGET | By Edwin L Dale Jrspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/og-j-_-co-olesi-missouri-jurist-served-as-aidei-in-washingto_n.html | oG J  co olEsI Missouri Jurist Served as AideI in Washington Under Truman | specll to The New York TIme J | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/on-view-at-city-center.html | On View at City Center | H D | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/p-nal-kolb-chemicals-executive-dies-president-of-sterlingdrugunit.html | P Nal Kolb Chemicals Executive Dies President of SterlingDrugUnit Was 70i | 8IIa3 to The Iew York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/parley-is-called-on-vaccine-doses-polio-experts-will-consider.html | PARLEY IS CALLED ON VACCINE DOSES Polio Experts Will Consider Stretching of Supplies by OneShot Plan Next Year | By Bess Furmanspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/picket-passing-denied-aide-says-stevenson-did-not-knowingly-avoid.html | PICKET PASSING DENIED Aide Says Stevenson Did Not Knowingly Avoid Line | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/pope-receives-gronchi-audience-to-head-of-state-is-traditional.html | POPE RECEIVES GRONCHI Audience to Head of State Is Traditional Event | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/production-dims-stars-on-chevy-show.html | Production Dims Stars on Chevy Show | J P S | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/promotion-of-malenkov-denied-by-soviet-union.html | Promotion of Malenkov Denied by Soviet Union | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/red-china-in-the-u-n.html | Red China in the U N | SPECTATOR | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/refugees-in-austria-united-states-is-seen-as-moral-involved-in.html | Refugees in Austria United States Is Seen as Moral Involved in Their Treatment | ARTHUR BLISS LANE | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/relating-sports-to-hostility.html | Relating Sports to Hostility | JAMES T MEHORTER | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rights-bill-fete-on-sunday.html | Rights Bill Fete on Sunday | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/romulo-receives-award.html | Romulo Receives Award | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/shakedown-of-hospital-suppliers-for-a-life-of-luxury-laid-to-aide.html | Shakedown of Hospital Suppliers For a Life of Luxury Laid to Aide SHAKEDOWN LAID TO HOSPITAL AIDE | By Jack Roth | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sharett-gloomy-on-mideast-peace-tells-dulles-that-he-sees-no-reason.html | SHARETT GLOOMY ON MIDEAST PEACE Tells Dulles That He Sees No Reason for the Optimism Heard in Washington SHARETT GLOOMY ON MIDEAST PEACE | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/socialists-reject-french-reds-bid-bar-alliances-in-campaign-radical.html | SOCIALISTS REJECT FRENCH REDS BID Bar Alliances in Campaign  Radical Party Executive Delays Action on Faure | By Robert C Dotyspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-and-burma-mapping-close-ties.html | SOVIET AND BURMA MAPPING CLOSE TIES | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-is-besting-the-u-s-in-india-moscow-is-regarded-as-ally-by.html | SOVIET IS BESTING THE U S IN INDIA Moscow Is Regarded as Ally by People on 2 Important Issues Goa and Kashmir | By A M Rosenthalspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-is-pushing-arms-plan-in-u-n-asks-new-round-of-talks-on-basis.html | SOVIET IS PUSHING ARMS PLAN IN U N Asks New Round of Talks on Basis of Own Proposals  Rejection Is Forecast | By Kathleen Teltschspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-off-defects-tank-force-man-seeks-asylum-in-west-berlin.html | SOVIET OFF DEFECTS Tank Force Man Seeks Asylum in West Berlin Sector | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/spanish-themes-shown-at-wildensteins-gallery-uncorks-sketches-in.html | Spanish Themes Shown at Wildensteins Gallery Uncorks Sketches in Wine | S P | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sparkling-gifts-that-take-over-the-housework-new-appliances-make.html | Sparkling Gifts That Take Over the Housework New Appliances Make Their Bow in Pastel Shades | By Phyllis Ehrlich | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/spending-and-the-boom-an-analysis-of-buying-by-consumers-as-a-key.html | Spending and the Boom An Analysis of Buying by Consumers As a Key to the Future of the Economy ROLE OF SPENDING IN BOOM WEIGHED | By Richard Rutter | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sports-of-the-times-more-on-wagner.html | Sports of The Times More on Wagner | By Arthur Daley | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/st-lawrence-ice-traps-50-vessels-ocean-craft-and-lake-ships-battle.html | ST LAWRENCE ICE TRAPS 50 VESSELS Ocean Craft and Lake Ships Battle to Win Through to Montreal Before Freeze Up | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stevenson-meets-organizers-here-democratic-primary-slate-is-called.html | STEVENSON MEETS ORGANIZERS HERE Democratic Primary Slate Is Called Uncertain  Speech to AFLCIO Scheduled | By Leo Egan | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stocks-in-london-quiet-and-steady-government-issues-climb-but.html | STOCKS IN LONDON QUIET AND STEADY Government Issues Climb but Steels Give Up Part of Mondays Advances | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/student-disorders-have-cuba-worried.html | STUDENT DISORDERS HAVE CUBA WORRIED | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sydney-bids-ships-sail-without-pilots.html | SYDNEY BIDS SHIPS SAIL WITHOUT PILOTS | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tax-relief-urged-by-business-group-4000000000-cut-is-rated-possible.html | TAX RELIEF URGED BY BUSINESS GROUP 4000000000 Cut Is Rated Possible and Put Ahead of Reduction of Debt TAX RELIEF URGED BY BUSINESS GROUP | By John D Morrisspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tennis-pros-call-u-s-hopes-dim-davis-cup-expected-to-stay-in.html | Tennis Pros Call U S Hopes Dim Davis Cup Expected to Stay in Australia After 1956 Play Hartwig and Trabert Agree Americas Outlook Is Dark | By Allison Danzig | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/thomas-s-quinn.html | THOMAS S QUINN | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/toll-collector-in-jersey-is-wired-for-thank-you.html | Toll Collector in Jersey Is Wired for Thank You | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/transcript-of-the-news-conference-held-by-secretary-dulles.html | Transcript of the News Conference Held by Secretary Dulles | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-drops-south-african-issue-of-race-bias-and-bars-revival-u-n.html | U N Drops South African Issue Of Race Bias and Bars Revival U N DROPS DEBATE ON RACIAL ISSUES | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-fails-again-in-council-voting-deadlock-over-yugoslavia-and.html | U N FAILS AGAIN IN COUNCIL VOTING Deadlock Over Yugoslavia and Philippines Holds After the 29th Ballot | By Lindesay Parrottspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-subgroup-is-chosen.html | U N Subgroup Is Chosen | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-s-stock-ban-tied-to-transit-bidder.html | U S STOCK BAN TIED TO TRANSIT BIDDER | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/un-unit-makes-plea-for-civil-aircraft.html | UN UNIT MAKES PLEA FOR CIVIL AIRCRAFT | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/us-suspends-chicago-tax-head-for-hearing-on-laxity-charges-suaber-a.html | US Suspends Chicago Tax Head For Hearing on Laxity Charges Suaber a Veteran in Revenue Service Has Irked G O P as a Truman Holdover CHICAGO TAX CHIEF TO FACE HEARING | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/uss-glacier-in-new-zealand-new-antarctic-duty-is-assigned.html | USS Glacier in New Zealand New Antarctic Duty Is Assigned | By Bernard Kalbspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/western-concern-grows.html | Western Concern Grows | By Osgood Caruthersspecial To the New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wheat-prices-up-other-pits-mixed-december-deliveries-are-relatively.html | WHEAT PRICES UP OTHER PITS MIXED December Deliveries Are Relatively Firm as Cash Offerings Are Light | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/william-e-lee-73-former-icc-head.html | WILLIAM E LEE 73 FORMER ICC HEAD | Special to The New York TImeaHASHINGTON Dec | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wood-field-and-stream-wildfowlers-find-motor-and-decoys-fail-to.html | Wood Field and Stream Wildfowlers Find Motor and Decoys Fail to Work on One of Those Days | By Raymond R Camp | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/yonkers-budget-talk-city-manager-says-schools-get-54-per-cent-of.html | YONKERS BUDGET TALK City Manager Says Schools Get 54 Per Cent of Increase | Special to The New York Times | RE0000177924 | 1983-10-07 | B00000565402 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/52-video-drama-will-be-revived-rise-up-and-walk-bought-by-goodyear.html | 52 VIDEO DRAMA WILL BE REVIVED Rise Up and Walk Bought by Goodyear Playhouse for Jan 1 Showing | By Val Adams | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/56-business-to-hit-peak-weeks-assures-n-a-m-weeks-forecasts-big.html | 56 Business to Hit Peak Weeks Assures N A M WEEKS FORECASTS BIG BOOM IN 1956 | By Homer Bigart | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/about-art-and-artists-christmas-shows-offer-great-variety-of.html | About Art and Artists Christmas Shows Offer Great Variety of Paintings Prints and Sculpture | D A | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/air-force-rules-radar-island.html | Air Force Rules Radar Island | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/antitrust-confusion-seen.html | Antitrust Confusion Seen | LEONARD GELBERG | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/arabs-warn-west-on-red-arms-deal-do-not-interfere-spokesmen-in-u-n.html | ARABS WARN WEST ON RED ARMS DEAL Do Not Interfere Spokesmen In U N Declare  Mideast Bases Scored by Syrian | By Lindesay Parrottspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/army-quintet-routs-ithaca-team-9347.html | ARMY QUINTET ROUTS ITHACA TEAM 9347 | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/arthur-p-campbell.html | ARTHUR P CAMPBELL | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/asthma-fund-benefit-westchester-unit-sponsors-greco-performance.html | ASTHMA FUND BENEFIT Westchester Unit Sponsors Greco Performance Tuesday | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/attlee-decision-to-give-up-india-is-recalled-among-major-acts-quiet.html | Attlee Decision to Give Up India Is Recalled Among Major Acts Quiet Demeanor Hid Strong Character in Face of Large Issues  To Britons He Was Mr Average Citizen Come to Life | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/attlee-yields-labor-helm-queen-makes-him-an-earl-leader-in-farewell.html | Attlee Yields Labor Helm Queen Makes Him an Earl Leader in Farewell Bids Party Settle Question of Successor Quickly ATTLEE QUITS POST GETS AN EARLDOM | By Drew Middletonspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bassoon-concerto-in-local-premiere.html | BASSOON CONCERTO IN LOCAL PREMIERE | J B | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/berle-recovers-returns-dec-20-tv-comedian-collapsed-last-month.html | BERLE RECOVERS RETURNS DEC 20 TV Comedian Collapsed Last Month  George Jessel to Join Him on First Show | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bomber-increase-in-soviet-sighted-janes-review-envisages-a.html | BOMBER INCREASE IN SOVIET SIGHTED Janes Review Envisages a Formidable Force  Other New Craft Rated Highly | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bonns-diplomats-to-confer-today-aides-to-give-brentano-data-on.html | BONNS DIPLOMATS TO CONFER TODAY Aides to Give Brentano Data on Deteriorating Status of West Germany Abroad | By M S Handlerspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/brazil-removes-a-top-navy-aide-inspector-general-punished-for.html | BRAZIL REMOVES A TOP NAVY AIDE Inspector General Punished for Circulating a Secret Memo Criticizing Army | By Tad Szulcspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bright-s-erichon.html | BRIGHT S ERICHON | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/british-told-to-let-bid-to-soviet-stand.html | BRITISH TOLD TO LET BID TO SOVIET STAND | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/brownell-backs-u-s-schools-aid-tells-l-i-group-it-is-only-way-to.html | BROWNELL BACKS U S SCHOOLS AID Tells L I Group It Is Only Way to Solve Crisis  He Praises Einstein | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bundestag-accepts-u-s-accord.html | Bundestag Accepts U S Accord | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cartoonist-faces-deportation-test-brownell-puts-to-congress.html | CARTOONIST FACES DEPORTATION TEST Brownell Puts to Congress Decision Whether Burck Is to Stay or Must Go | By Luther A Hustonspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cavanagh-accuses-the-waldorf-of-laxness-in-reporting-fires-waldorf.html | Cavanagh Accuses the Waldorf Of Laxness in Reporting Fires WALDORF LAXITY IN FIRES CHARGED | By Charles G Bennett | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cleanup-begun-by-unified-labor-convention-drafts-program-to-police.html | CLEANUP BEGUN BY UNIFIED LABOR Convention Drafts Program to Police Welfare Funds  Asks U S to Assist CLEANUP STARTED BY UNIFIED LABOR | By A H Raskin | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/clifford-toms.html | CLIFFORD TOMS | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/connecticut-school-unit-burns.html | Connecticut School Unit Burns | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cornell-defeats-colgate-82-to-76-big-red-overcomes-12point-deficit.html | CORNELL DEFEATS COLGATE 82 TO 76 Big Red Overcomes 12Point Deficit  Yale Turns Back Connecticut 92 to 87 | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/costa-rica-gets-road-loan.html | Costa Rica Gets Road Loan | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cypriote-spurns-new-british-bid-conditions-of-offer-barred.html | CYPRIOTE SPURNS NEW BRITISH BID Conditions of Offer Barred SelfDetermination Says Archbishop Makarios | By A C Sedgwickspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/czechs-seek-aid-of-old-experts-attempt-to-enlist-technical.html | CZECHS SEEK AID OF OLD EXPERTS Attempt to Enlist Technical Specialists to Help Drive for Greater Production | By Sydney Grusonspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/delegate-assails-education-parley.html | DELEGATE ASSAILS EDUCATION PARLEY | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/delegation-of-power-an-analysis-of-new-questions-posed-by-sherman.html | Delegation of Power An Analysis of New Questions Posed By Sherman Adams Rise in Influence | By James Restonspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/demand-deposits-jumps-472000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS JUMPS 472000000 Loans to Business Are Up by 164000000 Increase Here Is 90000000 | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dodgers-deny-seeking-waivers-on-robinson-as-prelude-to-sale-but.html | Dodgers Deny Seeking Waivers On Robinson as Prelude to Sale But Bavasi Says Jackson Will Play Third Base Regularly Operation of System in Baseball Deals Explained | By Roscoe McGowen | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/doub-dies-ndustrialist-891-letired-board-chairman-of-ingersollrand.html | DOUB DIES NDUSTRIALIST 891 letired Board Chairman of IngersollRand Inc Was Its President 1913 to 1936 | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-charles-r-burlewl.html | DR CHARLES R BURLEWl | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-d-g-farrington.html | DR D G FARRINGTON | pectal to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-g-frederick-sykes.html | DR G FREDERICK SYKES | Special to The New York ThneL | RE0000177925 | 1983-10-07 | B00000565403 |

| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ducketts-career-pivots-on-life-with-father-exminor-leaguers-son-is.html | Ducketts Career Pivots on Life With Father ExMinor Leaguers Son Is Captain of St Johns Five Dicks Pro Ambitions Backed by Proud Policeman Parent | By Harry V Forgeron | RE0000177925 | 1983-10-07 | B00000565403 |
|---|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/edward-my-son-robert-morley-is-seen-in-absorbing-drama.html | Edward My Son Robert Morley Is Seen in Absorbing Drama | By Jack Gould | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/experts-support-3shot-polio-dose-rule-against-cut-to-onesalk.html | EXPERTS SUPPORT 3SHOT POLIO DOSE Rule Against Cut to OneSalk Pleased by Results of Parley in Capital | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/extent-of-fraud-minimized.html | Extent of Fraud Minimized | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/flood-relief-tax-set-at-hartford-party-leaders-accept-plan-to-raise.html | FLOOD RELIEF TAX SET AT HARTFORD Party Leaders Accept Plan to Raise 15477000 for 36453000 Program | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ford-is-dubious-on-republic-fund-questions-some-actions-as.html | FORD IS DUBIOUS ON REPUBLIC FUND Questions Some Actions as Responsible for Charges of Poor Judgment | By Peter Kihss | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/franklin-medals-designated.html | Franklin Medals Designated | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hagerty-caustic-at-harriman-role-says-tammany-has-placed-governor.html | HAGERTY CAUSTIC AT HARRIMAN ROLE Says Tammany Has Placed Governor in 1956 Race President Sees Advisers HAGERTY ASSAILS HARRIMANS ROLE | By Edwin L Dale Jrspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/handbag-tariff-study-set.html | Handbag Tariff Study Set | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/holiday-menus-that-please-guests-of-all-drinks-convivial-drinks.html | Holiday Menus That Please Guests of All Ages Convivial Drinks Should Be a Starter for the Buffet Supper Hints for TeenAgers in the Market for a Hero Sandwich | By Jane Nickerson | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/in-the-nation-immunity-of-labor-from-antitrust-laws.html | In The Nation Immunity of Labor From AntiTrust Laws | By Arthur Krock | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/industrial-unit-of-labor-set-up-reuther-heads-new-section.html | INDUSTRIAL UNIT OF LABOR SET UP Reuther Heads New Section Perpetuating CIO  Beck Group Held to 400000 | By Joseph A Loftus | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ingenuity-and-two-looms-make-a-successful-weaver.html | Ingenuity and Two Looms Make a Successful Weaver | By Betty Pepis | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/iona-routs-bridgeport.html | Iona Routs Bridgeport | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/israel-is-thanked-on-church-claims.html | ISRAEL IS THANKED ON CHURCH CLAIMS | Special To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/jobs-and-income-at-record-level-us-reports-show-industrial.html | JOBS AND INCOME AT RECORD LEVEL US REPORTS SHOW Industrial Expansion Plans for First Quarter of 56 Also Climb to Peak 648 MILLION AT WORK Figure for November Is Top for That Month  Farm Employment in Decline JOBS AND INCOME AT RECORD LEVEL | By Charles E Eganspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/john-lippilman.html | JOHN LIppILMAN | Specie to The Hew York limes | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/john-w-c-rolston.html | JOHN W C ROLSTON | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/laporte-named-to-head-states-bar-association.html | Laporte Named to Head States Bar Association | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/lebanon-is-warned-by-israel-on-pact.html | LEBANON IS WARNED BY ISRAEL ON PACT | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/light-of-a-mans-life-can-be-the-woman-who-selects-smoking-materials.html | Light of a Mans Life Can Be the Woman Who Selects Smoking Materials as a Gift | By Agnes McCarty | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/london-markets-turn-irregular-industrial-shares-keep-firm-but-oils.html | LONDON MARKETS TURN IRREGULAR Industrial Shares Keep Firm but Oils Weaken on News of No Dividend Changes | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/marilyn-a-grac-will-be-married-at-colby-junior-college-is.html | MARILYN A GRAC WILL BE MARRIED ExStudent at Colby Junior College Is Betrothed to Frank C Graham Jr | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/mature-to-fight-sharks-in-movie-will-star-in-fact-and-fiction-tale.html | MATURE TO FIGHT SHARKS IN MOVIE Will Star in Fact and Fiction Tale The Sharkfighters for Samuel Goldwyn Jr | By Thomas M Pryorspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/meetings-rated-of-little-import-officials-agree-sessions-at.html | MEETINGS RATED OF LITTLE IMPORT Officials Agree Sessions at Columbus Chicago Brought Few Baseball Changes | By John Drebinger | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/mendesfrance-opens-campaign-says-that-his-group-offers-french.html | MENDESFRANCE OPENS CAMPAIGN Says That His Group Offers French Precise Plank and Faure Cant Present One | By Harold Callenderspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/miss-ruth-w-hubbard.html | MISS RUTH W HUBBARD | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/miss-varnbergs-troth-nyu-student-is-engaged-to-william-lyon-evers.html | MISS VARNBERGS TROTH NYU Student Is Engaged to William Lyon Evers Jr | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/molotov-ignored-u-s-trade-offer-dulles-suggestion-on-sale-of-farm-s.html | MOLOTOV IGNORED U S TRADE OFFER Dulles Suggestion on Sale of Farm Surpluses Got BrushOff at Geneva MOLOTOV IGNORED U S TRADE OFFER | By William M Blairspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/mrs-charles-g-miller.html | MRS CHARLES G MILLER | special to The New York Tlznes | RE0000177925 | 1983-10-07 | B00000565403 |
|---|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/mrs-lincoln-filene.html | MRS LINCOLN FILENE | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/mrs-william-hoggson.html | MRS WILLIAM HOGGSON | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/music-sixth-symphony-by-piston-boston-orchestra-in-carnegie-hall.html | Music Sixth Symphony by Piston Boston Orchestra in Carnegie Hall Program Charles Munch Directs Local Premiere | By Howard Taubman | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/nancy-l-stone-is-wed-married-in-springfield-mass-to-rev-r-d.html | NANCY L STONE IS WED Married in Springfield Mass to Rev R D Dickinson Jr | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/negro-achievements-in-sports.html | Negro Achievements in Sports | HENRY MAYER | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/nehru-and-cooper-in-parley-on-goa.html | NEHRU AND COOPER IN PARLEY ON GOA | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/new-5year-study-plan-brandeis-carnegie-tech-set-up-joint-program.html | NEW 5YEAR STUDY PLAN Brandeis Carnegie Tech Set Up Joint Program for Degrees | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/new-argentine-plot-reported-smashed.html | NEW ARGENTINE PLOT REPORTED SMASHED | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/one-dies-in-dive-of-seamaster-jet-3-others-missing-after-blast.html | ONE DIES IN DIVE OF SEAMASTER JET 3 Others Missing After Blast  Sinks in Chesapeake Bay  2d Plane Hits House | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/orson-welles-drops-volpone-actor-will-appear-at-center-here-only-in.html | ORSON WELLES DROPS VOLPONE Actor Will Appear at Center Here Only in King Lear Sherwood Play Sought | By Louis Calta | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/otto-john-a-red-propagandist.html | Otto John a Red Propagandist | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/power-authority-backs-joint-plan-approves-program-to-erect-with-2.html | POWER AUTHORITY BACKS JOINT PLAN Approves Program to Erect With 2 Utilities a Line to Plattsburgh and Vermont | By Leo Eganspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/president-hails-churchill-award-calls-him-libertys-champion-as.html | PRESIDENT HAILS CHURCHILL AWARD Calls Him Libertys Champion as Rockefeller Presents Williamsburg Honor | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/priest-here-raised-to-bishop-by-pope.html | PRIEST HERE RAISED TO BISHOP BY POPE | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/prof-bukofzer-mijsitologist-45-head-of-department-at-u-of.html | PROF BUKOFZER MIJSItOLOGIST 45 Head of Department at U of California DiesExpert on Medieval Works | Special co The NeweYork Time | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archiv es/protestants-map-new-mission-plan-leaders-in-foreign-division-urge.html | PROTESTANTS MAP NEW MISSION PLAN Leaders in Foreign Division Urge One Supranational World Enterprise | By George Duganspecial To The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/puzzling-shortage-of-pennies-keeps-mint-working-overtime.html | Puzzling Shortage of Pennies Keeps Mint Working Overtime | By Leif H Olsen | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/quill-paves-way-to-enter-merger-t-w-u-board-will-consider-move.html | QUILL PAVES WAY TO ENTER MERGER T W U Board Will Consider Move Suggested by Riffe Former CIO Executive | By Stanley Levey | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/quits-liquid-carbonic-w-a-brown-jr-resigns-as-president-of-company.html | QUITS LIQUID CARBONIC W A Brown Jr Resigns as President of Company | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/railroad-inquiry-takes-new-twist-commuters-complaint-about-a-late.html | RAILROAD INQUIRY TAKES NEW TWIST Commuters Complaint About a Late New Haven Train Is Answered in Few Hours TIEUPS HERE STUDIED Use of DoubleDecker Cars Suggested at Stamford  7 Delays Reported in Day | By Richard H Parkespecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rance-wentworth.html | Rance  Wentworth | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rangers-top-leafs-in-garden-hockey-and-extend-unbeaten-streak-to.html | Rangers Top Leafs in Garden Hockey and Extend Unbeaten Streak to Eight LATE GOALS DOWN TORONTOS SIX 31 Hebenton and Bathgate Tally for Rangers After Leafs Score in Third Period | By Joseph C Nichols | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/reds-said-to-hold-two-u-s-soldiers-pair-reported-seized-after-fight.html | REDS SAID TO HOLD TWO U S SOLDIERS Pair Reported Seized After Fight Near East Berlin Bar  Germans Criticize British | By Walter Sullivanspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rev-robert-h-smith.html | REV ROBERT H SMITH | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rev-william-h-watts.html | REV WILLIAM H WATTS | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/robert-m-preston.html | ROBERT M PRESTON | special to File New York Tles | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/robert-sarnoff-to-head-nbc-weaver-named-board-chairman-r-w-sarnoff.html | Robert Sarnoff to Head NBC Weaver Named Board Chairman R W SARNOFF GETS HIGHER NBC POST | By Alfred R Zipser | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rockets-tested-in-army-center-redstone-has-new-aircraft-and-honest.html | ROCKETS TESTED IN ARMY CENTER Redstone Has New Aircraft and Honest John Missiles and Bazooka Shells | By Hanson W Baldwinspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rookie-of-the-year-makes-no-hit.html | Rookie of the Year Makes No Hit | R F S | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rutgers-takes-opener.html | Rutgers Takes Opener | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sibelius-to-be-90-today-world-tributes-pour-in.html | Sibelius to Be 90 Today World Tributes Pour In | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ski-news-and-notes-larsen-top-skier-got-late-start.html | Ski News and Notes Larsen Top Skier Got Late Start | By Michael Strauss | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/son-to-mrs-f-p-shepard-jr.html | Son to Mrs F P Shepard Jr | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/south-africa-sees-un-door-open-in-56.html | SOUTH AFRICA SEES UN DOOR OPEN IN 56 | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/soviet-leaders-end-burma-tour-visit-marked-by-cordiality-but-not.html | SOVIET LEADERS END BURMA TOUR Visit Marked by Cordiality but Not Overwhelming Mass Enthusiasm | By Robert Aldenspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/soviet-record-on-promises-our-desire-for-peace-said-to-cause-our.html | Soviet Record on Promises Our Desire for Peace Said to Cause Our Disregard of Facts | AUGUSTIN G RUDD | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sports-of-the-times-speed-to-burn.html | Sports of The Times Speed to Burn | By Arthur Daley | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/st-francis-five-boasts-height-reserves-and-excellent-shooting.html | St Francis Five Boasts Height Reserves and Excellent Shooting | By William J Briordy | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sultan-swears-in-morocco-cabinet-regime-facing-magnitude-of.html | SULTAN SWEARS IN MOROCCO CABINET Regime Facing Magnitude of Problems  French Aid Believed Essential | By Camille M Cianfarraspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/the-tax-on-santa-claus-a-report-on-status-of-excise-levies-and.html | The Tax on Santa Claus A Report on Status of Excise Levies And Proposals for Changes in 1956 | By Glenn Fowler | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/theatre-swifts-travels-the-dreaming-dust-at-judson-church.html | Theatre Swifts Travels The Dreaming Dust at Judson Church | L C | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/toledo-restricts-parking.html | Toledo Restricts Parking | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/tv-official-wins-license-renewal-f-c-c-examiner-finds-no-proof-lamb.html | TV OFFICIAL WINS LICENSE RENEWAL F C C Examiner Finds No Proof Lamb Was Involved in Subversive Activity | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/two-pilots-missing-plane-float-found.html | TWO PILOTS MISSING PLANE FLOAT FOUND | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-assays-gains-of-gatt-meeting-state-department-reports.html | U S ASSAYS GAINS OF GATT MEETING State Department Reports Encouraging Move Toward Lifting of Trade Bars U S ASSAYS GAINS OF GATT MEETING | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-discloses-fraud-in-tungsten-sales-mexican-ore-was-masked-as.html | U S Discloses Fraud in Tungsten Sales Mexican Ore Was Masked as Domestic | By Lawrence E Daviesspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-exaide-tells-of-priority-error-concedes-that-he-violated.html | U S EXAIDE TELLS OF PRIORITY ERROR Concedes That He Violated Conflict of Interests by Paying No Attention | By C P Trussellspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-may-urge-congress-to-help-egypt-build-dam.html | U S May Urge Congress To Help Egypt Build Dam | By Dana Adams Schmidtspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-prisoners-moved-service-men-being-shifted-to-heated-jail-in.html | U S PRISONERS MOVED Service Men Being Shifted to Heated Jail in Japan | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/un-allots-million-for-welfare.html | UN Allots Million for Welfare | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/un-unit-endorses-18-nations-entry-by-vote-of-52-to-2-special.html | UN UNIT ENDORSES 18 NATIONS ENTRY BY VOTE OF 52 TO 2 Special Committee Supports 13 NonCommunist and 5 Communist Lands U S ABSTAINS IN POLL It Joins in Deal Proposing Assured Place for Formosa if Veto Is Withheld U N UNIT VOTES FOR 18 NEW LANDS | By Thomas J Hamiltonspecial To the New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/unesco-bar-on-east-germany.html | UNESCO Bar on East Germany | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/variety-in-residence-laws-efforts-by-society-to-consolidate-them.html | Variety in Residence Laws Efforts by Society to Consolidate Them Are Outlined | LAURIN HYDE | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/video-rights-stir-olympic-dispute-move-by-australians-to-sign.html | VIDEO RIGHTS STIR OLYMPIC DISPUTE Move by Australians to Sign Exclusive Agreement With English Firm Protested | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/virginia-wells-is-future-bride-she-will-be-wed-to-william-h.html | VIRGINIA WELLS IS FUTURE BRIDE She Will Be Wed to William H Truesdale 2d Grandson of Late Rail Leader | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wanamaker-names-chairman.html | Wanamaker Names Chairman | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wheat-prices-up-by-1-58-to-3-cents-biggest-advances-shown-by.html | WHEAT PRICES UP BY 1 58 TO 3 CENTS Biggest Advances Shown by NewCrop Months Rye Also Is Strong | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/william-e-tracy.html | WILLIAM E TRACY | Special to The New York 1Lines | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wilson-bars-speed-test-of-navys-newest-jet.html | Wilson Bars Speed Test Of Navys Newest Jet | Special to The New York Times | RE0000177925 | 1983-10-07 | B00000565403 |
| 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wood-field-and-stream-bart-allens-fabulous-basset-makes-six.html | Wood Field and Stream Bart Allens Fabulous Basset Makes Six Cottontails Bite the Dust | By Raymond R Camp | RE0000177925 | 1983-10-07 | B00000565403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/1245312-granted-on-palisades-road.html | 1245312 GRANTED ON PALISADES ROAD | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/1900000-cut-due-in-transit-losses-authority-revises-figures-for.html | 1900000 CUT DUE IN TRANSIT LOSSES Authority Revises Figures for Fiscal Year as Drop in Passengers Levels Off | By Milton Honig | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/3-taxis-in-newark-set-afire.html | 3 Taxis in Newark Set Afire | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/about-new-york-dwelling-place-of-the-gods-plaster-is-under.html | About New York Dwelling Place of the Gods Plaster Is Under Riverside Drive in Arches of Viaduct | By Meyer Berger | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/australian-strike-goes-on.html | Australian Strike Goes On | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ban-on-russian-archbishop-disregard-by-state-department-of-bill-of.html | Ban on Russian Archbishop Disregard by State Department of Bill of Rights Charged | IRVING BRANT | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bonn-group-vetoes-five-for-new-army.html | BONN GROUP VETOES FIVE FOR NEW ARMY | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bonns-new-budget-set-at-7700000000.html | BONNS NEW BUDGET SET AT 7700000000 | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/british-rule-out-neutral-germany-warn-europe-us-would-quit.html | BRITISH RULE OUT NEUTRAL GERMANY Warn Europe US Would Quit Continent if United Nation Adopted Such a Course | By Drew Middletonspecial To The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/campanella-is-named-as-most-valuable-in-national-league-dodgers.html | Campanella Is Named as Most Valuable in National League DODGERS CATCHER PICKED THIRD TIME Campanella Captures Honors by 5 Points Over Snider Banks of Cubs Is Next | By Roscoe McGowen | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/capone-gang-aide-slain-in-chicago-alex-louis-greenberg-felled-by-2.html | CAPONE GANG AIDE SLAIN IN CHICAGO Alex Louis Greenberg Felled by 2 Gunmen  Financial Adviser to Crime Mob | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/cassady-of-ohio-state-eleven-receives-heisman-trophy-outstanding.html | Cassady of Ohio State Eleven Receives Heisman Trophy Outstanding College Performer Feted at Downtown A C Buckeye Ace Is 21st Player to Capture Annual Award | By Frank M Blunk | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ceylon-combating-reds-by-cutting-supply-lines.html | Ceylon Combating Reds By Cutting Supply Lines | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/change-is-sought-for-trade-policy-new-committee-to-press-for-more.html | CHANGE IS SOUGHT FOR TRADE POLICY New Committee to Press for More Liberal Application of Antidumping Law | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/checking-shopping-bags-proposed.html | Checking Shopping Bags Proposed | N B H HOBBES | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/church-absorbs-negro-mission.html | Church Absorbs Negro Mission | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/city-light-opera-to-give-3-works-king-and-i-carmen-jones-and-kiss.html | CITY LIGHT OPERA TO GIVE 3 WORKS King and I Carmen Jones and Kiss Me Kate to Play for Three Weeks Each | By Sam Zolotow | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/college-sports-notes-r-p-i-is-proud-of-undefeated-volleyball-team-i.html | College Sports Notes R P I Is Proud of Undefeated Volleyball Team  Interest in Game Increasing | By Joseph M Sheehan | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/comet-test-flight-free-of-vibration.html | COMET TEST FLIGHT FREE OF VIBRATION | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/conchita-gaston-sings-at-town-hall.html | Conchita Gaston Sings at Town Hall | ED | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dissidents-in-mississippi.html | Dissidents in Mississippi | OLIVETTE TRACY | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/downtown-gallery-again-shows-works-to-attract-wouldbe-collectors.html | Downtown Gallery Again Shows Works to Attract WouldBe Collectors | By Howard Devree | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dulles-condemns-guile-of-soviet-in-needy-nations-asserts-moscow-is.html | DULLES CONDEMNS GUILE OF SOVIET IN NEEDY NATIONS Asserts Moscow Is Offering Such Areas Economic Help Despite Scarcity at Home BARS GRUDGING U S AID Expects Congress Will Act Patriotically in Providing Funds for Assistance Dulles Condemns Guile of Soviet On Aiding Underdeveloped Areas | By Richard J H Johnstonspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/egypt-in-u-n-insists-arming-aids-peace.html | EGYPT IN U N INSISTS ARMING AIDS PEACE | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/eisenhower-to-get-pigkilling-plan-hickenlooper-proposal-to-lift.html | EISENHOWER TO GET PIGKILLING PLAN Hickenlooper Proposal to Lift Pork Prices Reported to Have Support of Nixon PRESIDENT TO GET PIGKILLING PLAN | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/electronics-is-no-puzzle-for-woman.html | Electronics Is No Puzzle For Woman | By Cynthia Kellogg | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/emilie-carlins-troth-she-will-be-married-to-robert-swartz-law.html | EMILIE CARLINS TROTH She Will Be Married to Robert Swartz Law Student | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |

| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/failure-of-cotton-quotas-examination-of-critical-issues-posed-when.html | Failure of Cotton Quotas Examination of Critical Issues Posed When Fewer Acres Yield More Bales STUDY OF FAILURE OF COTTON QUOTAS | By J H Carmical | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fewer-degrees-granted-bachelor-and-doctor-awards-drop-masters-show.html | FEWER DEGREES GRANTED Bachelor and Doctor Awards Drop  Masters Show Rise | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/film-cartoonists-nearer-to-strike-members-of-guild-reaffirm.html | FILM CARTOONISTS NEARER TO STRIKE Members of Guild Reaffirm Decision  Deadline Today Set for One Producer | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/flexible-props-backed.html | Flexible Props Backed | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/food-news-delightful-brandies-their-smell-and-savor-add-an-exciting.html | Food News Delightful Brandies Their Smell and Savor Add an Exciting End to a Meal French Distill Various Fruits in Making of Alcools Blancs | By Jane Nickerson | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/foreign-aid-total-unlikely-to-rise-present-27-billion-amount.html | FOREIGN AID TOTAL UNLIKELY TO RISE Present 27 Billion Amount Expected to Be Repeated FOREIGN AID TOTAL UNLIKELY TO RISE | By Dana Adams Schmidtspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/formosa-firm-on-vetoing-outer-mongolias-u-n-bid-formosa-is-firm-on.html | Formosa Firm on Vetoing Outer Mongolias U N Bid FORMOSA IS FIRM ON MONGOLIA VETO | By Henry R Liebermanspecial To the new York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/freight-loadings-record-a-10-gain-728216-car-volume-well-above-54-a.html | FREIGHT LOADINGS RECORD A 10 GAIN 728216 Car Volume Well Above 54 and 53 Levels and 76 Up in a Week | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/french-hear-u-s-rates-them-down-report-in-mendesfrances-paper-may-s.html | FRENCH HEAR U S RATES THEM DOWN Report in MendesFrances Paper May Stir Voters  Clericalism Issue Raised | By Harold Callenderspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/georgian-details-integration-bars-yale-audience-greets-state.html | GEORGIAN DETAILS INTEGRATION BARS Yale Audience Greets State Official With Applause Laughs a Few Hisses | By Milton Brackerspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/gov-meyner-flies-to-miami.html | Gov Meyner Flies to Miami | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/h-p-bingham-jr-weds-mrs-gerry-he-marries-the-former-miss-marleigh.html | H P BINGHAM JR WEDS MRS GERRY He Marries the Former Miss Marleigh Kramer at Home in Old Westbury L I | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/h-p-ligldgb-utility-official-philadelphia-electrios-head-is.html | H P LIglDGB UTILITY OFFICIAL Philadelphia Electrios Head Is DeadCivic Leader Held Posts in Industry Groups | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/harold-bergers-have-child.html | Harold Bergers Have Child | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hayes-may-direct-policing-labor-machinist-head-considered-with.html | HAYES MAY DIRECT POLICING LABOR Machinist Head Considered With Harrison of Rail Clerks for Ethical Practices Unit | By Joseph A Loftus | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hoertz-healy.html | Hoertz  Healy | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/i-c-4a-admits-3-to-membership-track-and-field-group-adds-notre-dame.html | I C 4A ADMITS 3 TO MEMBERSHIP Track and Field Group Adds Notre Dame Adelphi and Iona  Title Dates Set | By Lincoln A Werden | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/in-the-nation-the-coming-battle-over-righttowork-laws.html | In The Nation The Coming Battle Over RighttoWork Laws | By Arthur Krock | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/increase-sought-in-exchange-fund-advisers-ask-31000000-to-step-up.html | INCREASE SOUGHT IN EXCHANGE FUND Advisers Ask 31000000 to Step Up Program and Offset Geneva Failure | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/industrials-rise-on-london-board-selective-buying-continues-british.html | INDUSTRIALS RISE ON LONDON BOARD Selective Buying Continues  British Government Shares Show Drops | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/integration-plan-balked.html | Integration Plan Balked | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/james-me-lgi-n.html | JAMES ME LGI N | Special to The Ne York Tilme | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/jersey-magistrate-resigns-under-fire.html | JERSEY MAGISTRATE RESIGNS UNDER FIRE | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/katharine-young-will-be-married-finch-alumna-is-affianced-to-henry.html | KATHARINE YOUNG WILL BE MARRIED Finch Alumna Is Affianced to Henry Brussel Bicket Veteran of Royal Navy | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/kin-of-mrs-kross-face-job-in-inquiry-mayor-to-sift-their-fitness-to.html | KIN OF MRS KROSS FACE JOB IN INQUIRY Mayor to Sift Their Fitness to Be on City Payroll KIN OF MRS KROSS FACE JOB INQUIRY | By Charles G Bennett | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/knowland-to-run-unless-president-acts-before-feb-1-senator.html | KNOWLAND TO RUN UNLESS PRESIDENT ACTS BEFORE FEB 1 Senator Challenging Halls View That Eisenhowers Decision Can Wait  PRIMARY LAWS A FACTOR Filing Deadlines Could Rule Out Tests  Renewal of 52 Party Fight Possible KNOWLAND MAPS CAMPAIGN PLANS | By William S Whitespecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/labor-holds-seat-in-greenock-vote-party-increases-majority-in.html | LABOR HOLDS SEAT IN GREENOCK VOTE Party Increases Majority in ByElection  Budget Is Held Factor in Decision | By Benjamin Wellesspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/labor-will-begin-organizing-drive-reuther-cites-chemicals-led-by-du.html | LABOR WILL BEGIN ORGANIZING DRIVE Reuther Cites Chemicals Led by du Pont Among Targets to Double Membership | By Stanley Levey | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/latvian-group-display.html | Latvian Group Display | D A | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/leela-nestle-to-wed-hunter-student-is-affianced-to-david-harold.html | LEELA NESTLE TO WED Hunter Student Is Affianced to David Harold Aitcheson | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/legion-head-aims-at-reds-collapse-tells-labor-we-cannot-win-cold.html | LEGION HEAD AIMS AT REDS COLLAPSE Tells Labor We Cannot Win Cold War by Negotiation  Scores Neutral Lands | By Ralph Katz | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/london-police-cleared-home-secretary-calls-inquiry-into-conduct.html | LONDON POLICE CLEARED Home Secretary Calls Inquiry Into Conduct Unwarranted | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/long-trips-await-weekend-skiers-stowe-mad-river-glen-and-snow-ridge.html | LONG TRIPS AWAIT WEEKEND SKIERS Stowe Mad River Glen and Snow Ridge Are Nearest Points With Good Sport | By Michael Strauss | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/louis-g-leverich.html | LOUIS G LEVERICH | Special to Te New York Ttmes | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/luna-park-picked-for-city-housing-23000000-project-is-laid-before.html | LUNA PARK PICKED FOR CITY HOUSING 23000000 Project Is Laid Before Planning Board  Site to Cost 1500000 LUNA PARK PICKED FOR CITY HOUSING | By Charles Grutzner | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/macys-tells-gimbels-and-truce-rules-34th-street-until-thursday.html | Macys Tells Gimbels and Truce Rules 34th Street Until Thursday | By Murray Illson | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/madrid-to-reject-parisrabat-pact-falange-paper-says-spain-wont.html | MADRID TO REJECT PARISRABAT PACT Falange Paper Says Spain Wont Depend on France for Moroccan Accord | By Camille M Cianfarraspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/manhattan-four-is-victor-in-track-jaspers-take-2mile-relay-brown-of.html | MANHATTAN FOUR IS VICTOR IN TRACK Jaspers Take 2Mile Relay  Brown of Seton Hall Drake of St Johns Win | By Deane McGowen | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mayor-signs-five-of-housing-bills-approves-reform-measures-after-a.html | MAYOR SIGNS FIVE OF HOUSING BILLS Approves Reform Measures After a Public Hearing  Sixth Held Up a Week | By Paul Crowell | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/metro-gets-clift-for-three-films-actors-first-multiplemovie.html | METRO GETS CLIFT FOR THREE FILMS Actors First MultipleMovie Arrangement to Begin With Role in Raintree County | By Thomas M Pryorspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/milk-farmer-pay-to-coops-upheld-u-s-court-of-appeals-rules-against.html | MILK FARMER PAY TO COOPS UPHELD U S Court of Appeals Rules Against Producer Move to Halt Check Deductions | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mint-is-baffled-too-plants-in-philadelphia-denver-coin-nothing-but.html | MINT IS BAFFLED TOO Plants in Philadelphia Denver Coin Nothing but Pennies | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/miss-parks-engaged-stephens-alumna-to-be-wed-to-thomas-charles-ix.html | MISS PARKS ENGAGED Stephens Alumna to Be Wed to Thomas Charles Ix | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/more-curbs-seen-on-housing-plans-jersey-expert-predicts-move-to.html | MORE CURBS SEEN ON HOUSING PLANS Jersey Expert Predicts Move to Include Schools in New Developments | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/more-polio-vaccine-is-released-by-u-s.html | MORE POLIO VACCINE IS RELEASED BY U S | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-anna-k-eaton.html | MRS ANNA K EATON | leclai to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-william-harding.html | MRS WILLIAM HARDING | Special to The New York Ttmes | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-william-klein.html | MRS WILLIAM KLEIN | Spectal to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/n-a-m-head-finds-drift-to-marxism-new-president-says-u-s-is-on-way.html | N A M HEAD FINDS DRIFT TO MARXISM New President Says U S Is on Way to Totalitarianism Through Government Aid NAM HEAD FINDS DRIFT TO MARXISM | By Homer Bigart | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-haven-gives-cheerful-tidings-line-promises-to-matte-life-better.html | NEW HAVEN GIVES CHEERFUL TIDINGS Line Promises to Matte Life Better for Commuters by Reducing Delays Soon WINDOWS TO BE CLEANER And by Summer AirCooling Will Be Improved in 202 Coaches Official Says | By Richard H Parkespecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-highs-set-in-dividends-and-building-outlays-2-new-highs-set-in.html | New Highs Set in Dividends and Building Outlays 2 NEW HIGHS SET IN US ECONOMY | By Charles E Eganspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-quadrangle-to-rise-at-brown-school-asks-1-each-for-8-19th.html | NEW QUADRANGLE TO RISE AT BROWN School Asks 1 Each for 8 19th Century Houses That Must Vacate the Site | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-work-for-cello-and-orchestra.html | New Work for Cello and Orchestra | HCS | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-zealand-views-u-s-antarctic-ship.html | NEW ZEALAND VIEWS U S ANTARCTIC SHIP | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prereading-test-is-readiness-key-first-grade-teacher-makes.html | PREREADING TEST IS READINESS KEY First Grade Teacher Makes Selective Process a Game With Serious Purpose | By Leonard Buder | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/president-prados-regime.html | President Prados Regime | MANUEL I PRADO | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/president-sees-aides-on-budget-defense-costs-and-foreign-aid.html | PRESIDENT SEES AIDES ON BUDGET Defense Costs and Foreign Aid Discussed in Busiest Day Since Heart Attack PRESIDENT SEES AIDES ON BUDGET | By Edwin L Dale Jrspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prices-of-wheat-turn-downward-profit-taking-halts-an-early-rise.html | PRICES OF WHEAT TURN DOWNWARD Profit Taking Halts an Early Rise  Corn and Soybean Futures Advance | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prompt-arab-peace-is-urged-on-israel.html | PROMPT ARAB PEACE IS URGED ON ISRAEL | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prudential-opening-chicago-skyscraper.html | PRUDENTIAL OPENING CHICAGO SKYSCRAPER | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/regulating-own-auto-a-poser-for-icc-it-has-rented-car-for-official.html | Regulating Own Auto a Poser for ICC It Has Rented Car for Official Business | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/revue-at-princeton-triangle-club-opens-its-64-production-spree-de.html | REVUE AT PRINCETON Triangle Club Opens Its 64 Production Spree de Corps | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rise-in-school-aid-aim-of-educators-backers-of-wider-program-expect.html | RISE IN SCHOOL AID AIM OF EDUCATORS Backers of Wider Program Expect New Bill to Ask 500000000 Annually | By Bess Furmanspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/role-of-physician-in-heart-ills-set-dr-white-cites-obligation-to.html | ROLE OF PHYSICIAN IN HEART ILLS SET Dr White Cites Obligation to Discuss Disease With Patient in Open Fashion | By John H Fentonspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rookie-durocher-to-pilot-tv-team-nbc-executive-is-stepping-into.html | ROOKIE DUROCHER TO PILOT TV TEAM NBC Executive Is Stepping Into Managers Role on New Comedy Series | By Val Adams | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/russians-stage-new-hit-in-india-in-floppy-colored-turbans-they.html | RUSSIANS STAGE NEW HIT IN INDIA In Floppy Colored Turbans They Score a Triumph in Jaipur Warrior Region | By A M Rosenthalspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/scholarship-fund-set-yale-and-masters-school-will-share-14-million.html | SCHOLARSHIP FUND SET Yale and Masters School Will Share 14 Million Bequest | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/security-changes-urged-at-wassaic-director-favors-a-closed-type-of.html | SECURITY CHANGES URGED AT WASSAIC Director Favors a Closed Type of Institution for More Difficult Cases AIDE DENIES BRUTALITY But Six at Hearing Testify Patients Were Struck  Hoch Prepares Plans | By Peter Kihssspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/seton-hall-tops-w-kentucky-and-nyu-beats-georgetown-pirates-triumph.html | Seton Hall Tops W Kentucky and NYU Beats Georgetown PIRATES TRIUMPH IN OVERTIME 8785 Seton Hall Trips Hilltoppers at Garden After N Y U Gains 7469 Victory | By Louis Effrat | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/socialists-join-mendesfrance-common-front-formed-with-radical-bloc.html | SOCIALISTS JOIN MENDESFRANCE Common Front Formed With Radical Bloc in Bid for CenterLeft Coalition | By Robert C Dotyspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/soviet-aid-plan-is-set-for-burma-economic-accord-disclosed-after.html | SOVIET AID PLAN IS SET FOR BURMA Economic Accord Disclosed After Russians Visit  Moscow to Get Rice | By Robert Aldenspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/sports-of-the-times-is-it-too-late.html | Sports of The Times Is It Too Late | By Arthur Daley | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/state-power-unit-looks-to-niagara-authority-on-inspection-is-told.html | STATE POWER UNIT LOOKS TO NIAGARA Authority on Inspection Is Told Congress May Grant Plea for Development | By Leo Eganspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stevenson-says-republicans-stir-group-conflict-tells-cheering-labor.html | STEVENSON SAYS REPUBLICANS STIR GROUP CONFLICT Tells Cheering Labor Parley They Use Ugly Politics in Attacks on Unions STEVENSON SAYS G O P STIRS RIFT | By A H Raskin | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/store-sales-rose-3-in-latest-week-changes-in-nation-from-54-ranged.html | STORE SALES ROSE 3 IN LATEST WEEK Changes in Nation From 54 Ranged From 3 Off Here to 6 Rise in Philadelphia | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/students-use-copter-go-from-hebrew-union-college-for-hanukkah.html | STUDENTS USE COPTER Go From Hebrew Union College for Hanukkah Services | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/study-is-outlined-on-3-states-needs-guide-asked-by-governors-in.html | STUDY IS OUTLINED ON 3 STATES NEEDS Guide Asked by Governors in This Area Is Offered by Dr Charlton Chute | By Joseph C Ingraham | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stunning-tosca-opera-by-puccini-sung-at-metropolitan.html | Stunning Tosca Opera by Puccini Sung at Metropolitan | By Howard Taubman | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/text-of-dulles-speech-on-tactics-soviet-now-uses.html | Text of Dulles Speech on Tactics Soviet Now Uses | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/thomas-keeton-sr.html | THOMAS KEETON SR | Special to lhe New York Ttmes | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/thomas-m-hackett.html | THOMAS M HACKETT | Specfe l tO The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/three-nominated-for-attlee-post-gaitskell-blocks-morrison-bid-to.html | THREE NOMINATED FOR ATTLEE POST Gaitskell Blocks Morrison Bid to Have Him Withdraw  Bevan Is Third Man | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/tolling-bell-appealed-frenchman-says-it-shatters-sleep-priest-cites.html | TOLLING BELL APPEALED Frenchman Says It Shatters Sleep  Priest Cites Right | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/tolling-of-the-vanishing-cent-leads-to-parking-meters-piggy-banks.html | Trail of the Vanishing Cent Leads To Parking Meters Piggy Banks PENNY SHORTAGE BAFFLES EXPERTS | By Jack R Ryan | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/treasury-tax-bills-sold-at-high-rate.html | TREASURY TAX BILLS SOLD AT HIGH RATE | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/troops-curb-police-in-argentine-city.html | TROOPS CURB POLICE IN ARGENTINE CITY | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/tv-changes-at-n-b-c-election-of-sarnoffs-son-to-presidency-of.html | TV Changes at N B C Election of Sarnoffs Son to Presidency of Network Is Climax to Drama | By Jack Gould | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/u-n-council-acts-tomorrow-on-18-assembly-522-asks-that-it-approve.html | U N COUNCIL ACTS TOMORROW ON 18 Assembly 522 Asks That It Approve All Undivided Nations as Members | By Thomas J Hamiltonspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/u-s-atom-aid-due-for-asian-nation-philippines-said-to-have-edge.html | U S ATOM AID DUE FOR ASIAN NATION Philippines Said to Have Edge Over Ceylon and Japan as Training Center Site | By Elie Abelspecial To the New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/union-wins-round-in-picket-appeal-court-reverses-n-l-r-b-in-backing.html | UNION WINS ROUND IN PICKET APPEAL Court Reverses N L R B in Backing Incidental Boycott of NonDisputant Concern | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/uruguayan-asks-sympathetic-u-s-president-battle-berres-calls-for.html | URUGUAYAN ASKS SYMPATHETIC U S President Battle Berres Calls for More Interest in Land  Begins 3Day Visit Here | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/utilities-in-mexico-get-expansion-loan.html | UTILITIES IN MEXICO GET EXPANSION LOAN | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vermont-hails-agreement.html | Vermont Hails Agreement | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vermont-tax-take-rises.html | Vermont Tax Take Rises | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/views-on-race-questioned-arguments-supporting-segregation-said-to.html | Views on Race Questioned Arguments Supporting Segregation Said to Ignore Souths History The writer of this letter is a science teacher who has published articles on interracial understanding | FRANK E WOLF | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/west-berlin-mayor-asks-allies-to-act.html | WEST BERLIN MAYOR ASKS ALLIES TO ACT | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wide-cyprus-search-for-arms-is-made.html | WIDE CYPRUS SEARCH FOR ARMS IS MADE | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/william-d-jamison.html | WILLIAM D JAMISON | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/william-h-linder.html | WILLIAM H LINDER | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/winner-of-nobel-prize-gets-new-honor-in-field.html | Winner of Nobel Prize Gets New Honor in Field | Special to The New York Times | RE0000177926 | 1983-10-07 | B00000566409 |
| 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wood-field-and-stream-sudden-increase-in-bags-of-black-ducks.html | Wood Field and Stream Sudden Increase in Bags of Black Ducks Pleases and Puzzles Local Hunters | By Raymond R Camp | RE0000177926 | 1983-10-07 | B00000566409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/239-peron-backers-to-forfeit-fortunes-239-peronists-due-to-lose.html | 239 Peron Backers To Forfeit Fortunes 239 PERONISTS DUE TO LOSE FORTUNES | By Edward A Morrow | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/4-u-s-f84f-jets-delivered-to-dutch.html | 4 U S F84F JETS DELIVERED TO DUTCH | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/7-in-party-ousted-by-mendesfrance-purge-of-faures-supporters-in.html | 7 IN PARTY OUSTED BY MENDESFRANCE Purge of Faures Supporters in Radicals Ranks Takes In ExPremier Mayer | By Robert C Doty | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/accord-reported-on-navy-for-bonn-french-said-to-be-satisfied-with.html | ACCORD REPORTED ON NAVY FOR BONN French Said to Be Satisfied With Compromise on Plans for West German Fleet | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/aides-try-to-ease-presidents-task-seek-to-save-an-hour-daily-by.html | AIDES TRY TO EASE PRESIDENTS TASK Seek to Save an Hour Daily by Delegating Ceremonial and Routine Duties | By W H Lawrence | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/alice-dunkl___e-fiancee-she-i-betrothed-to-donald-gillies-a.html | ALICE DUNKLE FIANCEE She I Betrothed to Donald Gillies a Mathematician | Special to The New York ltmel I | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/amorita-cup-sail-to-begin-april-23-international-class-sloops-of-l.html | AMORITA CUP SAIL TO BEGIN APRIL 23 International Class Sloops of L l Sound and Bermuda to Race From Hamilton | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/an-old-idea-but-its-still-a-good-one-in-modern-package-making.html | An Old Idea  But Its Still a Good One in Modern Package Making BillionDollar Carton Industry Is Result of 1879 Printing Error | By Brendan M Jones | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/army-will-have-19-divisions-in-57-one-more-than-planned-eked-out-by.html | ARMY WILL HAVE 19 DIVISIONS IN 57 One More Than Planned Eked Out by Transfer of Men Gain in Efficiency | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/assembly-favors-new-u-n-aid-fund.html | ASSEMBLY FAVORS NEW U N AID FUND | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/atom-study-furthered-dr-warren-named-for-u-s-on-u-n-radiation.html | ATOM STUDY FURTHERED Dr Warren Named for U S on U N Radiation Committee | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/attorneys-trade-wassaic-charges-pense-to-study-statements-of-rivals.html | ATTORNEYS TRADE WASSAIC CHARGES Pense to Study Statements of Rivals Before Deciding on Additional Hearings | By Peter Kihss | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/australia-picks-her-course-today-electioneering-ends-in-burst-of-in.html | AUSTRALIA PICKS HER COURSE TODAY Electioneering Ends in Burst of Invective Between Left and RightWing Partisans | By Robert Trumbull | RE0000177927 | 1983-10-07 | B00000566410 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ballet-nutcracker-at-city-center-dance-of-by-and-for-children.html | Ballet Nutcracker at City Center Dance of by and for Children Performed | By John Martin | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/benson-rejects-pigkilling-plan-cabinet-agrees-restriction-on-farm.html | BENSON REJECTS PIGKILLING PLAN CABINET AGREES Restriction on Farm Price Support Suggested After Meeting With President | By William M Blair | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bonn-urges-a-ban-on-east-germany-warns-it-will-sever-ties-with-any.html | BONN URGES A BAN ON EAST GERMANY Warns It Will Sever Ties With Any State Recognizing Communist Government | By M S Handler | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/british-stocks-up-on-rising-demand-index-of-industrial-shares-gains.html | BRITISH STOCKS UP ON RISING DEMAND Index of Industrial Shares Gains 25 to 1997  Gold Mining Issues Decline | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/churches-facing-population-shift-home-missions-to-take-up-urgent.html | CHURCHES FACING POPULATION SHIFT Home Missions to Take Up Urgent Problems  Graham Crusade Here Set for 57 | By Stanley Rowland Jr | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/city-prison-fund-is-being-audited-move-is-part-of-investigation.html | CITY PRISON FUND IS BEING AUDITED Move Is Part of Investigation Ordered by Wagner After Guard Arrests at Tombs | By Paul Crowell | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/corn-and-oats-dip-as-rye-advances-wheat-meets-free-selling-closes.html | CORN AND OATS DIP AS RYE ADVANCES Wheat Meets Free Selling Closes 12 Off to 58 Up  Soybeans Decline | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/derelict-u-s-jet-hits-hospital-kills-patient.html | Derelict U S Jet Hits Hospital Kills Patient | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dodgers-trade-meyer-to-cubs-for-a-rookie-righthanded-pitcher-and.html | Dodgers Trade Meyer to Cubs for a Rookie RightHanded Pitcher and Cash HURLER RETURNS TO CHICAGO CLUB | By Roscoe McGowen | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dr-bush-outlines-role-of-science-carnegie-institution-head-warns.html | DR BUSH OUTLINES ROLE OF SCIENCE Carnegie Institution Head Warns Man of Catastrophe Unless He Mends Ways | By Jay Walz | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dr-h-wey-dibs-i-mathematician-a-founder-of-institute-for-advanced.html | DR H WEY DIBS I MATHEMATICIAN A Founder of Institute for Advanced Science Taught at Princeton and Abroad | Special to The New York TJ mem | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dulles-statements-criticized.html | Dulles Statements Criticized | DILLARD P SPRIGGS | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/eastern-college-group-performs-herculean-schedule-task-15000.html | Eastern College Group Performs Herculean Schedule Task 15000 Contests Set in 20 Sports at Sessions Here | By Joseph M Sheehan | RE0000177927 | 1983-10-07 | B00000566410 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/eisenhower-to-undergo-hospital-check-today.html | Eisenhower to Undergo Hospital Check Today | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/farm-policy-criticized-compensatory-payments-advocated-as.html | Farm Policy Criticized Compensatory Payments Advocated as Alternative to Price Support | LAWRENCE C MCQUADE | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/firemen-call-off-coast-ship-tieup-accept-offer-for-vacation-pay.html | FIREMEN CALL OFF COAST SHIP TIEUP Accept Offer for Vacation Pay Talks Yuletide Mail for Orient GIs Speeded | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/foreign-affairs-the-aspects-of-competitive-coexistence.html | Foreign Affairs The Aspects of Competitive Coexistence | By C L Sulzberger | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/formosa-still-adamant.html | Formosa Still Adamant | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/friendships-their-children-make-are-a-source-of-wonder-to-parents.html | Friendships Their Children Make Are a Source of Wonder to Parents | By Dorothy Barclay | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/g-m-car-dealers-to-be-subpoenaed-senate-unit-seeks-to-learn-if-they.html | G M CAR DEALERS TO BE SUBPOENAED Senate Unit Seeks to Learn if They Are Forced to Buy Companys Heaters | By Charles E Egan | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/georgia-official-assailed-at-yale-attorney-general-described-as.html | GEORGIA OFFICIAL ASSAILED AT YALE Attorney General Described as Subversive and Radical at Meeting of Liberals | By Milton Bracker | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/german-reds-man-border-as-troops-of-soviet-retire-will-control-all.html | GERMAN REDS MAN BORDER AS TROOPS OF SOVIET RETIRE Will Control All Traffic But That of 3 Western Allies Under Pact With Moscow | By Walter Sullivan | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/harriman-for-amendment-to-lower-voting-age-to-18.html | Harriman For Amendment To Lower Voting Age to 18 | By Warren Weaver Jr | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/head-of-uruguay-backs-democracy-battle-berres-accepting-city-medal.html | HEAD OF URUGUAY BACKS DEMOCRACY Battle Berres Accepting City Medal Decries Regimes Based on Strong Men | By Morris Kaplan | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hofstra-tops-baltimore.html | Hofstra Tops Baltimore | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hospitals-in-iowa-fight-costs-ruling.html | HOSPITALS IN IOWA FIGHT COSTS RULING | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/irving-silverman-retired-attorney.html | IRVING SILVERMAN RETIRED ATTORNEY | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/isabel-holt-betrothed-sarah-lawrence-exstudent-fiancee-of-anthony.html | ISABEL HOLT BETROTHED Sarah Lawrence ExStudent Fiancee of Anthony Bishop | Special to Tlae New Nor TmeB | RE0000177927 | 1983-10-07 | B00000566410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/israeli-arms-weighed-pentagon-study-is-completed-decision-is.html | ISRAELI ARMS WEIGHED Pentagon Study Is Completed Decision Is Awaited | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jd-tew-2d-killed-by-train-in-south-member-of-prominent-family-here.html | JD TEW 2D KILLED BY TRAIN IN SOUTH Member of Prominent Family Here Parked Car Waited for Flyer Police Say | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jerome-courtland-marries.html | Jerome Courtland Marries | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jersey-cio-looks-to-state-merger-convention-to-name-group-to-meet.html | JERSEY CIO LOOKS TO STATE MERGER Convention to Name Group to Meet AFL Unit on Ending Bitter 20Year Breach | By Ralph Katz | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/john-r-eustis.html | JOHN R EUSTIS | Special to The New York limes | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/kefauver-delays-decision-on-race-he-says-some-things-have-arisen-to.html | KEFAUVER DELAYS DECISION ON RACE He Says Some Things Have Arisen to Postpone It for Another Month | By Lawrence E Davies | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ketchup-reform-spatters-in-test-noble-experiment-fail-public.html | KETCHUP REFORM SPATTERS IN TEST Noble Experiment Fail  Public Prefers to Be Irked by NarrowMouth Bottle | By William H Freeman | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/knowland-finds-policy-mistakes-he-criticizes-eisenhower-on-yielding.html | KNOWLAND FINDS POLICY MISTAKES He Criticizes Eisenhower on Yielding to Soviet and Contemplating Tax Cuts | By Russell Porter | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/labor-and-n-a-m-speak-a-study-of-remarks-by-meany-and-sligh-shows.html | Labor and N A M Speak A Study of Remarks by Meany and Sligh Shows Fighting Is Over Abstractions | By A H Raskin | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lancashire-spins-on-new-economy-new-engineering-industries-replace.html | LANCASHIRE SPINS ON NEW ECONOMY New Engineering Industries Replace Moribund Textiles as Region Saves Itself | By Michael L Hoffman | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lodge-hits-soviet-on-aerial-survey-declares-moscow-is-afraid-to.html | LODGE HITS SOVIET ON AERIAL SURVEY Declares Moscow Is Afraid to Back Eisenhower Plan for Mutual Inspection | By Lindesay Parrott | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/meany-says-nam-attempts-to-curb-union-labor-vote-in-clash-with.html | MEANY SAYS NAM ATTEMPTS TO CURB UNION LABOR VOTE In Clash With Chairman of Industrial Group He Says 3d Party Is Possibility | By Homer Bigart | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/medical-aid-society-for-state-ordered.html | MEDICAL AID SOCIETY FOR STATE ORDERED | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mexico-need-import-no-petroleum-in-56.html | MEXICO NEED IMPORT NO PETROLEUM IN 56 | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |

| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/miss-c-w-troud-is-a-future-bride.html | MISS C W TROUD IS A FUTURE BRIDE | SpeCial to Ive New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
|---|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/missile-speedup-by-us-is-linked-to-gain-in-soviet-nations-own.html | MISSILE SPEEDUP BY US IS LINKED TO GAIN IN SOVIET Nations Own Progress Also a Factor in the Drive for LongRange Weapons | By Hanson W Baldwin | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mother-indicted-in-abortion.html | Mother Indicted in Abortion | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/n-b-c-to-extend-color-television-sarnoff-announces-plan-to-shift.html | N B C TO EXTEND COLOR TELEVISION Sarnoff Announces Plan to Shift Como Programs and Use Tints on News | By Richard F Shepard | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-envoy-sees-dulles.html | New Envoy Sees Dulles | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-hull-raises-submarine-speed-revised-design-on-test-craft-to-be.html | NEW HULL RAISES SUBMARINE SPEED Revised Design on Test Craft to Be Used on One Atomic 3 Conventional Vessels | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-video-code-near-completion-tv-academy-will-be-asked-to.html | NEW VIDEO CODE NEAR COMPLETION TV Academy Will Be Asked to Administer Ethics Guide for Industry After Jan 1 | By Oscar Godbout | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/nolan-to-costar-in-air-force-film-he-will-have-generals-role-in.html | NOLAN TO COSTAR IN AIR FORCE FILM He Will Have Generals Role in Toward the Unknown a Drama of Jet Planes | By Thomas M Prvor | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/opera-faust-returns-still-a-vivid-spectacle-in-restaged-version.html | Opera Faust Returns Still a Vivid Spectacle in Restaged Version | By Harold C Schonberg | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paris-works-go-on-exhibition-here.html | Paris Works Go on Exhibition Here | D A | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/parties-to-join-in-funds-appeal-butler-says-aim-is-to-spur-more.html | PARTIES TO JOIN IN FUNDS APPEAL Butler Says Aim Is to Spur More Citizens Into Making Gifts to 1956 Campaigns | By Gladwin Hill | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/patent-on-lev-singlecap-hatbox-brings-inquiry-by-senate-group-wide.html | Patent on Lev SingleCap Hatbox Brings Inquiry by Senate Group Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/peron-weighs-mexico-home.html | Peron Weighs Mexico Home | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/phoenix-offers-play-tomorrow-revival-of-six-characters-in-search-of.html | PHOENIX OFFERS PLAY TOMORROW Revival of Six Characters in Search of an Author Set for 5Week Run | By Louis Calta | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/planning-citys-future-proposal-to-develop-new-york-as-capital-of.html | Planning Citys Future Proposal to Develop New York as Capital of World Offered | LASZLO E ACSAY | RE0000177927 | 1983-10-07 | B00000566410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/pratts-quintet-loses-coast-guard-academy-beats-brooklynites-85-to.html | PRATTS QUINTET LOSES Coast Guard Academy Beats Brooklynites 85 to 75 | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/premier-of-turkey-forms-new-cabinet.html | PREMIER OF TURKEY FORMS NEW CABINET | Dispatch of The Times London | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/press-club-elects-holeman-of-new-york-daily-news-heads-capital.html | PRESS CLUB ELECTS Holeman of New York Daily News Heads Capital Group | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/primary-prices-show-no-change-slight-dip-in-processed-food-offsets.html | PRIMARY PRICES SHOW NO CHANGE Slight Dip in Processed Food Offsets Farm Products Rise in Week to Last Tuesday | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/psala-five-wins-7568-gasparinis-23-points-spark-triumph-over.html | PSALA FIVE WINS 7568 Gasparinis 23 Points Spark Triumph Over Roanoke | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ran-aoebman-engage-to-wed-student-in-italy-is-fiancee-of-lieut.html | RAN AOEBMAN ENGAGE TO WED Student in Italy Is Fiancee of Lieut Frank Brooks Robinson Air Force Soecil to | The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rebellion-splits-italian-liberals-dissidents-plan-new-party-and.html | REBELLION SPLITS ITALIAN LIBERALS Dissidents Plan New Party and Charge Old Leaders Abetted Monopolists | By Arnaldo Cortesi | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/religious-groups-add-new-edifices-250000000-invested-in-5-years-in.html | RELIGIOUS GROUPS ADD NEW EDIFICES 250000000 Invested in 5 Years in Metropolitan Area of New York | By George Dugan | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rev-john-k-tibbits.html | REV JOHN K TIBBITS | Sprctal Io The New York Timrs | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ro3ert-gregg-clark.html | RO3ERT GREGG CLARK | Spcla I to The Nev York limes | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rob-man-who-distrusted-bank.html | Rob Man Who Distrusted Bank | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robinson-knocks-out-olson-in-second-to-win-middleweight-title-3d.html | Robinson Knocks Out Olson in Second to Win Middleweight Title 3d Time RIGHT TO JAW ENDS COAST MANS REIGN | By Joseph C Nichols | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rosenbergs-paintings-of-two-worlds-expresses-anxiety-for-the-future.html | Rosenbergs Paintings of Two Worlds Expresses Anxiety for the Future | S P | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rotc-group-to-be-dropped.html | ROTC Group to Be Dropped | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sam-glangreco-and-harold-schaible.html | Sam Glangreco and Harold schaible | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/seahawks-in-front.html | Seahawks in Front | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/soviet-leaders-are-cheered-in-kashmir-bulganin-asks-a-renewal-of.html | Soviet Leaders Are Cheered in Kashmir Bulganin Asks a Renewal of Ancient Ties | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/st-lawrence-six-wins-scores-twice-in-last-period-to-defeat-r-p-i-31.html | ST LAWRENCE SIX WINS Scores Twice in Last Period to Defeat R P I 31 | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/stevenson-unit-set-up-minnesota-called-first-state-to-form-group-to.html | STEVENSON UNIT SET UP Minnesota Called First State to Form Group to Aid Drive | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-glacier-sails-for-antarctica-from-new-zealand-under-byrd-navy.html | The Glacier Sails for Antarctica From New Zealand Under Byrd Navy Icebreaker Leads U S Task Force Southward for Major Polar Effort  To Set Up McMurdo Sound Base | By Bernard Kalb | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-students-choice-furniture-of-a-striking-design-under-25.html | The Students Choice Furniture Of a Striking Design Under 25 BudgetMinded Examples At Pratts Annual Exhibit | By Faith Corrigan | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/three-cleared-in-trial-elizabeth-officials-and-lawyer-faced.html | THREE CLEARED IN TRIAL Elizabeth Officials and Lawyer Faced Conspiracy Charge | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tire-trade-curbs-in-britain-scored-monopolies-commission-asks.html | TIRE TRADE CURBS IN BRITAIN SCORED Monopolies Commission Asks Abolition of Pricing and Other Practices | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/trabert-beaten-in-pro-tennis-debut-by-gonzales-rally-on-garden.html | Trabert Beaten in Pro Tennis Debut by Gonzales Rally on Garden Court LOS ANGELES STAR WINNER IN 5 SETS | By Allison Danzig | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tv-matinee-theatre-n-b-c-version-of-whiteoaks-sustains-attempts-at.html | TV Matinee Theatre N B C Version of Whiteoaks Sustains Attempts at Superior Daytime Fare | R F S | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/twu-executives-endorse-merger-board-unanimously-favors-affiliation.html | TWU EXECUTIVES ENDORSE MERGER Board Unanimously Favors Affiliation Labor Names Heads of 14 Committees | By Stanley Levey | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-n-snarl-likely-on-member-bids-council-appears-deadlocked-on-the.html | U N SNARL LIKELY ON MEMBER BIDS Council Appears Deadlocked on the Voting Procedure  Formosa Stand Unchanged | By Wayne Phillips | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-n-soft-in-plea-to-south-africa-motion-voted-43-to-0-urges-parley.html | U N SOFT IN PLEA TO SOUTH AFRICA Motion Voted 43 to 0 Urges Parley With New Delhi on Indians Status in Union | By David Anderson | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-s-school-aid-debated-in-nam-views-for-and-against-federal-program.html | U S SCHOOL AID DEBATED IN NAM Views For and Against Federal Program Are Given at an Education Symposium | By Benjamin Fine | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/underground-plant-in-alabama-planned.html | UNDERGROUND PLANT IN ALABAMA PLANNED | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/us-big-business-setting-new-pattern-on-clyde-i-b-m-plant-features.html | US Big Business Setting New Pattern on Clyde I B M Plant Features Amenities for Workers Company Employs 650 Scots With More Seeking Jobs  Second Concern Has 500 | By Benjamin Welles | RE0000177927 | 1983-10-07 | B00000566410 |

| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/value-of-education-conference.html | Value of Education Conference | MARGARET M DEVINE | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/veto-by-free-china-urged.html | Veto by Free China Urged | WILLIAM C BULLITT | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/walter-h-dreis.html | WALTER H DREIS | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wilson-dividend-first-since-1952-packer-to-pay-50c-a-share-in-four.html | WILSON DIVIDEND FIRST SINCE 1952 Packer to Pay 50c a Share in Four Installments in 56 as Years Income Rises | Special to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wllmot-o-roe.html | WILMOT O ROE | SleCla to The New York Times | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wood-field-and-stream-forest-brush-thrives-when-autumn-is-mild-but.html | Wood Field and Stream Forest Brush Thrives When Autumn Is Mild but Bow Hunters Dont | By Raymond R Camp | RE0000177927 | 1983-10-07 | B00000566410 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anniversary-waltz-gets-a-somber-reception-from-london-critics.html | Anniversary Waltz Gets a Somber Reception From London Critics | By Wa Darlington | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/2-youths-die-in-car-crash.html | 2 Youths Die in Car Crash | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3-bridge-titles-at-stake-in-play-experts-of-varying-rank-competing.html | 3 BRIDGE TITLES AT STAKE IN PLAY Experts of Varying Rank Competing in Events of New York Tournament | By George Rapee | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/5-h-white-weds-hmcy-p-butler-j-i-bride-wears-satin-cown-at-marriage.html | 5 H WHITE WEDS HMCY P BUTLER j i Bride Wears Satin Cown at Marriage in Church of Resurrectiorin Rye | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-50year-career-in-welfare-ends-state-official-began-service-in.html | A 50YEAR CAREER IN WELFARE ENDS State Official Began Service in Cruel Old Days When Almshouse Served Needy | By Layhmond Robinson Jr | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-chamber-of-horrors-the-october-country-by-ray-bradbury.html | A Chamber of Horrors THE OCTOBER COUNTRY By Ray Bradbury Illustrated 306 pp New York Ballantine Books 350 | CARLOS BAKER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-destiny-inescapable-a-destiny.html | A Destiny Inescapable A Destiny | By Th Vail Motter | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-dream-girl-named-blaine.html | A DREAM GIRL NAMED BLAINE | By Jp Shanley | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-key-to-why-people-do-and-do-not-ski.html | A KEY TO WHY PEOPLE DO AND DO NOT SKI | By Kurt Rohde | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-lesson-read-in-american-books-a-lesson-in-american-books.html | A LESSON READ IN AMERICAN BOOKS A Lesson in American Books | By Robert Penn Warren | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-man-of-variety-cross-my-heart-by-frank-scully-illustrated-371-pp.html | A Man Of Variety CROSS MY HEART By Frank Scully Illustrated 371 pp New York Greenberg 5 | By Herbert Mitgang | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-man-with-a-photography-fellowship-follows-the-route-of-the-gold.html | A Man With a Photography Fellowship Follows the Route of the Gold Rush ARABIAN HORSES IN A CORRAL IN NEW MEXICO | By Tood Webb | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-onewoman-team-this-life-ive-led-my-autobiography-by-babe.html | A OneWoman Team THIS LIFE IVE LED My Autobiography By Babe Didrikson Zaharias as told to Harry Parton Illustrated 242 pp New York AS Barnes  Co 4 | By Arthur Daley | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-review-of-the-significant-returns-at-cost-of-1-cent-a-month-a.html | A Review of the Significant Returns At Cost of 1 Cent a Month a Person | By Howard A Rusk Md | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-sense-of-infallibility-william-randolph-hearst-a-new-appraisal-by.html | A Sense of Infallibility WILLIAM RANDOLPH HEARST A New Appraisal By John K Winkler Illustrated 325 pp New York Hastings Home 5 | By Frank Luther Mott | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-teller-of-old-tales-george-moore-a-reconsideration-by-malcolm.html | A Teller Of Old Tales GEORGE MOORE A Reconsideration By Malcolm Brown 235 pp Seattle University of Washington Press 450 | By Marx Colum | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/abbeyugreene.html | AbbeyuGreene | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/academic-freedom.html | Academic Freedom | MAX EASTMAN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adelphi-swimmers-win-set-back-nyu-44-to-40-4-pool-records-broken.html | ADELPHI SWIMMERS WIN Set Back NYU 44 to 40 4 Pool Records Broken | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adelphi-wins-8051.html | Adelphi Wins 8051 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/admiral-misquoted.html | ADMIRAL MISQUOTED | WILDON LLOYD | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/advising-our-foreign-students.html | Advising Our Foreign Students | BF | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aflcioa-harmonious-beginning-but-unity-achieved-in-the-merger-is.html | AFLCIOA HARMONIOUS BEGINNING BUT Unity Achieved in the Merger Is Threatened by Dissident Forces | By Ah Raskin | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/airlines-will-increase-their-service-for-the-coming-winter-season.html | Airlines Will Increase Their Service For the Coming Winter Season | CEW | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/airport-plan-set-by-east-hampton-400000-improvement-and-enlargement.html | AIRPORT PLAN SET BY EAST HAMPTON 400000 Improvement and Enlargement for Which US Will Pay Half Is Voted | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/alexanders-researcher.html | ALEXANDERS RESEARCHER | By Me Freedgood | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/alice-hitchcock-becomes-bride-wed-in-woodbridge-conn-to-robert.html | ALICE HITCHCOCK BECOMES BRIDE Wed in Woodbridge Conn to Robert Baumgartner  53 Graduate of Yale | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Paul Heffernan | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aluminums-field-is-widening-fast-aluminums-field-is-widening-fast.html | ALUMINUMS FIELD IS WIDENING FAST ALUMINUMS FIELD IS WIDENING FAST Other Metals Markets Are Being Invaded  Industry Steps Up Building Plans | By Jack R Ryan | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/am-louise-gkeep-is-a-future-bride-daughter-of-harvard-dean-engaged.html | AM LOUISE GKEEP IS A FUTURE BRIDE Daughter of Harvard Dean Engaged to Peter Ridley Sperling a Law Student | Special to The New York Ttma | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/amateur-compiles-a-list-of-the-best-plants-undaunted.html | Amateur Compiles a List Of the Best Plants UNDAUNTED | By Martha Pratt Haislip | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/american-impressionists-and-artists-of-today-linked-by-problems.html | American Impressionists and Artists Of Today Linked by Problems OUTSTANDING PAINTINGS IN SOME OF THE WEEKS EXHIBITIONS | By Howard Devree | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/americans-are-planning-coldweather-motor-trips-with-increased-skill.html | Americans Are Planning ColdWeather Motor Trips With Increased Skill | By Bert Pieroe | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/amherst-quintet-tops-army-6657-warren-and-hawkins-score-22-points.html | AMHERST QUINTET TOPS ARMY 6657 Warren and Hawkins Score 22 Points Each for Lord Jeffs at West Point | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/an-analysis-before-the-presidents-checkup.html | An Analysis Before the Presidents CheckUp | By James Reston | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ancient-origins-lend-added-interest-to-the-seasons-decorations.html | Ancient Origins Lend Added Interest To the Seasons Decorations | By Francis C Coulter | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anne-catalano-a-bride-russell-sage-alumna-is-wed-to-a-g-fieger-in.html | ANNE CATALANO A BRIDE Russell Sage Alumna Is Wed to A G Fieger in Elmont | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anne-kaplan-is-betrothed.html | Anne Kaplan Is Betrothed | Special to The New York Times j | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/another-fallacy.html | Another Fallacy | ERNEST W MANDEVILLE | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/another-joan.html | ANOTHER JOAN | RICHARD VAN LAVEN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/arms-race-stepped-up-by-the-new-missiles-russian-developments-are.html | ARMS RACE STEPPED UP BY THE NEW MISSILES Russian Developments Are to Be Met By an Increased Output Here | By Hanson W Baldwin | RE0000177928 | 1983-10-07 | B00000566411 |

| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/arnottuteese.html | ArnottuTeese | Special to The Now York Tlmel | RE0000177928 | 1983-10-07 | B00000566411 |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/artistteacher-recalls-inspirations-and-some lessons-of-the-event.html | ArtistTeacher Recalls Inspirations and Some Lessons of the Event | RALPH M PEARSON | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/atlantic-council-faces-new-test-nato-session-in-paris-must-adjust.html | ATLANTIC COUNCIL FACES NEW TEST NATO Session in Paris Must Adjust Western Policy to Latest Soviet Threats | By Elie Abelspecial To The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/attlees-leaving-adds-to-labors-problems-british-party-already-in.html | ATTLEES LEAVING ADDS TO LABORS PROBLEMS British Party Already in Difficulty Is Now Split by Leadership Fight | By Drew Middletonspecial To The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/aviation-new-tours-winter-schedules-contain-novel-trips-to-domestic.html | AVIATION NEW TOURS Winter Schedules Contain Novel Trips to Domestic and Foreign Scenes | By Richard Witkin | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/barbara-hopf-fiancee-bucknell-senior-is-betrothed-i-to-phillip-john.html | BARBARA HOPF FIANCEE Bucknell Senior Is Betrothed I to Phillip John Grogln I | Special to The Nnr York Time I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/barbara-north-affianced-.html | Barbara North Affianced | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/battle-lines-set-in-gas-bill-fight-battle-lines-set-in-gas-bill.html | BATTLE LINES SET IN GAS BILL FIGHT BATTLE LINES SET IN GAS BILL FIGHT Producers Endorse Utilities Oppose Decontrol Measure as Proposed in Senate | By Gene Smith | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/beauty-culture-9-to-5-with-the-girls-making-up-all-day-to-go-out.at.html | Beauty Culture 9 to 5 With the girls making up all day to go out at night many a business office looks like a beauty parlor these days | By William Weinstein | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/being-a-blueprint-of-gordon-macraes-climb-up-the-show-business.html | Being a Blueprint of Gordon MacRaes Climb Up the Show Business Scale | By Milton Esterow | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/benefit-slated-for-boys-farm-bonnie-brae-will-gain-from-the-jan-14.html | BENEFIT SLATED FOR BOYS FARM Bonnie Brae Will Gain From the Jan 14 Performance of The Great Sebastians | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/benefit-tour-set-at-east-hampton-candlelight-visit-on-dec-18-to-dec.html | BENEFIT TOUR SET AT EAST HAMPTON Candlelight Visit on Dec 18 to Decorated Homes Will Aid Community Center | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/benson-pressing-middlemen-study-seeks-to-learn-why-farm-price.html | BENSON PRESSING MIDDLEMEN STUDY Seeks to Learn Why Farm Price Decline Has Failed to Benefit Consumer | By William M Blairspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bewildered-adolescence-young-torless-by-robert-musil-translated.html | Bewildered Adolescence YOUNG TORLESS By Robert Musil Translated from the German by Eithne Wilkins and Ernst Kaiser 217 pp New York Pantheon Books 295 | SIEGFRIED MANDEL | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/big-beasts-curbed-by-electric-fence.html | BIG BEASTS CURBED BY ELECTRIC FENCE | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boris-at-ottawa-gets-ukrainian-plea.html | BORIS AT OTTAWA GETS UKRAINIAN PLEA | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boston-symphony-introduces-work-orchestra-under-munch-is-heard-in.html | BOSTON SYMPHONY INTRODUCES WORK Orchestra Under Munch Is Heard in Local Debut of Petrassi Fifth Concerto | By Harold C Schonberg | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boston.html | Boston | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bouquet-of-paris-water-sweetenedzutalors.html | Bouquet of Paris Water SweetenedZutAlors | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boy-held-in-assault-charged-with-binding-nyack-physician-in-his.html | BOY HELD IN ASSAULT Charged With Binding Nyack Physician in His Auto | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/braille-dictionary-for-library.html | Braille Dictionary for Library | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/breughel.html | Breughel | CECILE YOUNG | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bridge-father-and-son-teamwork-the-jacobys-show-some-fine-playa.html | BRIDGE FATHER AND SON TEAMWORK The Jacobys Show Some Fine PlayA Rare Trump Squeeze | By Albert H Morehead | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/canny-companies-growing-fast-by-putting-eggs-in-many-baskets-canny.html | Canny Companies Growing Fast By Putting Eggs in Many Baskets CANNY COMPANIES SPREAD THE RISKS Diversification Is Becoming an Established Pattern of American Business | By Richard Rutter | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/capital-will-get-a-music-package-symphonys-subscribers-to-hear-the.html | CAPITAL WILL GET A MUSIC PACKAGE Symphonys Subscribers to Hear the Boston Orchestra Reaction to Plan Mixed | By Jay Walz | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/careers-in-foreign-service-critics-warned-that-attacks-on.html | Careers in Foreign Service Critics Warned That Attacks on Department Will Deter Recruits | STEPHEN K BAILEY | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/carnivaltime-in-the-laurentians.html | CARNIVALTIME IN THE LAURENTIANS | By Charles J Lazarus | RE0000177928 | 1983-10-07 | B00000566411 |

| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/caroline-amy-a-future-bride-alumna-of-bradford-junior-college.html | CAROLINE AMY A FUTURE BRIDE Alumna of Bradford Junior College Becomes Engaged to Elbridge T Gerry Jr Betrothed | Special to The New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cartierbresson-produces-a-new-volume.html | CartierBresson Produces A New Volume | JD | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/case-of-five-british-actors-is-discussed.html | Case of Five British Actors Is Discussed | TOM ENGLISH | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/census-records-surveyed-by-un-new-handbook-gives-history-of-vital.html | CENSUS RECORDS SURVEYED BY UN New Handbook Gives History of Vital StatisticsEarly Church Role Is Shown | By Kathleen McLaughlinspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chess-war-on-12-fronts.html | Chess War On 12 Fronts | Photographs by Sam Falk | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/childrens-fund-seeks-soviet-aide-specialist-would-fill-a-key.html | CHILDRENS FUND SEEKS SOVIET AIDE Specialist Would Fill a Key Administrative Post in UN Welfare Agency | By Kathleen Teltsch | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-disk-roundup-seasonal-lp-offerings-higher-in-quality-than.html | CHRISTMAS DISK ROUNDUP Seasonal LP Offerings Higher in Quality Than Last Year | RP | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-started-last-december-26-christmas-started-last-december.html | Christmas Started Last December 26 Christmas Started Last December 26 It takes 364 days and the work off many hands to get everything ready for the oneday festival These are some of the fabulous details | By Tom Mahoney | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-tree-need-a-special-stand.html | Christmas Tree Need A Special Stand | GAW | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/citys-santas-fill-155-yule-cartons-money-dropped-in-sidewalk-boxes.html | CITYS SANTAS FILL 155 YULE CARTONS Money Dropped in Sidewalk Boxes Buys Clothing and Toys for Prisoners Kin | By Stanley Rowland Jr | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/clarification-of-the-dramatists-six-characters-in-search-of-an.html | Clarification of the Dramatists Six Characters in Search of an Author A KEY TO PIRANDELLOS COMEDY | By Tybone Guthrie and Michael Wager | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/clement-p-murphy-i.html | CLEMENT P MURPHY I | Social to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cocker-spaniel-has-covered-2000000-nautical-miles-since-his-master.html | Cocker Spaniel Has Covered 2000000 Nautical Miles Since His Master Signed Him on as Cabin Pup | By Joseph J Ryan | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/colorado-sees-a-long-busy-ski-season-ahead.html | COLORADO SEES A LONG BUSY SKI SEASON AHEAD | By Marshall Sprague | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/columbia-routs-rutgers-95-to-49-columbia-routs-rutgers-95-to-49.html | COLUMBIA ROUTS RUTGERS 95 TO 49 COLUMBIA ROUTS RUTGERS 95 TO 49 Forte With 26 Tallies and Dwyer With 20 Pace Lions at University Hall | By William J Briordy | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cortina-prepares-for-olympic-influx-25000-expected-for-winter-games.html | CORTINA PREPARES FOR OLYMPIC INFLUX 25000 Expected for Winter Games In Italys Alpine ResortTown | By Charles J Rolo | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/craftsmen-are-easy-to-please-basic-or-supplementary-tools-make.html | CRAFTSMEN ARE EASY TO PLEASE Basic or Supplementary Tools Make Welcome Christmas Gifts | By Albert A Grobe | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/craftsmen-check-northeast-blight-new-englanders-skill-ends-threat.html | CRAFTSMEN CHECK NORTHEAST BLIGHT New Englanders Skill Ends Threat of Factory Shifts Floods Parley Is Told | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/credit-cards-use-on-rails-doubles.html | CREDIT CARDS USE ON RAILS DOUBLES | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/crete-discloses-homeric-founts-newlydeciphered-minoan-texts-give.html | CRETE DISCLOSES HOMERIC FOUNTS NewlyDeciphered Minoan Texts Give Light on Origins of Achilles and Others | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/crowding-found-in-latin-america-seminar-on-population-notes.html | CROWDING FOUND IN LATIN AMERICA Seminar on Population Notes Migrations to the Plains Deplete Many Areas | By Tad Szulcspecial To The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/css-virginia.html | CSS Virginia | SHELDON VAN AUKEN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cypriotes-doubt-aims-of-britain-they-set-talk-of-eventual.html | CYPRIOTES DOUBT AIMS OF BRITAIN They Set Talk of Eventual SelfDetermination Against LongTerm Planning | By Ac Sedgwick | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dane-to-visit-moscow.html | Dane to Visit Moscow | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/day-is-dedicated-to-human-rights-un-marks-7th-anniversary-of.html | DAY IS DEDICATED TO HUMAN RIGHTS UN Marks 7th Anniversary of Universal Declaration Ceremonies Abroad | By Wayne Phillipsspecial To The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/day-of-joy-and-feasting.html | Day of Joy And Feasting | By Jane Nickerson | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/decline-in-rights-laid-to-officials-capitals-authoritarianism-is.html | DECLINE IN RIGHTS LAID TO OFFICIALS Capitals Authoritarianism Is Blamed by Hennings in Statement on Hearings | By Cp Trussell | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/delighted.html | DELIGHTED | RUTH COHEN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/democrats-push-california-gains-special-elections-cut-into-gop.html | DEMOCRATS PUSH CALIFORNIA GAINS Special Elections Cut Into GOP Legislative Margins and Party 56 Hopes Rise | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/detroiters-grope-in-news-blackout-shutdown-of-3-daily-papers-is.html | DETROITERS GROPE IN NEWS BLACKOUT Shutdown of 3 Daily Papers Is Found Discomforting but Business Is Going On | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/distaff-playwrights-are-toilingthe-good-earth-of-erinother-items.html | Distaff Playwrights Are ToilingThe Good Earth of ErinOther Items | By Lewis Funke | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dome-cars-rolling-penthouses-of-the-rockies.html | DOME CARS ROLLING PENTHOUSES OF THE ROCKIES | By Jack Goodman | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dunellen-station-opened.html | Dunellen Station Opened | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/eating-is-easy-at-miami-beach-there-are-meals-for-all-pocketbooks.html | EATING IS EASY AT MIAMI BEACH There Are Meals for All Pocketbooks Tastes And Habits | By Ce Wright | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/egypt-eases-way-for-red-trading-lifts-curbs-on-imports-from-rumania.html | EGYPT EASES WAY FOR RED TRADING Lifts Curbs on Imports From Rumania Maps Exchange of Missions With Peiping | By Osgood Caruthers | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/elected-judgesor-appointed-elected-judges-or-appointed-either.html | Elected JudgesOr Appointed Elected Judges Or Appointed Either method will work a distinguished lawyer concludes so long as the public keeps demanding top quality on the bench | By Adolf A Berle Jr | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/electronic-yard-spells-new-era-electronic-yard-spells-new-era-robot.html | ELECTRONIC YARD SPELLS NEW ERA ELECTRONIC YARD SPELLS NEW ERA Robot Assembly of Trains Working a Deeper Change Than Switch to Diesels | By Robert E Bedingfield | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/end-of-air-base-opposed-upstate-ives-and-taber-against-plan-for.html | END OF AIR BASE OPPOSED UPSTATE Ives and Taber Against Plan for SampsonRespiratory Infections a Factor | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/endowment-need-of-college-noted-williams-president-stresses-higher.html | ENDOWMENT NEED OF COLLEGE NOTED Williams President Stresses Higher Maintenance Costs and Rising Faculty Pay | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/entries-in-the-16mm-film-field.html | ENTRIES IN THE 16MM FILM FIELD | By Howard Thompson | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/european-system.html | European System | FH HOWARD | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/events-in-france-examined-dissolution-of-national-assembly-regarded.html | Events in France Examined Dissolution of National Assembly Regarded as Mistake | KARL LOEWENSTEIN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/everettuirwin.html | EverettuIrwin | Special to The New York Times 1 | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/every-man-a-forecaster-eric-sloanes-almanac-and-weather-forecaster.html | Every Man a Forecaster ERIC SLOANES ALMANAC AND WEATHER FORECASTER By Eric Sloane Illustrated by the author 169 pp New York and Boston Duell Sloan  PearceLittle Brown 350 | By Hal Borland | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/exit-for-the-papa-bear.html | Exit for the Papa Bear | By Arthur Daley | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/exking-of-the-wild-frontier-he-was-the-greatest-thing-of-his-time.html | ExKing of the Wild Frontier He was the greatest thing of his time but his time was brief and now hes a drug on the market Sic transit gloria Davy | By Peter T White | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/farm-law-slated-for-new-backing-key-rural-group-expected-to-renew.html | FARM LAW SLATED FOR NEW BACKING Key Rural Group Expected to Renew Its Endorsement of Flexible Price Aids | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/feud-in-louisiana-reaching-climax-morrison-and-long-will-vie.html | FEUD IN LOUISIANA REACHING CLIMAX Morrison and Long Will Vie Personally First Time in Gubernatorial Primary | By John N Pophamspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fifty-highlights.html | Fifty Highlights | RALPH ADAMS BROWN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fighter-for-reform.html | Fighter for Reform | CATHERINE O PEARE | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/film-company-heads-put-clamp-on-change.html | Film Company Heads Put Clamp on Change | By Bosley Crowther | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/filming-along-the-seine.html | FILMING ALONG THE SEINE | By Isolde Farrell | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/first-jersey-step-is-track-removal-work-on-roosevelt-stadium-site.html | FIRST JERSEY STEP IS TRACK REMOVAL Work on Roosevelt Stadium Site of 7 Dodger Games Will Start Tomorrow | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/florida-gulf-coast-is-the-same-but-better.html | FLORIDA GULF COAST IS THE SAME BUT BETTER | By George H Copeland | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/for-big-winners-its-time-to-lose-for-big-winners-its-time-to-lose.html | FOR BIG WINNERS ITS TIME TO LOSE FOR BIG WINNERS ITS TIME TO LOSE | By Burton Crane | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fordham-routed-by-syracuse-basketball-team-hofstra-turns-back-loyol.html | Fordham Routed by Syracuse Basketball Team Hofstra Turns Back Loyol ORANGE TRIUMPHS OVER RAMS 8569 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/frances-thirdclass-railroad-coaches-soon-to-be-only-a-redolent.html | Frances ThirdClass Railroad Coaches Soon to Be Only a Redolent Memory FRENCH RAILROAD COMPARTMENTS OF THE PRESENT AND THE FUTURE | By Paul Henissart | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/french-party-lines-shift-for-elections-alliances-of-the-right-and.html | FRENCH PARTY LINES SHIFT FOR ELECTIONS Alliances of the Right and Left Cut Across Old Political Divisions | By Harold Callenderspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/french-postpone-algeria-election-french-postpone-algeria-election.html | FRENCH POSTPONE ALGERIA ELECTION FRENCH POSTPONE ALGERIA ELECTION | By Henry Giniger | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fun-and-profit-in-the-bleak-months-ahead-horticultural-books-in.html | FUN AND PROFIT IN THE BLEAK MONTHS AHEAD Horticultural Books in Wide Variety Make Gifts of Lasting Value | By George A Woods | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/garden-state-parkway-expedites-final-bridge.html | Garden State Parkway Expedites Final Bridge | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/general-motors-is-subject-for-case-study-in-bigness.html | GENERAL MOTORS IS SUBJECT FOR CASE STUDY IN BIGNESS | By Charles E Eganspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/german-revival.html | German Revival | TONI STOLFER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gettysburg-place-of-limitless-vistas-gettysburg-a-place-of.html | Gettysburg Place of Limitless Vistas Gettysburg A Place of Limitless The Presidents form lies across the path of ghosts of a battle fought long ago Here a visitor to the battle shrines evokes the thronging memories of that terrible drama | By Bruce Catton | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gilels-heard-on-different-lp-labels.html | GILELS HEARD ON DIFFERENT LP LABELS | By Harold C Schonberg | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gitting-along-in-arizonas-dude-ranches.html | GITTING ALONG IN ARIZONAS DUDE RANCHES | By Gladwin Hill | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/giyneth-e-kahn-becomes-a-bride-wed-at-home-in-byram-conn-to-dr.html | GIYNETH E KAHN BECOMES A BRIDE Wed at Home in Byram Conn to Dr Harold Barger an Economist and Author | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gloria-barsimantob-engaged.html | Gloria Barsimantob Engaged | Special to The New York Times o | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/goa-issue-a-windfall-for-russians-in-india-soviet-leaders.html | GOA ISSUE A WINDFALL FOR RUSSIANS IN INDIA Soviet Leaders Considered Friends While Dulles Arouses Asian Ire | By Am Rosenthalspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/goldplated-wonderland-moon-over-miami-by-jack-kofoed-272-pp-new.html | GoldPlated Wonderland MOON OVER MIAMI By Jack Kofoed 272 pp New York Random House 350 | By Henry Cavendish | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gramstorffudoyle.html | GramstorffuDoyle | Special to The New York Times I | RE0000177928 | 1983-10-07 | B00000566411 |

| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gratzumessinger.html | GratzuMessinger | Special to TUe New York Tlmtt | RE0000177928 | 1983-10-07 | B00000566411 |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/guy-cox-is-dead-insurance-man-former-president-of-john-hancock.html | GUY COX IS DEAD INSURANCE MAN Former President of John Hancock Mutual Served as Bay State Legislator | Special to The New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/harry-t-jones.html | HARRY T JONES | ypertal to The New Yor Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hartford-to-act-on-primary-law-faulty-statute-is-expected-to-be.html | HARTFORD TO ACT ON PRIMARY LAW Faulty Statute Is Expected to Be Replaced Before It Becomes Effective | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hastings-leads-crimson.html | Hastings Leads Crimson | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/have-we-kept-pace.html | Have We Kept Pace | RONALD S JOHNSON | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/health-plan-test-slated-on-coast-san-francisco-to-try-to-give.html | HEALTH PLAN TEST SLATED ON COAST San Francisco to Try to Give Chronically Ill Hospital Care in Their Homes | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/high-winds-blow-out-regatta.html | High Winds Blow Out Regatta | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/higher-education-conference-urged.html | HIGHER EDUCATION CONFERENCE URGED | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/highway-hifi-for-drivers-a-new-record-player-for-automobiles-uses.html | HIGHWAY HIFI FOR DRIVERS A New Record Player For Automobiles Uses Low Speed | By Anthony J Despagni | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/his-camera-had-a-mission.html | His Camera Had a Mission | By Louis M Starr | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/historic-rutgers-is-still-growing-has-20000000-budget-for-next.html | HISTORIC RUTGERS IS STILL GROWING Has 20000000 Budget for Next Fiscal YearPlans Additions to Campus | By George Cable Wright | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/historical-pageant.html | Historical Pageant | ELIZABETH HODGES | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hofstra-wins-thriller.html | Hofstra Wins Thriller | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hogs-eating-well-in-iowa-and-farmer-is-footing-bill-hogs-eat-in.html | Hogs Eating Well in Iowa And Farmer Is Footing Bill HOGS EAT IN IOWA AND FARMER PAYS | By Seth S Kingspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/holy-cross-beats-yale.html | Holy Cross Beats Yale | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/homeless-questions-exiles-and-marriages-by-donald-hall-118-pp-new.html | Homeless Questions EXILES AND MARRIAGES By Donald Hall 118 pp New York The Viking Press 3 | By John Ciardi | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hopes-for-merged-unions.html | Hopes for Merged Unions | ALLISTON CRAGG | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/htsorg67dead-jersey-attorm-founder-of-blue-cross-plan-in-state-was.html | HTSORG67DEAD JERSEY ATTORM Founder of Blue Cross Plan in State Was Professor of Law for 22 Years | I Speail to The New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/i-mary-flanagan-married.html | I Mary Flanagan Married | Special to The New York Timei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/i-segalulorber.html | I SegaluLorber | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/if-war-ever-comes-again-democracy-in-world-politics-by-lester-b.html | If War Ever Comes Again DEMOCRACY IN WORLD POLITICS By Lester B Pearson 123 pp Princeton Princeton University Press 275 | By Thomas Hamilton | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/imiss-l1la-irish-engaged1-she-will-be-wed-to-h-paul-reynolds-an.html | iMISS L1LA IRISH ENGAGED1 She Will Be Wed to H Paul Reynolds an Army Veteran | Special to The New York TJmei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-words-that-live.html | In Words That Live | By David Donald | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/inadequate-schools.html | Inadequate Schools | Pvt HERBERT J KORBEL | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indian-dances-old-plays-hail-christmas-along-the-rio-grande.html | Indian Dances Old Plays Hail Christmas Along The Rio Grande | By W Thetford le Viness | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indians-practice-thought-control.html | Indians Practice Thought Control | WK | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indonesians-open-talks-with-dutch-status-of-new-guinea-looms-large.html | INDONESIANS OPEN TALKS WITH DUTCH Status of New Guinea Looms Large on AgendaFiscal Pact Is Also Sought | By Walter H Waggoner | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/injured-havana-student-dies.html | Injured Havana Student Dies | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/intergerman-trade-set.html | InterGerman Trade Set | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/it-was-power-that-fascinated-him-henry-adams-a-biography-by.html | It Was Power That Fascinated Him HENRY ADAMS A Biography By Elizabeth Stevenson Illustrated 425 pp New York The Macmillan Company 6 | By Henry Steele Commager | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jacqueline-j-everhart-is-bride-of-john-j-mcmullen-in-capital.html | Jacqueline J Everhart Is Bride Of John J McMullen in Capital | Special to Th12 New York THaej | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jersey-afl-head-addressing-cio-predicts-merger-in-state-will-be.html | Jersey AFL Head Addressing CIO Predicts Merger in State Will Be Smooth | By Ralph Katz | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jersey-bar-asks-school-spankings-favors-corporal-punishment-but.html | JERSEY BAR ASKS SCHOOL SPANKINGS Favors Corporal Punishment but Declares Teachers Should Earn Respect | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-jl-augustine-to-betwedwjvne.html | JOAN JL AUGUSTINE TO BEtWEDWJVNE | Special to Tb12 New York TlmM I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-rutheiser-engaged.html | Joan Rutheiser Engaged | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-slum-to-be-wed-fiance-of-jerome-w-heller-naval-reserve-officer.html | JOAN SLUM TO BE WED Fiance of Jerome W Heller  Naval Reserve Officer | Special to The Near York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joanna-m-parks-momekakcil-sweet-briar-alumna-will-be-wed-to-ivan-de.html | JOANNA M PARKS MOMEKAKCil Sweet Briar Alumna Will Be Wed to Ivan de Huszovszky oof the Yale Law School t | Special to Hie New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/job-outlook-held-good-for-seniors-northwestern-says-starting.html | JOB OUTLOOK HELD GOOD FOR SENIORS Northwestern Says Starting Salaries for Graduates Next Year to Set Mark | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/john-barnaby-marries-mania-goddard-at-larcfimonf-home-of-brides.html | John Barnaby Marries Mania Goddard At Larcfimonf Home of Brides Parents o | I special to The New York Tiinei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/john-haigh-is-fiance-of-helen-c-hurlbut.html | JOHN HAIGH IS FIANCE OF HELEN C HURLBUT | Special to The New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/keally-two-rivers-a-treasury-of-mississippi-river-folklore-stories.html | Keally Two Rivers A TREASURY OF MISSISSIPPI RIVER FOLKLORE Stories Ballads Traditions and Folkways of the Mid American River Country Edited by BA Botkin Foreword by Carl Carmer Illustrated 620 pp New York Crown Publisher 5 | By Horace Reynolds | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/khrushchev-says-pakistan-tried-to-bar-kashmir-trip-pakistan-scored.html | Khrushchev Says Pakistan Tried to Bar Kashmir Trip PAKISTAN SCORED BY KHRUSHCHEV | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kings-point-picks-cocaptains.html | Kings Point Picks CoCaptains | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lacrosse-association-announces-1955-college-allamerica-team.html | Lacrosse Association Announces 1955 College AllAmerica Team LACROSSE TEAMS ARE NAMED HERE | By Lincoln A Werden | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/landing-men-at-the-south-pole-new-use-for-gout-remedy.html | Landing Men at the South Pole New Use for Gout Remedy | WK | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/large-solar-oven-built-in-algeria-furnace-is-designed-to-use-suns.html | LARGE SOLAR OVEN BUILT IN ALGERIA Furnace Is Designed to Use Suns Energy to Produce Nitrate Fertilizer | By Michael Clarkspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/last-years-new-england-snows-inspire-high-hopes-for-more-and-more.html | Last Years New England Snows Inspire High Hopes for More and More Sport | By Michael Strauss | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/leading-eastern-players-engage-in-trials-here-for-olympic-soccer.html | Leading Eastern Players Engage in Trials Here for Olympic Soccer Berths SERVICE MEN BEAT NEW YORKERS 40 Collegians and Northeastern Club Eleven Play 33 Tie at Eastern Tryouts | By Michael Strauss | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lee-out-of-caa-at-weeks-request-lee-is-replaced-as-head-of-caa.html | LEE OUT OF CAA AT WEEKS REQUEST LEE IS REPLACED AS HEAD OF CAA Eisenhower Promotes Lowen to PostMagnuson Asks for Senate Investigation | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lenore-schwartz-engaged.html | Lenore Schwartz Engaged | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/leola-culbert-engaged-will-be-wed-in-capital-on-jan-7-to-robert.html | LEOLA CULBERT ENGAGED  Will Be Wed in Capital on Jan 7 to Robert Mark Wenley | I s12ltoThNrYorkTimM I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lois-marangelojs-engaged.html | Lois MarangeloJs Engaged | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/long-island-philadelphia-teams-gain-last-round-in-court-tennis-long.html | Long Island Philadelphia Teams Gain Last Round in Court Tennis LONG ISLAND WINS IN COURT TENNIS | By Allison Danzigspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/los-angeles-area-building-schools-taxpayers-not-complaining-about.html | LOS ANGELES AREA BUILDING SCHOOLS Taxpayers Not Complaining About Outlay of Almost 1000000 Every Week | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/louis-lombardi-dies-detective-chief-in-union-county-since-1947-was.html | LOUIS LOMBARDI DIES Detective Chief in Union County Since 1947 Was 51 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/love-life-and-the-soul-love-life-and-the-soul.html | Love Life and the Soul Love Life And the Soul | By Rene FueloepMiller | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/m1ssjeanneryan-becomes-fiancee-u-of-california-alumna-to-be-wed-to-.html | M1SSJEANNERYAN BECOMES FIANCEE U of California Alumna to Be Wed to Daniel Jackson 3d Naval Air Veteran | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mail-profits.html | MAIL PROFITS | ROBERT SKLARZ | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/maker-of-vaccine-cites-difficulty-critical-margin-of-safety-in-salk.html | MAKER OF VACCINE CITES DIFFICULTY Critical Margin of Safety in Salk Shots is Noted by Industry Unit Head | By Robert K Plumb | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/manhattan-five-and-st-louis-win-in-garden-upsets-manhattan-five-and.html | MANHATTAN FIVE AND ST LOUIS WIN IN GARDEN UPSETS MANHATTAN FIVE AND ST LOUIS WIN | By Joseph M Sheehan | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/marilynn-m-berger-a-prospective-bride.html | MARILYNN M BERGER A PROSPECTIVE BRIDE | I Special to The New York Tlmej | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mario-peruzzi-sr-of-planters-dies-cofounder-of-peanut-and-chocolate.html | MARIO PERUZZI SR OF PLANTERS DIES CoFounder of Peanut and Chocolate Company Was 80 WilkesBarre Leader | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mary-sullivan-fiancee-mt-st-vincent-alumna-to-be-bride-of-donald-r.html | MARY SULLIVAN FIANCEE Mt St Vincent Alumna to Be Bride of Donald R Flinn | Special to The Ne York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mary-wheatland-a-bay-state-bride-i-uuuuuuu-wed-to-francis-b-schley.html | MARY WHEATLAND A BAY STATE BRIDE I uuuuuuu  Wed to Francis B Schley JruBoth Are Physicians at Cincinnati Hospital | j Special to The New York Timer | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mays-of-giants-agrees-to-terms-mays-of-giants-signs-new-pact.html | MAYS OF GIANTS AGREES TO TERMS MAYS OF GIANTS SIGNS NEW PACT | By Roscoe McGowen | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/meat-processors-reaping-bonanza-demand-for-finer-products-and.html | MEAT PROCESSORS REAPING BONANZA Demand for Finer Products and Ability to Pay for Them Benefit Smaller Concerns | By James J Nagle | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/melinda-prescott-to-be-wed-jan-14.html | MELINDA PRESCOTT TO BE WED JAN 14 | I Special to ttse New York Tlmej | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mellon-stamp-slated-exercises-at-national-galllery-to-mark-firstday.html | MELLON STAMP SLATED Exercises at National Galllery to Mark FirstDay Sale | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mendesfrance-tries-a-comeback-mendesfrance-tries-a-comeback-frances.html | MendesFrance Tries a Comeback MendesFrance Tries a Comeback Frances exPremier is making an allout bid to return to power next month in an election in which he is also a dominant issue | By Joseph Kraft | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/menzies-strengthens-hold-in-australian-lower-house-menzies-tightens.html | Menzies Strengthens Hold In Australian Lower House MENZIES TIGHTENS CONTROL IN HOUSE Also May Obtain Control of SenateEvatts Seat Remains in Doubt | By Robert Trumbullspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/merger-of-schools-set-university-of-rhode-island-to-absorb-pharmacy.html | MERGER OF SCHOOLS SET University of Rhode Island to Absorb Pharmacy Unit | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/messages-mean-much-work.html | MESSAGES MEAN MUCH WORK | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mexican-muralist-deplores-art-he-saw-on-recent-trip-to-soviet.html | Mexican Muralist Deplores Art He Saw on Recent Trip to Soviet Siqueiros Also Takes a Dig at the Work of Rivera Whom He Visited | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miami-beach-season-is-off-to-an-early-start.html | MIAMI BEACH SEASON IS OFF TO AN EARLY START | By Arthur L Himbert | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/michigan-to-fill-seat-in-congress-son-of-late-representative.html | MICHIGAN TO FILL SEAT IN CONGRESS Son of Late Representative Dingell Only 29 Faces Younger Man Tuesday | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-a-c-groton-engaged-to-to-boston-u-alumna-fiancee-of-william.html | MISS A C GROTON ENGAGED TO TO Boston U Alumna Fiancee of William Blakely Tyler of Boston Law Firm | V Specitl to The New York Timet | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-ann-argueso-will-be-married-exstudent-at-marymount-is-engaged.html | MISS ANN ARGUESO WILL BE MARRIED ExStudent at Marymount Is Engaged to Richard Wolff Alumnus of Colgate | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-anna-patterson.html | MISS ANNA PATTERSON | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-bishop-married-she-is-wed-in-winnetka-iii-i-to-w-russell.html | MISS BISHOP MARRIED She Is Wed in Winnetka III I to W Russell Davies | Special to The New York Tlrati | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-clara-mills-is-a-future-bride-smith-alumna-betrothed-to-john.html | MISS CLARA MILLS IS A FUTURE BRIDE Smith Alumna Betrothed to John Chapman Chester Georgetown Student | Special to The New Sort Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-del-rio-bride-of-navy-lieutenant.html | MISS DEL RIO BRIDE OF NAVY LIEUTENANT | I Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-e-l-thomas-becomes-engaged-elmira-graduate-is-fiancee-of-david.html | MISS E L THOMAS BECOMES ENGAGED Elmira Graduate Is Fiancee of David Harton Ackerman ExStudent at Princeton | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-eisenberg-troth-n-y-u-student-will-be-bride-of-carl-lord-army.html | MISS EISENBERG TROTH N Y U Student Will Be Bride of Carl Lord Army Veteran | Special to The New Yatfe 1lme I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-jean-mcallvm-prospective-bride.html | MISS JEAN MCALLVM PROSPECTIVE BRIDE | Special to The New York Timei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-joan-knlffht-becomes-fiancee.html | MISS JOAN KNlFFHt BECOMES FIANCEE | Special to The New York Times I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-mallorys-troth-mt-holyoke-senior-engaged-to-coartney-e.html | MISS MALLORYS TROTH Mt Holyoke Senior Engaged to Coartney E Peterson | Special to The New York Tlmu | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-mary-coxe-norwalk-bride-wears-satin-at-her-wedding-in-st-pauls.html | MISS MARY COXE NORWALK BRIDE Wears Satin at Her Wedding in St Pauls Church to Richard W Mallary | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-schwartz-daughter-of-judge-wed-to-donald-e-garrison-in.html | Miss Schwartz Daughter of Judge Wed To Donald E Garrison in foughkeepsie | Special to Tht Mew York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/missfflaryrankin-is-a-future-bride-wells-alumna-betrothed-to-donald.html | MISSfflARYRANKIN IS A FUTURE BRIDE Wells Alumna Betrothed to Donald H Trautlein With Accounting Firm Here | Special to The New York Timct I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mit-to-get-computer.html | MIT to Get Computer | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miu-libner-a-future-brida.html | Miu Libner a Future Brida | Sntdal to Th12 Nnr Tork Tlrao | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mixed-pursuits.html | Mixed Pursuits | WINFIELD C BURLEY | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mm-cofflstock-will-be-married-u-of-michigan-graduate-is-fiancee-of.html | MM CofflSTOCK WILL BE MARRIED U of Michigan Graduate Is Fiancee of David Webster Who Is M I T Senior | Special to The New York Tlmei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mm-i-o-i-fefuturebride-wheelock-senior-engaged-to-philip-d-seymour.html | mm i O i feFUTUREBRIDE Wheelock Senior Engaged to Philip D Seymour Medical Student at Boston U Engaged to Student | Sntclal to The New York Tlmei I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/montreal-assays-studentled-riot-trolleys-and-buses-smashed-into.html | MONTREAL ASSAYS STUDENTLED RIOT Trolleys and Buses Smashed Into Junk 110 Arrested After Fare Rise Protest | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/more-than-rock-and-ice-the-book-of-the-mountains-being-a-collection.html | More Than Rock and Ice THE BOOK OF THE MOUNTAINS Being a Collection of Writings About the Mountains in all Their Aspects By AC Spectorsky Illustrated 492 pp New York Appleton CenturyCrofts 10 | By William O Douglas | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/moroccan-offers-aid-against-reds-istiqlal-leader-says-nation-will.html | MOROCCAN OFFERS AID AGAINST REDS Istiqlal Leader Says Nation Will Join Struggle if It Gains Independence | By Camille M Cianfarra | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/moses-proposes-new-yacht-basin-in-east-river-project-awaiting-army.html | Moses Proposes New Yacht Basin in East River PROJECT AWAITING ARMY CLEARANCE | By Clarence E Lovejoy | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrley-k-mettkle-engaged-to-marry.html | mRLEY K MEttKLE ENGAGED TO MARRY | Special to The New York Times I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-maloney-rewed-married-in-ridgewood-n-j-to-leonard-weakley.html | MRS MALONEY REWED Married in Ridgewood N J to Leonard Weakley Doolan Jr | Special to The New Yors Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-tvohey-is-wed-to-john-p-altemus.html | MRS TVOHEY IS WED TO JOHN P ALTEMUS | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nathanubettigolo-.html | NathanuBettigolo | Special to Tilt New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/need-for-scientists.html | Need for Scientists | CT HOLMES | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/needed-writing.html | Needed Writing | WINIFRED FISHER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/negro-crime-high-in-johannesburg-crowded-and-squalid-living.html | NEGRO CRIME HIGH IN JOHANNESBURG Crowded and Squalid Living Conditions CitedAreas Unsafe for Whites | By Leonard Ingallsspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-city-rising-on-biblical-site-cotton-gin-is-first-industry-set.html | NEW CITY RISING ON BIBLICAL SITE Cotton Gin Is First Industry Set Up in Israeli Town Near Ancient Gath | By Harry Gilroy | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-company-outgrowth-of-television-unit-will-be-a-touring-group.html | New Company Outgrowth of Television Unit Will Be a Touring Group | By Howard Taubman | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-constitution-for-egypt-jan-15.html | NEW CONSTITUTION FOR EGYPT JAN 15 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-florida-motels-development-deluxe.html | NEW FLORIDA MOTELS DEVELOPMENT DELUXE | CEW | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-members-for-un-to-mean-many-changes-enlarged-assembly-and.html | NEW MEMBERS FOR UN TO MEAN MANY CHANGES Enlarged Assembly and Councils Will Bring New Blocs and Shift Of Dominant Voting Power | By Thomas J Hamilton | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-rodgers-and-hammerstein-musical-adapted-from-a-steinbeck-novel.html | New Rodgers and Hammerstein Musical Adapted From a Steinbeck Novel | By Brooks Atkinson | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-works-and-old-heard-in-london-season.html | NEW WORKS AND OLD HEARD IN LONDON SEASON | By Stephen Williams | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/news-of-the-world-of-stamps-a-galaxy-of-un-issues-for-1956-einstein.html | NEWS OF THE WORLD OF STAMPS A Galaxy of UN Issues For 1956 Einstein Honored by Israel | By Kent B Stiles | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-4-for-seton-hall.html | No 4 for Seton Hall | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-one-hibernates-any-more-but-the-bears.html | NO ONE HIBERNATES ANY MORE BUT THE BEARS | PAUL JC FRIEDLANDER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-raves-little-panning-by-custom-reviewers-swamped-by-tv-news.html | No Raves Little Panning by Custom Reviewers Swamped by TV News | By Richard F Shepard | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nobel-laureates-receive-awards-king-at-stockholm-honors-a-swede-an.html | NOBEL LAUREATES RECEIVE AWARDS King at Stockholm Honors a Swede an Icelander and Three Americans | By Felix Belair Jrspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nominations.html | NOMINATIONS | ARVID PAULSON | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/norwalk-seeking-fund-for-a-house-mayor-wants-to-preserve-a-historic.html | NORWALK SEEKING FUND FOR A HOUSE Mayor Wants to Preserve a Historic Dwelling but Balks at City Footing the Cost | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/noted-on-the-local-movie-scene-magic-mountain-looms-affair-in-bronx.html | NOTED ON THE LOCAL MOVIE SCENE Magic Mountain Looms Affair in Bronx Other Matters | By A H Weiler | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nuptials-are-held-for-miss-twitchell.html | NUPTIALS ARE HELD FOR MISS TWITCHELL | Special to The New York Tima | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/officer-is-fiance-of-miss-fritchey.html | OFFICER IS FIANCE OF MISS FRITCHEY | I I Soeclal to The New York Tlma | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/officer-is-fiance-of-miss-wieber-o-o-lieut-william-r-thomasj-4th-to.html | OFFICER IS FIANCE OF MISS WIEBER  o o Lieut William R Thomasj 4th to Marry Graduate of Schoot of Interior Design | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/old-spirit-of-yule-revived-on-coast-santa-monica-sees-nativity.html | OLD SPIRIT OF YULE REVIVED ON COAST Santa Monica Sees Nativity Drama Nightly and Flies Crusaders Banner | By Gladwin Hillspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/oldtimers-mark-60-years-of-rfd-three-pioneers-of-rural-mail.html | OLDTIMERS MARK 60 YEARS OF RFD Three Pioneers of Rural Mail Delivery Recall Struggles to Build the Service | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/olive-forsyth-to-be-wed.html | Olive Forsyth to Be Wed | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/on-a-bicycle-built-for-touring-england-an-exgi-finds-it-is-as-much.html | ON A BICYCLE BUILT FOR TOURING ENGLAND An ExGI Finds It Is as Much Fun As He Fondly Imagined It Would Be | By Frederick M Siffert | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/on-delinquency.html | On Delinquency | DORIS MS BRIMMER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/one-surplus-benson-likes-is-advice-on-farm-problem-he-asked-for-it.html | ONE SURPLUS BENSON LIKES IS ADVICE ON FARM PROBLEM He Asked for It and Now Thousands Of Ideas Are Flooding His Office | By William M Blairspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/orchestra-opens-florida-season-mozart-concerto-is-feature-as-state.html | ORCHESTRA OPENS FLORIDA SEASON Mozart Concerto Is Feature as State West Coast Group Begins Sarasota Series | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pamela-l-broih-becomes-fiancee-randolphmcon-alumna-will-be-wed-to.html | PAMELA L BROIH BECOMES FIANCEE RandolphMcon Alumna Will Be Wed to Wendelf Simpson a Graduate of Cornell | Special to The New York Timei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/panama-railroad-may-be-continued-move-to-substitute-highway-is.html | PANAMA RAILROAD MAY BE CONTINUED Move to Substitute Highway Is Opposed at Hearings of House Committee | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/paris-of-orient-drab-under-reds-say-britons-on-leaving-shanghai-ten.html | Paris of Orient Drab Under Reds Say Britons on Leaving Shanghai Ten Stopping in Singapore Tell of Food Shortages in an Overcrowded City Generally Shrouded by Discontent | By Greg MacGregor | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-braudt-will-be-married-westchester-girl-engaged-to-michael.html | PATRICIA BRAUDT WILL BE MARRIED Westchester Girl Engaged to Michael L Dalton jm Alumnus of U of P | Special to The New York Tteei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-jamison-is-a-future-bribe-alleghany-alumna-engaged-to.html | PATRICIA JAMISON IS A FUTURE BRIBE Alleghany Alumna Engaged to Jerome M Frumkin a Graduate at Purdue | I special to The Tork mm  I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-weaver-is-wed-in-capital-wears-gown-of-white-lace-at-her-f.html | PATRICIA WEAVER IS WED IN CAPITAL Wears Gown of White Lace at Her fylarriage in Church to Robert F Balletta | Spec to The New York Tlm1212 | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/photography-on-a-guided-tour.html | PHOTOGRAPHY ON A GUIDED TOUR | By Josef Muench | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pioneers-in-the-kentucky-wilderness-peace-at-bowling-green-by.html | Pioneers in the Kentucky Wilderness PEACE AT BOWLING GREEN By Alfred Leland Crabb 328 pp Indianapolis and New York The BobbsMenill Company 375 | HENRY CAVENDISH | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/plenty-of-ski-room-at-the-top-of-california.html | PLENTY OF SKI ROOM AT THE TOP OF CALIFORNIA | By Gregory Hawkins | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/podoloff-pro-basketball-chief-makes-a-point-head-of-nba-calls.html | Podoloff Pro Basketball Chief Makes a Point Head of NBA Calls 24Second Rule Key to Games Appeal | By Louis Effrat | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/point-4-project-divides-mexicans-order-has-not-been-issued-to-start.html | POINT 4 PROJECT DIVIDES MEXICANS Order Has Not Been Issued to Start School Program With US Technicians | By Paul P Kennedy | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/porterugriffm.html | PorteruGriffm | Special to The New York Tlmei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pratt-bows-to-mit.html | Pratt Bows to MIT | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pravda-has-own-version-of-what-khrushchev-said-soviet-press-insists.html | PRAVDA HAS OWN VERSION OF WHAT KHRUSHCHEV SAID Soviet Press Insists Western Reports Of Remarks in Burma Are Wrong | By Welles Hangen | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/president-shows-signs-of-fatigue-condition-good-president-shows.html | PRESIDENT SHOWS SIGNS OF FATIGUE CONDITION GOOD PRESIDENT SHOWS SIGNS OF FATIGUE Doctors Urge a Cut in Work Following Extensive Tests at Walter Reed Hospital DELAY ON 1956 ADVISED MidFebruary Suggested by Snyder as Earliest Date for Eisenhower Decision | By Edwin L Dale JrSpecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/primitivism-abstraction-and-religious-art-in-exhibitions.html | Primitivism Abstraction And Religious Art In Exhibitions | By Stuart Preston | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/princeton-vanquishes-colgate-five-harvard-crushes-cornell-in-ivy.html | Princeton Vanquishes Colgate Five Harvard Crushes Cornell in Ivy Game E VOE FOUL SHOT DECIDES 72 TO 71 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/promising-negro-students-in-the-south-are-sought-out-and-helped-to.html | Promising Negro Students in the South Are Sought Out and Helped to Go to College | By Benjamin Fine | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/public-holds-the-bag-with-tv-dramas-that-jump-to-no-conclusion.html | Public Holds the Bag With TV Dramas That Jump to No Conclusion | By Jack Gould | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/public-service.html | PUBLIC SERVICE | ESTES KEFAUVER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/quotas-on-cotton-likely-next-year-quotas-on-cotton-likely-next-year.html | QUOTAS ON COTTON LIKELY NEXT YEAR QUOTAS ON COTTON LIKELY NEXT YEAR Growers Will Go to the Polls TuesdayApproval of Curbs Anticipated LITTLE CHOICE IS SEEN Farmers Expected to Vote for Controls and Look to Congress for Relief | By Jh Carmical | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/r-f-d-in-town.html | R F D IN TOWN | E J GUMBEL | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/race-for-antarctica-last-great-unexplored-continent.html | RACE FOR ANTARCTICA LAST GREAT UNEXPLORED CONTINENT | By Anthony Leviero | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/railroads-seasonal-special-arrangements-for-travelers-going-to.html | RAILROADS SEASONAL Special Arrangements for Travelers Going to Winter Sun and Snow Resorts | By Ward Allan Howe | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rangers-crushed-by-toronto-6-to-1-rangers-crushed-by-toronto-6-to-1.html | RANGERS CRUSHED BY TORONTO 6 TO 1 RANGERS CRUSHED BY TORONTO 6 TO 1 Blues Unbeaten Streak Ends at 8 GamesCanadiens Defeat Wings 4 to 2 | By the United Press | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rc-creel-to-led-simmons-alumna-foreign-service-officer-will-marry-m.html | RC CREEL TO lED SIMMONS ALUMNA Foreign Service Officer Will Marry Mariana M Evans at Ceremony Next Morfth | I Special to The New York Tlmei | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/recent-disks-feature-well-drilled-bands-with-new-ideas.html | Recent Disks Feature Well Drilled Bands With New Ideas | By John S Wilson | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/records-weill-wife-of-late-composer-sings-theatre-songs.html | RECORDS WEILL Wife of Late Composer Sings Theatre Songs | By John Briggs | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/representative-at-un-appointed-by-unesco.html | Representative at UN Appointed by UNESCO | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/restoration-of-ancient-hunting-word-would-be-music-to-ears-of.html | Restoration of Ancient Hunting Word Would Be Music to Ears of Hunters | By Raymond R Camp | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/review-planned-for-social-work-aided-by-203000-in-grants-council.html | REVIEW PLANNED FOR SOCIAL WORK Aided by 203000 in Grants Council Will Study Ways and Content in Teaching | By Benjamln Fine | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rhee-urges-halt-antired-riots-ha-says-us-prompted-move-on.html | RHEE URGES HALT ANTIRED RIOTS Ha Says US Prompted Move on Demonstrations Against Truce Unit Communists | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/road-net-mapped-for-3state-area-637-miles-of-superhighways-designed.html | ROAD NET MAPPED FOR 3STATE AREA 637 Miles of Superhighways Designed to Spur Growth of Philadelphia Zone | By William G Weartspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/roberta-harlan-engaged-to-ied-senior-at-howard-university-wilt.html | ROBERTA HARLAN ENGAGED TO IED Senior at Howard University Wilt Become the Bride of James M Nabrit 3d Future Bride | Sp12cl12alo Th New York TUnw | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/robinson-ready-to-engage-olson-in-return-fight-middleweight-ruler.html | ROBINSON READY TO ENGAGE OLSON IN RETURN FIGHT Middleweight Ruler Anxious to Reverse Comeback Loss to Tiger Jones Also The Morning After The Victor and Vanquished Many Miles Apart | By Joseph C Nicholsspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rochester-beats-brooklyn-poly.html | Rochester Beats Brooklyn Poly | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rome-is-selected-for-unesco-plan-city-to-be-center-for-study-of.html | ROME IS SELECTED FOR UNESCO PLAN City to Be Center for Study of Methods of Preserving Objects of Culture | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rubber-pioneer-honored-at-100-civil-service-status-barred-hn-ridley.html | RUBBER PIONEER HONORED AT 100 Civil Service Status Barred HN Ridley From Sharing Fortunes Process Made | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/russian-journey-sovietgrad-is-not-moscow-the-russian-capital-is-one.html | Russian Journey Sovietgrad Is Not Moscow The Russian capital is one thing but the typical provincial city is another a tourist finds Here is a composite picture of the places that lie beyond Moscow | By Welles Hangen | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/russians-can-buy-satellite-papers-able-to-subscribe-to-certain.html | RUSSIANS CAN BUY SATELLITE PAPERS Able to Subscribe to Certain Foreign Publications for First Time Since 40 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/ruth-borscher-to-be-married.html | Ruth Borscher to Be Married | SDedal to The New York Ttmej | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/s-p-q-r.html | S P Q R | GEORGE A WOODS | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sagamore-hill-carol-service.html | Sagamore Hill Carol Service | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sailor-and-colonist.html | Sailor and Colonist | NORA KRAMER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sandra-lambert-becomes-fiancee-student-at-adelphi-to-be-wed-to-alan.html | SANDRA LAMBERT BECOMES FIANCEE Student at Adelphi to Be Wed to Alan Robert Weissman Graduate of Dartmouth | Special to ThtNtw York Tlm12 I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sandra-smith-fiancee-she-is-betrothed-to-leonard-short-jr-student.html | SANDRA SMITH FIANCEE She Is Betrothed to Leonard Short Jr Student in Boston | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/school-bond-vote-set-harrison-to-ballot-tomorrow-on-2000000.html | SCHOOL BOND VOTE SET Harrison to Ballot Tomorrow on 2000000 Expansion Plan | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/season-brings-predictions-of-good-cheer-and-stock-market-nudges.html | Season Brings Predictions of Good Cheer and Stock Market Nudges Into New High | By John G Forrest | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/set-yule-program-in-museum.html | Set Yule Program in Museum | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sharett-to-be-guest-in-jersey.html | Sharett to Be Guest in Jersey | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/sheer-beauty.html | Sheer Beauty | By Dorothy Hawkins | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/should-welcome-all.html | Should Welcome All | JUNE WEISBERGER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archiv es/smugglers-of-the-bible-the-burnished-word-by-j-h-maclehose.html | Smugglers of the Bible THE BURNISHED WORD By J H MacLehose Illustrated by Robert Hodgson 122 pp New York Philosophical Library 375 | THOMAS CALDECOT CHUBB | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/some-bills-for-yule-are-very-welcome-crisp-long-green-a-yule-rush.html | Some Bills for Yule Are Very Welcome CRISP LONG GREEN A YULE RUSH ITEM | By Je McMahon | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/something-had-to-give-the-summer-intrigue-by-frank-swinnerton-320.html | Something Had to Give THE SUMMER INTRIGUE By Frank Swinnerton 320 pp New York Doubleday  Co 395 | ROGER PIPPETT | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/son-to-mrs-eh-welbourn-jr.html | Son to Mrs EH Welbourn Jr | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/south-africa-bids-us-explain-vote-wantsto-know-why-it-backed-un.html | SOUTH AFRICA BIDS US EXPLAIN VOTE Wantsto Know Why It Backed UN Item on Treatment Of Indians in Union | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-electronic-brain-equals-best-in-us-americans-find-electronic.html | Soviet Electronic Brain Equals Best in US Americans Find ELECTRONIC BRAIN IN SOVIET LAUDED | By Welles Hangenspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-releases-2-gis-in-berlin-2-us-soldiers-freed-in-berlin.html | SOVIET RELEASES 2 GIS IN BERLIN 2 US SOLDIERS FREED IN BERLIN | By Walter Sullivan | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-to-honor-czar-peter.html | Soviet to Honor Czar Peter | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/splitting-hairs.html | Splitting Hairs | PAUL STEINER | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/spurs-water-control-westchester-agency-acts-on-supply-and.html | SPURS WATER CONTROL Westchester Agency Acts on Supply and Distribution | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/st-francis-wins-no-4.html | St Francis Wins No 4 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/state-maps-closing-of-3-tb-hospitals.html | STATE MAPS CLOSING OF 3 TB HOSPITALS | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/statistical-stew.html | Statistical Stew | WE FARBSTEIN | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/statistical-view.html | Statistical View | DOROTHY WEBB | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stevenson-clings-to-moderation-plea-as-his-campaign-progresses-the.html | Stevenson Clings to Moderation Plea as His Campaign Progresses THE INACTIVE CANDIDATE | By Cabell Phillips | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stevenson-talk-to-labor-scored-hall-gop-chairman-calls-charge-party.html | STEVENSON TALK TO LABOR SCORED Hall GOP Chairman Calls Charge Party Foments Class Conflict Bunk | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stokowski-likes-houston-and-vice-versa.html | Stokowski Likes Houston And Vice Versa | By Ann Holmes | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sunspots-likely-to-cast-ghosts-from-abroad-on-video-screens.html | Sunspots Likely to Cast Ghosts From Abroad on Video Screens SUNSPOTS TO MAR TV RADIO IN US | By Alvin Shuster | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/surgeon-to-ied-catherine-cr01e-dr-frederick-n-dickman-jr-and-u-n.html | SURGEON TO IED CATHERINE CR01E Dr Frederick N Dickman Jr and U N Visitors Service Aide Are Betrothed | Special to The New York Times I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/survey-predicts-business-in-1956-will-better-1955-survey-predicts.html | SURVEY PREDICTS BUSINESS IN 1956 WILL BETTER 1955 SURVEY PREDICTS RISING 1956 BOOM | By Charles E Egan | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tarrytown-hails-its-new-thruway-28mile-sufferntoyonkers-stretch.html | TARRYTOWN HAILS ITS NEW THRUWAY 28Mile SufferntoYonkers Stretch Will Be Officially Opened on Thursday | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/television-notes-overtime-man-who-let-public-in-on-64000-answer.html | TELEVISION NOTES OVERTIME Man Who Let Public In On 64000 Answer Shifts at NBC | By Val Adams | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/texas-bar-split-on-tv-trial-issue-attorney-general-sees-gain-for.html | TEXAS BAR SPLIT ON TV TRIAL ISSUE Attorney General Sees Gain for LawOthers Deplore Show Business Flavor | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/text-of-munros-speech-in-the-un-security-council.html | Text of Munros Speech in the UN Security Council | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-bible-in-babel.html | The Bible in Babel | By Morton Yarmon | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-dance-busy-days-prechristmas-schedule-breaks-all-records.html | THE DANCE BUSY DAYS PreChristmas Schedule Breaks All Records | By John Martin | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-fun-of-family-singing.html | The Fun of Family Singing | By Dorothy Barclay | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-question-is-why-the-new-american-right-edited-by-daniel-bell.html | The Question Is Why THE NEW AMERICAN RIGHT Edited by Daniel Bell 239 pp New York Criterion Books 4 | By Samuel Lubell | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-sovereignty-of-east-germany-while-claiming-independence-the.html | THE SOVEREIGNTY OF EAST GERMANY While Claiming Independence the Regime Is Weakest of Soviet Satellites | By Walter Sullivan | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-titanic-shaper-of-baroque-rome-titanic-shaper-glan-lorenzo.html | The Titanic Shaper of Baroque Rome Titanic Shaper GIAN LORENZO BERNINI The Sculptor of the Roman Baroque By Rudolf Witthower Illustrated 256 pp A Phaidon Book New York Garden City Books 1250 | By Alfred Frankfurter | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-way-the-central-american-roads-are.html | THE WAY THE CENTRAL AMERICAN ROADS ARE | By Paul P Kennedy | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-winedark-aegean-the-sea-and-the-stone-by-charmian-clift-and.html | The WineDark Aegean THE SEA AND THE STONE By Charmian Clift and George Johnston 298 pp Indianapolis and New York The BobbsMerrill Company 395 | NANCIE MATTHEWS | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-winter-voyage-to-tropic-climes-has-regained-its-relaxing-allure.html | The Winter Voyage to Tropic Climes Has Regained Its Relaxing Allure | By Werner Bamberger | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-world-of-music-managerial-changes-small-bureaus-are-growing-in.html | THE WORLD OF MUSIC MANAGERIAL CHANGES Small Bureaus Are Growing in Strength By Merging and Gaining New Artists CONDUCTOR AND VIOLIN SOLOIST | By Ross Parmenter | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/thermal-barrier-poses-a-difficult-problem-for-designers-of.html | Thermal Barrier Poses a Difficult Problem For Designers of Supersonic Planes | By Waldemar Kaempffert | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/this-business-of-bigness-business-of-bigness-monopoly-in-america.html | This Business of Bigness Business Of Bigness MONOPOLY IN AMERICA The Government as Promoter By Walter Adams and Horace M Gray 215 pp New York The Macmillan Company 350 | By Adolf A Berle Jr | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/three-points-of-view-on-judging-prints.html | THREE POINTS OF VIEW ON JUDGING PRINTS | By Jacob Deschin | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/thruway-brings-state-ski-areas-nearer.html | THRUWAY BRINGS STATE SKI AREAS NEARER | MS | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/to-seek-school-funds-westport-committee-will-ask-3147000-for.html | TO SEEK SCHOOL FUNDS Westport Committee Will Ask 3147000 for Building | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tokyo-preparing-to-curb-exports-voluntary-controls-readied-to.html | TOKYO PREPARING TO CURB EXPORTS  Voluntary Controls Readied to Forestall Quotas Here on Imports of Cottons 55 LEVEL MAY BE FIXED That Would Not Satisfy US Industries but It Might Weaken Their Fight | By Glenn Fowler | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/transcript-of-the-medical-conference-on-the-presidents-health.html | Transcript of the Medical Conference on the Presidents Health | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/treasure-in-history.html | Treasure in History | G A W | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trees-and-trimmings.html | Trees And Trimmings | By Betty Pepis | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trial-period.html | TRIAL PERIOD | LOTHROP MARR WILLIS | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tribute.html | TRIBUTE | ELEANOR ZAGAT | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trio-of-top-decisions-mark-a-hectic-week-drama-in-a-gulf-coast.html | Trio of Top Decisions Mark a Hectic Week DRAMA IN A GULF COAST BOUDOIR AND A CHICAGO POKER GAME ON VIEW THIS WEEK | By Thomas M Pryor | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-made-known-of-miss-hufschmidt.html | TROTH MADE KNOWN OF MISS HUFSCHMIDT | Snrria to The New York Time | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-made-known-of-miss-stoddard.html | troth made known of miss stoddard | Special to The NeW York Tlmei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trouble-in-the-aira-manifesto.html | TROUBLE IN THE AIRA MANIFESTO | GLADWIN HILL | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-agrees-to-advise-pakistan.html | UN Agrees to Advise Pakistan | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-council-fails-to-decide-entry-of-new-members-un-council-fails-to.html | UN COUNCIL FAILS TO DECIDE ENTRY OF NEW MEMBERS UN COUNCIL FAILS TO AGREE ON BIDS West and Soviet in Deadlock on Voting Procedure for 18 Candidate Nations FORMOSA STILL ADAMANT Renews Stand Against Outer MongoliaNew Zealander Pleads Vainly for Unity | By Lindesay Parrottspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-groups-moving-nearer-yule-recess.html | UN GROUPS MOVING NEARER YULE RECESS | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-will-aid-koreans-will-help-rebuild-school-wrecked-in-air-crash.html | UN WILL AID KOREANS Will Help Rebuild School Wrecked in Air Crash | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/unhurried-holidays-on-floridas-east-shore.html | UNHURRIED HOLIDAYS ON FLORIDAS EAST SHORE | CE WRIGHT | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/united-charity-aid-by-li-trade-urged.html | UNITED CHARITY AID BY LI TRADE URGED | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/upsala-triumphs-7469.html | Upsala Triumphs 7469 | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-as-mediator-in-far-east-urged-both-south-korea-and-japan-said-to.html | US AS MEDIATOR IN FAR EAST URGED Both South Korea and Japan Said to Want Assistance in Settling Differences | By Foster Hailey | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-envoy-lauds-actions-in-spain-lodge-finds-military-bases-are.html | US ENVOY LAUDS ACTIONS IN SPAIN Lodge Finds Military Bases Are Coming Along Well Praises Madrid Forces | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-experts-in-ceylon-6-scientists-will-study-suns-partial-eclipse.html | US EXPERTS IN CEYLON 6 Scientists Will Study Suns Partial Eclipse | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-suit-claims-old-documents-government-asks-ownership-of-lewis-and.html | US SUIT CLAIMS OLD DOCUMENTS Government Asks Ownership of Lewis and Clark Notes Wide Effect Is Seen | By Sanka Knox | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/van-perrine-dies-painter-of-light-artist-won-altman-prize-at.html | VAN PERRINE DIES PAINTER OF LIGHT Artist Won Altman Prize at National Academy Show Wrote Let the Child Draw | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | BF | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/venezuelan-girl-becomes-bride-maria-paezosuna-married-in-great-neck.html | VENEZUELAN GIRL BECOMES  BRIDE Maria PaezOsuna Married in Great Neck to Reinaldo CameraRodriguez | I Special to The New York Tlmei | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vice-presidency-due-to-gain-new-prestige-both-parties-are-expected.html | VICE PRESIDENCY DUE TO GAIN NEW PRESTIGE Both Parties Are Expected to Give The Most Careful Consideration To Second Names on Tickets | By Arthur Krock | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wedding-is-held-for-miss-sproul-she-is-escorted-by-father-at.html | WEDDING IS HELD FOR MISS SPROUL She Is Escorted by Father at Marriage in Pawtucket RI to William W Pettihe | Soeefal to The New Torfc Times I | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/western-states-await-water-act-17-worried-us-may-step-in-and-assign.html | WESTERN STATES AWAIT WATER ACT 17 Worried US May Step in and Assign Itself a Project of Own Choosing | By Lawrence E Daviesspecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/westward-the-course.html | Westward the Course | HELEN ANASTASSIADIS | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/what-future-for-young-stars-what-future-for-young-stars-this-season.html | What Future for Young Stars What Future for Young Stars This season has seen some remarkably talented young people Their chance for lasting success is weighed against theatre history WHEN THEY | By Rebecca Franklin | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wilson-confirms-missiles-stepup-lists-intercontinental-and-midrange.html | WILSON CONFIRMS MISSILES STEPUP Lists Intercontinental and MidRange Programs  Delays Policy Statement | By Anthony Levierospecial To the New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/woman-wins-first-100000-tv-prize-taxes-are-expected-to-take-72000.html | Woman Wins First 100000 TV Prize Taxes Are Expected to Take 72000 | By Richard F Shepard | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wyndham-lewis.html | Wyndham Lewis | LIENHARD BERGEL | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yule-spectaculars-have-shoppers-walking-in-window-wonderland.html | Yule Spectaculars Have Shoppers Walking in Window Wonderland MidCity Stores Glisten With Scenes and Symbols of the Christmas Seasons Themes Santa and the Nativity | By McCandlish Phillips | RE0000177928 | 1983-10-07 | B00000566411 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yule-story-stressed-two-pastors-in-jersey-urge-bible-reading-and.html | YULE STORY STRESSED Two Pastors in Jersey Urge Bible Reading and Hymns | Special to The New York Times | RE0000177928 | 1983-10-07 | B00000566411 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/1955-u-n-assembly-enters-final-week.html | 1955 U N ASSEMBLY ENTERS FINAL WEEK | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2-spies-give-up-says-israel.html | 2 Spies Give Up Says Israel | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/32-in-u-s-named-rhodes-scholars-recipients-of-2year-awards-will.html | 32 IN U S NAMED RHODES SCHOLARS Recipients of 2Year Awards Will Study at Oxford  Represent 23 Schools 10 HOLD STUDENT POSTS Others Are College Editors  Athletes Chosen Too as the Donor Desired | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/5000-at-ford-yule-party.html | 5000 at Ford Yule Party | | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/a-price-dilemma-besets-dairymen-upstate-farms-get-less-for-milk.html | A PRICE DILEMMA BESETS DAIRYMEN Upstate Farms Get Less for Milk  Retail Cost Stable DAIRYMEN FACING A PRICE DILEMMA | By Warren Weaver Jrspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/about-new-york-orchestra-orphaned-by-toscanini-carries-on-with.html | About New York Orchestra Orphaned by Toscanini Carries on With Informality Good Humor and Hope | By Meyer Berger | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/activity-of-reds-rising-in-europe-they-are-reported-winning-union.html | ACTIVITY OF REDS RISING IN EUROPE They Are Reported Winning Union Gains and Pushing PopularFront Line | By Dana Adams Sohmidtspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/aec-will-build-medical-reactor-new-brookhaven-research-center-to.html | AEC WILL BUILD MEDICAL REACTOR New Brookhaven Research Center to Treat and Study Diseases of Mankind | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/afghans-veering-to-soviet.html | Afghans Veering to Soviet | By John P Callahanspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/aide-sees-laxity-by-protestants-speaker-at-missions-parley-deplores.html | AIDE SEES LAXITY BY PROTESTANTS Speaker at Missions Parley Deplores Bingo Headlines Delinquency Inaction | By George Duganspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/antarctic-party-nearing-ice-pack-glacier-naval-icebreaker-covers.html | ANTARCTIC PARTY NEARING ICE PACK Glacier Naval Icebreaker Covers 400 Miles First Day Out of New Zealand | By Bernard Kalbspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-1-no-title-ogorman-scores-in-high-winds-in-dinghy-regatta.html | Article 1  No Title OGorman Scores in High Winds In Dinghy Regatta at Larchmont | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-7-no-title-americans-will-pay-60000000-in-55-for-sideline.html | Article 7  No Title Americans Will Pay 60000000 in 55 for Sideline Crop 31000000 TREES BOUND FOR GLORY | By Carl Spielvogel | RE0000177929 | 1983-10-07 | B00000566412 |

| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/barbara-miller-is-wed-bride-of-robert-a-lewis-who-is-a-graduate-of.html | BARBARA MILLER IS WED Bride of Robert A Lewis Who Is a Graduate of Kent State | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/belgians-to-work-a-shorter-week-experts-study-formula-for-5day.html | BELGIANS TO WORK A SHORTER WEEK Experts Study Formula for 5Day 45Hour Schedule Critics Fear Inflation | By Walter H Waggonerspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/benson-criticizes-stevenson-stand-says-democrat-tried-to-set-one.html | BENSON CRITICIZES STEVENSON STAND Says Democrat Tried to Set One Group Against Another in Talk at Labor Parley BENSON CRITICIZES STEVENSON STAND | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/benta-leads-siwanoy-golfers.html | Benta Leads Siwanoy Golfers | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/britain-assures-israel-on-negev-bengurion-is-told-london-has-no-aim.html | BRITAIN ASSURES ISRAEL ON NEGEV BenGurion Is Told London Has No Aim to Require Cession of Territory | By Harry Gilroyspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/british-mine-toll-drops.html | British Mine Toll Drops | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/british-players-weigh-run-here-quayle-says-stratford-unit-probably.html | BRITISH PLAYERS WEIGH RUN HERE Quayle Says Stratford Unit Probably Will Appear at Connecticut Theatre | By Arthur Gelb | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/burden-of-taxes-eases-for-france-economic-expansion-brings-national.html | BURDEN OF TAXES EASES FOR FRANCE Economic Expansion Brings National Levy for This Year Down 08 Point to 216 | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/canadian-seamen-win-ice-battle-last-vessel-clears-canal-before.html | CANADIAN SEAMEN WIN ICE BATTLE Last Vessel Clears Canal Before Winter FreezeUp Halts All Shipping | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/candidate-named-in-panama.html | Candidate Named in Panama | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/capital-in-flurry-over-c-i-a-site-plan-to-erect-vast-building-on.html | CAPITAL IN FLURRY OVER C I A SITE Plan to Erect Vast Building on the Virginia Palisades Heads for Decision | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/casadesus-is-heard-in-recital-at-piano.html | CASADESUS IS HEARD IN RECITAL AT PIANO | E D | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chamber-ensemble-opens-series-at-y.html | CHAMBER ENSEMBLE OPENS SERIES AT Y | E D | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chamber-group-plays-amor-musicae-offers-program-at-carnegie-recital.html | CHAMBER GROUP PLAYS Amor Musicae Offers Program at Carnegie Recital Hall | E D | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/charles-f-umstadter.html | CHARLES F UMSTADTER | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chausson-work-heard-chamber-music-circle-offers-concerto-for.html | CHAUSSON WORK HEARD Chamber Music Circle Offers Concerto for Various Soloists | R P | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/child-endowment-in-australia.html | Child Endowment in Australia | S S BROWN | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/child-to-mrs-c-p-rimmer-jr.html | Child to Mrs C P Rimmer Jr | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/cincinnati-tally-ends-city-charter-group-wins-5-of-9-seats-in-new.html | CINCINNATI TALLY ENDS City Charter Group Wins 5 of 9 Seats in New Council | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/communists-view-armys-war-game-five-iron-curtain-military-aides.html | COMMUNISTS VIEW ARMYS WAR GAME Five Iron Curtain Military Aides Were Guests Without Pledge of Reciprocity | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/compromise-set-on-coast-water-major-san-luis-project-will-have.html | COMPROMISE SET ON COAST WATER Major San Luis Project Will Have Unusual U SState Collaboration Features | By Gladwin Hillspecial to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/court-tennis-won-by-philadelphia-doubles-team-takes-whitney-trophy.html | COURT TENNIS WON BY PHILADELPHIA Doubles Team Takes Whitney Trophy by Beating Long Island 21 in Final | By Allison Danzigspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/curb-confronts-business-council-house-panel-finds-advisory-group-in.html | CURB CONFRONTS BUSINESS COUNCIL House Panel Finds Advisory Group in Spot to Influence Government Unduly | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/doberman-captures-top-honors-in-field-of-800-dogs-at-camden.html | Doberman Captures Top Honors In Field of 800 Dogs at Camden Ernharkenburgs Stormson Scores His Second Best in Show Judge Also Praises Miniature Poodle | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/dr-john-torok-65-episcopal-rector.html | DR JOHN TOROK 65 EPISCOPAL RECTOR | Special to The New York Tne | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/dutch-booters-top-l-i-team.html | Dutch Booters Top L I Team | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/economics-and-finance-where-economics-and-politics-meet-economics.html | ECONOMICS AND FINANCE Where Economics and Politics Meet ECONOMICS AND FINANCE | By Edward H Collins | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/enrollments-mount-college-study-shows-upward-trend-third-straight.html | ENROLLMENTS MOUNT College Study Shows Upward Trend Third Straight Year | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/erna-sack-heard-at-carnegie-hall.html | Erna Sack Heard at Carnegie Hall | J B | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/evils-of-price-cutting.html | Evils of Price Cutting | JOHN W DARGAVEL | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/foreign-affairs-nato-through-the-soviet-looking-glass.html | Foreign Affairs NATO Through the Soviet Looking Glass | By C L Sulzberger | RE0000177929 | 1983-10-07 | B00000566412 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/free-medicines-planned-for-greeces-peasants.html | Free Medicines Planned For Greeces Peasants | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gain-is-general-in-grain-futures-oats-alone-closes-irregular-wheat.html | GAIN IS GENERAL IN GRAIN FUTURES Oats Alone Closes Irregular  Wheat 2 38 to 4 12 Cents Above the Week Before | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/giants-win-new-yorkers-down-lions-2419-in-finale-of-campaign-at.html | Giants Win New Yorkers Down Lions 2419 IN Finale of Campaign at Detroit Gifford Scores Twice in Second Period for Giants Walker of Losing Team Honored | By Louis Effratspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gov-meyner-honored-annual-bill-of-rights-award-goes-to-him-as.html | GOV MEYNER HONORED Annual Bill of Rights Award Goes to Him as Exemplar | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gunrunners-caught-at-oasis.html | Gunrunners Caught at Oasis | Dispatch of The Times London | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/harry-zuckerivian-deadi-veteran-detective-59-aidedi.html | HARRY ZUCKERIVIAN DEADI Veteran Detective 59 AidedI | Spevial | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/holiday-decorations-cost-this-year-put-at-125000000-yule-ornaments.html | Holiday Decorations Cost This Year Put at 125000000 YULE ORNAMENTS COST 125000000 | By Alexander R Hammer | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/imnrn-suyda-prssatd-dead-officer-ofstate-department.html | imNRN SUYDA PRSSAtD DEAD Officer ofState Department FrequentlyWasSpokesman on U S Foreign Affairs NOTED CORRESPONDENI Editorial Writer on Leave From Newark News Served Brooklyn Eagle in Capital | to York l | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/imrs-francis-satterleei.html | IMRS FRANCIS SATTERLEEI | Special to The New York Ttmes | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/indias-soviet-visitors-nations-dedication-to-democratic-system-and.html | Indias Soviet Visitors Nations Dedication to Democratic System and Peace Affirmed | R DWARKADAS | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/israelis-capture-syrian-positions-in-galilee-fight-50-of-foe-dead.html | ISRAELIS CAPTURE SYRIAN POSITIONS IN GALILEE FIGHT 50 of Foe Dead 30 Captive in Reprisal Tel Aviv Says Own Loss 4 Killed Israelis Seize Syrian Positions In Reprisal Near Sea of Galilee | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/italys-new-party-holds-public-rally.html | ITALYS NEW PARTY HOLDS PUBLIC RALLY | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/j-kenneth-moore.html | J KENNETH MOORE | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/james-c-wright.html | JAMES C WRIGHT | special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/jane-wyman-set-for-warner-film-actress-will-do-two-wives-for-studio.html | JANE WYMAN SET FOR WARNER FILM Actress Will Do Two Wives for Studio in Spring After Finishing Video Series | By Thomas M Pryorspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/kefauver-sees-freeze-says-californians-are-trying-to-keep-him-out.html | KEFAUVER SEES FREEZE Says Californians Are Trying to Keep Him Out of Primary | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lard-futures-decline-big-hog-run-dominates-trade-prices-off-22-12.html | LARD FUTURES DECLINE Big Hog Run Dominates Trade Prices Off 22 12 to 37 12 | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/leon-fleisher-plays-with-philharmonic.html | LEON FLEISHER PLAYS WITH PHILHARMONIC | H C S | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lois-marshall-soprano-offers-third-town-hall-recital.html | Lois Marshall Soprano Offers Third Town Hall Recital | By Ross Parmenter | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/louise-h-mkeon-engaged-to-wed-junior-at-manhattanville-is-fiancee.html | LOUISE H MKEON ENGAGED TO WED Junior at Manhattanville Is Fiancee of Charles Belt Jr a Williams Graduate | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/macnarys-dither-triumphs.html | MacNarys Dither Triumphs | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mangoes-put-on-negotiable-list-of-34-items-for-next-tariff-talks.html | Mangoes Put on Negotiable List Of 34 Items for Next Tariff Talks | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/membership-in-the-u-n.html | Membership in the U N | WILLIAM MENKE | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mens-stylist-travels-globe-for-his-ideas.html | Mens Stylist Travels Globe For His Ideas | By Agnes McCarty | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/menzies-assured-of-a-big-majority-late-australian-vote-tally-gives.html | MENZIES ASSURED OF A BIG MAJORITY Late Australian Vote Tally Gives Government 29Seat Margin in Lower House | By Robert Trumbullspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/miss-glickman-married-she-is-wed-in-woodmere-l-i-to-maxwell-krieger.html | MISS GLICKMAN MARRIED She Is Wed in Woodmere L I to Maxwell Krieger | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/more-germans-return-from-soviet-prisons.html | More Germans Return From Soviet Prisons | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-aivl-erigo.html | MRS AiVl ERiGO | F CIRIOI | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-colls-h-davis.html | MRS COLLS H DAVIS | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/new-jewish-center-is-opened-in-rome.html | NEW JEWISH CENTER IS OPENED IN ROME | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/new-unit-scores-in-aftra-vote-middleofroad-candidates-win-27-of-35.html | NEW UNIT SCORES IN AFTRA VOTE MiddleofRoad Candidates Win 27 of 35 Places on Board in Record Ballot | By Val Adams | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/news-of-food-squabs-the-tender-young-of-the-pigeon-have-succulent.html | News of Food Squabs The Tender Young of the Pigeon Have Succulent Flesh of an OffWhite Hue | By Jane Nickerson | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/nicaragua-adds-to-a-port.html | Nicaragua Adds to a Port | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/no-crisis-expected-in-berlin.html | No Crisis Expected in Berlin | By Walter Sullivanspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/outlook-bullish-in-netherlands-position-in-markets-abroad-firm.html | OUTLOOK BULLISH IN NETHERLANDS Position in Markets Abroad Firm Retail Sales Boom  Newsprint Ceiling Set | By Paul Catzspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/people-with-everything-present-holiday-enigma.html | People With Everything Present Holiday Enigma | By Nan Robertson | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/philanthropisq-4-scholar-who-donated-most-i-of-fortune-to-museums.html | PHILANTHROPISq    4    Scholar Who Donated Most I of Fortune to Museums Diest Was Author | anPoet l SPeCial to The New York 1Jme | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/pierson-wins-at-indian-harbor.html | Pierson Wins at Indian Harbor | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/prep-school-sports-swimmers-catch-colds-and-coaches-get-headaches.html | Prep School Sports Swimmers Catch Colds and Coaches Get Headaches Poly Prep Mentor Says | By Michael Strauss | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/prices-advancing-in-london-trades-need-for-defense-spending-is.html | PRICES ADVANCING IN LONDON TRADES Need for Defense Spending Is Argument for New Public Interest in Market COMPANY PROFITS HIGH Shortage of Key Materials Causes Worry  Trend of Pound Disappointing | By Lewis L Nettletonspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/random-notes-from-washington-lee-ouster-linked-to-weeks-aide-eden.html | Random Notes From Washington Lee Ouster Linked to Weeks Aide Eden to Put Stress on Economic Affairs at White House  US Hopes to Settle IsraeliEgyptian Dispute With Dam | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/rare-lhasa-apso-dog-is-reclassified-by-a-k-c-tibetan-animal-was-in.html | Rare Lhasa Apso Dog Is Reclassified by A K C Tibetan Animal Was in Terrier Group for 20 Years | By John Rendel | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/ray-dudley-gives-a-debut-recital-young-canadian-pianist-is-heard-at.html | RAY DUDLEY GIVES A DEBUT RECITAL Young Canadian Pianist Is Heard at Town Hall in Works of Countrymen | J B | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/red-gains-likely-in-french-voting-disunity-of-mendesfrance-and.html | RED GAINS LIKELY IN FRENCH VOTING Disunity of MendesFrance and Faure Forces Favors Communist Advances BIG RED GAIN SEEN IN FRENCH VOTING | By Robert C Dotyspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/reichsbank-plan-agitates-zurich-liquidation-bill-held-unfair-to.html | REICHSBANK PLAN AGITATES ZURICH Liquidation Bill Held Unfair to Stockholders of Discount Bank a Subsidiary REICHSBANK PLAN AGITATES ZURICH | By George H Morisonspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/religion-and-the-schools-statement-on-teaching-moral-and-spiritual.html | Religion and the Schools Statement on Teaching Moral and Spiritual Values Opposed | CHARLES A SIEPMANN | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/remedying-soviet-delinquency.html | Remedying Soviet Delinquency | ABRAHAM G DUKER | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/roes-pointer-scores-bonny-brook-buck-wins-field-trial-hilo-cal.html | ROES POINTER SCORES Bonny Brook Buck Wins Field Trial  HiLo Cal Second | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/runaway-market-in-scrap-booms-on-nonintegrated-steelmakers-who-use.html | RUNAWAY MARKET IN SCRAP BOOMS ON NonIntegrated Steelmakers Who Use Purchased Metal Caught in Squeeze Play PRICES UP 2 TO 5 A TON Strength From Heavy Export and Domestic Demand Puts Quotations at New High | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/russell-p-walker.html | RUSSELL P WALKER | Special to The New York | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/russians-start-parleys-in-india-touring-soviet-leaders-open.html | RUSSIANS START PARLEYS IN INDIA Touring Soviet Leaders Open PoliticalEconomic Talks With Nehru and Aides | By A M Rosenthalspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/screen-alec-guinness-in-grim-drama-portrays-the-prisoner-in.html | Screen Alec Guinness in Grim Drama Portrays The Prisoner in Revealing Film | By Bosley Crowther | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/secularization-rite-held-at-old-church.html | SECULARIZATION RITE HELD AT OLD CHURCH | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/senator-assails-gift-of-timber-north-carolinian-to-reopen-inquiry.html | SENATOR ASSAILS GIFT OF TIMBER North Carolinian to Reopen Inquiry Into Coast Grant Called Frantic Scheme | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/ship-rule-snags-u-s-surplus-sale-scandinavia-wont-buy-farm-goods.html | SHIP RULE SNAGS U S SURPLUS SALE Scandinavia Wont Buy Farm Goods Because Half Must Go in American Craft | By Felix Belair Jrspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/soviet-changing-budget-practice-legislative-scrutiny-of-data.html | SOVIET CHANGING BUDGET PRACTICE Legislative Scrutiny of Data Indicates More Than Mere RubberStamp Approval | By Harry Schwartz | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/soviet-optimistic-on-world-issues-intensifies-efforts-to-coax-west.html | SOVIET OPTIMISTIC ON WORLD ISSUES Intensifies Efforts to Coax West Germany Away From North Atlantic Pact | By Welles Hangenspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |

| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/sports-of-the-times-a-matter-of-mathematics.html | Sports of The Times A Matter of Mathematics | By Arthur Daley | RE0000177929 | 1983-10-07 | B00000566412 |
|---|---|---|---|---|---|---|
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/stassen-decries-attempt-to-prod-president-on-56-feels-eisenhower.html | STASSEN DECRIES ATTEMPT TO PROD PRESIDENT ON 56 Feels Eisenhower Could Stay Decision on Running Again Up to June or July OBJECTS TO PRESSURE White House Schedule to Be Kept for Next Two Days Despite Medical Report ATTEMPTS TO RUSH PRESIDENT SCORED | By James Restonspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/state-emphasizing-science-in-giftedstudent-program-gifted-pupil-to.html | State Emphasizing Science In GiftedStudent Program Gifted Pupil to Get Special Aid State Plan Stresses the Sciences | By Benjamin Finespecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/temple-cornerstone-laid.html | Temple Cornerstone Laid | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/textile-changes-noted-in-britain-developments-in-lancashire-are.html | TEXTILE CHANGES NOTED IN BRITAIN Developments in Lancashire Are Termed Ominous for U S Cotton Farmer | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/theatre-pirandello-at-the-phoenix-his-six-characters-search-for.html | Theatre Pirandello at the Phoenix His Six Characters Search for Author | By Brooks Atkinson | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/tv-rices-dream-girl-fantasy-produced-by-maurice-evans-stars-vivian.html | TV Rices Dream Girl Fantasy Produced by Maurice Evans Stars Vivian Blaine in Title Role | By Jack Gould | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/u-n-debate-on-atomsforpeace-enters-a-new-phase-in-january-un-atom.html | U N Debate on AtomsforPeace Enters a New Phase in January UN ATOM DEBATE NEARS NEW PHASE | By Thomas J Hamiltonspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/unity-advanced-by-jersey-cio-merger-group-of-15-ordered-to-treat.html | UNITY ADVANCED BY JERSEY CIO Merger Group of 15 Ordered to Treat With AFL Optimism Expressed | By Ralph Katzspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/white-house-parley-today-to-set-electionyear-tone-parleys-likely-to.html | White House Parley Today To Set ElectionYear Tone PARLEYS LIKELY TO SET 1956 TONE | By John D Morrisspecial To the New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/william-murphy.html | WILLIAM MURPHY | Special to le New YO Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/yales-graduate-dean-to-retire-next-june.html | Yales Graduate Dean To Retire Next June | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/young-gop-school-set-federation-schedules-training-in-political.html | YOUNG GOP SCHOOL SET Federation Schedules Training in Political Leadership | Special to The New York Times | RE0000177929 | 1983-10-07 | B00000566412 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/-folku-se2lman-69-servei-uxofficer.html | FOLKu SE2LMAN 69 SERVEI uXOFFICER | SecdLo Ne ork Tlme I | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/145-germans-repatriated-list-many-returned-from-soviet-prefer-to.html | 145 GERMANS REPATRIATED LIST Many Returned From Soviet Prefer to Stay in East  Others Due Home Today | By Walter Sullivanspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/16-soldiers-killed-by-algerian-rebels.html | 16 SOLDIERS KILLED BY ALGERIAN REBELS | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/2-state-mayors-ask-greater-home-rule.html | 2 STATE MAYORS ASK GREATER HOME RULE | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/3-top-city-posts-filled-by-mayor-budget-rise-seen-preusse-to-be.html | 3 TOP CITY POSTS FILLED BY MAYOR BUDGET RISE SEEN Preusse to Be Administrator Theobald Deputy to Wagner and Felt Planning Head 3 TOP CITY POSTS FILLED BY MAYOR | By Charles G Bennett | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/371-held-in-west-berlin-police-detain-them-after-redsponsored-rally.html | 371 HELD IN WEST BERLIN Police Detain Them After RedSponsored Rally | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/a-u-n-committee-laughs-itself-into-adjournment-un-unit-finishes.html | A U N Committee Laughs Itself Into Adjournment UN UNIT FINISHES WORK LAUGHING | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/about-art-and-artists-oneman-show-of-paintings-by-camillo-egas.html | About Art and Artists OneMan Show of Paintings by Camillo Egas Opens at the A C A Gallery | D A | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ancient-comedy-to-open-tonight-the-thesmophoriazusae-by.html | ANCIENT COMEDY TO OPEN TONIGHT The Thesmophoriazusae by Aristophanes Will Be Staged at the Rooftop Theatre | By Sam Zolotow | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/another-official-sought-on-court-3d-man-needed-to-keep-up-with.html | ANOTHER OFFICIAL SOUGHT ON COURT 3d Man Needed to Keep Up With Modern Basketball Meyer Tells Writers | By Louis Effrat | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/antarctic-craft-hits-heavy-seas-ship-pounded-by-high-winds-and.html | ANTARCTIC CRAFT HITS HEAVY SEAS Ship Pounded by High Winds and Waves as It Heads for Early Battle With Ice | By Bernard Kalbspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/atomic-carrier-to-be-asked-in-57-plans-call-for-an-85000ton-ship-8.html | ATOMIC CARRIER TO BE ASKED IN 57 Plans Call for an 85000Ton Ship 8 Nuclear Furnaces and 1000Foot Length | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ballet-leap-into-color-television-sadlers-wells-offers-sleeping.html | Ballet Leap Into Color Television Sadlers Wells Offers Sleeping Beauty Margot Fonteyn Lends Magic to Title Role | By John Martin | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/benjamin-fine-honored-gets-education-associations-annual-award-for.html | BENJAMIN FINE HONORED Gets Education Associations Annual Award for Reporting | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bohn-proxies-bar-diamond-t-sale-white-motors-offer-fails-to-win.html | BOHN PROXIES BAR DIAMOND T SALE White Motors Offer Fails to Win TwoThirds Vote  Other Company Meetings | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bonn-may-use-aid-as-political-lure-considers-offering-economic.html | BONN MAY USE AID AS POLITICAL LURE Considers Offering Economic Assistance to Balk Moves for East German Ties | By M S Handlerspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/boris-calls-act-unchristian.html | Boris Calls Act UnChristian | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/borrowing-cost-up-to-2591-for-u-s.html | BORROWING COST UP TO 2591 FOR U S | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/butcherclerk-pact-ends-long-dispute.html | BUTCHERCLERK PACT ENDS LONG DISPUTE | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/captains-to-end-strike-but-australian-ships-face-new-stoppage-in-30.html | CAPTAINS TO END STRIKE But Australian Ships Face New Stoppage in 30 Days | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/chandler-to-take-oath-will-ride-to-inauguration-today-in-a-farm.html | CHANDLER TO TAKE OATH Will Ride to Inauguration Today in a Farm Wagon | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/choosing-a-vice-president.html | Choosing a Vice President | ROBERT WITHINGTON | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/coach-stresses-speed-has-fast-rise-coviello-has-gained-top-honors.html | Coach Stresses Speed Has Fast Rise Coviello Has Gained Top Honors in High School Football Memorial Pilot May Land Berth With College Team | By James F Lynch | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/county-tax-cut-asked-westchester-unit-offers-plan-for-decreasing.html | COUNTY TAX CUT ASKED Westchester Unit Offers Plan for Decreasing Levies | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/court-to-review-five-reds-guilt-nelson-4-other-pennsylvania.html | COURT TO REVIEW FIVE REDS GUILT Nelson 4 Other Pennsylvania Communists Win Step in Smith Act Appeal | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/creche-for-white-house-tree.html | Creche for White House Tree | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dessert-added-to-viewers-menus.html | Dessert Added to Viewers Menus | By Jack Gould | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dulles-warned-by-arabs-on-arms-is-told-by-8-diplomats-u-s-supplies.html | DULLES WARNED BY ARABS ON ARMS Is Told by 8 Diplomats U S Supplies to Israel Only May Force Reliance on Reds | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eden-scores-soviet-chiefs-for-their-attacks-on-west-eden-denounces.html | Eden Scores Soviet Chiefs For Their Attacks on West EDEN DENOUNCES SOVIET CRITICISM | By Drew Middletonspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eisenhower-race-is-johnsons-hope-but-senator-back-in-capital-after.html | EISENHOWER RACE IS JOHNSONS HOPE But Senator Back in Capital After His Illness Predicts Democratic 56 Victory | By C P Trussellspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eisenhower-works-7-12-hours-at-desk-3hour-break-interrupts-his.html | EISENHOWER WORKS 7 12 HOURS AT DESK 3Hour Break Interrupts His Longest Business Day EISENHOWER WORKS FULL DAY AT DESK | By W H Lawrencespecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/farm-prop-issue-called-harmful-bureau-leader-warns-both-parties-to.html | FARM PROP ISSUE CALLED HARMFUL Bureau Leader Warns Both Parties to Keep It Out of Election Platforms | By Seth S Kingspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/film-to-examine-security-inquiry-fox-buys-rights-to-pulitzer-prize.html | FILM TO EXAMINE SECURITY INQUIRY Fox Buys Rights to Pulitzer Prize Newspaper Series on Chasanow Investigation | By Thomas M Pryorspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fingerprint-clue-to-statue-hunted-2-private-eyes-stalk-art-gallery.html | FINGERPRINT CLUE TO STATUE HUNTED 2 Private Eyes Stalk Art Gallery Seeking to Match Verrocchio Strokes | By Russell Bakerspecial to the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/food-news-mussels-in-season-quality-of-the-blackshelled-bivalves-is.html | Food News Mussels in Season Quality of the BlackShelled Bivalves Is Best in Winter New Jersey Leads in U S Consumption of the Shellfish | By June Owen | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ford-foundation-grants-record-500000000-to-aid-4157-colleges.html | FORD FOUNDATION GRANTS RECORD 500000000 TO AID 4157 COLLEGES HOSPITALS TEACHERS TO GAIN 260000000 in Fund for Them  Medical Schools Assisted FORD FOUNDATION SETS AID RECORD | By Peter Kihss | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/g-o-p-promoting-its-farm-policy-hires-public-relations-firm-to-sell.html | G O P PROMOTING ITS FARM POLICY Hires Public Relations Firm to Sell Program With Eye on Next Years Election | By William M Blairspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/general-tells-of-attack.html | General Tells of Attack | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/harrison-votes-school-bonds.html | Harrison Votes School Bonds | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/helfand-moves-to-abolish-boxing-managers-guild-athletic-commission.html | Helfand Moves to Abolish Boxing Managers Guild Athletic Commission Orders Group to Be Disbanded by Jan 15  Members Regard Action as Threat to Bouts in State State Athletic Commission Moves to Abolish Fight Managers Guild HELFAND DECREES JAN 15 DEADLINE | By William J Briordy | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-court-bars-childrens-plea-on-right-to-be-taught-polygamy.html | High Court Bars Childrens Plea On Right to Be Taught Polygamy | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-court-to-act-in-labor-dispute-to-rule-if-concern-refusing-wage.html | HIGH COURT TO ACT IN LABOR DISPUTE To Rule if Concern Refusing Wage Rise on Inability to Pay Must Open Books to Union | By Luther A Hustonspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-school-sports-swimmers-at-bronx-science-are-modest-dont-smoke.html | High School Sports Swimmers at Bronx Science Are Modest Dont Smoke and Almost Always Win | By William J Flynn | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/in-the-nation-another-side-of-the-righttowork-issue.html | In The Nation Another Side of the RighttoWork Issue | By Arthur Krock | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/indians-vote-for-dams.html | Indians Vote for Dams | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/industrials-lose-ground-london-profittaking-uncertainty-over.html | INDUSTRIALS LOSE GROUND LONDON ProfitTaking Uncertainty Over Eisenhowers Health Mideast Are Factors | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/kefauver-backs-sea-water-plan-urges-heavy-u-s-outlays-for-desalting.html | KEFAUVER BACKS SEA WATER PLAN Urges Heavy U S Outlays for DeSalting Program to Supply the West | By Lawrence E Daviesspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/kellogg-sloan.html | KELLOGG SLOAN | special to Whe New York Ttmes | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/labor-bars-ouster-of-air-line-pilots.html | LABOR BARS OUSTER OF AIR LINE PILOTS | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lanesvo.html | LaneSvo | Slal to The Ne York | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mikoyan-sees-contacts-tells-britons-soviet-policy-favors-more.html | MIKOYAN SEES CONTACTS Tells Britons Soviet Policy Favors More Exchange | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-follett-engaged-fiancee-of-howard-d-pancoast-3d-an-air-force.html | MISS FOLLETT ENGAGED Fiancee of Howard D Pancoast 3d an Air Force Veteran | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-stowell-marrieo-wed-to-allen-e-kline-at-yacht-club-in-san.html | MISS STOWELL MARRIEO Wed to Allen E Kline at Yacht Club in San Francisco | SDclal to re New York TtmL | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mkay-hails-hawaii-terms-statehood-a-moral-obligation-for-u-s.html | MKAY HAILS HAWAII Terms Statehood a Moral Obligation for U S | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/monroney-charges-weeks-clique-seeks-to-seize-all-civil-aviation.html | Monroney Charges Weeks Clique Seeks to Seize All Civil Aviation MONRONEY SCORES AVIATION CLIQUE | By Alvin Shusterspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/most-grains-rise-in-quiet-trading-rye-climbs-1-14-to-2-12-cents.html | MOST GRAINS RISE IN QUIET TRADING Rye Climbs 1 14 to 2 12 Cents Moves Mixed for Corn  Soybeans Advance | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mrs-alfred-f-ivtasury.html | MRS ALFRED F IVtASURY | Special to he New York TLles | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mrs-frank-e-tupper.html | MRS FRANK E TUPPER | SpeCial to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/music-kroll-quartet-new-meyerowitz-work-given-at-town-hall.html | Music Kroll Quartet New Meyerowitz Work Given at Town Hall | E D | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/n-b-c-to-resume-tv-puppet-show-network-to-carry-childrens-corner.html | N B C TO RESUME TV PUPPET SHOW Network to Carry Childrens Corner Dec 24 Dow to Drop Share of Medic | By Val Adams | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/nationalist-split-in-tunisia-deeper-opposing-camps-are-divided-on.html | NATIONALIST SPLIT IN TUNISIA DEEPER Opposing Camps Are Divided on French Accords  Death Toll Now 5 in 10 Days | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/nato-states-seek-data-on-new-arms-want-u-s-britain-canada-to-share.html | NATO STATES SEEK DATA ON NEW ARMS Want U S Britain Canada to Share Their Information at Meeting This Week | By Harold Callenderspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/norwalk-jail-overcrowded.html | Norwalk Jail Overcrowded | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/pakistani-assails-soviet-charges-meddling-in-dispute-over-state-of.html | PAKISTANI ASSAILS SOVIET Charges Meddling in Dispute Over State of Kashmir | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/peggy-ann-satz-ehgaged-to-wedi-radio-free-europe-aide-is-fiancee-of.html | PEGGY ANN SATZ EHGAGED TO WEDI Radio Free Europe Aide Is Fiancee of Dr Robert A Fishman a Neurologist | SXmcia1 to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/president-hints-budget-balance-delay-in-tax-cut-decides-at.html | PRESIDENT HINTS BUDGET BALANCE DELAY IN TAX CUT Decides at Conference With Republican Chiefs to Give Farm Aid Top Priority BENSON AIMS ENDORSED Housing Roads and Schools Are Discussed  Democrats to Join Parleys Today PRESIDENT HINTS BUDGET BALANCE | By William S Whitespecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/prewar-policies-examined-role-of-nazisoviet-pact-weighed-in.html | PreWar Policies Examined Role of NaziSoviet Pact Weighed in Sparking World War II | FREDERICK L SCHUMAN | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/priest-in-stamford-chided-on-negroes.html | PRIEST IN STAMFORD CHIDED ON NEGROES | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/protestants-map-building-project-8-billion-25year-program-will-pose.html | PROTESTANTS MAP BUILDING PROJECT 8 Billion 25Year Program Will Pose Major Problems Home Missions Unit Hears | By George Duganspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/puerto-rican-justice-named.html | Puerto Rican Justice Named | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/quebec-proposing-newsprint-curbs-premier-says-bill-today-will-cover.html | QUEBEC PROPOSING NEWSPRINT CURBS Premier Says Bill Today Will Cover Output as Well as Prices and Marketing QUEBEC PROPOSING NEWSPRINT CURBS | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rail-board-backs-165cent-pay-rise-asks-increase-for-750000.html | RAIL BOARD BACKS 165CENT PAY RISE Asks Increase for 750000 Nonoperating Workers in WageHealth Package | By Joseph A Loftusspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/reginald-e-hickman.html | REGINALD E HICKMAN | Sglal to Txe New York Ttmel | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rhode-island-highway-opens.html | Rhode Island Highway Opens | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/roger-tephens.html | ROGER TEPHENS | I Sieciallo he New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rosi-beats-perez-in-10round-upset-victor-rejected-as-suitable-rival.html | ROSI BEATS PEREZ IN 10ROUND UPSET Victor Rejected as Suitable Rival for Ryff Triumphs Easily at St Nicks | By Frank M Blunk | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/royalty-view-latest-models-of-12-stylists.html | Royalty View Latest Models Of 12 Stylists | By Dee Wellsspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/russian-spurs-indias-peasants-khrushchev-bids-them-use-political.html | RUSSIAN SPURS INDIAS PEASANTS Khrushchev Bids Them Use Political Power to Advance in Body and Spirit | By John P Callahanspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/safety-attested-in-atomic-plants-reactors-purposely-primed-to-run.html | SAFETY ATTESTED IN ATOMIC PLANTS Reactors Purposely Primed to Run Out of Control in Recent Experiments | By William L Laurencespecial to the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sag-in-discipline-worries-schools-panel-at-state-conference-of.html | SAG IN DISCIPLINE WORRIES SCHOOLS Panel at State Conference of Principals Weighs Ways to Cope With Problem | By Benjamin Finespecial to the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/school-aid-plan-held-magnified-white-house-parley-director-says-no.html | SCHOOL AID PLAN HELD MAGNIFIED White House Parley Director Says No State Has Shown Need of U S Funds | By Bess Furmanspecial to the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/soviet-hydrogen-blast-an-examination-of-the-factors-of-test-of-the.html | Soviet Hydrogen Blast An Examination of the Factors of Test Of the Russians Most Powerful Device | By Hanson W Baldwin | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times PostBellum Musings | By Arthur Daley | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stassen-on-guard-a-review-of-his-recent-activities-parrying-attacks.html | Stassen on Guard A Review of His Recent Activities Parrying Attacks on Administration | By James Restonspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/state-subpoenas-private-sleuths-desapio-asks-590-licensed.html | STATE SUBPOENAS PRIVATE SLEUTHS DeSapio Asks 590 Licensed Detectives to List Use of Wiretaps in 3 Years STATE SUBPOENAS PRIVATE SLEUTHS | By Richard Amper | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stevenson-fears-security-excess-tells-american-jewish-unit-the.html | STEVENSON FEARS SECURITY EXCESS Tells American Jewish Unit the Pendulum of Passion Soon Will Swing Back | By Richard J H Johnstonspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stevenson-unit-expands.html | Stevenson Unit Expands | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/switch-commuters-miss-coffee-if-they-miss-bus.html | Switch Commuters Miss Coffee if They Miss Bus | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tax-ruling-assists-auto-union-benefits.html | TAX RULING ASSISTS AUTO UNION BENEFITS | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/theatre-otway-tragedy-venice-preservd-is-offered-at-phoenix.html | Theatre Otway Tragedy  Venice Preservd Is Offered at Phoenix | By Brooks Atkinson | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tibbsljungqvist.html | TibbsLjungqvist | qpecal to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/top-briton-in-sudan-offers-resignation.html | TOP BRITON IN SUDAN OFFERS RESIGNATION | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tower-removal-urged-north-bergens-suit-against-wortv-tied-to-ice.html | TOWER REMOVAL URGED North Bergens Suit Against WORTV Tied to Ice Hazard | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trade-deficit-grows-in-britain-canada-has-record-imbalance.html | Trade Deficit Grows in Britain Canada Has Record Imbalance | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/traffic-inaction-charged-lack-of-attention-to-conditions-on-east.html | Traffic Inaction Charged Lack of Attention to Conditions on East Side Is Seen | FRANK L WEIL | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/transporting-mail-by-tube.html | Transporting Mail by Tube | HAROLD RIEGELMAN | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tube-traffic-test-is-ended-in-chaos-it-speeds-exit-from-queens-but.html | TUBE TRAFFIC TEST IS ENDED IN CHAOS It Speeds Exit From Queens but Creates Big TieUp in Manhattan Streets | By Joseph C Ingraham | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tv-films-planned-on-style-world-lead-offered-to-joanne-dru-4-come.html | TV FILMS PLANNED ON STYLE WORLD Lead Offered to Joanne Dru  4 Come Telecasts Set for Coast in February | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-bloc-rebuffs-soviet-on-entries-refuses-to-pledge-assembly-will.html | U N BLOC REBUFFS SOVIET ON ENTRIES Refuses to Pledge Assembly Will Admit 5 Red States if Moscow Eschews Veto | By Thomas J Hamiltonspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-delegate-takes-life.html | U N Delegate Takes Life | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-finds-israel-killed-41-syrians-observers-report-army-post-and.html | U N FINDS ISRAEL KILLED 41 SYRIANS Observers Report Army Post and Farm Home Wrecked in Galilee Reprisal Raid U N FINDS ISRAEL KILLED 41 SYRIANS | By Harry Gilroyspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-may-oversee-vote-in-togoland-trusteeship-unit-backs-plan-for.html | U N MAY OVERSEE VOTE IN TOGOLAND Trusteeship Unit Backs Plan for Plebiscite in Spring in British Territory | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-curb-annoys-quemoy-command-restrictions-on-artillery-fire.html | U S CURB ANNOYS QUEMOY COMMAND Restrictions on Artillery Fire Permit Reds to Fortify Forward Positions | By Henry R Liebermanspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-officials-leave-today.html | U S Officials Leave Today | By Dana Adams Schmidtspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-rebuffs-soviet-on-prelates-powers-u-s-rebuffs-bid-on-soviet.html | U S Rebuffs Soviet On Prelates Powers U S REBUFFS BID ON SOVIET CLERIC | By Welles Hangenspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-reiterates-stand.html | U S Reiterates Stand | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/vancouver-hails-end-of-long-tow-disabled-greek-freighter-brought.html | VANCOUVER HAILS END OF LONG TOW Disabled Greek Freighter Brought Across Pacific in Storms by Big Tug | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/virginia-port-mark-set-norfolk-newport-news-ship-arrivals-near-7000.html | VIRGINIA PORT MARK SET Norfolk Newport News Ship Arrivals Near 7000 in 55 | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/westchester-seeks-changes-in-registry.html | WESTCHESTER SEEKS CHANGES IN REGISTRY | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wests-arms-plan-wins-in-u-n-unit-priority-given-to-proposal-by.html | WESTS ARMS PLAN WINS IN U N UNIT Priority Given to Proposal by President for Air CheckSoviet Still Objects WESTS ARMS PLAN WINS IN U N UNIT | By Kathleen Teltschspecial To the New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wheat-price-sag-angers-farmers-great-plains-region-bitter-over.html | WHEAT PRICE SAG ANGERS FARMERS Great Plains Region Bitter Over Decline in Supports and Reduced Acreage | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wilkesbarre-store-sold.html | WilkesBarre Store Sold | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wood-field-and-stream-progress-reported-by-state-in-solving.html | Wood Field and Stream Progress Reported by State in Solving Problems of Stocking Pheasants | By Raymond R Camp | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yankees-will-play-dodgers-in-6-of-35-exhibition-games-next-spring.html | Yankees Will Play Dodgers in 6 of 35 Exhibition Games Next Spring HOUSTON DALLAS ON BOMBER SLATE They Are Only Minor League Teams on Yankees Long Training Schedule | By John Drebinger | RE0000177930 | 1983-10-07 | B00000566413 |
| 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yonkers-facing-big-tax-refunds-city-may-have-fiscal-worry-in-56.html | YONKERS FACING BIG TAX REFUNDS City May Have Fiscal Worry in 56 Over the Suits Filed Against Realty Levies | Special to The New York Times | RE0000177930 | 1983-10-07 | B00000566413 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/2-top-pitchers-in-national-league-bob-friend-of-pirates-captures.html | 2 Top Pitchers in National League Bob Friend of Pirates Captures National Loop Pitching Honors 284 Makes Him Majors First Hurler to Win EarnedRun Title With Cellar Club  Newcombe Is RunnerUp | By Roscoe McGowen | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/2-vessels-ruled-at-fault.html | 2 Vessels Ruled at Fault | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/20-scientists-quit-missiles-project-policy-dispute-at-lockheed.html | 20 SCIENTISTS QUIT MISSILES PROJECT Policy Dispute at Lockheed Plant Is Centered on Role Assigned to Engineers 20 SCIENTISTS QUIT MISSILES PROJECT | By Gladwin Hillspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3-children-die-in-fire.html | 3 Children Die in Fire | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/about-art-and-artists-new-talent-exhibition-at-modern-museum.html | About Art and Artists New Talent Exhibition at Modern Museum Features Sculptor Etcher and Painter | S P | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/about-new-york-three-storied-rooms-from-europe-tucked-away-high-in.html | About New York Three Storied Rooms From Europe Tucked Away High in Empire State Building | By Meyer Berger | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/accused-man-portrays-himself-in-drama.html | Accused Man Portrays Himself in Drama | J P S | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/american-motors-reduces-its-loss-6956425-deficit-compares-with.html | AMERICAN MOTORS REDUCES ITS LOSS 6956425 Deficit Compares With 11071237 in 54  Other Company Reports COMPANIES ISSUE INCOME FIGURES | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/antique-silver-fit-for-the-lilliputians-tables.html | Antique Silver Fit for the Lilliputians Tables | S K | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/army-secretary-pays-quemoy-visit-brucker-denies-factfinding-trip.html | ARMY SECRETARY PAYS QUEMOY VISIT Brucker Denies FactFinding Trip Means a New Arms Commitment Off China | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/army-service-cut-urged-for-france-pinay-wants-career-system.html | ARMY SERVICE CUT URGED FOR FRANCE Pinay Wants Career System MendesFrance Also Favors Reduction | By Henry Ginigerspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/arthur-e-fisher.html | ARTHUR E FISHER | Sictal to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/arthur-s-marsellis.html | ARTHUR S MARSELLIS | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bank-raises-dividend.html | BANK RAISES DIVIDEND | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bankers-suggest-revisions-in-law-joint-legislative-committee-begins.html | BANKERS SUGGEST REVISIONS IN LAW Joint Legislative Committee Begins Series of Hearings on Changes in System WIDER SERVICE IS URGED Savings Institutions Favor Extended Personal Loans Rise in Deposits Ceiling BANKERS SUGGEST REVISIONS IN LAW | By Leif H Olsen | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/benson-proposes-new-farmer-aids-says-program-will-include-soil-bank.html | BENSON PROPOSES NEW FARMER AIDS Says Program Will Include Soil Bank and Easing of Federal Crop Controls | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bid-for-red-truce-denied-in-vatican.html | BID FOR RED TRUCE DENIED IN VATICAN | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/britain-rebukes-israel.html | Britain Rebukes Israel | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/britons-criticize-nations-aviation-stumbling-into-air-age-for-lack.html | BRITONS CRITICIZE NATIONS AVIATION Stumbling Into Air Age for Lack of Lead Is Charged by Private Group of Experts | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/brooklyn-hears-two-by-menotti-the-telephone-and-medium-performed-at.html | BROOKLYN HEARS TWO BY MENOTTI The Telephone and Medium Performed at Academy of Music in Concert Series | J B | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/chandler-takes-post-in-kentucky-governor-disavows-political.html | CHANDLER TAKES POST IN KENTUCKY Governor Disavows Political Ambition but His Admirers Boom Him for President | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/clearance-is-restored-ohio-professor-reinstated-as-air-force.html | CLEARANCE IS RESTORED Ohio Professor Reinstated as Air Force Consultant | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/coast-ship-unions-sign-master-pact-contract-with-3-unlicensed.html | COAST SHIP UNIONS SIGN MASTER PACT Contract With 3 Unlicensed Groups Hailed as a Gain in Labor Relations | By Lawrence E Daviesspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/colgate-topples-columbia-67-to-66-strattons-basket-with-30-seconds.html | COLGATE TOPPLES COLUMBIA 67 TO 66 Strattons Basket With 30 Seconds to Play Decides  Dwyer Leads Lions | By Gordon S White Jr | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/college-sports-notes-holiday-festival-basketball-at-garden-is.html | College Sports Notes Holiday Festival Basketball at Garden Is Highlight of College Tournaments | By Joseph M Sheehan | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/cotton-farmers-approve-quotas-returns-in-referendum-give-wide.html | COTTON FARMERS APPROVE QUOTAS Returns in Referendum Give Wide Endorsement for Federal Crop Support | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/court-rules-police-must-prove-car-owner-is-parking-offender-court.html | Court Rules Police Must Prove Car Owner Is Parking Offender COURT RULING HITS CITY PARKING BAN | By Jack Roth | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/december-wheat-has-strong-tone-rye-oats-prices-advance-moves-are.html | DECEMBER WHEAT HAS STRONG TONE Rye Oats Prices Advance  Moves Are Irregular in Corn and Soybeans | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dingell-is-victor-in-michigan-vote-son-of-late-representative.html | DINGELL IS VICTOR IN MICHIGAN VOTE Son of Late Representative Picked for House in Strong Democratic District | By Damon Stetsonspecial to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/disarming-debate-opposed-campaign-year-seen-as-vital-to-our-nuclear.html | Disarming Debate Opposed Campaign Year Seen as Vital to Our Nuclear Defense Plans | EDWARD A CONWAY | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dr-royw-mer-sealife-curator-iretired-aide-of-museum-of-natural.html | DR ROYW MER SEALIFE CURATOR IRetired Aide of Museum of Natural History Here Dies | Specila | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dr-s-w-landsberger.html | DR S W LANDSBERGER | Special o The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dramatists-unit-bars-agreements-guild-instructs-authors-to-avoid.html | DRAMATISTS UNIT BARS AGREEMENTS Guild Instructs Authors to Avoid Settling Individually With Scenic Artists Local | By Sam Zolotow | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dulles-leaves-for-nato-talk-hopes-for-acts-to-counter-soviet-dulles.html | Dulles Leaves for NATO Talk Hopes for Acts to Counter Soviet DULLES IS ON WAY TO TALKS IN PARIS | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dulles-praised-on-reform-gains-audit-group-finds-drive-to-modernize.html | DULLES PRAISED ON REFORM GAINS Audit Group Finds Drive to Modernize Diplomatic SetUp Is Succeeding | By Dana Adams Schmidtspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/duplessis-files-newsprint-bill-but-plan-will-be-withdrawn-if.html | DUPLESSIS FILES NEWSPRINT BILL But Plan Will Be Withdrawn if Industry Cuts Price to Quebec Papers | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dutch-parley-is-moved-talks-with-indonesians-will-be-shifted-to.html | DUTCH PARLEY IS MOVED Talks With Indonesians Will Be Shifted to Geneva | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/eden-to-give-u-s-soviet-talk-data-will-discuss-with-president.html | EDEN TO GIVE U S SOVIET TALK DATA Will Discuss With President Topics He Plans to Raise With Moscow Leaders | By Drew Middletonspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/egyptsyria-pact-held-raid-factor-existence-of-military-accord.html | EGYPTSYRIA PACT HELD RAID FACTOR Existence of Military Accord Declared One Reason for Israeli Galilee Attack | By Harry Gilroyspecial to the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/eisenhower-flies-back-to-his-farm-settles-down-for-a-period-of.html | EISENHOWER FLIES BACK TO HIS FARM Settles Down for a Period of Light Activity  Will See Dr White Saturday | By Edwin L Dale Jrspecial to the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fare-rise-fight-goes-on-weekly-demonstrations-are-planned-in.html | FARE RISE FIGHT GOES ON Weekly Demonstrations Are Planned in Montreal | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/filecheck-asked-on-congressmen.html | FILECHECK ASKED ON CONGRESSMEN | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/film-awards-add-money-to-glory-warners-winners-in-poll-of-audiences.html | FILM AWARDS ADD MONEY TO GLORY Warners Winners in Poll of Audiences Rebooked in 12 Cities  Role for Hunter | By Thomas M Pryorspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fischerobrien.html | FischerOBrien | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ford-foundation-hailed-for-gifts-stevenson-flexner-and-head-of.html | FORD FOUNDATION HAILED FOR GIFTS Stevenson Flexner and Head of Legion Praise Fund Beneficiaries Grateful | By Peter Kihss | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/foreign-affairs-seeing-a-mystery-where-there-isnt-any.html | Foreign Affairs Seeing a Mystery Where There Isnt Any | By C L Sulzberger | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/golf-group-lists-56-tourney-sites-metropolitan-open-is-slated-at.html | GOLF GROUP LISTS 56 TOURNEY SITES Metropolitan Open Is Slated at Inwood Sept 1719  Century Gets Amateur | By Lincoln A Werden | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/harriman-backs-wiretap-inquiry-tells-state-police-to-assist-overdue.html | HARRIMAN BACKS WIRETAP INQUIRY Tells State Police to Assist Overdue Investigation of Private Detective Units | By Emanuel Perlmutter | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/herman-g-petzold.html | HERMAN G PETZOLD | Spectal to e New York Ttmes | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/heroin-ban-deferred-british-agree-to-one-year-extension-of.html | HEROIN BAN DEFERRED British Agree to One Year Extension of Manufacture | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/high-school-principals-to-ask-legislature-for-pay-increases-state.html | High School Principals to Ask Legislature for Pay Increases State Group Protests on Lag in Salaries After Report That Teachers Have Fared Better in Advances | By Benjamin Finespecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/holiday-group-show-on-view-at-salpeter.html | Holiday Group Show on View at Salpeter | D A | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/hospital-dispute-nears-showdown-independent-and-university.html | HOSPITAL DISPUTE NEARS SHOWDOWN Independent and University Physicians Battling to Run Kings County Center STAFF RIGHTS AT STAKE Brooklyn Division Ordered Dissolved but Cashmore Comes to Its Support | By Homer Bigart | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/housing-note-sale-brings-higher-rate.html | HOUSING NOTE SALE BRINGS HIGHER RATE | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/italian-reds-are-jolted.html | Italian Reds Are Jolted | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jack-g-holtzclaw-dies-president-of-virginia-electric-and-power.html | JACK G HOLTZCLAW DIES President of Virginia Electric and Power Company Was 69 | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jaesr-mills-si-exsteel-officiali-i-executive-who-served-u-s.html | JaESR MILLS SI EXSTEEL OFFICIALI i Executive Who Served U S  Corporation 44 Years Dies I Cleveland Civic Aide | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/japan-curbs-exports-tokyo-takes-action-to-avert-u-s-quotas-on.html | JAPAN CURBS EXPORTS Tokyo Takes Action to Avert U S Quotas on Textiles | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jersey-taxpayers-elect.html | Jersey Taxpayers Elect | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jordan-reported-set-to-join-baghdad-pact.html | Jordan Reported Set To Join Baghdad Pact | Dispatch of The Time London | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/judge-e-t-broadhurst.html | JUDGE E T BROADHURST | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/justice-douglas-scored-in-soviet-literary-paper-accuses-him-of.html | JUSTICE DOUGLAS SCORED IN SOVIET Literary Paper Accuses Him of Duplicity in Comments on Central Asia Trip | By Welles Hangenspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/kefauver-enters-1956-race-friday-meeting-called-to-announce-bid-for.html | KEFAUVER ENTERS 1956 RACE FRIDAY Meeting Called to Announce Bid for Party Nomination He Scores G O P Policies | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/kindersleydole.html | KindersleyDole | Recia1 t The New York lmelr | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/knicks-lead-from-start-in-defeating-lakers-warriors-turn-back.html | Knicks Lead From Start in Defeating Lakers Warriors Turn Back Celtics NEW YORKERS WIN AT GARDEN 9891 Knicks Post Third Straight Victory  Hennessys Shot Nips Boston 109  108 | By William J Briordy | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/knight-cautions-gop-warns-against-antagonizing-labor-in-56-campaign.html | KNIGHT CAUTIONS GOP Warns Against Antagonizing Labor in 56 Campaign | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/krause-cites-conflict.html | Krause Cites Conflict | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/maine-turnpike-joined-63mile-extension-opened-8-years-after-first.html | MAINE TURNPIKE JOINED 63Mile Extension Opened 8 Years After First Part | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/margaret-howlett-becomes-affianced.html | MARGARET HOWLETT BECOMES AFFIANCED | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/margery-ann-chinn-a-prospectivebride.html | MARGERY ANN CHINN A PROSPECTIVEBRIDE | gIclal to The New York Tlme | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/maurice-lester-dies-miller-and-guide-at-historic-east-hampton-mill.html | MAURICE LESTER DIES Miller and Guide at Historic East Hampton Mill Was 67 | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mcginnis-hearing-postponed.html | McGinnis Hearing Postponed | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/meany-says-nehru-and-tito-aid-reds-also-accuses-u-s-liberals-of-a.html | MEANY SAYS NEHRU AND TITO AID REDS Also Accuses U S Liberals of a Lack of Vigor in Fight for Freedom MEANY ATTACKS NEHRU AND TITO | By A H Raskin | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/miss-bennigsens-trothi-student-engaged-to-john-hi.html | MISS BENNIGSENS TROTHI Student Engaged to John HI | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/miss-lena-b-knox.html | MISS LENA B KNOX | Special to The Nfw York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-f-c-nicode-mus-jr.html | MRS F C NICODE MUS JR | special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-george-w-olvany.html | MRS GEORGE W OLVANY | Slcial to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-william-h-martin.html | MRS WILLIAM H MARTIN | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/norris-fears-tv-tangle-after-move-to-bar-boxing-managers-guild-ring.html | Norris Fears TV Tangle After Move to Bar Boxing Managers Guild RING PILOTS READY TO CHALLENGE BAN Norris Surprised by Helfand Action Against Managers Worries Over TV Bouts | By Joseph C Nichols | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/northwestern-names-dean.html | Northwestern Names Dean | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/oath-clouds-return-of-german-p-o-ws.html | OATH CLOUDS RETURN OF GERMAN P O WS | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/old-records-vied-for-case-opened-on-ownership-of-lewis-and-clark.html | OLD RECORDS VIED FOR Case Opened on Ownership of Lewis and Clark Papers | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/opera-monteverdi-and-purcell-il-combattimento-and-dido-in-concert.html | Opera Monteverdi and Purcell II Combattimento and Dido in Concert Elena Nikolaidi Sings Leads at Town Hall | By Ross Parmenter | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ord-glarendolq-lay-censor-dies-amberlain-to-george-vi-as-governor.html | ORD GLARENDOlq LAY CENSOR DIES amberlain to George VI as Governor General of outh Africa BBC Chief | Special to The New York TimeL | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/otto-john-1954-defector-returns-to-west-germany-former-intelligence.html | Otto John 1954 Defector Returns to West Germany Former Intelligence Chief Reappears and Gives Up to Bonn Security Police OTTO JOHN IS BACK IN WEST GERMANY | By M S Handlerspecial to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/our-german-policy.html | Our German Policy | JAMES P WARBERG | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/output-cut-stressed.html | Output Cut Stressed | By Seth S Kingspecial To The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/overcrowding-in-subway.html | Overcrowding in Subway | GEORGE EGENER | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/peace-soviet-aim-yugoslavs-hold-government-leaders-believe-it-is.html | PEACE SOVIET AIM YUGOSLAVS HOLD Government Leaders Believe It Is Goal Despite Chiefs Statements on Tour | By Jack Raymondspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/plan-for-thruway-link-adoption-of-alternate-route-urge-to-spare.html | Plan for Thruway Link Adoption of Alternate Route Urge to Spare Villages | J OWEN GRUNDY | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/postgeneva-report-on-trade-u-s-buys-more-red-bloc-less-u-s-buys.html | PostGeneva Report on Trade U S Buys More Red Bloc Less U S BUYS MORE SOVIET BLOC LESS | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/president-seeks-billion-increase-in-defense-funds-request-for-355.html | PRESIDENT SEEKS BILLION INCREASE IN DEFENSE FUNDS Request for 355 Billions Is Indicated in Conference With Congress Leaders AIR FORCE TO GET BULK Missiles Also to Be Stressed Democrats to Support Bipartisan Program PRESIDENT SEEKS 2PARTY SUPPORT | By William S Whitespecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/primate-terms-hbomb-communism-deterrent.html | Primate Terms HBomb Communism Deterrent | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/radiation-expert-warns-on-dosage-tells-nuclear-congress-top.html | RADIATION EXPERT WARNS ON DOSAGE Tells Nuclear Congress Top Exposure Limit Should Be Lowered Drastically | By William L Laurencespecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rail-service-loses-chicago-court-test.html | RAIL SERVICE LOSES CHICAGO COURT TEST | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rayburn-wary-on-tax-cut-george-asks-56-reduction-rayburn-is-wary-on.html | Rayburn Wary on Tax Cut George Asks 56 Reduction RAYBURN IS WARY ON TAX CUT IN 56 | By C P Trussellspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/record-budget-voted-by-u-n-assembly-unit.html | Record Budget Voted By U N Assembly Unit | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/religion-census-started-in-u-s-protestant-council-says-it-will-show.html | RELIGION CENSUS STARTED IN U S Protestant Council Says It Will Show Constituency of Groups in Every County | By George Duganspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/remember-chlorophyll-case-history-of-a-promising-product-all-but.html | Remember Chlorophyll Case History of a Promising Product All but Killed by Too Much Success THE RISE AND FALL OF CHLOROPHYLL | By William M Freeman | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rev-j-f-carroll-physicist-was-63.html | REV J F CARROLL PHYSICIST WAS 63 | Special to The ew York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rites-in-sweden-hail-longer-days-lucia-festival-is-marked-by.html | RITES IN SWEDEN HAIL LONGER DAYS Lucia Festival Is Marked by Burning of Candles  Work Goes On but in Low Gear | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/robert-patterson-jr.html | ROBERT PATTERSON JR | Epectal to The New York Time s | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/robert-w-rosendale.html | ROBERT W ROSENDALE | Special to The New York Tlme | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ruling-is-upheld-on-pennroad-tax-appeals-court-says-payment-under.html | RULING IS UPHELD ON PENNROAD TAX Appeals Court Says Payment Under Stockholder Suit Is Not Corporate Income | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/security-survey-will-begin-today-government-unit-set-up-four-months.html | SECURITY SURVEY WILL BEGIN TODAY Government Unit Set Up Four Months Ago Calls Meeting  Massive Task Looms | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/selznick-sells-9-films-to-video-producer-reportedly-gets-more-than.html | SELZNICK SELLS 9 FILMS TO VIDEO Producer Reportedly Gets More Than 1000000 in RecordBreaking Deal | By Val Adams | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ship-launched-in-japan-craft-is-the-nations-first-ore-carrier-built.html | SHIP LAUNCHED IN JAPAN Craft Is the Nations First Ore Carrier Built for Export | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/small-shops-are-big-help-in-gift-ideas.html | Small Shops Are Big Help In Gift Ideas | By Faith Corrigan | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-and-india-ask-cuts-in-arms-widen-trade-ties-joint-statement.html | SOVIET AND INDIA ASK CUTS IN ARMS WIDEN TRADE TIES Joint Statement by Premiers Warns Present Military Alliances Invite War SOVIET AND INDIA URGE DISARMING | By John P Callahanspecial To The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-bloc-maps-new-trade-plans-communist-countries-to-renew.html | SOVIET BLOC MAPS NEW TRADE PLANS Communist Countries Meet to Renew Their Commercial and Payment Accords | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-pressing-party-shakeup-replaces-regional-officials-in.html | SOVIET PRESSING PARTY SHAKEUP Replaces Regional Officials in Preparation for Major Meeting in February | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-seeks-45-visas-bonn-gets-an-indication-of-embassy-staff-size.html | SOVIET SEEKS 45 VISAS Bonn Gets an Indication of Embassy Staff Size | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-union-sets-new-veto-record-15-negating-votes-in-one-day-most.html | SOVIET UNION SETS NEW VETO RECORD 15 Negating Votes in One Day Most in U N History Moscows Total Now 74 | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sports-of-the-times-witnesses-for-the-prosecution.html | Sports of The Times Witnesses for the Prosecution | By Arthur Daley | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/stamford-is-put-on-starling-time-flock-that-roosts-nightly-on-city.html | STAMFORD IS PUT ON STARLING TIME Flock That Roosts Nightly on City Hall Clock Hands Throws Its Hours Off | By Richard H Parkespecial To The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/stocks-decline-on-london-board-widening-of-trade-gap-drop-in-wall.html | STOCKS DECLINE ON LONDON BOARD Widening of Trade Gap Drop in Wall Street Act as Brake on Buying | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/summary-of-the-votes-on-u-n-memberships.html | Summary of the Votes On U N Memberships | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/syria-urges-u-n-meet-on-israel-aggression-seen-session-of-council.html | SYRIA URGES U N MEET ON ISRAEL AGGRESSION SEEN Session of Council Sought Attack Near Sea of Galilee Called Treacherous SYRIA URGES U N MEET ON ISRAEL | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/text-of-dr-tsiangs-speech-in-the-un-security-council-on-membership.html | Text of Dr Tsiangs Speech in the UN Security Council on Membership Issue | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/thai-head-leaves-for-burma-today-pibul-carries-antired-hopes-for.html | THAI HEAD LEAVES FOR BURMA TODAY Pibul Carries AntiRed Hopes for Countering Russians Visit to Neighbor State | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/the-air-force-suspends-its-brainwash-course.html | The Air Force Suspends Its Brainwash Course | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/the-east-german-version.html | The East German Version | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/theatre-aristophanes-thesmophoriazusae-at-rooftop-theatre.html | Theatre Aristophanes Thesmophoriazusae at Rooftop Theatre | By Brooks Atkinson | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tugboat-burns-in-long-island-sound-crew-saved.html | Tugboat Burns in Long Island Sound  Crew Saved | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/turncoat-silent-about-his-return-at-hong-kong-he-indicates.html | TURNCOAT SILENT ABOUT HIS RETURN at Hong Kong He Indicates BrainWashing  Believes Germ Warfare Charges | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tv-american-originals-grandma-moses-louis-armstrong-featured.html | TV American Originals Grandma Moses Louis Armstrong Featured | By Jack Gould | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-n-member-deal-killed-formosa-bars-mongolia-soviet-invokes-15-veto.html | U N MEMBER DEAL KILLED FORMOSA BARS MONGOLIA SOVIET INVOKES 15 VETOES ENTRY OF 18 FAILS Sobolev Lodge Trade Blame  Move to Oust Chinese Is Foreseen U N ENTRY DEAL BLOCKED BY VETO | By Thomas J Hamiltonspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-officials-not-surprised.html | U S Officials Not Surprised | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-sued-by-dixonyates-for-3534778-expenses-power-group-does-not.html | U S Sued by DixonYates For 3534778 Expenses Power Group Does Not Ask for Damages on Canceled A E C Pact  2 Senators Urge Special Federal Counsel DIXONYATES SUES U S FOR 3534778 | By William M Blairspecial To the New York Times | RE0000177931 | 1983-10-07 | B00000567523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/vetoed-countries-divided-on-blame-soviet-is-accused-by-italian-u-n.html | VETOED COUNTRIES DIVIDED ON BLAME Soviet Is Accused by Italian U N Observer  Japanese Says Formosa Is Obstacle VETOED COUNTRIES DIVIDED ON BLAME | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/warners-to-replace-kings-row-series-on-video-with-more-adventurous.html | Warners to Replace Kings Row Series On Video With More Adventurous Fare | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/weequahic-harness-oval-is-haven-for-doityourselfers-poor-mans.html | Weequahic Harness Oval Is Haven for DoItYourselfers Poor Mans Trotting Club in Newark Is Making Strides Annual Membership Fee for Amateurs Is Only 10 | By William J Flynn | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/westchester-gop-fete-set.html | Westchester GOP Fete Set | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wife-leaves-london-home.html | Wife Leaves London Home | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/will-is-for-peace-burns-says.html | Will Is for Peace Burns Says | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/william-f-sturgis.html | WILLIAM F STURGIS | Spead to The New York Tlmer | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wood-field-and-stream-wildfowl-season-reaches-its-peak-with.html | Wood Field and Stream Wildfowl Season Reaches Its Peak With Freezing of Lakes and Ponds | By Raymond R Camp | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yale-historian-named-graduate-school-head.html | Yale Historian Named Graduate School Head | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yankees-list-sixteen-contests-under-lights-on-stadium-schedule-for.html | Yankees List Sixteen Contests Under Lights on Stadium Schedule for 1956 BOMBERS TO OPEN AT HOME APRIL 20 Yanks to Oppose Red Sox in First Series Here  Ten Twin Bills on Slate | By John Drebinger | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yonkers-council-increases-budget.html | YONKERS COUNCIL INCREASES BUDGET | Special to The New York Times | RE0000177931 | 1983-10-07 | B00000567523 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/30hour-week-asked-canadian-labor-groups-brief-urges-6hour-day.html | 30HOUR WEEK ASKED Canadian Labor Groups Brief Urges 6Hour Day | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/4-satellites-win-moscow-bloc-now-9-as-west-gains-12-by-russian.html | 4 SATELLITES WIN Moscow Bloc Now 9 as West Gains 12 by Russian Shift 16 NEW MEMBERS ADMITTED TO U N | By Thomas J Hamiltonspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/5th-round-on-rail-rates-study-of-issues-posed-by-movement-for-a-7.html | 5th Round on Rail Rates Study of Issues Posed by Movement For a 7 Rise in Freight Charges | By Robert E Bedingfield | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/about-art-and-artists-nivola-whose-sculpture-is-on-display-sees-his.html | About Art and Artists Nivola Whose Sculpture Is on Display Sees His Work as That of the Mason | D A | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/accord-reached-in-airline-strike-flight-engineers-and-united-settle.html | ACCORD REACHED IN AIRLINE STRIKE Flight Engineers and United Settle 2Month Dispute  New Contract Set Up | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/aikman-ill-found-hanged-in-capital.html | AIKMAN ILL FOUND HANGED IN CAPITAL | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/antarctic-party-met-by-whales-small-killer-type-the-first.html | ANTARCTIC PARTY MET BY WHALES Small Killer Type the First Encountered as U S Ship Nears the Polar Ice | By Bernard Kalbspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/applause-marks-assemblys-vote-admission-of-new-members-approved.html | APPLAUSE MARKS ASSEMBLYS VOTE Admission of New Members Approved Dramatically APPLAUSE MARKS ASSEMBLYS VOTE | By Kathleen Teltschspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/assembly-votes-rights-program-u-n-technical-aid-effort-projected-by.html | ASSEMBLY VOTES RIGHTS PROGRAM U N Technical Aid Effort Projected by Eisenhower Gets 510 Approval | By Wayne Phillipsspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/athens-complains-to-u-n.html | Athens Complains to U N | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/atomic-institute-will-open-in-june-strauss-plan-to-train.html | ATOMIC INSTITUTE WILL OPEN IN JUNE Strauss Lists Plan to Train College Faculty Members  President Greets Meeting | By William L Laurencespecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/attorney-to-head-security-inquiry-u-s-bipartisan-group-picks-wright.html | ATTORNEY TO HEAD SECURITY INQUIRY U S Bipartisan Group Picks Wright as ChairmanHe Sees Terrific Job Ahead | By C P Trussellspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/australian-wheat-crop-up.html | Australian Wheat Crop Up | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/bank-merger-ratified-philadelphias-tradesmens-and-market-st.html | BANK MERGER RATIFIED Philadelphias Tradesmens and Market St National to Unite | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/baseball-players-protest-owners-rejection-of-demands-tv-pact.html | Baseball Players Protest Owners Rejection of Demands TV PACT SALARIES OF CHIEF CONCERN Feller Says Players Weigh Stern Steps to Obtain Owners Cooperation | By Joseph M Sheehan | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/benson-steps-up-surplus-disposal-wheat-and-corn-are-added-to.html | BENSON STEPS UP SURPLUS DISPOSAL Wheat and Corn Are Added to Products Available for Aid of Needy Overseas BENSON TO EXPAND SURPLUS DISPOSAL | By William M Blairspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/black-hawks-pin-third-straight-setback-on-rangers-chicago-subdues.html | Black Hawks Pin Third Straight Setback on Rangers  CHICAGO SUBDUES BLUES SEXTET 41 Notches First Victory Over Rangers  Mickoski Skov Stanley McIntyre Tally | By Joseph C Nichols | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/brazil-high-court-blocks-cafe-return.html | BRAZIL HIGH COURT BLOCKS CAFE RETURN | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/british-bid-turks-shift-on-cyprus-reported-move-asks-easing-of.html | BRITISH BID TURKS SHIFT ON CYPRUS Reported Move Asks Easing of Stand on London RuleIsland Reds Outlawed | By Benjamin Wellesspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/c-p-taft-chosen-cincinnati-mayor-son-of-president-is-selected-by.html | C P TAFT CHOSEN CINCINNATI MAYOR Son of President Is Selected by City Council  Negro Picked as Vice Mayor | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/california-move-hailed.html | California Move Hailed | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/christmas-work-by-berlioz-heard-lenfance-du-christ-has-fifth-annual.html | CHRISTMAS WORK BY BERLIOZ HEARD  LEnfance du Christ Has Fifth Annual Presentation by the Little Orchestra | H C S | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/clair-s-leaman.html | CLAIR S LEAMAN | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/coast-may-view-royal-past-soon-gant-gaither-reports-musical-version.html | COAST MAY VIEW ROYAL PAST SOON Gant Gaither Reports Musical Version of Beaton Novel Ahead of Schedule | By Louis Calta | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/coe-will-repeat-peter-pan-stint-producer-at-insistence-of-mary.html | COE WILL REPEAT PETER PAN STINT Producer at Insistence of Mary Martin and Husband to Stage Jan 9 TV Show | By Val Adams | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/copter-to-put-santa-on-ship.html | Copter to Put Santa on Ship | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/delinquency-law-aimed-at-parents-urged-for-state-youth-group-asks.html | DELINQUENCY LAW AIMED AT PARENTS URGED FOR STATE Youth Group Asks 30 Days in Jail for Neglecting to Correct Wayward Child DELINQUENT PLAN AIMED AT PARENTS | By Warren Weaver Jrspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/detectives-face-wider-licensing-all-employes-of-private-agents-will.html | DETECTIVES FACE WIDER LICENSING All Employes of Private Agents Will Be Covered Under Harriman Plan | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/eden-iii-confined-to-home.html | Eden III Confined to Home | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/egypt-told-of-u-s-concern.html | Egypt Told of U S Concern | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/eisenhower-rests.html | Eisenhower Rests | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/experts-view-eclipse-one-of-eleven-u-s-teams-studies-it-in-thailand.html | EXPERTS VIEW ECLIPSE One of Eleven U S Teams Studies It in Thailand | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/film-group-adds-financing-setup-associates-and-aldrich-also-to-aid.html | FILM GROUP ADDS FINANCING SETUP Associates and Aldrich Also to Aid in Distribution for Independent Producers | By Thomas M Pryorspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/for-halt-on-nuclear-tests.html | For Halt on Nuclear Tests | WILLIAM ESSLINGER | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ford-fund-tells-goals-in-grants-pay-rises-for-teachers-of.html | FORD FUND TELLS GOALS IN GRANTS Pay Rises for Teachers of Undergraduates in Arts and Sciences Sought | By Peter Kihss | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ford-grants-welcomed-seen-as-one-of-greatest-educational.html | Ford Grants Welcomed Seen as One of Greatest Educational Developments of Century | NILS Y WESSELL | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/formosa-is-surprised.html | Formosa Is Surprised | By Henry R Liebermanspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/frank-e-siano.html | FRANK E SIANO | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/fund-for-historic-sites.html | Fund for Historic Sites | ROBERT DOWNING | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/furthering-goodwill-in-india.html | Furthering Goodwill in India | WERNER LEVI | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gaitskell-heads-new-labor-breed-attlee-successor-is-party-careerist.html | GAITSKELL HEADS NEW LABOR BREED Attlee Successor Is Party Careerist Shuns Panaceas  His Rise Meteoric | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gaitskell-wins-attlee-post-as-leader-of-labor-party-bevan-is-second.html | Gaitskell Wins Attlee Post As Leader of Labor Party Bevan Is Second Ahead of Morrison Who Quits as the Deputy Chief GAITSKELL VICTOR IN LABORITE VOTE | By Drew Middletonspecial To the New York Times | RE0000177932 | | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gibe-at-harriman-laid-to-president-eisenhower-is-said-to-have.html | GIBE AT HARRIMAN LAID TO PRESIDENT Eisenhower Is Said to Have Called Governor Park Avenue Truman | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/greece-protests-to-britain.html | Greece Protests to Britain | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harriman-spurs-housing-bias-war-gives-abrams-discrimination-post.html | HARRIMAN SPURS HOUSING BIAS WAR Gives Abrams Discrimination Post Appoints Negro as Rent Administrator | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harriman-urges-monopoly-fight-governor-in-vermont-talk-accuses-gop.html | HARRIMAN URGES MONOPOLY FIGHT Governor in Vermont Talk Accuses GOP of Aiding Inroads of Bigness | By John H Fentonspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/hoffman-paces-attack.html | Hoffman Paces Attack | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/i-c-c-director-resigns-marion-n-hardesty-took-post-as-recently-as.html | I C C DIRECTOR RESIGNS Marion N Hardesty Took Post as Recently as Oct 27 | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/i-r-b-paddy-mayne-a-british-war-hero.html | i R B PADDY MAYNE A BRITISH WAR HERO | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/in-the-nation-a-political-problem-without-parallel.html | In The Nation A Political Problem Without Parallel | By Arthur Krock | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/india-to-seek-talks-with-south-africa.html | INDIA TO SEEK TALKS WITH SOUTH AFRICA | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/israelis-divided-by-raid-on-syria-attack-raises-questions-of-injury.html | ISRAELIS DIVIDED BY RAID ON SYRIA Attack Raises Questions of Injury to Peace Hopes and to Arms Appeal to U S SRAELIS DIVIDED BY RAID ON SYRIA | By Harry Gilroyspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/ivan-sharpens-black-hawks-talons-general-manager-of-chicago-sextet.html | Ivan Sharpens Black Hawks Talons General Manager of Chicago Sextet Is Rebuilding Club ExMinor Loop Star Insists on Putting Accent on Youth | By Frank M Blunk | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/japan-to-buy-4-jets.html | Japan to Buy 4 Jets | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/japanese-calls-veto-painful.html | Japanese Calls Veto Painful | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/joshua-h-jones.html | JOSHUA H JONES | Slecial to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/june-hellmann-engag-to-w-she-will-be-married-on-jan-to-charles-h.html | JUNE HELLMANN ENGAG TO W She Will Be Married on Jan  to Charles H Smith Who Served in Air Force | SOCtal to The New York Ttmes | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/junior-cooks-join-mother-at-the-store.html | Junior Cooks Join Mother At the Store | By Phyllis Ehrlich | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/kent-in-passport-suit-artist-joined-by-2-others-in-fight-to-go.html | KENT IN PASSPORT SUIT Artist Joined by 2 Others in Fight to Go Abroad | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/kirks-reach-new-delhi-columbia-university-president-to-be-feted-and.html | KIRKS REACH NEW DELHI Columbia University President to Be Feted and Honored | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/lane-added-to-pike-jersey-toll-road-gets-13mile-strip-in-widening.html | LANE ADDED TO PIKE Jersey Toll Road Gets 13Mile Strip in Widening Job | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archiv es/lausche-in-56-race-as-a-favorite-son-lausche-in-race-as-favorite.html | Lausche in 56 Race As a Favorite Son LAUSCHE IN RACE AS FAVORITE SON | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lightweight-train-completed.html | Lightweight Train Completed | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/london-morning-tv-cut-commercial-system-to-start-programs-at-4-p-m.html | LONDON MORNING TV CUT Commercial System to Start Programs at 4 P M | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/maritime-board-backs-dual-rate-federal-agency-says-system-is-legal.html | MARITIME BOARD BACKS DUAL RATE Federal Agency Says System Is Legal Under Certain Competitive Conditions | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/martin-and-lewis-near-new-tv-pact-contract-being-negotiated-with.html | MARTIN AND LEWIS NEAR NEW TV PACT Contract Being Negotiated With NBC Assures High LongRange Earnings | By Oscar Godboutspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mcferrin-in-recital.html | McFerrin in Recital | J B | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/meyner-fights-gas-bill-asks-protests-on-measure-to-control-prices.html | MEYNER FIGHTS GAS BILL Asks Protests on Measure to Control Prices in Jersey | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/michael-m-donohue.html | MICHAEL M DONOHUE | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miller-protest-queried.html | Miller Protest Queried | OSMOND MOLARSKY | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-beckeia-to-wed-i-fiancee-of-marvin-edelmani-teacher-in.html | MISS BECKEIA TO WED i Fiancee of Marvin Edelmanl Teacher in Chappaqua I I | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-rita-davis-ts-married.html | Miss Rita Davis ts Married | SPecial to Ihe New York Ttme | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mississippi-group-scored-by-cleric-editor-tells-church-meeting.html | MISSISSIPPI GROUP SCORED BY CLERIC Editor Tells Church Meeting Citizens Councils Growth Is Like Rise of Nazism | By George Duganspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mollet-explains-stand-in-election-french-socialist-reaffirms-his.html | MOLLET EXPLAINS STAND IN ELECTION French Socialist Reaffirms His Political Alliance With MendesFrance | By Robert C Dotyspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/moscow-accredits-cbs-man.html | Moscow Accredits CBS Man | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mrs-conrad-schroederi.html | MRS CONRAD SCHROEDERI | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nations-economy-continues-to-rise-production-employment-and-incomes.html | NATIONS ECONOMY CONTINUES TO RISE Production Employment and Incomes Expanded Last Month Reserve Says | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nato-chiefs-open-key-parley-today-western-policy-faces-review.html | NATO CHIEFS OPEN KEY PARLEY TODAY Western Policy Faces Review Because of Failure of Big 4 Conference in Geneva | By Harold Callenderspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-curbs-asked-on-sleeping-aids-congress-unit-is-told-wide-use-of.html | NEW CURBS ASKED ON SLEEPING AIDS Congress Unit Is Told Wide Use of New Drugs Spurs Need for Tight Controls | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/newsprint-fight-puts-foes-on-spot-quebec-or-producers-must-yield.html | NEWSPRINT FIGHT PUTS FOES ON SPOT Quebec or Producers Must Yield Ungracefully  And It Wont Be the Province | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/no-glow-to-nugget-kraft-theatre-offering-intended-to-be-fanciful-is.html | No Glow to Nugget Kraft Theatre Offering Intended to Be Fanciful is a Bit on Weird Side | By J P Shanley | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/officials-in-tokyo-silent.html | Officials in Tokyo Silent | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/oi-b-ook-ser-twriter-firm-director-of-royal-mcbee-dies-at-80was.html | Oi B OOK SER TWRITER FIRM Director of Royal McBee Dies at 80Was Trustee of Hartford Seminary | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/otto-johns-fate-weighed-by-bonn-government-official-says-decision.html | OTTO JOHNS FATE WEIGHED BY BONN Government Official Says Decision on Treason Issue Will Be Made Shortly | By M S Handlerspecial to the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pentagon-wont-act-resignation-of-20-scientists-called-lockheed.html | PENTAGON WONT ACT Resignation of 20 Scientists Called Lockheed Affair | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/poggi-makes-debut-at-met-italian-tenor-heard-as-duke-in-rigoletto.html | Poggi Makes Debut at Met Italian Tenor Heard as Duke in Rigoletto Robert Merrill Miss Peters Rate Salute | By Howard Taubman | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/politics-charged-in-navy-layoffs-protests-by-house-members-in-this.html | POLITICS CHARGED IN NAVY LAYOFFS Protests by House Members in This Area Rejected  350 in Brooklyn to Go | By Anthony Levierospecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/prattchelling.html | Prattchelling | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/prices-are-down-for-most-grains-recovery-from-early-lows-fails-to.html | PRICES ARE DOWN FOR MOST GRAINS Recovery From Early Lows Fails to Hold Soybeans Drop 34 to 1 12 Cents | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/princeplatau.html | PrincePlatau | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/princess-margaret-launches-carinthia.html | PRINCESS MARGARET LAUNCHES CARINTHIA | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/program-to-cut-surplus-offered-farm-federation-proposes-a.html | PROGRAM TO CUT SURPLUS OFFERED Farm Federation Proposes a LandRental Plan With Grants for Crop Control | By Seth S Kingspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/protectionists-urge-congress-replace-all-tariffs-by-quotas-quotas.html | Protectionists Urge Congress Replace All Tariffs by Quotas QUOTAS PROPOSED INSTEAD OF DUTIES | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/richest-club-in-the-world-disburses-billion-a-year.html | Richest Club in the World Disburses Billion a Year | By Morton Yarmon | RE0000177932 | 1983-10-07 | B00000567524 |

| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/robert-p-smith.html | ROBERT P SMITH | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/roster-of-united-nations-with-the-16-new-ones.html | Roster of United Nations With the 16 New Ones | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ruling-in-adoption-case-charge-against-jewish-couple-is-upheld-in.html | RULING IN ADOPTION CASE Charge Against Jewish Couple Is Upheld in Boston | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/russians-get-sendoff.html | Russians Get SendOff | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/s-e-c-proposes-new-proxy-rules-commission-seeks-comment-from.html | S E C PROPOSES NEW PROXY RULES Commission Seeks Comment From Interested Parties on Revision by Dec 28 | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/salvador-marks-revolution.html | Salvador Marks Revolution | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/santa-up-to-his-old-bag-of-tricks.html | Santa Up to His Old Bag of Tricks | R F S | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sealed-bids-for-nashua-and-61-stablemates-will-be-opened-today.html | Sealed Bids for Nashua and 61 Stablemates Will Be Opened Today OFFER OF 850000 REPORTED FOR ACE Chicago Woman Said to Have Bid That Much for Nashua Hancock Seeks Horses | By James Roach | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sienas-early-drive-subdues-army-7767.html | SIENAS EARLY DRIVE SUBDUES ARMY 7767 | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ski-news-and-notes-tutor-at-dutch-hill-assists-children.html | Ski News and Notes Tutor at Dutch Hill Assists Children | By Michael Strauss | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/soviet-colonialism-asian-peoples-should-be-apprised-of-facts-it-is.html | Soviet Colonialism Asian Peoples Should Be Apprised of Facts It Is Felt | B SOUMAR | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/soviet-envoy-indicates-end-of-4power-rule-in-berlin-soviet-aide.html | Soviet Envoy Indicates End Of 4Power Rule in Berlin SOVIET AIDE HINTS AT BERLIN CHANGE | By Walter Sullivanspecial To the New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/split-in-party-widened-court-holds-democratic-chiefs-in-bay-state.html | SPLIT IN PARTY WIDENED Court Holds Democratic Chiefs in Bay State Illegally Elected | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sports-of-the-times-new-boy-on-the-block.html | Sports of The Times New Boy on the Block | By Arthur Daley | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/st-peters-beats-adelphi.html | St Peters Beats Adelphi | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stevenson-plans-4-new-primaries-on-regional-basis-will-enter.html | STEVENSON PLANS 4 NEW PRIMARIES ON REGIONAL BASIS Will Enter California Illinois Pennsylvania and Florida Contests Next Spring MINNESOTA RACE FIRST Democrat Says He Has Not Reached Final Decisiion on Any Other States STEVENSON ADDS 4 PRIMARY RACES | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stocks-in-london-resume-advances-government-shares-firmer-at-close.html | STOCKS IN LONDON RESUME ADVANCES Government Shares Firmer at Close  Industrial Issues Also Show Improvement | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/syria-urges-no-arms-for-israel.html | Syria Urges No Arms for Israel | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/syrian-egyptian-fire-reported.html | Syrian Egyptian Fire Reported | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/text-of-presidents-message.html | Text of Presidents Message | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/thruway-bridge-will-open-today-full-toll-full-length-of-road-to-be-put.html | THRUWAY BRIDGE WILL OPEN TODAY Full Toll Length of Road to Be Put Into Operation THRUWAY BRIDGE WILL OPEN TODAY | By Joseph C Ingraham | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/to-improve-womens-prison.html | To Improve Womens Prison | RUTH D WILSONLOU ELLA JONES | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/two-u-s-judges-to-retire.html | Two U S Judges to Retire | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-council-to-meet.html | U N Council to Meet | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-is-prepared-for-new-entries-world-organization-plans-to-expand.html | U N IS PREPARED FOR NEW ENTRIES World Organization Plans to Expand Its Facilities as Sixteen Are Added | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-membership-troubled-issue-rejection-of-five-nations-in-1946-set.html | U N MEMBERSHIP TROUBLED ISSUE Rejection of Five Nations in 1946 Set the Stage for Lengthy Debate | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-to-cut-red-tape-for-its-new-delegates.html | U N to Cut Red Tape For Its New Delegates | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-accuses-g-m-on-car-parts-ads-charges-false-claims-for-genuine.html | U S ACCUSES G M ON CAR PARTS ADS Charges False Claims for Genuine Replacements in Chevrolet Autos | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-deposits-off-at-member-banks-reserve-board-report-shows-decline.html | U S DEPOSITS OFF AT MEMBER BANKS Reserve Board Report Shows Decline of 981000000  Business Loans Up | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/us-bars-benefits-to-paid-red-aides-acts-on-ground-communist-party.html | US BARS BENEFITS TO PAID RED AIDES Acts on Ground Communist Party Is an Agent of a Foreign Government | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/very-rev-f-j-beszer1.html | VERY REV F J BESZER1 | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/veto-blow-to-u-s-but-soviets-lone-role-in-barring-tokyo-is-held.html | VETO BLOW TO U S But Soviets Lone Role in Barring Tokyo Is Held Compensation BARRING OF JAPAN IS A BLOW TO U S | By Elie Abelspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/veto-by-formosa-stirs-ouster-talk-soviet-may-insist-on-peiping-seat.html | VETO BY FORMOSA STIRS OUSTER TALK Soviet May Insist on Peiping Seat in 1956 as Price of Tokyo Entry Some Believe VETO BY FORMOSA STIRS OUSTER TALK | By Lindesay Parrottspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/voting-pattern-changes-at-u-n-additional-members-double-communist.html | VOTING PATTERN CHANGES AT U N Additional Members Double Communist Strength  Asian Gain Is Seen | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/warlost-youth-mother-reunited-11year-separation-ends-as-yugoslav.html | WARLOST YOUTH MOTHER REUNITED 11Year Separation Ends as Yugoslav Boy Arrives by Plane in Philadelphia | By William G Weartspecial To The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/wood-field-and-stream-first-big-run-of-sailfish-is-expected-soon-in.html | Wood Field and Stream First Big Run of Sailfish Is Expected Soon in Gulf Stream Off Florida | By Raymond R Camp | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/yales-six-upsets-r-p-i-triumphs-54-in-overtime-as-akers-tally.html | YALES SIX UPSETS R P I Triumphs 54 in Overtime as Akers Tally Decides | Special to The New York Times | RE0000177932 | 1983-10-07 | B00000567524 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/1956-hint-denied-by-white-house-report-had-president-silent-on.html | 1956 HINT DENIED BY WHITE HOUSE Report Had President Silent on Retirement Plan Before a MidMarch Primary 1956 HINT DENIED BY WHITE HOUSE | By Edwin L Dale Jrspecial To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/2-counties-greet-opening-of-bridge-westchester-and-rockland-have.html | 2 COUNTIES GREET OPENING OF BRIDGE Westchester and Rockland Have Exciting Day to Hail New Tappan Zee Span | By Merrill Folsomspecial To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/aide-on-religion-leaves-trueblood-quits-information-agency-bridges.html | AIDE ON RELIGION LEAVES Trueblood Quits Information Agency  Bridges in Post | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/airmen-threaten-jakarta-cabinet-paratroops-block-induction-of.html | AIRMEN THREATEN JAKARTA CABINET Paratroops Block Induction of Deputy Staff Chief as Nation Goes to Polls | By Robert Aldenspecial To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ardsley-curlers-gain-three-rinks-win-in-opener-of-cuthbertson.html | ARDSLEY CURLERS GAIN Three Rinks Win in Opener of Cuthbertson Bonspiel | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/arthur-brenn_____an-dies-former-carriage-maker-was.html | ARTHUR BRENNAN DIES Former Carriage Maker Was | SPECIAL TO THE NEW YORK TIMES | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-5-no-title-u-s-expedition-ship-sails-among-bergs-southward.html | Article 5  No Title U S Expedition Ship Sails Among Bergs Southward Toward McMurdo Sound  Dufek Starts From New Zealand | By Bernard Kalbspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/battle-of-the-budget-an-analysis-of-most-controversial-policy-areas.html | Battle of the Budget An Analysis of Most Controversial Policy Areas Stresses New Approach | By James Restonspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/benson-ouster-asked.html | Benson ouster Asked | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/benson-sees-end-of-farms-decline-u-s-economists-predict-10-drop-in.html | BENSON SEES END OF FARMS DECLINE U S Economists Predict 10 Drop in Income in 1955 and 5 in 1956 | By William M Blairspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/berlin-press-group-weighs-danes-acts.html | BERLIN PRESS GROUP WEIGHS DANES ACTS | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bernardi-sparks-attack.html | Bernardi Sparks Attack | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/birth-control-bid-is-pressed-by-india.html | BIRTH CONTROL BID IS PRESSED BY INDIA | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/british-police-win-higher-pay-award.html | BRITISH POLICE WIN HIGHER PAY AWARD | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bucknell-dean-retiring-will-join-study-project.html | Bucknell Dean Retiring Will Join Study Project | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/buried-beauty.html | BURIED BEAUTY | CATEAU DE LEEUW | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/cairo-to-get-us-wheat-deal-is-concluded-for-selling-80000-tons-to.html | CAIRO TO GET US WHEAT Deal Is Concluded for Selling 80000 Tons to Egypt | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ceylon-claims-credit.html | Ceylon Claims Credit | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ceylon-leader-to-visit-u-s.html | Ceylon Leader to Visit U S | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/clark-diary-traced.html | Clark Diary Traced | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/clifford-cairns-is-dead-iwriter-of-sacred-music-also-directed.html | CLIFFORD CAIRNS IS DEAD iWriter of Sacred Music Also Directed Firestone Hour | SpeCial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/college-sports-notes-success-of-north-carolina-state-quintet-traced.html | College Sports Notes Success of North Carolina State Quintet Traced to FoulLine Accuracy | By Joseph M Sheehan | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/commission-formally-passes-rule-banning-boxing-guild-in-state.html | Commission Formally Passes Rule Banning Boxing Guild in State MANAGERS GROUP IS READY TO FIGHT Guild Will Seek Court Ruling First Time Ban Is Applied Glove Tying Revised | By Joseph C Nichols | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/composers-forum-at-columbia-is-host-to-gordon-binkerd-and-george.html | Composers Forum at Columbia Is Host To Gordon Binkerd and George Perle | E D | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/connecticut-sets-new-flood-taxes-36-million-relief-program-adopted.html | CONNECTICUT SETS NEW FLOOD TAXES 36 Million Relief Program Adopted by LegislaturePrimaries System Voted CONNECTICUT SETS NEW FLOOD TAXES | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/copper-strikers-told-to-return-chile-orders-workers-back-to-jobs.html | COPPER STRIKERS TOLD TO RETURN Chile Orders Workers Back to Jobs Negotiations Are Suspended | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dee-day-looms-for-alabama-quintet-exirish-ace-coaches-team-awaiting.html | Dee Day Looms for Alabama Quintet ExIrish Ace Coaches Team Awaiting Garden Debut Flamboyant Mentor Who Forsook Law Is Campus Hero | By Gay J Talese | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dewey-leaders-of-g-o-p-confer-exgovernors-session-with-state-group.html | DEWEY LEADERS OF G O P CONFER ExGovernors Session With State Group Is His First Since Leaving Office | By Leo Egan | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/display-of-islamic-and-indian-paintings-at-metropolitan-is-feast.html | Display of Islamic and Indian Paintings at Metropolitan Is Feast for the Eye | By Howard Devree | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dorothy-bernard.html | DOROTHY BERNARD | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/eden-to-shuffle-top-cabinet-jobs-macmillan-to-get-treasury-lloyd-to.html | EDEN TO SHUFFLE TOP CABINET JOBS Macmillan to Get Treasury Lloyd to Be Foreign Chief and Butler House Leader EDEN TO SHUFFLE TOP CABINET JOBS | By Drew Middletonspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/egypt-vows-war-at-side-of-syria-if-israel-strikes-nasser-tells-u-n.html | EGYPT VOWS WAR AT SIDE OF SYRIA IF ISRAEL STRIKES Nasser Tells U N Joint Force Would Be Used  Security Council Meets Today EGYPT VOWS WAR IF ISRAEL STRIKES | By Osgood Caruthersspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/eisenhower-boom-gaining-strength-more-new-hampshire-gop-leaders.html | EISENHOWER BOOM GAINING STRENGTH More New Hampshire GOP Leaders Offer to Support President at Convention | By John H Fentonspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/ekco-products.html | Ekco Products | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/every-eli-scores-in-game.html | Every Eli Scores in Game | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/exp-o-ws-fight-secret-charges-men-claiming-u-s-bonuses-to-face.html | EXP O WS FIGHT SECRET CHARGES Men Claiming U S Bonuses to Face Charges Without Knowing Accusations | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/farm-unit-favors-flexible-support-american-bureau-delegates-turn.html | FARM UNIT FAVORS FLEXIBLE SUPPORT American Bureau Delegates Turn Back Bid by South for High Prop Program | By Seth S Kingspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/faure-again-asks-a-stable-regime-implies-living-standard-will-rise.html | FAURE AGAIN ASKS A STABLE REGIME Implies Living Standard Will Rise Only if Voters Back Constitutional Reform | By Robert C Dotyspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/finn-sees-new-strength.html | Finn Sees New Strength | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/food-news-tempters-from-abroad-melons-from-spain-are-delicious-in.html | Food News Tempters From Abroad Melons From Spain Are Delicious in Rough Skin and Yellow Flesh And Several Shipments of Chestnuts Are Due Soon From Italy | By Jane Nickerson | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/former-gi-31-to-map-launching-of-satellite.html | Former GI 31 to Map Launching of Satellite | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/franco-bans-democracy-in-spains-moroccan-zone-franco-rules-out.html | Franco Bans Democracy In Spains Moroccan Zone FRANCO RULES OUT MOROCCO CHANGE | By Camille M Cianfarraspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/freight-loadings-eased-last-week-but-total-exceeded-those-for-54.html | FREIGHT LOADINGS EASED LAST WEEK But Total Exceeded Those for 54 and 53 Periods by More Than 11 | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/frick-assures-baseball-players-demands-will-be-considered-again.html | Frick Assures Baseball Players Demands Will Be Considered Again REQUESTS PLACED ON OWNER AGENDA Joint Session of Majors in February to Take Up Video Salary Proposals Again | By John Drebinger | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/fund-for-seamen-will-selfinsure-n-m-u-and-ship-operator-welfare.html | FUND FOR SEAMEN WILL SELFINSURE N M U and Ship Operator Welfare Trustees Foresee 120000 Annual Saving | By A H Raskin | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/george-w-pegg.html | GEORGE W PEGG | pclal to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/government-frees-more-polio-shots.html | GOVERNMENT FREES MORE POLIO SHOTS | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/grain-prices-sag-on-lack-of-buying-wheat-dips-1-14-to-1-34c-corn-38.html | GRAIN PRICES SAG ON LACK OF BUYING Wheat Dips 1 14 to 1 34c Corn 38 to 1 14  Soybeans Steady to 34 Off | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/harry-w-ladd.html | HARRY W LADD | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/i-william-n-edwards-.html | I WILLIAM N EDWARDS | S13ecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/in-the-nation-man-on-the-inside-looking-out.html | In The Nation Man on the Inside Looking Out | By Arthur Krock | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/industrials-ease-on-london-board-government-issues-improve-with.html | INDUSTRIALS EASE ON LONDON BOARD Government Issues Improve With Gains Up to 70 Cents and Oils Close Steady | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/ingrid-bergman-to-do-anastasia-actress-signed-by-zanuck-for-film-to.html | INGRID BERGMAN TO DO ANASTASIA Actress Signed by Zanuck for Film to Be Made in Austria and Paris | By Thomas M Pryorspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/irish-calm-over-admission.html | Irish Calm Over Admission | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/irvine-j-ims-artist-43-de-semiabstract-stylist-was-ifiustrator-for.html | IRVINE J IMS ARTIST 43 DE SemiAbstract Stylist Was Ifiustrator for Leading Ad Agencies and Magazines | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/isbrandtsen-plender.html | Isbrandtsen  Plender | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/israel-dedicates-new-elath-jetty.html | ISRAEL DEDICATES NEW ELATH JETTY | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/israel-offers-prisoner-exchange.html | Israel Offers Prisoner Exchange | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/italians-cheer-action.html | Italians Cheer Action | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/james-harris.html | JAMES HARRIS | oecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/janet-quaintance-prospective-bride.html | JANET QUAINTANCE PROSPECTIVE BRIDE | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/japan-lines-order-jets.html | Japan Lines Order Jets | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/japanese-theatre-prints-on-view.html | Japanese Theatre Prints on View | D A | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/jersey-bell-workers-get-rise.html | Jersey Bell Workers Get Rise | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/jersey-warrant-for-gross.html | Jersey Warrant for Gross | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/kanin-to-direct-schulman-play-script-will-be-expansion-of-authors.html | KANIN TO DIRECT SCHULMAN PLAY Script Will Be Expansion of Authors Video Drama The Hearts a Forgotten Hotel | By Sam Zolotow | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archiv es/kennan-joins-staff-of-study-institute.html | KENNAN JOINS STAFF OF STUDY INSTITUTE | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/laughton-signed-for-tv-readings-actor-will-appear-on-n-b-c-in.html | LAUGHTON SIGNED FOR TV READINGS Actor Will Appear on N B C in Christmas Eve Program Originating on Coast | By Val Adams | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lift-atomic-veil-anderson-urges-senator-tells-nuclear-men-u-s.html | LIFT ATOMIC VEIL ANDERSON URGES Senator Tells Nuclear Men U S Secrecy Handicaps Attempts to Sell Abroad | By William L Laurencespecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/link-with-thruway-approved-in-jersey.html | LINK WITH THRUWAY APPROVED IN JERSEY | Special To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lisbon-stresses-justice.html | Lisbon Stresses Justice | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/local-shops-offer-a-variety-of-gifts-to-satisfy-man-in-his-many.html | Local Shops Offer a variety of Gifts To Satisfy Man in His Many Moods | By Agnes McCarty | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lois-a-handschuh-married-in-passaic.html | LOIS A HANDSCHUH MARRIED IN PASSAIC | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lois-hammersberg-is-engaged-to-wed.html | LOIS HAMMERSBERG IS ENGAGED TO WED | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/london-is-surprised.html | London Is Surprised | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/los-angeles-lays-bias-to-fire-chief-board-suspends-official-for.html | LOS ANGELES LAYS BIAS TO FIRE CHIEF Board Suspends Official for Failing to Carry Out Order to Integrate Department | By Gladwin Hillspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/madrid-jubilant-over-u-n-entry-ruling-group-sees-francos.html | MADRID JUBILANT OVER U N ENTRY Ruling Group Sees Francos Vindication Other New Members Are Gratified | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/marcia-thompson-wed-married-in-jersey-to-ralph-thompson-book-club.html | MARCIA THOMPSON WED Married in Jersey to Ralph Thompson Book Club Aide | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mcgovern-mclaughlin.html | McGovern  McLaughlin | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/medical-dean-named-california-university-picks-professor-for-post.html | MEDICAL DEAN NAMED California University Picks Professor for Post | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mexico-court-frees-4-in-murder-case.html | MEXICO COURT FREES 4 IN MURDER CASE | Special To The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/milk-issue-deferred.html | MILK ISSUE DEFERRED | Benson Asks More Bids on New YorkJersey Markets | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/milton-whitsolq-exouartermaster-colonel-diesaided-in-building-grand.html | MILTON WHITSOlq ExOuartermaster Colonel DiesAided in Building Grand Coulee Dam | Swcal to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/miss-barbara-pennypacker-betrothed-to-dean-k-worcester-jr-yale.html | Miss Barbara Pennypacker Betrothed To Dean K Worcester Jr Yale Graduate | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mitchell-expects-g-o-p-labor-vote-sees-high-prosperity-factor-2.html | MITCHELL EXPECTS G O P LABOR VOTE Sees High Prosperity Factor  2 Union Men Complain Dues Go to Democrats | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mrs-e-n-ney-has-daughter.html | Mrs E N Ney Has Daughter | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nashua-is-sold-for-1251200-a-record-price-for-race-horse-nashua.html | Nashua Is Sold for 1251200 A Record Price for Race Horse Nashua Purchased by Combs for a Record RaceHorse Price of 1251200 Turfs Top MoneyWinner of Year Draws Top Price BELAIRS 62 HEAD BRING 1866200 | By James Roach | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nato-to-bolster-aerial-defenses-by-greater-unity-council-authorizes.html | NATO TO BOLSTER AERIAL DEFENSES BY GREATER UNITY Council Authorizes Plan for a Radio Warning System That Cant Be Jammed FEBRUARY PARLEY SET Dulles Says Soviet Is Trying to Win Mideast and Asia by Indirect Methods NATO WILL UNIFY AERIAL DEFENSES | By Harold Callenderspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/negro-housing-slated.html | Negro Housing Slated | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-debate-scheduled.html | New Debate Scheduled | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-safeguard-set-refrigerator-door-will-have-luminous-inside.html | NEW SAFEGUARD SET Refrigerator Door Will Have Luminous Inside Release | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nicaragua-appoints-three.html | Nicaragua Appoints Three | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/obituary-2-no-title.html | Obituary 2  No Title | DePauw U Music Aide Dies SOecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/of-many-nations-gitlis-israeli-violinist-plays-sibelius.html | Of Many Nations Gitlis Israeli Violinist Plays Sibelius Philharmonic Offers Dvorak Ravel | By Howard Taubman | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/officials-divided-on-education-aid-debate-in-the-administration.html | OFFICIALS DIVIDED ON EDUCATION AID Debate in the Administration Centers on Grants to All or Only Neediest States | By Bess Furmanspecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paines-champion-scores-jefferson-government-urged-to-give.html | PAINES CHAMPION SCORES JEFFERSON Government Urged to Give Pamphleteer the Credit for Writing Declaration | By Russell Bakerspecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paul-harvey-acted-in-films-40-years.html | PAUL HARVEY ACTED IN FILMS 40 YEARS | pecial to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/peiping-admission-is-pressed-in-u-n-chinese-nationalists-come-under.html | PEIPING ADMISSION IS PRESSED IN U N Chinese Nationalists Come Under Attack as Assembly Greets New Members | By Lindesay Parrottspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/philadelphia-woman-104-dies.html | Philadelphia Woman 104 Dies | Slclal to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/phone-rate-rise-limited-citys-bid-for-cut-denied-limited-rise-goes.html | Phone Rate Rise Limited Citys Bid for Cut Denied LIMITED RISE GOES TO PHONE COMPANY | By Russell Porter | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/power-project-span-is-opened-upstate.html | POWER PROJECT SPAN IS OPENED UPSTATE | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/protest-for-junior-colleges.html | Protest for Junior Colleges | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/railroad-strike-is-set-quill-authorizes-work-halt-on-pennsylvania.html | RAILROAD STRIKE IS SET Quill Authorizes Work Halt on Pennsylvania Dec 22 | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/regina-mcdonough-engaged.html | Regina McDonough Engaged | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rival-democrats-set-for-key-tests-florida-and-california-loom-as.html | RIVAL DEMOCRATS SET FOR KEY TESTS Florida and California Loom as Scenes for Stevenson and Kefauver to Clash | By W H Lawrencespecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/road-plans-big-outlay.html | Road Plans Big Outlay | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/school-plan-loses-in-jersey.html | School Plan Loses in Jersey | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/secret-police-power-reduced-by-moscow-power-of-police-curbed-in.html | Secret Police Power Reduced by Moscow POWER OF POLICE CURBED IN SOVIET | By Harrison E Salisbury | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/socialists-prod-hatoyama.html | Socialists Prod Hatoyama | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/society-has-record.html | Society Has Record | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-bars-japan-again-lodge-forces-a-new-vote-on-tokyo-russian.html | Soviet Bars Japan Again Lodge Forces a New Vote on Tokyo  Russian Gives Third Rebuff A 3D SOVIET VETO BARS JAPAN IN UN | By Thomas J Hamiltonspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-bloc-in-u-n-gets-2-new-votes.html | SOVIET BLOC IN U N GETS 2 NEW VOTES | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-gift-for-india.html | Soviet Gift for India | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-navy-held-second-in-power-russians-400-submarines-pose.html | SOVIET NAVY HELD SECOND IN POWER Russians 400 Submarines Pose Tremendous Threat U S Sea Chief Says | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sports-of-the-times-an-impressive-score.html | Sports of The Times An Impressive Score | By Arthur Daley | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stage-bards-tragedy-shakespearean-theatre-workshop-adds-romeo-and.html | Stage Bards Tragedy Shakespearean Theatre Workshop Adds Romeo and Juliet to Repertory | L C | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stevenson-group-issues-challenge-california-supporters-urge-rivals.html | STEVENSON GROUP ISSUES CHALLENGE California Supporters Urge Rivals to Enter Primary for ClearCut Decision | By Lawrence E Daviesspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stevenson-unit-forms-nassau-county-group-will-seek-convention.html | STEVENSON UNIT FORMS Nassau County Group Will Seek Convention Delegates | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/store-sales-rise-5-in-the-nation-but-volume-for-last-week-in-this.html | STORE SALES RISE 5 IN THE NATION But Volume for Last Week in This City Declined 1 Below 1954s Level | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sudan-freedom-set-for-monday-premier-vows-to-declare-end-to.html | SUDAN FREEDOM SET FOR MONDAY Premier Vows to Declare End to BritishEgyptian Rule Step Is Called Illegal | Dispatch of The Times London | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/suppliers-testify-in-gas-war-inquiry.html | SUPPLIERS TESTIFY IN GAS WAR INQUIRY | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/swedishsoviet-visits-are-set.html | SwedishSoviet Visits Are Set | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tax-aide-requests-delay.html | Tax Aide Requests Delay | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/thruway-opened-with-dedication-of-last-toll-link-harriman-talks-at.html | THRUWAY OPENED WITH DEDICATION OF LAST TOLL LINK Harriman Talks at Ceremony Marking Completion of Bridge at Tappan Zee DAYLONG FETE IS HELD New 28Mile Stretch Toured by Caravan  16 Pickets Oppose Jersey Spur Pickets Protest at Thruway Link but Yonkers Ferry Serenely Puffs On LINK DEDICATION OPENS THRUWAY | By Joseph C Ingraham | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/trapp-family-singers-offer-gentle-music.html | Trapp Family Singers Offer Gentle Music | H C S | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/trustees-to-run-n-y-yacht-club-board-will-supplant-small-committee.html | TRUSTEES TO RUN N Y YACHT CLUB Board Will Supplant Small Committee in Matters of Policy and Finance | By John Rendel | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/two-soviet-leaders-start-afghan-visit-2-soviet-leaders-start-kabul.html | Two Soviet Leaders Start Afghan Visit 2 SOVIET LEADERS START KABUL VISIT | By A M Rosenthalspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tydings-says-union-bars-transit-plan.html | TYDINGS SAYS UNION BARS TRANSIT PLAN | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-n-plans-cemetery-assembly-votes-a-memoria-site-for-korea-troops.html | U N PLANS CEMETERY Assembly Votes a Memoria Site for Korea Troops | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-assails-u-n-vetoes-washington-views-block-as-cynical-pressure.html | U S Assails U N Vetoes Washington Views Block as Cynical Pressure for Peace Treaty U S DENOUNCES SOVIETS VETOES | By Elie Abelspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-groups-in-east-germany.html | U S Groups in East Germany | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-pilots-due-to-test-new-british-jet-bomber.html | U S Pilots Due to Test New British Jet Bomber | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-to-take-time-on-arms.html | U S to Take Time on Arms | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/uruguay-president-has-restful-night.html | URUGUAY PRESIDENT HAS RESTFUL NIGHT | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/us-navy-aide-with-7th-fleet.html | US Navy Aide With 7th Fleet | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/virginia-school-plan-scored.html | Virginia School Plan Scored | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/visitors-in-soviet-hail-automation-three-u-s-experts-praise.html | VISITORS IN SOVIET HAIL AUTOMATION Three U S Experts Praise Production Line in Large Moscow Bearings Plant | By Welles Hangenspecial to the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/west-seeks-unity-in-mideast-policy-3-foreign-ministers-confer-on.html | WEST SEEKS UNITY IN MIDEAST POLICY 3 Foreign Ministers Confer on Coordination to Meet Soviet Penetration | By Henry Ginigerspecial To the New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/witness-accepts-immunity-offer-chicago-aide-agrees-to-bid-by-house.html | WITNESS ACCEPTS IMMUNITY OFFER Chicago Aide Agrees to Bid by House Red Inquiry  Court Action Needed | Special to The New York Times | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/wood-field-and-stream-hunters-renew-their-attacks-on-cycle-theory.html | Wood Field and Stream Hunters Renew Their Attacks on Cycle Theory of Ruffed Grouse Population | By Raymond R Camp | RE0000177933 | 1983-10-07 | B00000567525 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-ardsley-rinks-gain-hastings-hockmeyer-fours-advance-to-semifinals.html | 2 ARDSLEY RINKS GAIN Hastings Hockmeyer Fours Advance to SemiFinals | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-in-passaic-indicted-commissioner-and-detective-accused-in.html | 2 IN PASSAIC INDICTED Commissioner and Detective Accused in Extortion Plot | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-lutheran-bodies-seek-merger-of-all.html | 2 LUTHERAN BODIES SEEK MERGER OF ALL | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/3-chile-mines-put-under-army-rule-officers-may-hire-new-men-in.html | 3 CHILE MINES PUT UNDER ARMY RULE Officers May Hire New Men in Strike at U SOwned Copper Operations | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/3-maltese-m-ps-urged-by-british-commission-report-proposes-virtual.html | 3 MALTESE M PS URGED BY BRITISH Commission Report Proposes Virtual Home Rule AlsoPrecedent Is Feared | By Benjamin Wellesspecial To The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/60-homeless-in-fire-kerosene-heater-sets-houses-ablaze-in-port.html | 60 HOMELESS IN FIRE Kerosene Heater Sets Houses Ablaze in Port Chester | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/adelphi-is-defeated.html | Adelphi Is Defeated | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/afghan-matching-wits-with-russia-premier-thinks-he-can-get-aid-from.html | AFGHAN MATCHING WITS WITH RUSSIA Premier Thinks He Can Get Aid From Visitors Without Reds Taking Control AFGHAN MATCHING WITS WITH RUSSIA | By A M Rosenthalspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/argentine-denies-plot-amadeo-professes-ignorance-of-why-he-was.html | ARGENTINE DENIES PLOT Amadeo Professes Ignorance of Why He Was Seized | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/argentine-publication-delayed.html | Argentine Publication Delayed | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-4-no-title-israeli-parley-of-the-aged-urges-more-culture.html | Article 4  No Title Israeli Parley of the Aged Urges More Culture and More Activity | By Harry Gilroyspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/battle-berres-on-mend-uruguays-head-may-be-home-for-yule-his-wife.html | BATLLE BERRES ON MEND Uruguays Head May Be Home for Yule His Wife Says | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/britons-gloomy-on-price-outlook-labor-shortage-exerts-an-apparently.html | BRITONS GLOOMY ON PRICE OUTLOOK Labor Shortage Exerts an Apparently Irresistible Force on Wage Costs BRITONS GLOOMY ON PRICE OUTLOOK | By Michael L Hoffmanspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bus-gets-tangled-with-three-cars.html | Bus Gets Tangled With Three Cars | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cantata-singers-offer-handels-music.html | Cantata Singers Offer Handels Music | E D | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/capital-planners-reject-cia-site-64-vote-opposes-erection-of-vast.html | CAPITAL PLANNERS REJECT CIA SITE 64 Vote Opposes Erection of Vast Headquarters in Scenic Langley Va | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/carol-lee-blake-hartford-bride-wears-italian-silk-gown-at-wedding.html | CAROL LEE BLAKE HARTFORD BRIDE Wears Italian Silk Gown at Wedding to Brooks Joslin in Immanuel Church | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/casals-chats-with-university-rector-in-puerto-rico.html | Casals Chats With University Rector in Puerto Rico | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/catholics-decry-whitman-bridge-poets-life-is-objectionable-they-say.html | CATHOLICS DECRY WHITMAN BRIDGE Poets Life Is Objectionable They Say in Protest Over Naming Camden Span | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chappaqua-man-dies-in-crash.html | Chappaqua Man Dies In Crash | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cheeses-old-and-new-four-varieties-that-made-their-local-debut-this.html | Cheeses Old and New Four Varieties That Made Their Local Debut This Year Are Fine Holiday Fare | By June Owen | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chiang-links-veto-to-upholding-un-i-only-did-my-duty-as-called-for.html | CHIANG LINKS VETO TO UPHOLDING UN I Only Did My Duty as Called For by Righteousness Says Chinese Nationalist Chief | By Henry R Liebermanspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chicago-aide-suspended-silent-witness-in-red-inquiry-to-face.html | CHICAGO AIDE SUSPENDED Silent Witness in Red Inquiry to Face Investigation | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/churchill-expects-amity-among-irish.html | CHURCHILL EXPECTS AMITY AMONG IRISH | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/comet-sets-record-in-vancouver-hop.html | COMET SETS RECORD IN VANCOUVER HOP | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/czech-stress-put-on-capital-goods-second-fiveyear-plan-calls-for.html | CZECH STRESS PUT ON CAPITAL GOODS Second FiveYear Plan Calls for Increasing Production of Heavy Machinery | By Sydney Grusonspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dr-white-to-see-president-today-consultant-will-make-first.html | DR WHITE TO SEE PRESIDENT TODAY Consultant Will Make First Examination Since Test in West Five Weeks Ago | By Edwin L Dale Jrspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/drive-would-lift-college-pensions-californians-start-campaign.html | DRIVE WOULD LIFT COLLEGE PENSIONS Californians Start Campaign Retirement Pay of Less Than 100 a Month Cited | By Gladwin Hillspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/edwin-harris.html | EDWIN HARRIS | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/effect-of-movies-and-tv-plays.html | Effect of Movies and TV Plays | S OSBORN BALL | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/efficiency-in-u-s-noted.html | Efficiency in U S Noted | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/eisenhower-plan-on-arms-is-voted-un-assembly-favors-aerial-check.html | EISENHOWER PLAN ON ARMS IS VOTED UN Assembly Favors Aerial Check and Data Exchange Bulganin Idea Included EISENHOWER PLAN ON ARMS IS VOTED | By David Andersonspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/elmer-davis-asks-civic-alertness-on-receiving-wise-award-he-warns.html | ELMER DAVIS ASKS CIVIC ALERTNESS On Receiving Wise Award He Warns Against Letdown in Defense of Liberties | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ely-waterhouse.html | Ely Waterhouse | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/excerpts-from-the-syrian-and-israeli-talks-and-lodge-text.html | Excerpts From the Syrian and Israeli Talks and Lodge Text | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/excerpts-from-transcript-of-kefauver-news-conference-announcing.html | Excerpts From Transcript of Kefauver News Conference Announcing Candidacy | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/exchange-pauses-to-hail-yuletide-din-of-trade-yields-to-carols.html | EXCHANGE PAUSES TO HAIL YULETIDE Din of Trade Yields to Carols Chase Waives Security to Reward Boys Choir EXCHANGE PAUSES TO HAIL YULETIDE | By Burton Crane | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/expert-criticizes-delinquent-plan-member-of-unit-that-favors-code.html | EXPERT CRITICIZES DELINQUENT PLAN Member of Unit That Favors Code Aimed at Parents Voices Her Dissent | By Richard Amper | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/f-t-c-aides-weigh-ads-of-insurers-one-clears-texas-company-of.html | F T C AIDES WEIGH ADS OF INSURERS One Clears Texas Company of Deception Says Buyer Should Read His Policy DECISIONS ARE NOT FINAL Ruling on Michigan Concern Forbids Misrepresentation of Coverage and Benefits | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/farm-group-adopts-plan-to-aid-cotton.html | FARM GROUP ADOPTS PLAN TO AID COTTON | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/federal-buying-of-pork-products-fails-to-stem-drop-in-hog-price.html | Federal Buying of Pork Products Fails to Stem Drop in Hog Price Purchase of Goods Valued at 15000000 Has Been Made in Benson Program for Spending of 85000000 | By William M Blairspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/foreign-affairs-headaches-for-the-mayor-of-moscow.html | Foreign Affairs Headaches for the Mayor of Moscow | By C L Sulzberger | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/four-men-involved-with-combs-in-acquisition-of-nashua-for-record.html | Four Men Involved With Combs in Acquisition of Nashua for Record Price WOOLWINE STOCK TO BE AUCTIONED Broodmares and Weanlings Bought for Speculation  Kroese Bid 205000 | By James Roach | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/frank-hill.html | FRANK HILL | 13ecIal to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/full-u-s-expedition-sails-to-antarctic.html | FULL U S EXPEDITION SAILS TO ANTARCTIC | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/funds-for-aswan-dam.html | Funds for Aswan Dam | HERBERT E GASTON | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/gambling-trial-deferred.html | Gambling Trial Deferred | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/george-a-walker.html | GEORGE A WALKER | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/german-reds-gain-in-unions-in-west-winning-more-works-council-seats.html | GERMAN REDS GAIN IN UNIONS IN WEST Winning More Works Council Seats in Heavy Industry in Ruhr and Elsewhere | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/greek-warns-turkey-says-balkan-pact-fate-rests-on-ankara.html | GREEK WARNS TURKEY Says Balkan Pact Fate Rests on Ankara Restitution | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/henry-h-wheeler.html | HENRY H WHEELER | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/henry-l-rooney.html | HENRY L ROONEY | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hofstra-defeats-williams-69-to-49-undefeated-flying-dutchmen-take.html | HOFSTRA DEFEATS WILLIAMS 69 TO 49 Undefeated Flying Dutchmen Take Command Early and Capture Seventh in Row | | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/horace-mccoy-novelist-is-deadat-58-i-former-newsman-wrote-movie.html | Horace McCoy Novelist Is Deadat 58 I Former Newsman Wrote Movie ScnptsI | SIeCial to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hotel-buys-site-of-famous-plant-old-home-of-shredded-wheat-near.html | HOTEL BUYS SITE OF FAMOUS PLANT Old Home of Shredded Wheat Near Niagara Falls Long Pictured on Box Is Sold | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/howrey-law-firm-gets-f-t-c-case-but-exchairman-denies-any-link-to-f.html | HOWREY LAW FIRM GETS F T C CASE But ExChairman Denies Any Link to Food Fair Charges While on Commission | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hungary-accepts-yugoslav-terms-will-resume-economic-parley.html | HUNGARY ACCEPTS YUGOSLAV TERMS Will Resume Economic Parley Interrupted by Dispute on Belgrade War Claims | By Jack Raymondspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/indonesias-chief-aids-rebel-cause-sukarno-refuses-to-accept.html | INDONESIAS CHIEF AIDS REBEL CAUSE Sukarno Refuses to Accept Resignation of Air Officer Said to Defy Premier | By Robert Aldenspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/israeliburmese-trade-pact.html | IsraeliBurmese Trade Pact | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jersey-city-aides-accused-of-waste-first-of-larner-reports-is.html | JERSEY CITY AIDES ACCUSED OF WASTE First of Larner Reports Is Issued Effort Is Made to Block the Game | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jersey-hospital-plan-appoints.html | Jersey Hospital Plan Appoints | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/katz-pasternak-plan-movie-unit-cofounder-of-theatre-chain-and.html | KATZ PASTERNAK PLAN MOVIE UNIT CoFounder of Theatre Chain and Producer to Set Up Own Film Company | By Thomas M Pryorspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-plays-his-big-scene-traditionally-and-with-modesty-senator.html | Kefauver Plays His Big Scene Traditionally and With Modesty Senator Makes Announcement in Small Smoky Crowded Room and Does It According to Rules of the Game | By Russell Bakerspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-primary-race-welcomed-in-california.html | Kefauver Primary Race Welcomed in California | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-to-run-faces-stevenson-in-california-test-tennessean.html | KEFAUVER TO RUN FACES STEVENSON IN CALIFORNIA TEST Tennessean Formally Enters His Second Race  Maps Coast Contests in June THREE NOW IN RUNNING Senator Hints Florida Bid in May Says Rank and File Will Back Him KEFAUVER TO RUN MAPS COAST FIGHT | By W H Lawrencespecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/labor-merger-discussed-no-threat-to-democratic-principles-seen-in.html | Labor Merger Discussed No Threat to Democratic Principles Seen in Trade Union Movement | HERBERT ROGERS | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lattimore-in-hartford-says-he-has-stock-in-company-that-denied-him.html | Lattimore in Hartford Says He Has Stock In Company That Denied Him Auditorium | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/leading-athletes-trained-in-p-a-l-groups-ray-robinson-among-boxing.html | Leading Athletes Trained in P A L Groups Ray Robinson Among Boxing Alumni of Citys Program Sports Activities Aid Policeman on Beat in Guiding Young | By Moe Berger | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lightburn-beats-dupas-at-garden-hondurans-effective-boxing-gains.html | LIGHTBURN BEATS DUPAS AT GARDEN Hondurans Effective Boxing Gains Unanimous Verdict Over Flashier Rival | By Joseph C Nichols | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/logic-and-emotion-mark-group-show.html | Logic and Emotion Mark Group Show | D A | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/london-air-building-opened.html | London Air Building Opened | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lopat-back-in-yank-organization-as-manager-of-richmond-team-former.html | Lopat Back in Yank Organization As Manager of Richmond Team Former Star Southpaw Also Will Hurl for International Loop Club With Which Bombers Have Working Agreement | By John Drebinger | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mail-truck-kills-mrs-john-nason-wife-of-president-of-foreign-policy.html | MAIL TRUCK KILLS MRS JOHN NASON Wife of President of Foreign Policy Association Struck on Greenwich Sidewalk | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/merritt-parkway-improvement-progresses-in-greenwich-area-850000.html | Merritt Parkway Improvement Progresses in Greenwich Area 850000 Will Be Spent on Modernization Including Turnouts for Rest | By Richard H Parkespecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mexico-president-balances-budget-increased-spending-in-1956-is.html | MEXICO PRESIDENT BALANCES BUDGET Increased Spending in 1956 Is Believed Conservative as Economy Improves | By Paul P Kennedyspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mideast-strife-spurs-west-big-3-u-s-egypt-dam-aid-furthered.html | Mideast Strife Spurs West Big 3 U S Egypt Dam Aid Furthered | By Robert C Dotyspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-janet-scott-norton-is-future-bride-of-h-edward-bilkey-jr.html | Miss Janet Scott Norton Is Future Bride Of H Edward Bilkey Jr Senior at Yale | Special to the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-joan-hoiles-is-married-in-ohio.html | MISS JOAN HOILES IS MARRIED IN OHIO | PeciM To The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-shirley-young-becomes-affianced.html | MISS SHIRLEY YOUNG BECOMES AFFIANCED | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mme-sun-arrives-in-india.html | Mme Sun Arrives in India | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mns-ga-ruso62-i-widow-of-teiori-biographer-of-singer-diesdebutante.html | Mns GA RUSO62 i WIDOW OF TEIORI Biographer of Singer DiesDebutante Elprfed With Star in 1918 Romance | SlecIal to The N york Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/moroccans-assail-remarks-by-franco.html | MOROCCANS ASSAIL REMARKS BY FRANCO | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/moves-irregular-in-london-stocks-changes-are-small-in-quiet-trading.html | MOVES IRREGULAR IN LONDON STOCKS Changes Are Small in Quiet Trading  Industrials Stronger at Close | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mrs-john-n-moore-has-child.html | Mrs John N Moore Has Child | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/murat-w-hopkins-dies-indiana-man-8believed-tol-be-states-oldest.html | MURAT W HOPKINS DIES Indiana Man 8Believed tol be States Oldest Lawyer | i I Special to The New York Times t | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/n-b-c-to-expand-color-video-tests-will-experiment-with-mobile-units.html | N B C TO EXPAND COLOR VIDEO TESTS Will Experiment With Mobile Units on Outdoor Shows and in BlackandWhite Studios | By Oscar Godboutspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nancy-gillen-a-bride-she-is-married-in-bryn-mawr-to-quincy-n.html | NANCY GILLEN A BRIDE She Is Married in Bryn Mawr to Quincy N Williams | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nato-says-soviet-poses-challenge-in-mideast-moves-council-takes.html | NATO SAYS SOVIET POSES CHALLENGE IN MIDEAST MOVES Council Takes Cognizance of Warning by Dulles on New Cold War Front NATO SAYS SOVIET POSES CHALLENGE | By Harold Callenderspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nazareth-to-get-interfaith-gift-labor-temple-group-taking-supplies.html | NAZARETH TO GET INTERFAITH GIFT Labor Temple Group Taking Supplies to Hospital  Needy Here to Receive Presents | By Stanley Rowland Jr | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nixon-to-get-award-vice-president-will-receive-poor-richard-club.html | NIXON TO GET AWARD Vice President Will Receive Poor Richard Club Medal | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/officer-to-marry-miss-drew-a-lord.html | OFFICER TO MARRY MISS DREW A LORD | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/p-g-wodehouse-naturalized.html | P G Wodehouse Naturalized | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/patent-covers-trucking-device-to-tell-driver-when-tire-is-soft.html | Patent Covers Trucking Device To Tell Driver When Tire Is Soft VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/peiping-accused-on-u-s-captives-washington-says-pact-to-free-group.html | PEIPING ACCUSED ON U S CAPTIVES Washington Says Pact to Free Group Is Violated Peiping Is Accused of Violation Of Pact to Free U S Captives | By Elie Abelspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/pen-makers-pan-gold-from-waste-and-litter-silver-palladium-and.html | Pen Makers Pan Gold From Waste and Litter Silver Palladium and Other Metals Also Are Present in Salvageable Quantities  Some Even Sifted From Air | By Alexander R Hammer | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/phyllis-price-to-we-de-pauw-alumna-betrothed-toi-robert-h-austin-jr.html | PHYLLIS PRICE TO WE De Pauw Alumna Betrothed toI Robert H Austin Jr | i Special to The New york Time | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/policy-on-goa-criticized-we-are-urged-to-uphold-peoples-desire-to.html | Policy on Goa Criticized We Are Urged to Uphold Peoples Desire to Shake Off Colonialism | HOMER A JACK | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/political-activities-attacked.html | Political Activities Attacked | C M FORD MEYER | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/poujadistes-pitch-fruit-at-french-candidates-politicians-worried.html | Poujadistes Pitch Fruit at French Candidates Politicians Worried Over the Strength of the Discontented POUJADIST GROUP ATTACKS ITS FOES | By Henry Ginigerspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/primary-prices-dip-01-in-week-declines-for-farm-products-and.html | PRIMARY PRICES DIP 01 IN WEEK Declines for Farm Products and Processed Foods Account for Drop | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/princeton-downs-rutgers-84-to-67-mackenzie-and-perkins-pace-tigers.html | PRINCETON DOWNS RUTGERS 84 TO 67 MacKenzie and Perkins Pace Tigers to Second Victory  Cornell Tops Brown | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/princeton-troupe-offers-revue-here.html | PRINCETON TROUPE OFFERS REVUE HERE | W G B | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/r-p-i-swimmers-win-4737.html | R P I Swimmers Win 4737 | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/robert-e-fox.html | ROBERT E FOX | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rockefeller-grant-aids-telescope-in-australia.html | Rockefeller Grant Aids Telescope in Australia | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rye-futures-rise-by-12-to-2-14-cents-wheat-firm-coarse-grains.html | RYE FUTURES RISE BY 12 To 2 14 CENTS Wheat Firm  Coarse Grains Continue to Drag  Moves Mixed in Soybeans | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/scoring-records-set.html | Scoring Records Set | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/screen-hail-and-farewell-schenck-retirement-and-loew-elevation-turn.html | Screen Hail and Farewell Schenck Retirement and Loew Elevation Turn Page in Film Industry History | By Bosley Crowther | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sister-elizabeth-mariai.html | SISTER ELIZABETH MARIAI | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/spurdle-haslett.html | Spurdle  Haslett | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/stevenson-hails-kefauver-move-welcomes-senator-as-rival-and-seconds.html | STEVENSON HAILS KEFAUVER MOVE Welcomes Senator as Rival and Seconds His Hopes for Democratic Unity | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/stores-plug-in-phones-for-armchair-shoppers.html | Stores Plug In Phones For Armchair Shoppers | By Nan Robertson | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/surge-of-christmas-shows-at-galleries-offers-varied-work-to-public.html | Surge of Christmas Shows at Galleries Offers Varied Work to Public | S P | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/syria-urges-u-n-to-punish-israel-for-galilee-raid-asserts-economic.html | SYRIA URGES U N TO PUNISH ISRAEL FOR GALILEE RAID Asserts Economic Sanctions Are Imperative Because of Foreign Financial Aid EBAN DEFENDS ASSAULT Israeli Cites Arab Actions U S 9 Others Hit Attack Council Defers Decision SYRIA URGES U N TO PUNISH ISRAEL | By Kathleen Teltschspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/taft-sextet-wins-from-nichols-62-advances-to-final-round-in.html | TAFT SEXTET WINS FROM NICHOLS 62 Advances to Final Round in Lawrenceville Tourney St Pauls Triumphs | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/taipeisaigon-relations-set.html | TaipeiSaigon Relations Set | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
|---|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/the-lovers-set-for-march-debut-playwrights-group-and-gayle-stine.html | THE LOVERS SET FOR MARCH DEBUT Playwrights Group and Gayle Stine Prepare Drama by Stevens for Broadway | By Louis Calta | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/the-missiles-dispute-an-analysis-of-revolution-in-warfare-that-led.html | The Missiles Dispute An Analysis of Revolution in Warfare That Led to Resignations at Lockheed | By Hanson W Baldwin | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/third-soviet-veto-stirs-ire-in-japan-anger-toward-formosa-ebbs-a.html | THIRD SOVIET VETO STIRS IRE IN JAPAN Anger Toward Formosa Ebbs  A Lukewarm Attempt to Censure Shigemitsu Fails | By Foster Haileyspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/thomas-f-patten.html | THOMAS F PATTEN | special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/trenton-pickets-defy-court-curb-resume-mass-formations-at-plant.html | TRENTON PICKETS DEFY COURT CURB Resume Mass Formations at Plant Westinghouse Offers Christmas Loans | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tv-negative-test-star-stage-presents-program-of-intrigue.html | TV Negative Test  Star Stage Presents Program of Intrigue | By Richard F Shepard | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tv-stations-for-education-asked-for-city-and-albany-board-of.html | TV Stations for Education Asked for City and Albany BOARD OF REGENTS AGAIN ASKS FOR TV | By Gene Currivan | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-n-assembly-head-defends-drawing-for-council-seat-on-expediency.html | U N Assembly Head Defends Drawing For Council Seat on Expediency Basis | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-n-council-backs-review-of-charter.html | U N COUNCIL BACKS REVIEW OF CHARTER | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/un-bars-drawing-of-lots-to-end-council-seat-snag-drawing-for-seat.html | UN Bars Drawing of Lots To End Council Seat Snag DRAWING FOR SEAT AT U N REJECTED | By Lindesay Parrottspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/verbal-clash-in-bay-state.html | Verbal Clash in Bay State | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/verdi-work-back-la-forza-del-destino-is-heard-at-met.html | Verdi Work Back  La Forza del Destino Is Heard at Met | By Howard Taubman | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/voting-at-18.html | Voting at 18 | ELIZABETH C FINEGAN | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/waste-held-peril-in-atomic-power-engineers-advised-disposal-of.html | WASTE HELD PERIL IN ATOMIC POWER Engineers Advised Disposal of Radioactive Products May Limit Industry | By William L Laurencespecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-insists-soviet-honor-berlin-rules.html | WEST INSISTS SOVIET HONOR BERLIN RULES | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-sees-israel-tempted-to-fight-diplomats-fear-a-decision-to-test.html | WEST SEES ISRAEL TEMPTED TO FIGHT Diplomats Fear a Decision to Test Cairo Warning May Precipitate New War | By Osgood Caruthersspecial To the New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/william-a-shryock.html | WILLIAM A SHRYOCK | Special to The New York Times | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/wood-field-and-stream-hunters-who-are-almost-shot-urge-increased.html | Wood Field and Stream Hunters Who Are Almost Shot Urge Increased Stress on Safety in Sport | By Raymond R Camp | RE0000177934 | 1983-10-07 | B00000567526 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/-splitterm-idea-still-urged-in-un-for-council-seat-yugoslavia-and.html | SPLITTERM IDEA STILL URGED IN UN FOR COUNCIL SEAT Yugoslavia and Philippines in Accord for a New Vote on Deal Assembly Rejected | By Lindesay Parrott | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/400-puerto-rlcans-hear-casals-play.html | 400 PUERTO RICANS HEAR CASALS PLAY | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/500-in-argentina-reported-seized-arrests-viewed-as-reprisal-by.html | 500 IN ARGENTINA REPORTED SEIZED Arrests Viewed as Reprisal by Regime for Sabotage Plot to Discredit It | By Edward A Morrow | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/500-levy-urged-from-new-homes-tappan-n-y-would-assess-builders-to.html | 500 LEVY URGED FROM NEW HOMES Tappan N Y Would Assess Builders to Raise Fund for School Purposes | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/5000-children-at-party.html | 5000 Children at Party | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/50000-loss-in-garage-fire.html | 50000 Loss in Garage Fire | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-charcoal-herblocks-here-and-now-by-herbert-block-illustrated-280.html | A Charcoal HERBLOCKS HERE AND NOW By Herbert Block Illustrated 280 pp New York Simon and Schuster 295 | By E W Kenworthy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-diverse-world-the-illustrated-treasury-of-childrens-literature.html | A Diverse World THE ILLUSTRATED TREASURY OF CHILDRENS LITERATURE Edited and with an introduction by Margaret E Martignoni Compiled with the original illustrations under the direction of P Edward Ernest 512 pp New York Grosset  Dunlap 495 | EVAN COMMAGER | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-double-miracle-the-saintmakers-christmas-eve-by-paul-horgan.html | A Double Miracle THE SAINTMAKERS CHRISTMAS EVE By Paul Horgan Illustrated by the author 112 pp New York Farrar Straus  Cudahy 3 | By Anne Fremantle | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-e-c-is-seeking-to-buy-beryllium-100000-lbs-reactor-grade-a-year.html | A E C IS SEEKING TO BUY BERYLLIUM 100000 Lbs Reactor Grade a Year for 5 Years Is Large Order for Small Industry | By Jack R Ryan | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-robber-the-giants-house-by-frederick-laing-437-pp-new-york-the.html | A Robber THE GIANTS HOUSE By Frederick Laing 437 pp New York The Dial Press 395 | GRANVILLE HICKS | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-short-cruise-to-nassau-a-night-sail-from-miami-still-leaves-two.html | A SHORT CRUISE TO NASSAU A Night Sail From Miami Still Leaves Two Days For SightSeeing | By Walter H Stern | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/about-pennies.html | About Pennies | By Morton Yarmon | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/acy-dub0j2-s-bridei-wed-in-brookfield-conn-to-wed-in-brookfield.html | AcY DuB0J2 s BRIDEI Wed in Brookfield Conn to Wed in Brookfield Conn to John E Hagmayer | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/admission-to-foreign-service.html | Admission to Foreign Service | LOUIS J HALLS | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/afghan-capital-gloomy-at-night-kabul-becomes-city-of-men-by-day.html | AFGHAN CAPITAL GLOOMY AT NIGHT Kabul Becomes City of Men by Day  Women Are in Minority on Streets | By A M Rosenthal | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/african-negroes-raise-press-issue-national-congress-excludes.html | AFRICAN NEGROES RAISE PRESS ISSUE National Congress Excludes Hostile Bantu Journal Other Reporters Protest | By Leonard Ingalls | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aid-for-retarded-voted-michigan-will-provide-1500-hospital-beds-in.html | AID FOR RETARDED VOTED Michigan Will Provide 1500 Hospital Beds in 4 Months | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Clare M Reckert | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/alvary-sings-at-met-performs-in-cosi-fan-tutte-first-time-this.html | ALVARY SINGS AT MET Performs in Cosi fan tutte First Time This Season | E D | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/americana-museum-wilmingtons-winterthur-accentuates-the-elegant-and.html | AMERICANA MUSEUM Wilmingtons Winterthur Accentuates The Elegant and the Authentic | By Max H Seigel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/angilley-takes-2-apba-speedboat-awards-californian-wins-by-wide.html | Angilley Takes 2 APBA SpeedBoat Awards CALIFORNIAN WINS BY WIDE MARGIN | By Clarence E Lovejoy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/anne-williams-bride-married-to-lieut-richard-greenwood-bell-of-navy.html | ANNE WILLIAMS BRIDE Married to Lieut Richard Greenwood Bell of Navy | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/argaret-mead-i-will-be-married-escendant-of-inventor-of-rotary.html | ARGARET MEAD I WILL BE MARRIED escendant of Inventor of  Rotary Press Betrothed I to Peter McL Cone I | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/army-veteran-to-head-brigade-at-annapolis.html | Army Veteran to Head Brigade at Annapolis | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-19-no-title-snowdrifts-of-fur.html | Article 19  No Title Snowdrifts Of Fur | By Dorothy Hawkins | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/as-women-see-it-the-spiritual-woman-trustee-of-the-future-edited-by.html | As Women See It THE SPIRITUAL WOMAN Trustee of the Future Edited by Marion Turner Sheehan Illustrated 167 pp New York Harper  Bros 3 | By Gertrude Samuels | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aurbf-kitty-bride-in-capital-escored-by-brother-at-her-wedding-in.html | AURBF KITTY BRIDE IN CAPITAL Escored by Brother at Her Wedding in St Thomas to 2d Lieut Richard Wright | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/australia-seeks-regional-comity-wants-neighborly-concourse-with.html | AUSTRALIA SEEKS REGIONAL COMITY Wants Neighborly Concourse With Asians and Africans as Well as With Whites | By Robert Trumbull | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/auto-accidents-causes-cures-the-toll-is-tremendous-an-expert.html | Auto Accidents Causes Cures The toll is tremendous An expert discusses what is behind the trouble and outlines the strategy for a safety campaign | By Sidney J Williams | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/automobiles-fueling-new-fuel-injection-system-is-expected-to.html | AUTOMOBILES FUELING New Fuel Injection System Is Expected To Increase Economy Efficiency | By Bert Pierce | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aviation-landings-new-centerline-flasher-lights-seen-as-important.html | AVIATION LANDINGS New CenterLine Flasher Lights Seen As Important Safety Factor | By Edward Hudson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/baby-markets.html | BABY MARKETS | E F WEISSLITZ | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/back-to-nature-the-audubon-society-has-new-tours-into-floridas.html | BACK TO NATURE The Audubon Society Has New Tours Into Floridas Wildlife Areas | By John R Vosburgh | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/beauty-trends.html | BEAUTY TRENDS | MILDRED ROSEMAN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bees-engaged-senior-at-vassar-will-be-wed-to-ensign-neil-edward.html | BEES ENGAGED Senior at Vassar Will Be Wed to Ensign Neil Edward Ransick Jr of the Navy | Special to The New York tmel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bings-3-girls-plum-for-each-spreads-contentment-so-far.html | BINGS 3 GIRLS Plum for Each Spreads Contentment  So Far | By Howard Taubman | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/board-certifies-amendment-vote-5-won-and-5-lost-on-nov-8-approval.html | BOARD CERTIFIES AMENDMENT VOTE 5 Won and 5 Lost on Nov 8  Approval of proposition Also Made Official | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bond-issue-approved-990000-for-sleepy-hollow-high-school-is-voted.html | BOND ISSUE APPROVED 990000 for Sleepy Hollow High School Is Voted | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bondgilson.html | BondGilson | Special to The New York Tlmu | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston-nuptials-formiss-walker.html | BOSTON NUPTIALS FORMISS WALKER | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston.html | Boston | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brave-new-worlds-the-foreseeable-future-by-george-thomson-166-pp.html | Brave New Worlds THE FORESEEABLE FUTURE By George Thomson 166 pp New York Cambridge University Press 250 | By John Pfeiffer | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bridge-planned-in-san-francisco-a-southern-crossing-over-bay-to.html | BRIDGE PLANNED IN SAN FRANCISCO A Southern Crossing Over Bay to Oakland Costing 327525000 Is Proposed | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bridge-some-famous-hands-new-anthology-includes-a-group-of-holdings.html | BRIDGE SOME FAMOUS HANDS New Anthology Includes A Group of Holdings Which Are Historic | By Albert H Morehead | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/british-teething-new-commercial-tv-makes-headway-with-poor-revenue.html | BRITISH TEETHING New Commercial TV Makes Headway With Poor Revenue Popular Appeal | By L Marsland Gander | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brookslobkowicz.html | BrooksLobkowicz | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brucker-confident-of-saigon-strength.html | BRUCKER CONFIDENT OF SAIGON STRENGTH | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bucharest-urges-exiles-to-return-new-rumanian-radio-plays-on.html | BUCHAREST URGES EXILES TO RETURN New Rumanian Radio Plays on National Sentiments  Derides Life in West | By Jack Raymond | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/business-piling-up-giftgiving-record-business-gifting-sets-record.html | Business Piling Up GiftGiving Record BUSINESS GIFTING SETS RECORD PAGE | By Charles E Egan | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/by-way-of-report-john-oharas-current-bestseller-is-sought-by.html | BY WAY OF REPORT John OHaras Current BestSeller Is Sought by Studios  Other Matters | By A H Weiler | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/champion-wilber-white-swan-gains-bestinshow-honors-at-philadelphia.html | Champion Wilber White Swan Gains BestinShow Honors at Philadelphia POODLE IS VICTOR IN FIELD OF 1371 | By John Rendel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/charland-victor-in-met-ski-jump-canadian-olympian-victor-on-jumps.html | CHARLAND VICTOR IN MET SKI JUMP Canadian Olympian Victor on Jumps of 161 and 158 Feet  Sherwood Is Second | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/child-to-the-r-b-frankm.html | Child to the R B Frankm | Specta e New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/clerk-to-read-message.html | Clerk to Read Message | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/coast-democrats-see-hot-primary-kefauver-entry-in-california.html | COAST DEMOCRATS SEE HOT PRIMARY Kefauver Entry in California Contest Pleases Leaders Though Split Is Feared | By Lawrence E Davies | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/college-gets-minerals.html | College Gets Minerals | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/college-picks-acting-head.html | College Picks Acting Head | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/columbia-quintet-trims-army-7660-as-forte-excels-lions-guard.html | COLUMBIA QUINTET TRIMS ARMY 7660 AS FORTE EXCELS Lions Guard Registers 23 Points Despite Defensive Maneuver of Cadets | By Joseph M Sheehan | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/composer-with-style-goffredo-petrassi-visitor-from-italy-explains.html | COMPOSER WITH STYLE Goffredo Petrassi Visitor From Italy Explains His Aims and Methods | By John Briggs | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/concern-deepens-in-probation-rift-dispute-on-hiring-formula-for.html | CONCERN DEEPENS IN PROBATION RIFT Dispute on Hiring Formula for Childrens Court Staff May Need Judicial Ruling | By Harrison E Salisbury | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/congress-democrats-take-moderate-view-with-southerners-in-control.html | CONGRESS DEMOCRATS TAKE MODERATE VIEW With Southerners in Control Session Will Not Generate Much Heat | By William S White | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/connecticut-maps-new-party-rules-revised-state-primary-law-requires.html | CONNECTICUT MAPS NEW PARTY RULES Revised State Primary Law Requires Many Changes by Political Committees | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/counteracting-soviet-techniques.html | Counteracting Soviet Techniques | RV HISCOE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/crosscountry-trek-rolling-home-by-jeanne-massey-illustrated-by-w.html | CrossCountry Trek ROLLING HOME By Jeanne Massey Illustrated by W Mars 221 pp New York Henry Holt  Co 275 | ROSE FRIEDMAN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/custombuilt-apartment.html | CustomBuilt Apartment | By Betty Pepis | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/czechs-widening-trade-to-soviet-growth-of-complementary-economies.html | CZECHS WIDENING TRADE TO SOVIET Growth of Complementary Economies Apparent Aim as Years Pact Is Signed | By Sydney Gruson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dancing-on-the-air-large-tv-audience-for-sadlers-wells-ballet-shows.html | DANCING ON THE AIR Large TV Audience for Sadlers Wells Ballet Shows Culture Can Pay Off | By Jack Gould | RE0000177935 | 1983-10-07 | B00000567527 |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dashing-brigand-the-highwayman-by-noel-b-gerson-288-pp-new-york.html | Dashing Brigand THE HIGHWAYMAN By Noel B Gerson 288 pp New York Doubleday Co 395 | CARLOS BAKER | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/debuts-made-by-6-in-westchester-youngwomen-bow-atannual-sleepy.html | DEBUTS MADE BY 6 IN WESTCHESTER YoungWomen Bow atAnnual Sleepy Hollow Assembly Parties Precede Dance | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/deciding-if-its-love.html | Deciding If Its Love | By Dorothy Barclay | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/deutschjacobson_.html | DeutschJacobson | Special to The New York TImel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/diane-lois-hunter-married.html | Diane Lois Hunter Married | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dodgers-to-play-35-exhibitions-all-against-major-league-clubs.html | Dodgers to Play 35 Exhibitions All Against Major League Clubs DODGERS TO PLAY 35 SPRING GAMES | By John Drebinger | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dorothy-h-smith-i-illijstrator-diesi-soap-babies-was-wife-of-perry.html | DOROTHY H SMITH i ILLIJSTRATOR DIESI Soap Babies Was Wife of Perry Barlow Cartoonist | Sleclal to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dorothyculotta-becowibs-fiangee-senior-at-vassar-to-be-wed-to-john.html | DOROTHYCULOTTA BECOWIBS FIANGEE Senior at Vassar to Be Wed to John F Tracey Jr Who Is Attending Georgetown | Bpectai to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dr-kirk-is-extolled-by-delhi-university.html | DR KIRK IS EXTOLLED BY DELHI UNIVERSITY | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dr-nancy-boucot-becomes-engaged-physician-will-be-wed-to-edward.html | DR NANCY BOUCOT BECOMES ENGAGED Physician Will Be Wed to Edward Anthony Wrigley a Cambridge Graduate | SpecIal to The New Norc TtmeJ | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dreams-of-the-madly-hatted-ladies-who-indulge-in-fancy-chapeaux-are.html | Dreams of the Madly Hatted Ladies who indulge in fancy chapeaux are inviting the world to look at their dreams And in todays hats what dreams | By Sylvia Wright | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/duke-u-names-center-head.html | Duke U Names Center Head | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dunn-betters-mark-with-4306-for-mile-run-in-loughlin-meet-sewanhaka.html | Dunn Betters Mark With 4306 For Mile Run in Loughlin Meet Sewanhaka Athlete Clips Own Record  Godesky Chaminade Ties Standard in 1000 Yard Race  Barnwell Wins | By William J Briordy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dutch-population-figures.html | Dutch Population Figures | WALTER H WAGGONER | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/education-in-review-ford-foundations-great-gift-to-colleges-will.html | EDUCATION IN REVIEW Ford Foundations Great Gift to Colleges Will Have FarReaching Effects | By Benjamin Fine | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/educational-tv-gets-ford-funds-bulk-of-foundations-grants-of.html | EDUCATIONAL TV GETS FORD FUNDS Bulk of Foundations Grants of 6493840 Will Go to Ann Arbor Mich Center | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/eidredcameron.html | EidredCameron | Special to The New York Time | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/elizabeth-parking-unit-elects.html | Elizabeth Parking Unit Elects | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/endowing-private-schools-group-held-outside-federal-aid-and.html | Endowing Private Schools Group Held Outside Federal Aid and Overlooked by Foundation | VICTORIA WAGNER | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/england-beyond-england-the-expansion-of-elizabethan-england-by-a-l.html | England Beyond England THE EXPANSION OF ELIZABETHAN ENGLAND By A L Rowse Illustrated 450 pp New York St Martins Press 575 | By Robert L Schuyler | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/europe-atom-pool-backed-by-dulles-leaving-paris-he-indicates-u-s.html | EUROPE ATOM POOL BACKED BY DULLES Leaving Paris He Indicates U S Support of Proposals for Wide Nuclear Union | By Harold Callender | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/exaids-of-arbenz-flock-to-costarica.html | EXAIDS OF ARBENZ FLOCK TO COSTARICA | North American Newspaper Alliance | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/excrew-members-sue-for-old-jobs.html | EXCREW MEMBERS SUE FOR OLD JOBS | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/exotic-beauty-metropolitan-shows-art-of-persia-and-india.html | EXOTIC BEAUTY Metropolitan Shows Art Of Persia and India | By Howard Devree | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/faures-action-upheld-dissolution-of-assembly-seen-as-weapon-against.html | Faures Action Upheld Dissolution of Assembly Seen as Weapon Against Instability | JOHN M KAUFMAN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/feeding-time-winter-fertilizing-will-benefit-shade-trees.html | FEEDING TIME Winter Fertilizing Will Benefit Shade Trees | By Rush P Marshall | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/festival-of-lights-new-jersey-shore-resorts-will-be-aglow-for-the.html | FESTIVAL OF LIGHTS New Jersey Shore Resorts Will Be Aglow For the December Holidays | By George Cable Wright | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fight-to-control-teamsters-eyed-council-election-held-key-to-role.html | FIGHT TO CONTROL TEAMSTERS EYED Council Election Held Key to Role Waterfront Element Will Play in the Union | By A H Raskin | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fire-addition-to-be-dedicated.html | Fire Addition to Be Dedicated | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/first-year-busy-in-greenwich-job-gleason-marks-anniversary.html | FIRST YEAR BUSY IN GREENWICH JOB Gleason Marks Anniversary Undismayed by Cluttered Desk Ringing Phone | By Richard H Parke | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-a-museum-tour-a-hundred-paintings-from-collection-of-walter.html | FOR A MUSEUM TOUR A Hundred Paintings From Collection Of Walter Chrysler to Be Shown | By Stuart Preston | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-federal-aid.html | FOR FEDERAL AID | VIRGIL M ROGERS | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-king-and-commoner-a-history-of-golf-by-robert-browning.html | For King and Commoner A HISTORY OF GOLF By Robert Browning Illustrated 236 pp New York E P Dutton  Co 6 | By Lincoln A Werden | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/foreign-aid-goal-up-almost-100-put-at-5-billion-bulk-is-for-arms.html | FOREIGN AID GOAL UP ALMOST 100 PUT AT 5 BILLION BULK IS FOR ARMS | By Elie Abel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/former-editor-named-news-chief-for-fha.html | Former Editor Named News Chief for FHA | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/from-port-to-port-the-alchemists-voyage-by-calvin-kentfield-312-pp.html | From Port To Port THE ALCHEMISTS VOYAGE By Calvin Kentfield 312 pp New York Harcourt Brace  Co 395 | E B GARSIDE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/g-o-p-acts-to-end-indiana-breach-internal-strife-besets-party.html | G O P ACTS TO END INDIANA BREACH Internal Strife Besets Party  Democrats Seek to Add to Local Level Gains | By Richard J H Johnston | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gaitskell-faces-stiff-fight-to-control-labor-party-bevan-wing-of.html | GAITSKELL FACES STIFF FIGHT TO CONTROL LABOR PARTY Bevan Wing of British Socialism Will Resist Leadership of Moderate Faction | By Drew Middleton | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gaitskell-plans-stiff-opposition-vows-labor-war-on-follies-of.html | GAITSKELL PLANS STIFF OPPOSITION Vows Labor War on Follies of Government Details Party Reorganization Aim | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/german-backs-french-rights.html | German Backs French Rights | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gift-to-the-disabled-discussion-of-rehabilitation-services-that.html | Gift to the Disabled Discussion of Rehabilitation Services That Will Be Assisted by Ford Fund | By Howard A Rusk M D | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/goebelarmstrong.html | GoebelArmstrong | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/good-corn-from-iowa-theres-a-man-in-the-house-by-harlan-miller-306.html | Good Corn From Iowa THERES A MAN IN THE HOUSE By Harlan Miller 306 pp New York Random House 395 | By Victor P Hass | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/goulart-denies-link-with-brazils-reds.html | GOULART DENIES LINK WITH BRAZILS REDS | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/guatemala-labor-bids-for-leeway-leaders-inform-president-political.html | GUATEMALA LABOR BIDS FOR LEEWAY Leaders Inform President Political Conditions Bar Unions Free Growth | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/guatemala-picks-a-congress-today-first-elections-since-antired.html | GUATEMALA PICKS A CONGRESS TODAY First Elections Since AntiRed Revolt of 1954 Will Name New Municipal Officials | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harding-in-semifinal-wins-in-court-tennis-junior-tourney-ludington.html | HARDING IN SEMIFINAL Wins in Court Tennis Junior Tourney  Ludington Gains | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harriet-king-takes-hunter-college-foil-tournament-in-threeway.html | Harriet King Takes Hunter College Foil Tournament in ThreeWay FenceOff 21YEAROLD GIRL WINS SECOND TIME | By Deane McGowen | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harriott-holmes-is-prospective-bride-of-gilbert-williams-student-at.html | Harriott Holmes Is Prospective Bride Of Gilbert Williams Student at Brown | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harvard-law-dean-worried.html | Harvard Law Dean Worried | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/haveypalmer.html | HaveyPalmer | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hearings-slated-on-state-forests-4-proposals-aim-to-improve-parks.html | HEARINGS SLATED ON STATE FORESTS 4 Proposals Aim to Improve Parks  First Session at Saranac Lake Tomorrow | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/helium-demand-exceeds-output-us-to-build-6-million-plant-in-exell.html | HELIUM DEMAND EXCEEDS OUTPUT US to Build 6 Million Plant in Exell Tex to Produce Gas First Noted on Sun | By Carl Spielvogel | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/her-love-of-life-was-very-strong-the-george-eliot-letters-edited-by.html | HER LOVE OF LIFE WAS VERY STRONG THE GEORGE ELIOT LETTERS Edited by Gordon S Haight Vol IV 18621868 502 pp Vol V 18691873 475 pp Vol VI 18741877 440 pp Vol VII 18781880 535 pp New Haven Yale University Press 25 the set | By Lionel Trilling | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/holiday-heapings-good-films-all-ready-for-the-seasonal-trade.html | HOLIDAY HEAPINGS Good Films All Ready For the Seasonal Trade | By Bosley Crowther | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hollywood-people-on-tv.html | HOLLYWOOD PEOPLE ON TV | By Oscar Godbout | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hollywood-treks-plans-on-films-to-be-shot-in-japan-and-spain.html | HOLLYWOOD TREKS Plans on Films to Be Shot in Japan And Spain Outlined by Producers | By Thomas M Pryor | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/holy-cross-sinks-n-y-u-five-8550-for-fifth-in-row-heinsohns-30.html | HOLY CROSS SINKS N Y U FIVE 8550 FOR FIFTH IN ROW Heinsohns 30 Points Help Pin Initial Setback on Violets at Garden | By Louis Effrat | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hot-and-cool-a-pictorial-history-of-jazz-people-and-places-from-new.html | Hot and Cool A PICTORIAL HISTORY OF JAZZ People and Places from New Orleans to Modern Jazz By Orrin Keepnews and Bill Grauer Jr Illustrated 282 pp New York Crown Publishers 595 | By Harvey Breit | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/housing-projects-jamming-schools-pupil-overcrowding-forces-use-of.html | HOUSING PROJECTS JAMMING SCHOOLS Pupil Overcrowding Forces Use of Triple Sessions in Some Sectors of City | By Leonard Buder | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/human-values.html | HUMAN VALUES | AGNES GRAY | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/huntington-to-vote-wednesday.html | Huntington to Vote Wednesday | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/i-child-to-mrs-malcolmdavisi-.html | I Child to Mrs MalcolmDavisI | SpeCial to The New York TlmeJ I | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/if-not-eisenhower-big-puzzle-for-g-o-p-long-uncertainty-places-the.html | IF NOT EISENHOWER  BIG PUZZLE FOR G O P Long Uncertainty Places the Party In a Position of Unprecedented Difficulty for Election Year | By Arthur Krock | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/iharos-tabori-trail-australian-in-5000-hungarian-stars-lose-in.html | Iharos Tabori Trail Australian in 5000 HUNGARIAN STARS LOSE IN AUSTRALIA | By the United Press | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/imartha-hedeman-is-bride-in-dartei-nortonchurch-scene-of-he.html | IMARTHA HEDEMAN IS BRIDE IN DARtEI NorotonChurch Scene of He Marriage to Lieut jg Richard S Buckingham | Specia I to The New York TlmeL | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/information-wanted.html | INFORMATION WANTED | RICHARD MAGEE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/israelis-suspect-britain-is-seeking-a-negev-corridor-aqabasuez-link.html | ISRAELIS SUSPECT BRITAIN IS SEEKING A NEGEV CORRIDOR AqabaSuez Link With Elath Going to Jordan Held Aim as Officials Weigh Report | By Harry Gilroy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/j0a-bods-a_____ug-woi-she-is-bride-in-boston-churchi-i-of-merton.html | J0A BoDs AuG woI  She Is Bride in Boston ChurchI i of Merton Bernstein | I I SpecJzl to rhe New York 2JmeJI J | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jackets-for-men-bulk-large-in-56-waldes-kohinoor-reports-on.html | JACKETS FOR MEN BULK LARGE IN 56 Waldes Kohinoor Reports on CrossCountry Display of Models for Next Fall | By George Auerbach | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jai-alai-and-polo-for-west-palm-beach.html | JAI ALAI AND POLO FOR WEST PALM BEACH | By C E Wright | RE0000177935 | 1983-10-07 | B00000567527 |

| Date | URL | Title | Byline | Copyright1 | Date2 | Copyright2 |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jane-c-barger-wed-to-richard-s-lows.html | JANE C BARGER WED TO RICHARD S LOWS | Special to he New York Plme | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/japanese-react-sharply-to-soviets-u-n-vetoes-effect-is-to-unite.html | JAPANESE REACT SHARPLY TO SOVIETS U N VETOES Effect Is to Unite Parties as Treaty Negotiations Are Resumed in London | By Foster Hailey | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jersey-vote-set-on-gas-control-state-senate-to-act-on-bill-that.html | JERSEY VOTE SET ON GAS CONTROL State Senate to Act on Bill That Would Fix Prices Meyner Urges Protests | By George Cable Wright | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joa-toe__r_-areoi-she-is-bride-in-essex-fells-ofi-i-roger-braun.html | JoA ToER AREoI She Is Bride in Essex Fells ofI i Roger Braun Koehler Jr | Special to The New York Times T | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joan-reeves-bride-of-edward-davies.html | JOAN REEVES BRIDE OF EDWARD DAVIES | SPecial to The New York Times d | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joanne-lowe-a-jersey-bridei.html | Joanne Lowe a Jersey BrideI | pecial to The Ncw York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/john-h-lohmann-r.html | JOHN H LOHMANN R | Special to The NeW York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/john-j-gregurevich.html | JOHN J GREGUREVICH | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joseph-b-lapsley.html | JOSEPH B LAPSLEY | peCtlrl to TNe New ork Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/judith-bishop-married-bride-of-ronald-roseman-in-fairfield-conn.html | JUDITH BISHOP MARRIED Bride of Ronald Roseman in Fairfield Conn Home J | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kansas-city.html | Kansas City | Special to The New York Time | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/katharine-kipp-wedi-to-john-armstrofig-i.html | KATHARINE KIPP wEDI TO JOHN ARMSTROfiG I | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kefauver-looks-to-pennsylvania-senator-feels-he-has-very-good.html | KEFAUVER LOOKS TO PENNSYLVANIA Senator Feels He Has Very Good Chance If He Should Enter the Primary Race | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kennecott-dooms-company-towns-copper-concern-sells-homes-of-workers.html | KENNECOTT DOOMS COMPANY TOWNS Copper Concern Sells Homes of Workers in 4 States as Old Era Fades | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kennyflanagan.html | KennyFlanagan | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kirk-state-chief-of-civil-defense-harriman-names-the-retired.html | KIRK STATE CHIEF OF CIVIL DEFENSE Harriman Names the Retired Admiral and Emphasizes Importance of Work | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/knowland-bids-candidates-state-position-on-red-china-knowland-calls.html | Knowland Bids Candidates State Position on Red China KNOWLAND CALLS PEIPING 1956 ISSUE | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/l-i-paper-chosen-to-represent-u-s-suffolk-news-of-sayville-to.html | L I PAPER CHOSEN TO REPRESENT U S Suffolk News of Sayville to Appear in TV Series That Will Be Shown Abroad | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/late-yale-basket-halts-navy-8685-baird-taps-in-ball-with-two.html | LATE YALE BASKET HALTS NAVY 8685 Baird Taps in Ball With Two Seconds Left as Elis Gain Their Fifth Triumph | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CITY NOT STATE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lightship-to-get-quieter-mooring-craft-at-nantucket-shoals-will-be.html | LIGHTSHIP TO GET QUIETER MOORING Craft at Nantucket Shoals Will Be Moved 8 14 Miles to Ease Its Buffetings | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lois-blathrord-oaged-to-woes-ey-oraduato-fiancee-of-george-t-h-fuer.html | Lois BLATHrORD OAGED TO Woes ey Oraduato Fiancee of George T H Fuer a Marno Rmrvo Officer | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lonely-dinosaur-the-shy-stegosaurus-of-cricket-creek-by-evelyn.html | Lonely Dinosaur THE SHY STEGOSAURUS OF CRICKET CREEK By Evelyn Sibley Lampman Illustrated by Hubert Buel 219 pp New York Doubleday Co 275 | JANE COBB | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ludinhain.html | LudinHain | qpecial to The New York Ttme | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mahopac-curlers-gain-halsted-rink-beats-ardsley-by-98-to-reach.html | MAHOPAC CURLERS GAIN Halsted Rink Beats Ardsley by 98 to Reach Final | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/making-the-rounds-with-saroyan-saroyans-odyssey.html | MAKING THE ROUNDS WITH SAROYAN SAROYANS ODYSSEY | By William Saroyan | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/malta-reacts-quickly-prime-minister-flies-to-london-after-3-m-ps.html | MALTA REACTS QUICKLY Prime Minister Flies to London After 3 M Ps Are Urged | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mary-a-rorison-becomes-engaged-bryn-mawr-alumna-will-be-bride-of.html | MARY A RORISON BECOMES ENGAGED Bryn Mawr AlUmna Will Be Bride of Ieter J CawsBoth Students at Yale | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mary-bowen-bride-in-chapel-at-yale.html | MARY BOWEN BRIDE IN CHAPEL AT YALE | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/melanies-homecoming-the-lost-sheep-by-henry-bordeauz-translated.html | Melanies Homecoming THE LOST SHEEP By Henry Bordeauz Translated from the French by Frances F Frenaye 130 pp New York The Macmillan Company 295 | ANNE FREMANTLE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/michigan-urged-to-build-turnpike-plans-call-for-a-330mile-stretch.html | MICHIGAN URGED TO BUILD TURNPIKE Plans Call for a 330Mile Stretch From Ohio Line to Straits of Mackinac | By Damon Stetson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-anne-reese-i5-a-future-bride-museum-aide-here-affianced-to-the.html | MISS ANNE REESE I5 A FUTURE BRIDE Museum Aide Here Affianced to Theodore C Backe Jr Veteran of the AAF | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-c-d-henderson-married-in-virginia.html | MISS C D HENDERSON MARRIED IN VIRGINIA | uecial to ln New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-lloyd-bride-of-niofficer-alumna-of-vassar-and-lieut-jg.html | MISS LLOYD BRIDE OF NIOFFICER Alumna of Vassar and Lieut jg Christopher Thoron Married in Washington | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-nancy-webb-is-future-bride-harvard-law-student-engaged-to.html | Miss Nancy Webb Is Future Bride Harvard Law Student Engaged to Lieut John L Truscott | Special to Th NeW York TImm | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/more-good-cheer-than-ever-before-christmas-55will-find-u-s-enjoying.html | MORE GOOD CHEER THAN EVER BEFORE Christmas 55Will Find U S Enjoying Greatest Material WellBeing in Its History | By Richard Rutter | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mothers-anonymous.html | MOTHERS ANONYMOUS | AN ANONYMOUS MOTHER | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/motion-picture-activities-along-the-thames-korda-judges-tv-effect.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Korda Judges TV Effect on Audiences  Minor Tempest  Copyright Issue | By Stephen Watts | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-jeremy-lifsey-has-childi.html | Mrs Jeremy Lifsey Has ChildI | Special to Tile New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/muscovites-see-no-new-tensions-press-bristles-with-charges-against.html | MUSCOVITES SEE NO NEW TENSIONS Press Bristles With Charges Against West but People Are Unaware of Change | By Welles Hangen | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nancy-n-dihiels-will-be-married-briarcliff-alumna-engaged-to-aldus.html | NANCY N DIHIELS WILL BE MARRIED Briarcliff Alumna Engaged to Aldus Higgins Chapin a Graduate of Harvard | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nato-meeting-accents-problems-facing-west-the-political-and.html | NATO MEETING ACCENTS PROBLEMS FACING WEST The Political and Military Decisions Facing Alliance Are Difficult | By Hanson W Baldwin | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/natural-echoes-subtle-music-the-gentle-weight-lifter-by-david.html | Natural Echoes Subtle Music THE GENTLE WEIGHT LIFTER By David Ignatow 82 pp New York Morris Gallery 3 | By William Meredith | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-heights-of-luxury-in-freighter-travel.html | NEW HEIGHTS OF LUXURY IN FREIGHTER TRAVEL | By Arthur H Richter | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-hifi-speaker.html | NEW HIFI SPEAKER | By R S Lanier | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-pay-scales-for-teachers.html | New Pay Scales for Teachers | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-and-gossip-gathered-on-the-rialto-new-theatre-for-children-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO New Theatre for Children The Lunts As a MindReading Act  Other Items | By Arthur Gelb | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-field-of-travel-holiday-rush-starting-early-florida.html | NEWS OF THE FIELD OF TRAVEL Holiday Rush Starting Early  Florida Planes And Trains Crowded | By Diana Rice | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-world-of-stamps-u-s-stamp-proposals-for-1956-france-in.html | NEWS OF THE WORLD OF STAMPS U S Stamp Proposals For 1956 France In Antartica | By Kent B Stiles | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-tv-and-radio-annie-get-your-gun-gets-set-assorted-items.html | NEWS OF TV AND RADIO  Annie Get Your Gun Gets Set Assorted Items From the Studios | By Val Adams | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nuptials-are-held-for-m_iss-sachann.html | NUPTIALS ARE HELD for MiSS SACHANN | SPecial to The Nework Ttmes | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/outdoor-lighting-clever-use-of-weatherproof-wiring-brightens.html | OUTDOOR LIGHTING Clever Use of Weatherproof Wiring Brightens Christmas Displays | By Patt Patterson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/overture-to-a-holiday.html | Overture To a Holiday | By Jane Nickerson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pattern-for-tomorrows-industry-automation-the-process-that-edits.html | Pattern for Tomorrows Industry Automation the process that edits man out of manufacturing has been called a second industrial revolution Here is a picture of the robots at work in an auto plant | By A H Raskin | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/philadelphia-bank-trying-tv-system.html | PHILADELPHIA BANK TRYING TV SYSTEM | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pictures-and-words-two-highly-successful-collaborations-between.html | PICTURES AND WORDS Two Highly Successful Collaborations Between Photographers and Writers | J D | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/police-search-in-athens-greeks-striving-to-arrest-bombers-of.html | POLICE SEARCH IN ATHENS Greeks Striving to Arrest Bombers of British School | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/policy-of-retaliation-is-defended-by-israel-officials-say-reprisals.html | POLICY OF RETALIATION IS DEFENDED BY ISRAEL Officials Say Reprisals Are Their Only Answer to Aggression | By Harry Gilroy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/porgy-official-sees-tour-success-smallens-will-rehearse-58th.html | PORGY OFFICIAL SEES TOUR SUCCESS Smallens Will Rehearse 58th Orchestra in Leningrad to Play Folk Opera | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/president-found-out-of-danger-gain-excellent-dr-white-sees-no.html | PRESIDENT FOUND OUT OF DANGER GAIN EXCELLENT Dr White Sees No Symptom of a Heart Strain Despite an Increase in Activity | By Edwin L Dale Jr | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/president-of-italy-slated-to-visit-u-s-in-february.html | President of Italy Slated To Visit U S in February | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/presidents-job-is-hard-to-ease-he-can-be-spared-only-routine-chores.html | PRESIDENTS JOB IS HARD TO EASE He Can Be Spared Only Routine Chores | By W H Lawrence | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/retailers-expect-sales-gains-in-56-many-foresee-firstquarter.html | RETAILERS EXPECT SALES GAINS IN 56 Many Foresee FirstQuarter Improvements Over Any 55 3Months Period | By Glenn Fowler | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/rival-viewpoints-on-cyprus-given-greeks-say-they-are-good.html | RIVAL VIEWPOINTS ON CYPRUS GIVEN Greeks Say They Are Good Administrators  British Call Them Poor Rulers | By A C Sedgwick | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/robert-grosman-attorney-is-dead-newark-lawyer-was-retired-advisory.html | ROBERT GROSMAN ATTORNEY IS DEAD Newark Lawyer Was Retired Advisory Master in Jersey State Court of Chancery | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/russian-to-leave-cairo-solod-envoy-apparently-has-won-promotion-to.html | RUSSIAN TO LEAVE CAIRO Solod Envoy Apparently Has Won Promotion to Moscow | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ruth-wood-affianced-wellesley-alumna-will-be-wed-to-theodore-iolmes.html | RUTH WOOD AFFIANCED Wellesley Alumna Will Be Wed to Theodore Iolmes Howe | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sandra-bromley-affianced.html | Sandra Bromley Affianced | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/savers-do-well-on-fewer-extras-many-banks-this-year-made-additional.html | SAVERS DO WELL ON FEWER EXTRAS Many Banks This Year Made Additional Payments Part of Regular Dividends | By Leif H Olsen | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/scene-from-the-metropolitans-new-production-of-don-pasquale-new-set.html | SCENE FROM THE METROPOLITANS NEW PRODUCTION OF DON PASQUALE NEW SET FOR MET | By Harold C Schonberg | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/scherman-conducts-a-yuletide-fantasy.html | SCHERMAN CONDUCTS A YULETIDE FANTASY | E D | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/schlesingerschneider.html | SchlesingerSchneider | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/science-in-review-coming-of-age-of-nuclear-technology-puts-emphasis.html | SCIENCE IN REVIEW  Coming of Age of Nuclear Technology Puts Emphasis on Dangers of Atomic Radiation | By Robert K Plumb | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/science-notes-polymer-chemistry-outstrips-nature-xrays-of-arteries.html | SCIENCE NOTES Polymer Chemistry Outstrips Nature  XRays of Arteries | R K P | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sea-unions-push-center-on-coast-ground-broken-for-second-of.html | SEA UNIONS PUSH CENTER ON COAST Ground Broken for Second of Headquarters for Units of the Lundeberg Group | By Lawrence E Davies | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/seasons-spirit-christmas-decorating-is-an-individual-joy.html | SEASONS SPIRIT Christmas Decorating Is An Individual Joy | By Edna P Whitsitt | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/senator-accused-in-timber-dispute-neuberger-says-charge-he.html | SENATOR ACCUSED IN TIMBER DISPUTE Neuberger Says Charge He Interceded for Favored Concern Is Political | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/shanks-village-set-for-housihg-orangetown-gives-tentative-approval.html | SHANKS VILLAGE SET FOR HOUSIHG Orangetown Gives Tentative Approval to Construction of 1920Family Community | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/shortterm-rate-pursues-the-long-once-it-cost-less-to-borrow-at.html | SHORTTERM RATE PURSUES THE LONG Once It Cost Less to Borrow at Extended Maturities Will That Happen Again | By Paul Heffernan | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sick-brains-use-less-oxygen.html | Sick Brains Use Less Oxygen | R K P | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sirkkas-dream-ill-know-my-love-by-pearl-buckln-bentel-218-pp-new.html | Sirkkas Dream ILL KNOW MY LOVE By Pearl Bucklen Bentel 218 pp New York Longmans Green  Co 3 | ALBERTA EISEMAN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/some-problems-of-the-principals.html | Some Problems of the Principals | B F | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/something-for-the-gods-primitive-art-by-erwin-o-christensen.html | Something for the Gods PRIMITIVE ART By Erwin O Christensen Illustrated 384 pp New York A Studio Publication New York Thomas Y Crowell Company 15 | By James Johnson Sweeney | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/south-korea-to-resume-japanese-trade-jan-1.html | South Korea to Resume Japanese Trade Jan 1 | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-backs-kabul-in-antipakistan-bid-bulganin-backs-afghans.html | Soviet Backs Kabul In AntiPakistan Bid BULGANIN BACKS AFGHANS POLICY | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-obtaining-a-polio-vaccine-leningrad-researchers-said-to-be.html | SOVIET OBTAINING A POLIO VACCINE Leningrad Researchers Said to Be Near Success With an Inactivated Virus | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-setback-in-grain-severe-khrushchevsponsored-plan-suffered.html | SOVIET SETBACK IN GRAIN SEVERE KhrushchevSponsored Plan Suffered Heavily in 55 as Result of Drought | By Harry Schwartz | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sports-of-the-times-the-boneheaded-play.html | Sports of The Times The Boneheaded Play | By Arthur Daley | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-bonaventure-sets-back-fordhams-quintet-6655-st-bonaventure-tops.html | St Bonaventure Sets Back Fordhams Quintet 6655 ST BONAVENTURE TOPS RAMS 6655 | By Michael Strauss | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-francis-tops-fairleigh-dickinson-five-terrier-streak-at-six.html | St Francis Tops Fairleigh Dickinson Five Terrier Streak at Six | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-louis.html | St Louis | Special To The New York Time | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-pauls-six-trips-taft-in-final-4-to-1-st-pauls-victor-over-taft.html | St Pauls Six Trips Taft in Final 4 to 1 ST PAULS VICTOR OVER TAFT SIX 41 | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/standard-oil-the-making-and-shaping-of-a-great-corporation.html | Standard Oil the Making and Shaping of a Great Corporation PIONEERING IN BIG BUSINESS 18821911 History of Standard Oil Company New Jersey By Ralph W Hidy and Muriel E Hidy Illustrated 839 pp New York Harper  Bros 750 | By Louis M Hacker | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/steichens-projects-he-plans-several-shows-at-modern-museum.html | STEICHENS PROJECTS He Plans Several Shows At Modern Museum | By Jacob Deschin | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/stevenson-group-in-oregon.html | Stevenson Group in Oregon | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/student-exchange.html | STUDENT EXCHANGE | KENNETH HOLLAND | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/swiss-contented-as-u-n-outsiders-nation-prefers-its-neutrality-to.html | SWISS CONTENTED AS U N OUTSIDERS Nation Prefers Its Neutrality to Possible Obligations Membership Entails | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/syrian-demands-at-u-n-delayed-plea-for-sanctions-against-israel-on.html | SYRIAN DEMANDS AT U N DELAYED Plea for Sanctions Against Israel on Frontier Action Awaits Official Report | Special To The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-cut-for-next-year-is-a-moot-question-economists-and-some.html | TAX CUT FOR NEXT YEAR IS A MOOT QUESTION Economists and Some Congressmen Say No but Politics Enters | By Edwin L Dale Jr | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-deals-cause-a-flurry-in-ufo-ability-to-buy-longterm-capital.html | TAX DEALS CAUSE A FLURRY IN UFO Ability to Buy LongTerm Capital Gains in a Hurry Attracts Big Investors | By Burton Crane | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-plan-drawn-for-school-help-union-aide-figures-benefits-in.html | TAX PLAN DRAWN FOR SCHOOL HELP Union Aide Figures Benefits in Having the Government Make All Collections | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tdaniel-james-is-dead-randson-of-philosopher.html | tDANIEL JAMES IS DEAD randson of Philosopher | WasI | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/teachers-view.html | TEACHERS VIEW | BEATRICE VAN CAMPEN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ten-years-as-a-tycoon-the-most-spectacular-event-in-eddie-condons.html | Ten Years as a Tycoon The most spectacular event in Eddie Condons career as a club owner was staying open | By Gilbert Millstein | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tennessee-areas-cut-power-rates-16-local-systems-listed-in-report.html | TENNESSEE AREAS CUT POWER RATES 16 Local Systems Listed in Report on 148 Distributors  Other Reductions Studied | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tennyson-schad-of-n-y-u-will-marry-sabra-g-packard-syracuse-ex.html | Tennyson Schad of N Y U Will Marry Sabra G Packard Syracuse Ex Student | special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/terloacled-netliwrlkbfe.html | TerloACIEd netliWRlkBfe | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-challenge-of-political-courage-a-senator-analyzes-the-pressures.html | The Challenge Of Political Courage A Senator analyzes the pressures confronting the conscientious lawmaker | By John F Kennedy | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-dance-premieres-seven-ballets-by-page-gsovsky-and-solov.html | THE DANCE PREMIERES Seven Ballets by Page Gsovsky and Solov | By John Martin | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-financial-week-stock-market-unsettled-by-presidents-fatigue-tax.html | THE FINANCIAL WEEK Stock Market Unsettled by Presidents Fatigue  Tax Selling Weakens the Rallies | By John G Forrest | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-glacier-reaches-antarctica-cuts-through-440mile-ice-pack-u-s.html | The Glacier Reaches Antarctica Cuts Through 440Mile Ice Pack U S SHIP REACHES ANTARCTIC COAST | By Bernard Kalb | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-many-picasso-by-wilhelm-boeck-and-jaime-sabartes-translated.html | The Many PICASSO By Wilhelm Boeck and Jaime Sabartes Translated from the German and the Spanish 524 pp with 606 illustrations 44 in color New York Harry N Abrams 15 | By Thomas B Hess | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-matchmaker-thornton-wilders-boisterous-farce-with-tyrone.html | THE MATCHMAKER Thornton Wilders Boisterous Farce With Tyrone Guthries Direction | By Brooks Atkinson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-pot-plant-parade.html | THE POT PLANT PARADE | By Herbert C Bardes | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-story-of-otto-john-still-a-coldwar-mystery-question-is-whether.html | THE STORY OF OTTO JOHN STILL A COLDWAR MYSTERY Question Is Whether Intelligence Chief Defected to Communists or Was Coerced | By M S Handler | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-two-states-of-california-los-angeles.html | The Two States of California LOS ANGELES | By R L Duffus | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-underworld-ofa-classical-age-the-sunset-of-the-splendid-century.html | The Underworld ofa Classical Age THE SUNSET OF THE SPLENDID CENTURY The Life and Times of Louis Auguste de Bourbon Duc du Maine 16701736 By W H Lewis Illustrated 320 pp New York William Sloane Associates 5 | By Albert Guerard | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-words-are-pat-sanity-is-where-you-find-it-an-affectionate.html | The Words Are Pat SANITY IS WHERE YOU FIND IT An Affectionate History of the United States in the Twenties and Thirties By Will Rogers Selected and Edited by Donald Day 244 pp Boston Houghton Mifflin Company 3 | By Samuel T Williamson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-world-in-his-hands-cycle-for-mother-cabrini-by-john-logan-52-pp.html | The World in His Hands CYCLE FOR MOTHER CABRINI By John Logan 52 pp New York Grove Press Cloth 350 paper 1 THE PAUSES OF THE EYE By Ernest Kroll 64 pp New York E P Dutton  Co 3 | By Wallace Fowlie | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-world-of-music-boston-symphony-to-play-for-first-time-at.html | THE WORLD OF MUSIC Boston Symphony to Play for First Time at Edinburgh Next Fall | By Ross Parmenter | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/theatre-boom-on-broadway.html | Theatre Boom On Broadway | Text and captions by Brooks Etkinson | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/thumbnail-sociology-french-girls-are-vicious-and-other-stories-by.html | Thumbnail Sociology FRENCH GIRLS ARE VICIOUS and Other Stories By James T Farrell 177 pp New York The Vanguard Press 350 | HARRY T MOORE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tiann-veght____e-married-ride-of-leslie-e-parker-jri-n-upper.html | tiANN VEGHTE MARRIED ride of Leslie E Parker Jrl n Upper Montcla r Church I | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tito-different-but-still-communist-yugoslavias-leaders-a.html | Tito Different but Still Communist Yugoslavias leaders a correspondent reports have allowed considerable freedom Nevertheless they are determined to establish communism in their country | By Jack Raymond | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/to-the-hearts-depths-a-mantelpiece-of-shells-poems-by-ruthven-todd.html | To the Hearts Depths A MANTELPIECE OF SHELLS Poems by Ruthven Todd 47 pp New York Bonacio and Saul with Grove Press 3 | By Richard Eberhart | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tokyo-subway-is-cheap-and-clean-ride-is-not-worlds-longest-but.html | Tokyo Subway Is Cheap and Clean Ride Is Not Worlds Longest but Fares Provide Bargains | By Foster Hailey | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tough-economy.html | TOUGH ECONOMY | ALLEN KLEIN | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/touring-russians-anger-macmillan-briton-declares-soviet-has-become.html | TOURING RUSSIANS ANGER MACMILLAN Briton Declares Soviet Has Become Big Colonial Power and Not in Good Sense | By Drew Middleton | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/towsencushman.html | TowsenCushman | pecIal to qle New Yark Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/train-history-on-a-miniature-scale.html | TRAIN HISTORY ON A MINIATURE SCALE | By Adeline Pepper | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/transcript-of-dr-whites-press-conference-on-the-health-of-president.html | Transcript of Dr Whites Press Conference on the Health of President Eisenhower | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/triple-triangle-spinner-of-the-dream-by-john-h-secondari-310-pp.html | Triple Triangle SPINNER OF THE DREAM By John H Secondari 310 pp Boston Little Brown  Co 375 | MAX WHITE | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trothannoublged-of-misssauhdhrs-cincinnati-hospital-aide-will-be.html | TROTHANNOUblGED OF MISSSAUHDHRS Cincinnati Hospital Aide Will Be Married to Dr Michael Brown Williams Alumnus | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tudent-is-fiahce-of-ada-harcourt-f-george-cassidy-hastings-of-yale.html | TUDENT IS FIAHCE OF ADA HARCOURT f George Cassidy Hastings of Yale Law School to Wed Wellesley Graduate | gpedal to The New York Tlme | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/twin-cities.html | TWIN CITIES | ROBEKT KII N | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/two-die-in-fire.html | Two Die In Fire | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-n-has-scholarships-50-available-for-students-in-nonselfrule-areas.html | U N HAS SCHOLARSHIPS 50 Available for Students in NonSelfRule Areas | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-n-stamps-sell-well-455791-commemorative-issue-covers-are-canceled.html | U N STAMPS SELL WELL 455791 Commemorative Issue Covers Are Canceled | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-s-tax-decision-pension-fund-aid-approval-of-manufacturers-trust.html | U S TAX DECISION PENSION FUND AID Approval of Manufacturers Trust Group Plan Eases Investment Problems | By J E McMahon | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-s-youth-sees-soviet-cheaply-new-yorker-arrives-with-145-succeeds.html | U S YOUTH SEES SOVIET CHEAPLY New Yorker Arrives With 145 Succeeds in Keeping Cost to 10 a Day | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/universality-for-u-n-adds-new-difficulties-divisions-among-the.html | UNIVERSALITY FOR U N ADDS NEW DIFFICULTIES Divisions Among the SeventySix Members Will Not Be Less Serious Than Among the Former Sixty | By Thomas J Hamilton | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/university-plans-brandeis-tribute-selects-centennial-body-to-choose.html | UNIVERSITY PLANS BRANDEIS TRIBUTE Selects Centennial Body to Choose Projects for Honoring Late Justice | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/uruguayan-envoy-reported-in-china.html | URUGUAYAN ENVOY REPORTED IN CHINA | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/vaylrzglbbons.html | vaylrzglbbons | Scia tohe New Yolk Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/villanova-to-make-churchlaw-study.html | VILLANOVA TO MAKE CHURCHLAW STUDY | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/virginians-rush-to-pay-poll-tax-negroes-eager-to-vote-jan-9-on.html | VIRGINIANS RUSH TO PAY POLL TAX Negroes Eager to Vote Jan 9 on Constitution Convention Over Integration Issue | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/w-er-la-farge-ann-burkett-wed-6on-of-author-and-alumna-of-radcliffe.html | W ER LA FARGE ANN BURKETT WED 6on of Author and Alumna of Radcliffe Are Married in Portland Me Cathedral | Soectal to The Ncw York TImes | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/want-to-write-a-musical-some-words-of-caution-from-a-parttime.html | WANT TO WRITE A MUSICAL Some Words of Caution From a PartTime Author Who Did | By Thomas del Vecchio | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/war-criminals-return-major-offenders-are-handed-to-german.html | WAR CRIMINALS RETURN  Major Offenders Are Handed to German Authorities | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/washington-mr-claus-outdoes-himself-in-the-capital.html | Washington Mr Claus Outdoes Himself In the Capital | By James Reston | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wedding-is-held-for-miss-johnson-bride-of-james-a-foltz-3d-in.html | WEDDING IS HELD FOR MISS JOHNSON Bride of James A Foltz 3d in Cambridge Ceremony  Couple Attended by 8 | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wedding-is-held-for-miss-pearson-appleton-chapel-at-harvard-scene.html | WEDDING IS HELD FOR MISS PEARSON Appleton Chapel at Harvard Scene of Her Marriage to Donald Frank Turner | Special to The New York TImee | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/welfare-budget-expected-to-rise-schools-medical-research-drug.html | WELFARE BUDGET EXPECTED TO RISE Schools Medical Research Drug CheckUp in Line for More U S Funds | By Bess Furman | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/west-will-help-egypt-build-dam-u-s-and-britain-to-provide-a.html | WEST WILL HELP EGYPT BUILD DAM U S and Britain to Provide a StartWith 70 Million Mostly From Washington | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/what-primaries-can-and-cant-do-nineteen-state-laws-differ-widely.html | WHAT PRIMARIES CAN AND CANT DO Nineteen State Laws Differ Widely | By Cabell Phillips | RE0000177935 | 1983-10-07 | B00000567527 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/what-soviet-artists-may-paint-observer-finds-themes-limited-but.html | WHAT SOVIET ARTISTS MAY PAINT Observer Finds Themes Limited but Signs Of a Change | By William Benton | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/whistle-is-blown-on-basketball-fans-who-find-too-much-tooting-foul.html | Whistle Is Blown on Basketball Fans Who Find Too Much Tooting Foul Frequent Blasts Keep Court Free From Chaos Mayhem | By Louis Effrat | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wiretapping-is-growing-business-its-easy-to-listen-in-but-hard-to.html | WIRETAPPING IS GROWING BUSINESS Its Easy to Listen In But Hard to Check | By Peter Kihss | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wood-field-and-stream-hardy-anglers-depart-for-northern-lakes-for.html | Wood Field and Stream Hardy Anglers Depart for Northern Lakes for Frigid IceFishing | By Raymond R Camp | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ziluca-dinghy-is-first-takes-frostbite-regatta-with-mermaid-off.html | ZILUCA DINGHY IS FIRST Takes Frostbite Regatta With Mermaid Off Greenwich | Special to The New York Times | RE0000177935 | 1983-10-07 | B00000567527 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/alice-lowenbraun-is-marriedi.html | Alice Lowenbraun Is MarriedI | SPecial to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ford-star-jubilee-is-seen-on-channel-2-american-history-presented-.html | Ford Star Jubilee Is Seen on Channel 2 American History Presented in Song and Story Eddie Fisher Appears As Narrator of Program | By Jack Gould | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/guiding-statement-upheld-city-school-proposal-is-considered-in.html | Guiding Statement Upheld City School Proposal Is Considered in Accord With Bill of Rights | GEORGE VICIAN Jr | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mrs-john-c-oram-sr.html | MRS JOHN C ORAM SR | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/s-dan3d-ranci-or-cynrnia-keivndyi.html | s DAN3D rANCI Or CYNrnIA KEIVNDYI | SIInl to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/1315000-asked-to-save-children-mayor-gets-epstein-report-for.html | 1315000 ASKED TO SAVE CHILDREN Mayor Gets Epstein Report for Immediate Action to Prevent Delinquency | By Paul Crowell | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/1955-to-see-steel-output-record-despite-holiday-cutbacks-ahead-55.html | 1955 to See Steel Output Record Despite Holiday Cutbacks Ahead  55 TO SET RECORD FOR STEEL OUTPUT | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/4-new-state-colleges-planned-for-urgent-long-island-need-4-new.html | 4 New State Colleges Planned For Urgent Long Island Need 4 New State Colleges Planned For Urgent Long Island Need | By Benjamin Fine | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/5story-dwelling-sold-in-the-bronx-apartment-for-27-families-had.html | 5STORY DWELLING SOLD IN THE BRONX Apartment for 27 Families Had Been Owned 20 Years | by Myron Sulzberger | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/about-new-york-man-collects-500-gift-pens-but-closes-all-the.html | About New York Man Collects 500 Gift Pens But Closes All the Savings Account He Started | By Meyer Berger | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/advice-to-pedestrians.html | Advice to Pedestrians | CHRISTOPHER HOLT | RE0000177936 | 1983-10-07 | B00000567528 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/afghan-affirms-neutrality-soviet-pledges-help-to-afghans.html | Afghan Affirms Neutrality SOVIET PLEDGES HELP TO AFGHANS | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/airline-bids-union-cancel-strike-call.html | AIRLINE BIDS UNION CANCEL STRIKE CALL | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/airstrip-marked-on-antarctic-ice-expedition-ship-stakes-out-runway.html | AIRSTRIP MARKED ON ANTARCTIC ICE Expedition Ship Stakes Out Runway for Nonstop Flight From New Zealand | By Bernard Kalbspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/andrews-gains-37-points.html | Andrews Gains 37 Points | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/arab-legion-in-issue.html | Arab Legion in Issue | By Harry Gilroyspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/booth-paces-snobird-golf.html | Booth Paces Snobird Golf | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/british-jews-urge-parley.html | British Jews Urge Parley | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Burton Crane | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/carol-haney-eyes-lowercase-show-actress-and-husband-weigh.html | CAROL HANEY EYES LOWERCASE SHOW  Actress and Husband Weigh Appearances in Musical of archy and mehitabel | By Arthur Gelb | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/charland-wins-torger-tokle-ski-jump-for-second-triumph-within-18.html | Charland Wins Torger Tokle Ski Jump for Second Triumph Within 18 Hours  CANADIAN LEAPS 164 AND 162 FEET 12500 Watch Charland Win at Bear Mountain  Two Share Second Place | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/chicago-university-presses-fund-drive.html | CHICAGO UNIVERSITY PRESSES FUND DRIVE | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/christmas-lingerie-as-practical-as-it-is-pretty-sweet-nothings-are.html | Christmas Lingerie as Practical as It Is Pretty Sweet Nothings Are Now Being Created So They Can Wash Easily and Wear Well | By Agnes McCarty | RE0000177936 | 1983-10-07 | B00000567528 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/coal-stock-deal-intrigues-zurich-swiss-bank-is-asked-to-act-in-sale.html | COAL STOCK DEAL INTRIGUES ZURICH Swiss Bank is Asked to Act in Sale of German Shares to American Interests COAL STOCK DEAL INTRIGUES ZURICH | By George H Morisonspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/collingwood-set-for-aftra-vote-cbs-newscaster-proposed-as-president.html | COLLINGWOOD SET FOR AFTRA VOTE CBS Newscaster Proposed as President by Slate That Won in Recent Election | By Val Adams | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/concert-presented-by-composers-unit.html | CONCERT PRESENTED BY COMPOSERS UNIT | E D | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/confusing-terms-used-in-housing-attempt-is-made-to-clarify-some-of.html | CONFUSING TERMS USED IN HOUSING Attempt Is Made to Clarify Some of the Language and Conditions That Prevail | By Leo Egan | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dayton-paces-penguins-takes-first-place-in-5race-series-at-sea.html | DAYTON PACES PENGUINS Takes First Place in 5Race Series at Sea Cliff Y C | Special To The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dies-british-chess-extitlist-i.html | Dies British Chess ExTitlist i | SpeCial to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/disarming-to-achieve-peace-alternatives-to-war-for-settling.html | Disarming to Achieve Peace Alternatives to War for Settling Conflicts Envisaged | J D SINGER | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dr-george-p-biggs.html | DR GEORGE P BIGGS | special to the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dr-jacob-meyer.html | DR JACOB MEYER | Spectal to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dulles-says-nato-profits-by-talks-back-from-paris-he-finds-europe.html | DULLES SAYS NATO PROFITS BY TALKS Back From Paris He Finds Europe Feels More Secure  Aid Rise Hope a Factor DULLES SAYS NATO GAINS FROM TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dutch-push-fight-on-price-cartels-act-to-avert-wage-rises-bullish-u.html | DUTCH PUSH FIGHT ON PRICE CARTELS Act to Avert Wage Rises  Bullish U S Forecasts Are Taken With Grain of Salt DUTCH PUSH FIGHT ON PRICE CARTELS | By Paul Catzspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/edward-d-youmans.html | EDWARD D YOUMANS | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/eisenhower-lights-a-tree-for-peace-opens-washington-festival.html | EISENHOWER LIGHTS A TREE FOR PEACE Opens Washington Festival Calling Christmas Hopes Brighter Than in Years EISENHOWER LIGHTS A TREE FOR PEACE | By Edwin L Dale Jrspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/elisabeth-briant-engaged-to-wed-wellesley-student-fiancee-of-john-h.html | ELISABETH BRIANT ENGAGED TO WED Wellesley Student Fiancee of John H Henshaw Jr a Senior at Harvard | 81ecit te The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/financier-is-elected-to-yale-corporation.html | Financier Is Elected To Yale Corporation | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/food-happy-hunting-other-than-gourmets-have-taste-for-game-veteran.html | Food Happy Hunting Other Than Gourmets Have Taste for Game  Veteran Taster Talks Out on Wine | By Jane Nickerson | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foreign-affairs-an-old-concept-with-a-new-meaning.html | Foreign Affairs An Old Concept With a New Meaning | By C L Sulzberger | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foxterrier-travella-superman-gains-best-in-show-at-worcester.html | Foxterrier Travella Superman Gains Best in Show at Worcester | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/free-speech-stirs-thailand-affray-violence-flares-in-premiers-new.html | FREE SPEECH STIRS THAILAND AFFRAY Violence Flares in Premiers New Hyde Parks After Regime Is Denounced | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/from-african-wilds.html | From African Wilds | JPS | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gaitskell-lashes-at-foreign-policy-britains-new-labor-party-head.html | GAITSKELL LASHES AT FOREIGN POLICY Britains New Labor Party Head Scores Government on Cyprus and Israel | By Thomas P Ronanspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gelfmantrastman.html | GelfmanTrastman | SIecial to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gibson-packs-big-punch-in-boxing-secretary-of-i-b-c-is.html | Gibson Packs Big Punch in Boxing Secretary of I B C Is TroubleShooter in Fistic World War Office ExAide Made Norris Duck Fight With TV | By Frank M Blunk | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/grace-acel-becomes-abride.html | Grace Acel Becomes aBride | ueelal to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/h-h-coffin-84-head-of-wharf-rat-club.html | H H COFFIN 84 HEAD OF WHARF RAT CLUB | Slal to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/heila-anne-gray-i5-wed-in-boston-wellesley-alumna-bride-of-philip.html | HEILA ANNE GRAY I5 WED IN BOSTON Wellesley Alumna Bride of Philip Harding Jordan Jr Graduate of Princeton | Special to The New York Time | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/india-to-recognize-regime-in-mongolia.html | INDIA TO RECOGNIZE REGIME IN MONGOLIA | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/indonesian-crisis-splits-air-force-punishment-asked-for-those.html | INDONESIAN CRISIS SPLITS AIR FORCE Punishment Asked for Those Involved in Challenge to Authority of Premier | By Robert Aldenspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
|---|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/israel-gets-1560300-greater-boston-jewry-buys-bonds-to-support.html | ISRAEL GETS 1560300 Greater Boston Jewry Buys Bonds to Support Nation | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/kefauver-to-run-in-new-hampshire-dares-stevenson-to-primary-contest.html | KEFAUVER TO RUN IN NEW HAMPSHIRE Dares Stevenson to Primary Contest There  Rival Is Expected to Decline KEFAUVER PLANS SECOND PRIMARY | By Alvin Shusterspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/knicks-downed-by-celtics-in-basketball-boston-captures-rough-game.html | Knicks Downed by Celtics in Basketball BOSTON CAPTURES ROUGH GAME 9592 Celtics Rally to Top Knicks at Garden  Felix of Local Five Loscutoff Fight | By Gordon S White Jr | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/labor-unity-goal-of-independents-50-representatives-meet-to-discuss.html | LABOR UNITY GOAL OF INDEPENDENTS 50 Representatives Meet to Discuss Forming New and Stronger National Group | By Seth S Kingspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lard-futures-climb-prices-rise-despite-large-marketings-of-hogs.html | LARD FUTURES CLIMB Prices Rise Despite Large Marketings of Hogs | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/laura-s-turnbull-a-retired-librarian.html | LAURA S TURNBULL  A RETIRED LIBRARIAN | Special to The New York Times I | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/light-vote-cast-by-guatemalans-apathy-displayed-at-polls-despite.html | LIGHT VOTE CAST BY GUATEMALANS Apathy Displayed at Polls Despite Warning That Low Total Would Aid Reds | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/literary-buckshot.html | Literary Buckshot | JP S | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lonardis-at-norwalk-argentine-general-and-wife-guests-of-oldtime.html | LONARDIS AT NORWALK Argentine General and Wife Guests of OldTime Friends | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/london-markets-are-optimistic-despite-drop-in-trade-balance-credit.html | London Markets Are Optimistic Despite Drop in Trade Balance CREDIT REVERSAL WIDENS IN BRITAIN | By Lewis L Nettletonspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ludington-takes-title-beats-bostwick-in-handicap-junior-court.html | LUDINGTON TAKES TITLE Beats Bostwick in Handicap Junior Court Tennis Play | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mahopac-curlers-win-halsteds-rink-gains-ardsley-medal-over-st.html | MAHOPAC CURLERS WIN Halsteds Rink Gains Ardsley Medal Over St Andrews | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/malta-to-vote-on-mps-premier-plans-referendum-on-london.html | MALTA TO VOTE ON MPS Premier Plans Referendum on London Representation | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mcullough-boat-first-wins-3-of-4-races-to-capture-regatta-at.html | MCULLOUGH BOAT FIRST Wins 3 of 4 Races to Capture Regatta at Riverside Y C | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
|---|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/meany-backs-moses-plea-for-unionheld-housing-meany-backs-moses.html | Meany Backs Moses Plea For UnionHeld Housing Meany Backs Moses Proposal That Unions Finance Housing | By A H Raskin | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/merger-planned-by-french-banks-negotiations-are-under-way-among.html | MERGER PLANNED BY FRENCH BANKS Negotiations Are Under Way Among Private Institutions to Combine Resources | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/miss-burnett-gives-first-recital-here.html | MISS BURNETT GIVES FIRST RECITAL HERE | J B | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/montreals-port-shut-for-winter-st-lawrence-freezing-over-berthing.html | MONTREALS PORT SHUT FOR WINTER St Lawrence Freezing Over  Berthing of Lake Ships Will End Harbor Tasks | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mss-mag-shanly-i-sco__s_-errorhedi.html | Mss MAg SHANLY I SCOS ErROrHEDI | Special to The New Yorklmes | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/music-renata-tebaldi-soprano-offers-first-solo-recital-here.html | Music Renata Tebaldi Soprano Offers First Solo Recital Here | By Ross Parmenter | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/nations-trees-lighted.html | Nations Trees Lighted | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/nato-makes-changes-an-appraisal-of-the-shifts-in-policies-and.html | NATO Makes Changes An Appraisal of the Shifts in Policies And Outlook at Meeting of Council | By Harold Callenderspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-bridge-crowded-tappan-zee-span-gets-first-sunday-traffic.html | NEW BRIDGE CROWDED Tappan Zee Span Gets First Sunday Traffic Workout | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-ski-area-opened-at-cranmore-mountain.html | New Ski Area Opened At Cranmore Mountain | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/numals-ana-rob-sal__ly-c_-rsl.html | NUmALS Ana rOB SALLY c RSL | special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/officer-is-fiance-of-elaine-tieti6-lieut-charles-r-moeser-jr-of-the.html | OFFICER IS FIANCE OF ELAINE TIETI6 Lieut Charles R Moeser Jr of the Air Force to Wed Cincinnati Girl | Special to The New York TLmes | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ohioan-heads-princetonian.html | Ohioan Heads Princetonian | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/opinion-growing-that-president-will-run-again-view-in-capital-is-he.html | OPINION GROWING THAT PRESIDENT WILL RUN AGAIN View in Capital Is He Now Is Cooperating With Those Who Favor 56 Race LEADERS MORE HOPEFUL Eisenhower Reported Aware That His Silence Hinders Republican Hopefuls CAPITAL NOW SEES EISENHOWER RACE | By James Restonspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/oratorio-society-offers-messiah-tradition-upheld-but-lack.html | ORATORIO SOCIETY OFFERS MESSIAH Christmas Tradition Upheld but Lack of Freshness Is Apparent in Singing | J B | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ownership-of-clark-papers-government-intervention-said-to-be-in.html | Ownership of Clark Papers Government Intervention Said to Be in Interest of Publication | L H BUTTERFIELD | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/paramount-backs-musical-on-stage-studio-will-provide-all-funds-for.html | PARAMOUNT BACKS MUSICAL ON STAGE Studio Will Provide All Funds for Lil Abner and Produce Subsequent Film Version | By Thomas M Pryorspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pentagon-studies-attack-on-buying-vinson-charge-of-emphasis-on.html | PENTAGON STUDIES ATTACK ON BUYING Vinson Studied Charge of Emphasis on Negotiated Contracts Viewed With Concern | By C P Trussellspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pravda-says-u-s-isolates-itself-paper-assailing-dulles-holds.html | PRAVDA SAYS U S ISOLATES ITSELF Paper Assailing Dulles Holds Washington Cannot Kill Spirit of Geneva | By Welles Hangenspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/prep-school-sports-students-work-aids-concordia-eleven.html | Prep School Sports Students Work Aids Concordia Eleven | By Michael Strauss | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/president-starting-more-active-tasks.html | PRESIDENT STARTING MORE ACTIVE TASKS | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rand-j-dustman.html | RAND J DUSTMAN | Specta to The New York Tlles | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/random-notes-from-washington-touring-russians-words-studied-stassen.html | Random Notes From Washington Touring Russians Words Studied Stassen Aides Seek Clue to Soviet Policy  G O P Feels It Cant Lose on Budget  Some Statistical Comfort on Ages | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rangers-defeat-leafs-in-hockey-new-york-breaks-losing-streak-41.html | Rangers Defeat Leafs in Hockey  NEW YORK BREAKS LOSING STREAK 41 Rangers After Four Straight Defeats Set Back Leafs in Game Marked by Fights | By Joseph C Nichols | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/red-labor-trend-cut-in-australia-but-hardwon-rightist-gains-split.html | RED LABOR TREND CUT IN AUSTRALIA But HardWon Rightist Gains Split Political Group Leftists Run 6 Unions | By Robert Trumbullspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/remarks-by-president-in-yule-ceremony.html | Remarks by President in Yule Ceremony | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/role-of-the-archivist.html | Role of the Archivist | WAYNE C GROVER | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/russian-exclusion-implicit.html | Russian Exclusion Implicit | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/samuel-b-pettit.html | SAMUEL B PETTIT | Spectd to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/seymour-wins-in-zotom.html | Seymour Wins in Zotom | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shields-is-first-in-dinghy-sailing-scores-253-points-to-defeat-by.html | SHIELDS IS FIRST IN DINGHY SAILING Scores 253 Points to Defeat Farrand in Frostbite Test Held by Larchmont YC | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shift-in-tax-power-to-states-is-urged.html | SHIFT IN TAX POWER TO STATES IS URGED | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/silbermaneosler.html | SilbermanEosler | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soldiers-help-mother-spend-yule-with-flier.html | Soldiers Help Mother Spend Yule With Flier | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-party-gain-hints-new-policy-million-rise-in-3-years-cited-by.html | SOVIET PARTY GAIN HINTS NEW POLICY Million Rise in 3 Years Cited by Khrushchev Implying End of Malenkov Curbs | By Harry Schwartz | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-tour-aide-takes-high-rank-security-chief-kept-in-rear-in.html | SOVIET TOUR AIDE TAKES HIGH RANK Security Chief Kept in Rear in India Accorded Proper Title in Afghanistan | By A M Rosenthalspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-voices-concern.html | Soviet Voices Concern | By Osgood Caruthersspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/sports-of-the-times-my-kingdom-for-a-horse.html | Sports of The Times My Kingdom for a Horse | By Arthur Daley | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/strongclapp.html | StrongClapp | SOecial to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/surpluses-going-on-reducing-diet-benson-pushes-giveaways-bargain.html | SURPLUSES GOING ON REDUCING DIET Benson Pushes GiveAways Bargain Sales Soil Bank to Lighten the Load PROGRAM ISNT PAINLESS World Markets Likely to Feel Impact  U S Textile Mills See Subsidy for Rivals SURPLUSES GOING ON REDUCING DIET | By J H Carmical | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/tdrlomas-j-keefe.html | TdrlOMAS J KEEFE | SPecial to 13e New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/treasury-invites-tenders.html | Treasury Invites Tenders | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/tv-slipup-turns-on-a-presidential-aside.html | TV SlipUp Turns On A Presidential Aside | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |

| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/un-deal-on-seat-in-council-gaining-assembly-meeting-delayed-in-hope.html | UN DEAL ON SEAT IN COUNCIL GAINING Assembly Meeting Delayed In Hope SplitTerm Idea Will Be Approved U N DEAL ON SEAT IN COUNCIL GAINS | By Kathleen McLaughlinspecial To the New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/uruguayan-in-peiping-envoy-reported-negotiating-for-trade-with-red.html | URUGUAYAN IN PEIPING Envoy Reported Negotiating for Trade With Red China | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/wallace-j-law.html | WALLACE J LAW | Spectt to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/weekly-to-suspend-west-virginia-paper-closing-after-106-years.html | WEEKLY TO SUSPEND West Virginia Paper Closing After 106 Years | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/weeks-trading-in-grains-mixed-corn-oats-and-soybeans-dip-but-rye.html | WEEKS TRADING IN GRAINS MIXED Corn Oats and Soybeans Dip but Rye Futures Advance and Wheat Is Irregular | Special to The New York Times | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-19 | https://www.nytimes.com/1955/12/19/archiv es/wolfftzrr.html | Wolfftzrr | Ilal to The New York Tlmu | RE0000177936 | 1983-10-07 | B00000567528 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/2-chairmen-rule-bay-state-party-second-headquarters-set-up-as.html | 2 CHAIRMEN RULE BAY STATE PARTY Second Headquarters Set Up as Result of Democratic Feud in Massachusetts | By John H Fentonspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/22year-high-reached-by-treasury-bill-rate.html | 22Year High Reached By Treasury Bill Rate | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/2d-term-a-duty-martin-asserts-president-expected-to-run-because-he.html | 2D TERM A DUTY MARTIN ASSERTS President Expected to Run Because He Will Not Fail His Country | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/3-railroads-here-seek-rate-parity-for-ocean-cargo-join-port-groups.html | 3 RAILROADS HERE SEEK RATE PARITY FOR OCEAN CARGO Join Port Groups and Boston in Plea for Equality With Philadelphia Baltimore | By Richard P Hunt | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/4-groups-discuss-farm-programs-surprisingly-large-areas-of.html | 4 GROUPS DISCUSS FARM PROGRAMS Surprisingly Large Areas of Agreement Reached but No Plan Is Offered | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/4000-given-union-college.html | 4000 Given Union College | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/8-u-s-planes-begin-flight-to-antarctic.html | 8 U S PLANES BEGIN FLIGHT TO ANTARCTIC | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/a-liquor-lexicon-being-a-brief-distillation-of-terms-encountered-on.html | A Liquor Lexicon Being a Brief Distillation of Terms Encountered on Labels of Bottles A BRIEF GLOSSARY OF LIQUOR TERMS | By James J Nagle | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/a-lobbying-blueprint-resists-plan-for-i-c-c.html | A Lobbying Blueprint Resists Plan for I C C | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/about-art-and-artists-group-of-paintings-on-christmas-theme-shown.html | About Art and Artists Group of Paintings on Christmas Theme Shown in Hallmark Award Exhibition | S P | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/adelphi-beaten-82-64.html | Adelphi Beaten 82  64 | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/afghan-request-reported.html | Afghan Request Reported | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/afghans-stress-neutral-status-premier-insists-soviet-deal-for.html | AFGHANS STRESS NEUTRAL STATUS Premier Insists Soviet Deal for 100000000 in Aid Has No Strings Attached | By A M Rosenthalspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/african-congress-hits-at-strijdom-natives-political-movement.html | AFRICAN CONGRESS HITS AT STRIJDOM Natives Political Movement Assails Nationalist Regime at Annual Meeting | By Leonard Ingallsspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/amity-for-soviet-top-czech-theme-friendship-month-an-official.html | AMITY FOR SOVIET TOP CZECH THEME Friendship Month an Official Tradition but Peoples Real Feeling Is Hard to Assess | By Sydney Grusonspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/art-patron-memorialized-generosity-of-archer-huntington.html | Art Patron Memorialized Generosity of Archer Huntington Acknowledged at His Passing | WHEELER WILLIAMS | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-2-no-title-resort-garb-in-stores-casual-cruise-and-other.html | Article 2  No Title Resort Garb in Stores Casual Cruise and Other Collections Appear as Yule Shopping Continues | By Elizabeth Harrison | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/australians-ready-in-malaya.html | Australians Ready in Malaya | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bonn-foresees-solution.html | Bonn Foresees Solution | By M S Handlerspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bow-at-music-box-for-godot-feb-13-beckett-tragicomedy-stars-ewell.html | BOW AT MUSIC BOX FOR GODOT FEB 13 Beckett TragiComedy Stars Ewell and Lahr  Follows Bus Stop at Theatre | By Sam Zolotow | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/brazils-leader-to-visit-u-s.html | Brazils Leader to Visit U S | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/britain-is-accused-of-attack-in-arabia.html | BRITAIN IS ACCUSED OF ATTACK IN ARABIA | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/canada-accuses-reds-in-vietnam-truce-aides-charge-north-impedes-the.html | CANADA ACCUSES REDS IN VIETNAM Truce Aides Charge North Impedes the Movement of Refugees to South | By Raymond Danielspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/castillo-slate-claims-victory-in-guatemala.html | Castillo Slate Claims Victory in Guatemala | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ceylon-faces-problem-effect-of-admission-to-u-n-on-china-trade.html | CEYLON FACES PROBLEM Effect of Admission to U N on China Trade Queried | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/chilean-cantata-orregosalas-work-is-heard-in-local-bow.html | Chilean Cantata OrregoSalas Work Is Heard in Local Bow | By Howard Taubman | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/chinese-red-ships-sunk-nationalist-planes-are-said-to-destroy.html | CHINESE RED SHIPS SUNK Nationalist Planes Are Said to Destroy Gunboats | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/circus-set-to-operate-allyear-animal-show.html | Circus Set to Operate AllYear Animal Show | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-fire-inspectors-cite-perils-in-17-midtown-movie-theatres-fire.html | City Fire Inspectors Cite Perils In 17 Midtown Movie Theatres FIRE LAXITY LAID TO MOVIE HOUSES | By Charles G Bennett | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-water-plan-starts-last-step-building-begun-on-tunnel-to-bring.html | CITY WATER PLAN STARTS LAST STEP Building Begun on Tunnel to Bring Delaware River Water to New York | By Lawrence OKanespecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/col-george-r-roe.html | COL GEORGE R ROE | Special to The iew York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/delegates-favor-delay-on-u-n-schedule-shift.html | Delegates Favor Delay On U N Schedule Shift | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-edward-rimer-i-a-pediatricn-781.html | DR EDWARD RIMER I A PEDIATRICN 781 | Special to The New York Ttmes  I | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-fiancis-d-crosby.html | DR FIANCIS D CROSBY | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-george-g-brown.html | DR GEORGE G BROWN | special to Tie Hew York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/duncan-w-taylor.html | DUNCAN W TAYLOR | SpeClal to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dutch-disturbed-by-west-germans-tension-mounts-over-issues-of-nazi.html | DUTCH DISTURBED BY WEST GERMANS Tension Mounts Over Issues of Nazi War Criminals and Bonds Lost During War | By Walter H Waggonerspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/emblem-industry-continues-to-gain-embroidered-insignia-sales-were.html | EMBLEM INDUSTRY CONTINUES TO GAIN Embroidered Insignia Sales Were 17000000 in 54  Expected to Go Higher | By Alexander R Hammer | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/evatt-victor-at-polls-but-margin-is-cut-from-4043-in-1954-to-226.html | EVATT VICTOR AT POLLS But Margin Is Cut From 4043 in 1954 to 226 This Year | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/exfoe-endorses-rumanian-regime-freed-socialist-asks-friends-abroad.html | EXFOE ENDORSES RUMANIAN REGIME Freed Socialist Asks Friends Abroad to Return and Cease AntiRed Acts | By Jack Raymondspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fencer-has-carved-niche-at-nyu-de-capriles-hailed-as-swordsman.html | Fencer Has Carved Niche at NYU de Capriles Hailed as Swordsman Scholar Friend to All Hes Dean or Doctor to Faculty Mike to Students | By Frank M Blunk | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fine-leathers-make-frances-hermes-worldfamous.html | Fine Leathers Make Frances Hermes WorldFamous | E H | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/flood-disruption-ends-new-haven-shuttle-trains-run-on-berkshire.html | FLOOD DISRUPTION ENDS New Haven Shuttle Trains Run on Berkshire Division | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/florida-is-ahead-as-farm-frontier-beats-west-with-only-gain-in-us.html | FLORIDA IS AHEAD AS FARM FRONTIER Beats West With Only Gain in US Since 1950 Census Bureau Figures Show | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ford-will-disclose-secrets-tomorrow.html | FORD WILL DISCLOSE SECRETS TOMORROW | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/frederick-b-kimball.html | FREDERICK B KIMBALL | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/french-see-saar-nearer-germany-paris-expects-transitional-period.html | FRENCH SEE SAAR NEARER GERMANY Paris Expects Transitional Period for Region After Conference With Bonn | By Harold Callenderspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fund-request-up-but-aid-spending-will-hold-steady-treasury-to-seek.html | FUND REQUEST UP BUT AID SPENDING WILL HOLD STEADY Treasury to Seek 49 Billion to Replenish Depleted CarryOver Account CONFUSION IN CAPITAL Report Shocks Mansfield Hickenlooper Reports a Misunderstanding AID SPENDING DUE TO REMAIN STEADY | By James Restonspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/garment-union-gives-1100000-to-israel-mainly-for-a-hospital-1000000.html | Garment Union Gives 1100000 To Israel Mainly for a Hospital 1000000 GIVEN ISRAEL BY UNION | By A H Raskin | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/grains-advance-but-gains-shrink-cold-and-dryness-induce-some-buying.html | GRAINS ADVANCE BUT GAINS SHRINK Cold and Dryness Induce Some Buying December Corn Relatively Weak | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/he-hollist601-sgool-outxi-superintendent-for-second-westchester.html | HE HOLLIST601 SGOOL OUTXI Superintendent for Second Westchester District Dead Directed Scout Training | Special to the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/held-in-motor-fatality.html | Held in Motor Fatality | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/herva-nelli-sings-in-aida-at-met.html | Herva Nelli Sings in Aida at Met | J B | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/high-school-sports-far-rockaway-rifle-team-city-champion-will.html | High School Sports Far Rockaway Rifle Team City Champion Will Compete for National Crown | By William J Flynn | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/in-the-nation-no-significant-increase-in-foreign-aid.html | In The Nation No Significant Increase in Foreign Aid | By Arthur Krock | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/indonesian-crisis-still-is-unsolved-sukarno-makes-a-personal-appeal.html | INDONESIAN CRISIS STILL IS UNSOLVED Sukarno Makes a Personal Appeal to Air Force Men Urging Them to Be Calm | By Robert Aldenspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/iraq-agreement-with-britain.html | Iraq Agreement With Britain | C L SULZBERGER | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/israel-restates-her-peace-offers-recapitulates-7point-plan-of.html | ISRAEL RESTATES HER PEACE OFFERS Recapitulates 7Point Plan of Concessions on Urging of State Department | By Dana Adams Schmidtspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jane-cowen-betrothedi-plates-april-wedding-to-phil-pafford-marine.html | JANE COWEN BETROTHEDI Plates April Wedding to Phil Pafford Marine Veteran | Special to The New York TLmes | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/japans-research-declared-to-lag-trade-ministry-says-nation-is-10.html | JAPANS RESEARCH DECLARED TO LAG Trade Ministry Says Nation Is 10 Years Behind Others in Technical Progress | By Foster Haileyspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jersey-city-graft-in-pay-is-charged-investigators-report-says-some.html | JERSEY CITY GRAFT IN PAY IS CHARGED Investigators Report Says Some Jobholders Never Made an Appearance JERSEY CITY GRAFT ON PAY IS CHARGED | By Robert Conleyspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/johnlundy-christy.html | JOHNLUNDY CHRISTY | SpectaJ To The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/johnston-tells-of-move-slump-movie-association-head-says-foreign.html | JOHNSTON TELLS OF MOVE SLUMP Movie Association Head Says Foreign Receipts Will Not Offset Domestic Losses | By Thomas M Pryorspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jordan-premier-out-amid-rioting-on-baghdad-pact-resigns-after-week.html | JORDAN PREMIER OUT AMID RIOTING ON BAGHDAD PACT Resigns After Week in Post  Vote to Decide Issue of Joining Arms Alliance JORDAN PREMIER QUITS AMID RIOTS | By the United Press | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/lack-of-teachers-is-plaguing-city-junior-and-senior-highs-are-hard.html | LACK OF TEACHERS IS PLAGUING CITY Junior and Senior Highs Are Hard Hit Shortage Acute in Science Training | By Leonard Buder | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/library-is-razed-controversy-ends.html | LIBRARY IS RAZED CONTROVERSY ENDS | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/manhattan-tops-connecticut-in-overtime-jasper-five-gains-85to82.html | Manhattan Tops Connecticut in Overtime JASPER FIVE GAINS 85TO82 TRIUMPH Manhattan Wins on Paulson 3Point Play  St Francis Beats Yeshiva 9368 | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/maud-griswold-engaged-fiancee-of-lieut-john-daniel-bishop-of-the.html | MAUD GRISWOLD ENGAGED Fiancee of Lieut John Daniel Bishop of the Air Force | Spetal to The New York T lines | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/miss-collin___ss-a-fiancee-engaged-to-john-feuerbaoh-i-u-ofp-dental.html | MISS COLLINSS A FIANCEE Engaged to John Feuerbaoh I U ofP Dental Student | S to The New York Tlmei  J | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/miss-riordan-betrothed.html | Miss Riordan Betrothed | SpeCial to The New ork ToS | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/miss-virginia-perin-prospective-bride.html | MISS VIRGINIA PERIN PROSPECTIVE BRIDE | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/moses-decries-aid-to-speculators.html | MOSES DECRIES AID TO SPECULATORS | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/mrs-charles-rogers.html | MRS CHARLES ROGERS | Special to h Hew York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/mrs-norton-fletcher.html | MRS NORTON FLETCHER | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/n-a-rockefeller-quits-as-u-s-aide-service-as-strategy-adviser-is.html | N A ROCKEFELLER QUITS AS U S AIDE Service as Strategy Adviser Is Praised as Eisenhower Accepts His Resignation N A ROCKEFELLER QUITS AS U S AIDE | By Edwin L Dale Jrspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/need-for-rare-types-of-blood.html | Need for Rare Types of Blood | HARRY DE BRUN | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/new-commander-named-for-atlantic-fleet-unit.html | New Commander Named For Atlantic Fleet Unit | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/new-turbine-car-is-built-by-g-m-experimental-auto-success-in-tests.html | NEW TURBINE CAR IS BUILT BY G M Experimental Auto Success in Tests Company Says  New York Showing Set | By Damon Stetsonspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/order-restored-in-2-towns.html | Order Restored In 2 Towns | Dispatch of The Times London | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/our-electronic-fences-an-analysis-of-strength-and-weakness-of-radar.html | Our Electronic Fences An Analysis of Strength and Weakness Of Radar in the Free Worlds Defenses | By Hanson W Baldwin | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/porgy-sovietbound-u-s-cast-leaves-berlin-for-leningrad-moscow-next.html | PORGY SOVIETBOUND U S Cast Leaves Berlin for Leningrad  Moscow Next | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/pressure-is-opposed.html | Pressure Is Opposed | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/princeton-professor-selected.html | Princeton Professor Selected | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/project-for-yemen-u-s-company-will-improve-mideast-lands-facilities.html | PROJECT FOR YEMEN U S Company Will Improve MidEast Lands Facilities | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archiv es/push-door-pull-its-neither-now-automatic-portal-operated-by-a.html | PUSH DOOR PULL ITS NEITHER NOW Automatic Portal Operated by a Footstep or Electric Eye Is the Thing Today | By Jack R Ryan | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/reopen-cain-case-brownell-urges-advises-subversives-board-to-check.html | REOPEN CAIN CASE BROWNELL URGES Advises Subversives Board to Check Qualifications of Hearing Examiner | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/report-of-racing-commission-praises-jockey-club-plan-track.html | Report of Racing Commission Praises Jockey Club Plan TRACK PURCHASES YEARS TOP EVENT Commission Hails Idea to Rehabilitate Racing Here  Betting Drop Shown | By Joseph C Nichols | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rules-tightened-on-g-i-insurance-many-in-service-oversold-and.html | RULES TIGHTENED ON G I INSURANCE Many in Service Oversold and Forced to Default on Commercial Policies | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/school-fund-rise-voted-in-jersey-4000000-aid-in-1956-is-adopted-by.html | SCHOOL FUND RISE VOTED IN JERSEY 4000000 Aid in 1956 Is Adopted by Senate Gas Price Bill Is Balked | By George Cable Wrightspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/senator-taft-honored-law-scholarship-at-harvard-is-set-up-as-a.html | SENATOR TAFT HONORED Law Scholarship at Harvard Is Set Up as a Tribute | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sharett-back-in-israel.html | Sharett Back in Israel | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sheldon-signed-by-tv-film-unit-director-to-do-home-is-the-soldier.html | SHELDON SIGNED BY TV FILM UNIT Director to Do Home Is the Soldier for Screen Gems  Bendix Takes Role | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/some-hurdles-to-overcome.html | Some Hurdles to Overcome | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/son-to-mrs-r-k-paynter.html | Son to Mrs R K Paynter | 3dI S1Jecial to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/soviet-ambassador-due-in-bonn-today.html | SOVIET AMBASSADOR DUE IN BONN TODAY | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/soviet-now-said-to-acknowledge-atom-stalemate-ruling-out-war-soviet.html | Soviet Now Said to Acknowledge Atom Stalemate Ruling Out War SOVIET CONCEDES ATOM STALEMATE | By Welles Hangensspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/spain-to-increase-moroccans-role-more-say-in-internal-affairs-of.html | SPAIN TO INCREASE MOROCCANS ROLE More Say in Internal Affairs of Zone Promised  Goal of Independence Recognized MORE SELFRULE SET FOR MOROCCO | By Camille M Cianfarraspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sports-of-the-times-the-repairman.html | Sports of The Times The Repairman | By Arthur Daley | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stewart-n-clarkson.html | STEWART N CLARKSON | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stocks-in-london-dip-with-demand-small-losses-predominate-bowater.html | STOCKS IN LONDON DIP WITH DEMAND Small Losses Predominate Bowater EMI and Shell Issues Among Exceptions | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stores-are-cheered-by-best-christmas-season-stocks-ebb-on-buying-of.html | Stores Are Cheered by Best Christmas Season Stocks Ebb on Buying of Gifts Then Flow In From Suppliers | By Glenn Fowler | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sudan-lower-house-votes-independence-declaration-freedom-asked-by.html | Sudan Lower House Votes Independence Declaration FREEDOM ASKED BY SUDAN HOUSE | Dispatch of The Times London | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/suit-delays-delivery-of-illinois-pike-bonds.html | Suit Delays Delivery Of Illinois Pike Bonds | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/swiss-increase-korean-aid.html | Swiss Increase Korean Aid | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tatloeiweed.html | TatloeIWeed | pecia to The New York Timel | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/textile-loophole-plugged-by-japan-new-exports-to-canada-are-banned.html | TEXTILE LOOPHOLE PLUGGED BY JAPAN New Exports to Canada Are Banned to Avert a Flood Through U S Back Door | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/top-jersey-court-upholds-tenant-bars-eviction-over-refusal-to-deny.html | TOP JERSEY COURT UPHOLDS TENANT Bars Eviction Over Refusal to Deny Being Member of Any Proscribed Groups | By George Cable Wrightspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/trade-fair-ready-in-ciudad-trujillo.html | TRADE FAIR READY IN CIUDAD TRUJILLO | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/traveling-costs-of-students.html | Traveling Costs of Students | GERALD R TAUCHNER | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tv-educational-video-an-analysis-of-the-new-set-of-proposals.html | TV Educational Video An Analysis of the New Set of Proposals Advanced by State Board of Regents | By Jack Gould | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-n-vote-protested-fearexpressed-that-path-of-league-of-nations-is.html | U N Vote Protested FearExpressed That Path of League of Nations Is Being Followed | PAVIA OSUSKASALMA KAIVjARTHA KALLAYARY KIzISFLORICA VIS0IANUMARGARET W PATTERSON | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-army-clears-2-soldiers-in-east-berlin-scuffle.html | U S Army Clears 2 Soldiers in East Berlin Scuffle | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-favors-talk-by-karachi-kabul-aides-say-policy-is-to-seek-two.html | U S FAVORS TALK BY KARACHI KABUL Aides Say Policy Is to Seek Two Nation Settlement of Pushtunistan Issue | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-files-appeal-in-passport-fight-youngdahl-order-for-hearing-in.html | U S FILES APPEAL IN PASSPORT FIGHT Youngdahl Order for Hearing in Boudin Case Carried to Higher Federal Court | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ulster-election-voided-london-mp-for-north-ireland-is-found.html | ULSTER ELECTION VOIDED London MP for North Ireland Is Found Disqualified | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/us-experts-laud-soviets-industry-much-old-machinery-found-but.html | US EXPERTS LAUD SOVIETS INDUSTRY Much Old Machinery Found but Automation Advances Are Also Stressed | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/west-berliners-win-u-s-heroism-medal.html | West Berliners Win U S Heroism Medal | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/wilfred-bancroft.html | WILFRED BANCROFT | Slcial to The New York Ttms | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/wood-field-and-stream-large-catches-of-sailfish-and-dolphin.html | Wood Field and Stream Large Catches of Sailfish and Dolphin Reported in Gulf Stream Off Florida | By Raymond R Camp | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/would-draft-strikers-chile-moves-to-curb-miners-protest-over-new.html | WOULD DRAFT STRIKERS Chile Moves to Curb Miners Protest Over New Laws | Special to The New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yugoslavia-gets-u-n-seat-today-at-final-session-will-serve-for-half.html | YUGOSLAVIA GETS U N SEAT TODAY AT FINAL SESSION Will Serve for Half a Term in Security Council Under Compromise Proposal OBJECTION IS DROPPED Philippines Stands Aside for One Year in Solution of 35Ballot Stalemate YUGOSLAVIA GETS U N SEAT TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yule-film-for-tv-also-at-theatres-british-short-twelfth-day-to-be.html | YULE FILM FOR TV ALSO AT THEATRES British Short Twelfth Day to Be Seen on NBC Jan 1 Is on Bill at the Plaza | By Val Adams | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/zimmer-gives-up-winter-baseball-appendectomy-forces-brook-to-rest.html | ZIMMER GIVES UP WINTER BASEBALL Appendectomy Forces Brook to Rest Until Next Spring  Giants Mueller Signs | By Louis Effrat | RE0000177937 | 1983-10-07 | B00000567529 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/24-bid-on-nashuas-friend-wins-child-a-horse-girl-offers-loveing.html | 24 Bid on Nashuas Friend Wins Child a Horse Girl Offers Loveing Care to Pet She Can Grow Old With | By Clarence Dean | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/30-million-goal-set-in-rural-aid-plan.html | 30 MILLION GOAL SET IN RURAL AID PLAN | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/43-auto-makes-in-mexico-show.html | 43 Auto Makes in Mexico Show | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/abitibi-reduces-newsprint-rise-company-cuts-increase-from-5-to-4-a.html | ABITIBI REDUCES NEWSPRINT RISE Company Cuts Increase From 5 to 4 a Ton Another Producer Adds 1 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/about-art-and-artists-show-at-the-poindexter-gallery-offers-an.html | About Art and Artists Show at the Poindexter Gallery Offers an Index to Contemporary Trends | D A | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/about-new-york-brooklyn-creche-has-live-lambs-but-only-because.html | About New York Brooklyn Creche Has Live Lambs but Only Because Church Women Were Persistent | By Meyer Berger | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/aid-rise-is-laid-to-new-weapons-officials-say-need-to-help-allies.html | AID RISE IS LAID TO NEW WEAPONS Officials Say Need to Help Allies With Better Arms Calls for Added Funds | By Dana Adams Schmidt | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/albert-c-oehrle.html | ALBERT C OEHRLE | SPecial to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/amnesty-is-asked-for-reds-in-jail-mrs-roosevelt-elmer-rice-norman.html | AMNESTY IS ASKED FOR REDS IN JAIL Mrs Roosevelt Elmer Rice Norman Thomas Among 46 in Plea to Eisenhower | By Peter Kihss | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/armour-profit-up-packer-earned-10108000-in-fiscal-year-to-oct-31.html | ARMOUR PROFIT UP Packer Earned 10108000 in Fiscal Year to Oct 31 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/assembly-hears-from-8-new-lands-most-of-them-merely-offer-thanks-to.html | ASSEMBLY HEARS FROM 8 NEW LANDS Most of Them Merely Offer Thanks to U N  But Reds Talk of Coexistence | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ballet-chicago-troupe-markova-dances-ruth-pages-merry-widow.html | Ballet Chicago Troupe Markova Dances Ruth Pages Merry Widow | By John Martin | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bonn-awaits-initiative.html | Bonn Awaits Initiative | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bonn-will-import-labor-from-italy.html | BONN WILL IMPORT LABOR FROM ITALY | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/britain-reported-disturbed.html | Britain Reported Disturbed | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/britain-revises-armed-reserves-study-of-nuclear-war-needs-brings.html | BRITAIN REVISES ARMED RESERVES Study of Nuclear War Needs Brings Decision to Reduce the Territorial Army | By Benjamin Welles | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/british-cabinet-sharply-revised-macmillan-treasury-head-lloyd.html | BRITISH CABINET SHARPLY REVISED Macmillan Treasury Head Lloyd Foreign Secretary Butler to Plan Policy | By Drew Middleton | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/british-push-aim-for-peiping-trade-politics-and-business-unite-in.html | BRITISH PUSH AIM FOR PEIPING TRADE Politics and Business Unite In Pressing the Government to Relax Export Curbs | By Thomas P Ronan | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/capt-kangaroo-seeking-sponsor-c-b-stv-show-growing-in-popularity.html | CAPT KANGAROO SEEKING SPONSOR C B STV Show Growing in Popularity Adds Sixth Morning to Schedule | By Val Adams | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cardiff-recognized-british-government-decides-it-is-capital-of.html | CARDIFF RECOGNIZED British Government Decides It Is Capital of Wales | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/catholics-make-appeal-prelates-seek-settlement-on-egypts-ban-on.html | CATHOLICS MAKE APPEAL Prelates Seek Settlement on Egypts Ban on Courts | By Religious News Service | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/charles-m-ivioderwell.html | CHARLES M IViODERWELL | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cocktail-party-bane-of-u-n-maza-says-cocktail-parties-held-un.html | Cocktail Party Bane Of U N Maza Says COCKTAIL PARTIES HELD UN TROUBLE | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/college-sports-notes-balloting-is-under-way-for-candidates-for.html | College Sports Notes Balloting Is Under Way for Candidates for Footballs Hall of Fame | By Joseph M Sheehan | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/conditions-in-puerto-rico.html | Conditions in Puerto Rico | HENRY LANGSAM | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cushing-gets-italian-honor.html | Cushing Gets Italian Honor | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/divorces-in-advertising-report-on-recent-wave-of-friendly.html | Divorces in Advertising Report on Recent Wave of Friendly Separations of Clients and Agencies | By William M Freeman | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/documents-sent-to-u-n-israel-asks-action-on-papers-described-as.html | DOCUMENTS SENT TO U N Israel Asks Action on Papers Described as Syrian | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dolan-carter.html | Dolan  Carter | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dr-francis-larson.html | DR FRANCIS LARSON | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/drwm-blare-a-mathematician-scientist-and-designexperl-diestaught-at.html | DRWm BLAre A MATHEMATICIAN Scientist and DesignExperl DiesTaught at Purdue California andArlzona | to Xe New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dulles-confirms-plan-to-increase-foreign-aid-fund-says-military.html | DULLES CONFIRMS PLAN TO INCREASE FOREIGN AID FUND Says Military Request Will Be Trebled but Spending Rise Will Be Slight | By Elie Abel | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dulles-is-dubious-on-mideast-peace-says-he-knows-of-nothing-to-back.html | DULLES IS DUBIOUS ON MIDEAST PEACE Says He Knows of Nothing to Back Any Great Optimism on ArabIsraeli Accord | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/east-germany-jails-captives-soviet-freed.html | East Germany Jails Captives Soviet Freed | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/eisenhower-returns-to-capital-for-yule-eisenhower-back-for-the.html | Eisenhower Returns To Capital for Yule EISENHOWER BACK FOR THE HOLIDAYS | By Edwin L Dale Jr | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/elizabeth-d-rannels.html | ELIZABETH D RANNELS | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/elodie-huntley-fiancee-engaged-to-peter-ballantine-a-52-princeton.html | ELODIE HUNTLEY FIANCEE Engaged to Peter Ballantine a 52 Princeton Graduate | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/fire-chief-fights-suspension.html | Fire Chief Fights Suspension | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/folsom-lauds-scheele-to-urge-reappointment.html | Folsom Lauds Scheele To Urge Reappointment | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/foreign-affairs-soviet-banking-i-the-financing-of-foreign-aid.html | Foreign Affairs Soviet Banking I  The Financing of Foreign Aid | By C L Sulzberger | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/foreign-aid-policy-an-analysis-of-dulles-forecast-of-longtime-need.html | Foreign Aid Policy An Analysis of Dulles Forecast Of LongTime Need for Program | By James Reston | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/frank-c-cheston.html | FRANK C CHESTON | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/friedman-jasper.html | Friedman  Jasper | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/george-will-seek-reelection-in-56-veteran-of-33-years-in-senate-may.html | GEORGE WILL SEEK REELECTION IN 56 Veteran of 33 Years in Senate May Clash With Talmadge in Georgia Vote Sept 12 | By John N Popham | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/gov-knight-seeking-eisenhower-slate.html | GOV KNIGHT SEEKING EISENHOWER SLATE | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/government-says-reds-control-u-e-asks-subversives-board-for-a.html | GOVERNMENT SAYS REDS CONTROL U E Asks Subversives Board for a Formal Finding to Stir Union Housecleaning | By Luther A Huston | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/greenwich-asks-major-changes-to-speed-station-area-traffic.html | Greenwich Asks Major Changes To Speed Station Area Traffic | By Richard H Parke | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/greenwich-fights-pact-town-opposes-water-supply-deal-upheld-by-p-u.html | GREENWICH FIGHTS PACT Town Opposes Water Supply Deal Upheld by P U C | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/handicapped-get-jobs-massachusetts-project-tells-results-in-first.html | HANDICAPPED GET JOBS Massachusetts Project Tells Results in First Year | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harold-j-toffey.html | HAROLD J TOFFEY | Special to The New York TimeJ | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harry-a-knoop.html | HARRY A KNOOP | Special to The New York TimeJ | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harry-b-williams.html | HARRY B WILLIAMS | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/india-aided-in-u-n-role-in-adoption-of-admission-plan-revealed-by.html | INDIA AIDED IN U N Role in Adoption of Admission Plan Revealed by Maza | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/insurance-agency-rules-auto-club-owns-20500-bond-issue-that.html | INSURANCE AGENCY RULES AUTO CLUB Owns 20500 Bond Issue That Controls Vote  Link Aired in Stormy Session | By Bert Pierce | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ivla-gen-charles-s-farnsworth-dies-commander-of-infantry-forces.html | IVla Gen Charles S Farnsworth Dies Commander of Infantry Forces 192025 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jenner-assails-lodge-blames-him-for-philippines-defeat-in-u-n.html | JENNER ASSAILS LODGE Blames Him for Philippines Defeat in U N Dispute | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jersey-city-tries-to-block-report-judge-refuses-to-halt-later-parts.html | JERSEY CITY TRIES TO BLOCK REPORT Judge Refuses to Halt Later Parts of Larner Study of No Show Jobholders | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jersey-nuptials-for-ann-harrison-wed-in-christ-church-short-hills.html | JERSEY NUPTIALS FOR ANN HARRISON Wed in Christ Church Short Hills to Herman Michels of Newark Law Firm | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jewelry-to-glitter-through-the-holiday-nights-necklaces-and.html | Jewelry to Glitter Through the Holiday Nights Necklaces and Bracelets Look Best When They Fit | By Agnes McCarty | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/kefauver-enters-wisconsins-race-makes-no-bid-to-rivals-to-oppose.html | KEFAUVER ENTERS WISCONSINS RACE Makes No Bid to Rivals to Oppose Him in That Primary  Campaign Aides Named | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/khrushchev-renews-heavy-goods-theme.html | KHRUSHCHEV RENEWS HEAVY GOODS THEME | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/knickerbockers-vanquished-by-nationals-celtics-beat-lakers-at.html | Knickerbockers Vanquished by Nationals Celtics Beat Lakers at Garden SYRACUSE QUINTET TRIUMPHS 98 TO 91 | By Louis Effrat | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/kubitschek-lists-aims-for-brazil-presidentelect-hopes-to-put-nation.html | KUBITSCHEK LISTS AIMS FOR BRAZIL PresidentElect Hopes to Put Nation on Path of Orderly Economic Development | By Tad Szulc | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/lloyd-typical-of-young-britons-who-rose-in-conservative-ranks-won.html | Lloyd Typical of Young Britons Who Rose in Conservative Ranks Won Commons Seat During 45 Labor Landslide  To Accompany Eden Here | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/los-angeles-bank-elects.html | Los Angeles Bank Elects | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/madrid-adopt-budget-expenditures-show-increase-of-11-over-1955.html | MADRID ADOPT BUDGET Expenditures Show Increase of 11 Over 1955 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mendesfrance-criticizes-nato-denies-council-charge-soviet-acts-in.html | MENDESFRANCE CRITICIZES NATO Denies Council Charge Soviet Acts in Mideast and Asia Constitute New Threat | By Harold Callender | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mexico-opens-gas-unit-absorption-plant-at-border-to-supply-u-s.html | MEXICO OPENS GAS UNIT Absorption Plant at Border to Supply U S Pipelines | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-anne-badger-to-be-wed-dec-31.html | MISS ANNE BADGER TO BE WED DEC 31 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-arnold-engaged-fiancee-of-dr-peter-stokes-of-new-york-hospital.html | MISS ARNOLD ENGAGED Fiancee of Dr Peter Stokes of New York Hospital | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-betsy-gamble-is-married-in-south.html | MISS BETSY GAMBLE IS MARRIED IN SOUTH | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-e-s-whealton-prospective-bride.html | MISS E S WHEALTON PROSPECTIVE BRIDE | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-somach-in-recital-violinist-presents-a-varied-program-in-town.html | Miss Somach in Recital Violinist Presents a Varied Program in Town Hall Appearance | J B | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mob-rips-down-us-flag-in-jordan-antiwest-riots-u-s-flag-downed-by.html | Mob Rips Down US Flag In Jordan AntiWest Riots U S FLAG DOWNED BY MOB IN JORDAN | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/molotov-remarks-on-italian-maltese.html | MOLOTOV REMARKS ON ITALIAN MALTESE | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/most-prices-fall-on-london-board-volume-contracts-further.html | MOST PRICES FALL ON LONDON BOARD Volume Contracts Further Industrials Losses Are Laid to Actions on Dividends | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mrs-c-r-hulsart.html | MRS C R HULSART | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/music-some-singing-worth-hearing-renata-tebaldi-jussi-bjoerling.html | Music Some Singing Worth Hearing Renata Tebaldi Jussi Bjoerling Guest Artists | By Harold C Schonberg | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/n-l-r-b-shifts-aide-james-v-constantine-named-as-boards-solicitor.html | N L R B SHIFTS AIDE James V Constantine Named as Boards Solicitor | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/national-debt-at-peak-of-280613954669.html | National Debt at Peak Of 280613954669 | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/nationalists-win-lead-in-indonesia-early-returns-in-assembly-vote.html | NATIONALISTS WIN LEAD IN INDONESIA Early Returns in Assembly Vote Show ProWest Masjumi Party Trailing Fourth | By Robert Alden | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/navy-rotc-open-to-air-exstudents.html | NAVY ROTC OPEN TO AIR EXSTUDENTS | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-stage-group-will-bow-tonight-ensemble-art-theatre-to-do.html | NEW STAGE GROUP WILL BOW TONIGHT Ensemble Art Theatre to Do Floydada to Matador 3 Plays by Saroyan | By Sam Zolotow | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/newark-drive-ends-2272477-raised-by-united-appeals-8-short-of-goal.html | NEWARK DRIVE ENDS 2272477 Raised by United Appeals 8 Short of Goal | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/official-transcript-of-the-dulles-news-conference-on-domestic-and.html | Official Transcript of the Dulles News Conference on Domestic and Foreign Affairs | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/old-buildings-get-new-life-from-planner.html | Old Buildings Get New Life From Planner | By Faith Corrigan | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/ontario-indian-chiefs-balk-at-listing-weddings.html | Ontario Indian Chiefs Balk at Listing Weddings | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/parking-ruling-explained-city-magistrates-views-given-on-legal-role.html | Parking Ruling Explained City Magistrates Views Given on Legal Role Followed | CHARLES SOLOMON | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/party-stand-on-south-urged.html | Party Stand on South Urged | ELIZABETH POSTON McHARRY | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/peasants-heckle-mendesfrance-audiences-in-own-area-want-norman.html | Peasants Heckle MendesFrance Audiences in Own Area Want Norman Problems Discussed | By Henry Giniger | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/puritans-listed-death-penalties-giving-bible-texts-as-authority.html | Puritans Listed Death Penalties Giving Bible Texts as Authority Original Broadside The Capitall Lawes of NewEngland Dating to 1643 Is Given to Harvard Law School | By John H Fenton | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/r-k-o-friedlob-set-movie-pact-crime-story-listed-as-first-project.html | R K O FRIEDLOB SET MOVIE PACT Crime Story Listed as First Project in Producing and Distributing SetUp | By Thomas M Pryor | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/rate-plan-scored-in-philadelphia-port-interests-will-combat.html | RATE PLAN SCORED IN PHILADELPHIA Port Interests Will Combat Equalization as Causing a Competitive Disadvantage | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/renovating-post-offices.html | Renovating Post Offices | H W HART | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/review-of-accomplishments-of-10th-u-n.html | Review of Accomplishments of 10th U N | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/ribicoff-approves-new-primary-bill.html | RIBICOFF APPROVES NEW PRIMARY BILL | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/screen-the-naked-sea-color-documentary-pictures-adventure-and.html | Screen The Naked Sea Color Documentary Pictures Adventure and Excitement of Tuna Fishing | By Bosley Crowther | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/soviet-maps-africa-visit.html | Soviet Maps Africa Visit | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/spains-entry-in-un.html | Spains Entry in UN | TED PITTENGER | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/sports-of-the-times-occupational-hazard.html | Sports of The Times Occupational Hazard | By Arthur Daley | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/statement-of-soviet-crew-russian-reports-of-imprisonment-in-formosa.html | Statement of Soviet Crew Russian Reports of Imprisonment in Formosa Are Denied | NIKOLAI VAGANOV | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stock-rise-is-voted-northern-trust-co-chicago-also-to-increase.html | STOCK RISE IS VOTED Northern Trust Co Chicago Also to Increase Dividend | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sun-oil-calls-stock.html | Sun Oil Calls Stock | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/tenth-assembly-of-u-n-is-ended-deadlock-solved-vote-gives.html | TENTH ASSEMBLY OF U N IS ENDED DEADLOCK SOLVED Vote Gives Yugoslavia Year of Security Council Term Philippines to Get 2d | By Thomas J Hamilton | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/thompson-teixeira.html | Thompson  Teixeira | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/thurbers-mother-dies-at-89.html | Thurbers Mother Dies at 89 | Suecial to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/troth-announced-of-barbara-boyd-senior-at-duke-fiancee-of-richard.html | TROTH ANNOUNCED OF BARBARA BOYD Senior at Duke Fiancee of Richard Scrivener Beatty Graduate of Williams | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/trujillo-opens-dominican-fair-gives-accounting-of-his-25-years-in.html | TRUJILLO OPENS DOMINICAN FAIR Gives Accounting of His 25 Years in Power U S Atom Display Well Attended | By Paul P Kennedy | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/uruguayans-visit-to-china-explained.html | URUGUAYANS VISIT TO CHINA EXPLAINED | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/us-asks-25-million-more-to-widen-fight-on-disease-folsom-also-asks.html | US Asks 25 Million More To Widen Fight on Disease Folsom Also Asks Grants for New Buildings and Training Personnel | By Bess Furman | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/us-canadian-union-dues-exceed-half-billion-a-year-union-dues-put-at.html | US Canadian Union Dues Exceed Half Billion a Year UNION DUES PUT AT 500000000 | By A H Raskin | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/utility-plans-to-build-northern-illinois-gas-to-spend-74000000-in.html | UTILITY PLANS TO BUILD Northern Illinois Gas to Spend 74000000 in Four Years | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/uviller-to-head-mediation-board-dress-industrys-impartial-chairman.html | UVILLER TO HEAD MEDIATION BOARD Dress Industrys Impartial Chairman and 3 Others Appointed to State Unit | By Warren Weaver Jr | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/warn-of-gas-strikes-jersey-retailers-threaten-to-act-after-price.html | WARN OF GAS STRIKES Jersey Retailers Threaten to Act After Price Bill Loses | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/warren-t-blease.html | WARREN T BLEASE | Spectal to e New York Ttmes | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wilson-budgets-missile-program-at-record-level-tells-of-expansion.html | WILSON BUDGETS MISSILE PROGRAM AT RECORD LEVEL Tells of Expansion Plans for Wonder Weapons in 355 Billion Spending Outlay | By Anthony Leviero | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wood-field-and-stream-hunters-in-peconic-bay-bag-limit-of-waterfowl.html | Wood Field and Stream Hunters in Peconic Bay Bag Limit of Waterfowl After Weathering Cold | By Raymond R Camp | RE0000177938 | 1983-10-07 | B00000567530 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/worsley-of-rangers-keeps-cool-under-fire-gump-speaks-softly-but-he.html | Worsley of Rangers Keeps Cool Under Fire Gump Speaks Softly but He Wields Big Stick at the Nets | By Joseph C Nichols | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/yule-wrappings-live-double-life-not-all-waste-is-wasted-season-is-a.html | YULE WRAPPINGS LIVE DOUBLE LIFE Not All Waste Is Wasted Season Is a Boon to the Paperboard Industry | By Alexander R Hammer | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-21 | https://www.nytimes.com/1955/12/21/archiv es/zorin-arriving-bids-for-amity-with-bonn.html | ZORIN ARRIVING BIDS FOR AMITY WITH BONN | Special to The New York Times | RE0000177938 | 1983-10-07 | B00000567530 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/2-freed-americans-fly-to-philippines.html | 2 FREED AMERICANS FLY TO PHILIPPINES | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/3-new-baronets-named-conservative-ministers-who-quit-to-stay-in.html | 3 NEW BARONETS NAMED Conservative Ministers Who Quit to Stay in Commons | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/300000-for-nuclear-studies.html | 300000 for Nuclear Studies | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/50000-lost-in-linden-fire.html | 50000 Lost in Linden Fire | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/600-pakistani-police-on-trial.html | 600 Pakistani Police on Trial | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/abbott-costello-slate-new-movie-comedy-team-will-star-in-dance-with.html | ABBOTT COSTELLO SLATE NEW MOVIE Comedy Team Will Star in Dance With Me Henry for United Artists | By Thomas M Pryorspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/about-art-and-artists-new-center-here-arouses-much-interest-in.html | About Art and Artists New Center Here Arouses Much Interest in Prints and Offers Use of Presses | D A | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/absenteeism-cost-to-industry-high.html | ABSENTEEISM COST TO INDUSTRY HIGH | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/aflcio-leader-completes-roster-of-4-standing-committees.html | AFLCIO Leader Completes Roster of 4 Standing Committees | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/air-tie-advances-antarctic-tasks-flight-of-four-u-s-planes-from-new.html | AIR TIE ADVANCES ANTARCTIC TASKS Flight of Four U S Planes From New Zealand Lessens Remoteness of Region | By Bernard Kalbspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/an-author-protests-flender-has-name-removed-from-play-credits-after.html | An Author Protests Flender Has Name Removed From Play Credits After Kraft Theatre Changes | By J P Shanley | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/australias-friendliness-for-u-s-a-beacon-in-sea-of-antagonism.html | Australias Friendliness for U S A Beacon in Sea of Antagonism | By Robert Trumbullspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bay-state-orders-new-haven-inquiry.html | BAY STATE ORDERS NEW HAVEN INQUIRY | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/belfast-plot-revealed-12-poisoned-mince-pies-sent-to-ulster-police.html | BELFAST PLOT REVEALED 12 Poisoned Mince Pies Sent to Ulster Police Chief | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bevanites-terms-given-gaitskell-labors-left-wing-bids-party-chief.html | BEVANITES TERMS GIVEN GAITSKELL Labors Left Wing Bids Party Chief Accept Its Views or Face Ruin of Movement | By Drew Middletonspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-charts-gain-by-reds-in-plants-government-report-depicts.html | BONN CHARTS GAIN BY REDS IN PLANTS Government Report Depicts Communist Infiltration of West German Unions | By M S Handlerspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-maps-atomic-unit-board-will-promote-nuclear-research-and.html | BONN MAPS ATOMIC UNIT Board Will Promote Nuclear Research and Development | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brazils-siege-law-extended-30-days.html | BRAZILS SIEGE LAW EXTENDED 30 DAYS | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/british-fear-gain-by-cyprus-rebels-see-dissident-rule-passing-from.html | BRITISH FEAR GAIN BY CYPRUS REBELS See Dissident Rule Passing From Archbishop Makarios to Extremist Groups | By Benjamin Wellesspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/british-vote-cost-less-1409-running-for-parliament-spent-only.html | BRITISH VOTE COST LESS 1409 Running for Parliament Spent Only 904677 | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brooklyn-college-wins.html | Brooklyn College Wins | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brooklyn-garage-under-park-voted-underground-city-facility-to-house.html | BROOKLYN GARAGE UNDER PARK VOTED Underground City Facility to House 682 Cars Approved by Planning Commission PARK IN BROOKLYN TO HIDE A GARAGE | By Charles G Bennett | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bruins-rally-for-two-goals-in-third-period-to-tie-rangers-on-garden.html | Bruins Rally for Two Goals in Third Period to Tie Rangers on Garden Ice NEW YORK IS HELD TO 33 DEADLOCK Bruins Tie After Trailing by 30 Hergesheimer Scores His 100th Ranger Goal | By Joseph C Nichols | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/business-loans-rise-200000000-gain-shown-in-all-but-one-district.html | BUSINESS LOANS RISE 200000000 Gain Shown in All but One District  Borrowings From Banks Decline | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/child-offered-pick-of-100-gift-horses.html | CHILD OFFERED PICK OF 100 GIFT HORSES | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/childrens-entertainment.html | Childrens Entertainment | By Rita Reif | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/colombia-fines-2-papers.html | Colombia Fines 2 Papers | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/concert-yule-program-bach-aria-group-is-heard-at-town-hall-in.html | Concert Yule Program Bach Aria Group Is Heard at Town Hall in Magnificat and Cantata Excerpts | J B | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/czech-christmas-best-since-war-people-crowd-wellstocked-stores.html | CZECH CHRISTMAS BEST SINCE WAR People Crowd WellStocked Stores  Prices Are High by Wests Standards | By Sydney Grusonspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/delinquency-law-opposed-recommendation-to-punish-parents-questioned.html | Delinquency Law Opposed Recommendation to Punish Parents Questioned as Solution | ROBERT W SEARLE | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/drafting-teachers-suggested.html | Drafting Teachers Suggested | PHYLLIS de K WHEELOCK | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/drwlharrington-aide-in-east-orange.html | DRWLHARRINGTON AIDE IN EAST ORANGE | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dutch-talks-split-indonesian-cabinet.html | DUTCH TALKS SPLIT INDONESIAN CABINET | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/elizabeth-jones-bepes-a-bride-she-is-escorted-byather-at-marriage.html | ELIZABETH JONES BEPES A BRIDE  She Is Escorted byather at Marriage in GreenWich to t Ala Benjamin See Jr | Soelal to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/excerpts-of-burns-report.html | Excerpts of Burns Report | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ford-is-planning-new-line-of-cars-it-is-expected-to-compete-in.html | FORD IS PLANNING NEW LINE OF CARS It Is Expected to Compete in Higher Price Field  Date of Appearance in Doubt | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/fords-finances-are-made-public-by-s-e-c-report-sales-of-4042600000.html | FORDS FINANCES ARE MADE PUBLIC BY S E C REPORT Sales of 4042600000 for 9 Months Topped Only by General Motors PROFIT WAS 312200000 Filing With Government Is Preliminary to First Open Stock Sale Next Month FORDS FINANCES ARE MADE PUBLIC | By Paul Heffernan | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/francisg-reuss.html | FRANCISG REUSS | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/french-rightist-warns-deviators-poujade-says-betrayers-of-his-party.html | FRENCH RIGHTIST WARNS DEVIATORS Poujade Says Betrayers of His Party Line Will Get Severe Punishment | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/generating-station-planned.html | Generating Station Planned | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/george-leadbitteri.html | GEORGE  LEADBITTERI | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/grains-soybeans-rally-strongly-export-deals-are-a-factor-early-drop.html | GRAINS SOYBEANS RALLY STRONGLY Export Deals Are a Factor Early Drop Overcome  Only Oats End Mixed | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/harold-a-harvey.html | HAROLD A HARVEY | Slclal to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
|---|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/harriman-is-going-to-arden.html | Harriman Is Going to Arden | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hofstra-wins-eighth-in-row.html | Hofstra Wins Eighth in Row | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/holiday-films-criticized.html | Holiday Films Criticized | M CATHERINE WILMAN | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/imperial-bank-union-is-voted-by-holders.html | IMPERIAL BANK UNION IS VOTED BY HOLDERS | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/in-the-nation-foreign-aid-budget-in-an-election-year.html | In The Nation Foreign Aid Budget in an Election Year | By Arthur Krock | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/indians-capture-fielding-crown-with-mark-of-9814-for-season-white.html | Indians Capture Fielding Crown With Mark of 9814 for Season White Sox Are Second in Photo Finish With 9813 Average McDougald of Yankees Heads Second Basemen | By John Drebinger | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/indias-views-on-the-west.html | Indias Views on the West | K B TANDAN | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/insured-mail-claims-run-high-1178864-paid-here-in-a-year-office.html | Insured Mail Claims Run High 1178864 Paid Here in a Year Office Gets Back Only 63143 by Sale of Damaged Parcels  Dead Letters Yield 169 a Day in Cash | By Alexander Feinberg | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/iraq-to-buy-british-arms.html | Iraq to Buy British Arms | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/irving-friedman.html | IRVING FRIEDMAN | SpeCial to The | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/james-j-sheehan.html | JAMES J SHEEHAN | Soectal to The New York TIme | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/jefferson-volume-set-library-of-congress-to-publish-4th-part-of.html | JEFFERSON VOLUME SET Library of Congress to Publish 4th Part of Catalogue | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/joan-blondell-appears-in-white-gloves.html | Joan Blondell Appears in White Gloves | R F S | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/kanen-sweetens-fans-at-garden-he-also-adds-sugar-to-8th-avenue-till.html | Kanen Sweetens Fans at Garden He Also Adds Sugar to 8th Avenue Till With Food Sales | By Gordon S White Jr | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/lausche-to-enter-race-for-senate-ohio-governor-to-seek-seat-held-by.html | LAUSCHE TO ENTER RACE FOR SENATE Ohio Governor to Seek Seat Held by Bender  Primary Opposition Not Expected | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/ljoseph-e-cohlon-jersey-jurist-66-judge-of-essex-county-court.html | LJOSEPH E COHLON JERSEY JURIST 66 Judge of Essex County Court DiesFormer President of State Utilities Group | ScJal to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/m-s-garretson-retired-curator-heads-and-horns-official-at-bronx-zoo.html | M S GARRETSON RETIRED CURATOR Heads and Horns Official at Bronx Zoo Dies at 89Authority on Bison | Scla to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/maephersonbennett.html | MaePhersonBennett | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/medical-aid-plan-scored-praised-dr-flexner-fears-federal-control.html | MEDICAL AID PLAN SCORED PRAISED Dr Flexner Fears Federal Control Columbia Dean Welcomes U S Help | By Benjamin Fine | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/mginnis-receives-confidence-vote-stockholders-of-new-haven-back.html | MGINNIS RECEIVES CONFIDENCE VOTE Stockholders of New Haven Back Presidents Program to Simplify Capital SetUp SPECIAL MEETING HELD 10000000 Loan Approved to Rebuild Tracks Bridges Damaged by Hurricanes | By Robt E Bedingfieldspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/miss-cole-is-bride-at-parents-home.html | MISS COLE IS BRIDE AT PARENTS HOME | Special tn The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/missiles-in-spotlight-an-analysis-of-role-u-s-may-set-for-pilotless.html | Missiles in Spotlight An Analysis of Role U S May Set for Pilotless Aircraft RobotLike Rockets | By Hanson W Baldwin | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/mrs-john-g-castle.html | MRS JOHN G CASTLE | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/mrs-nicholas-ebbitt.html | MRS NICHOLAS EBBITT | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/music-oistrakh-plays-soviet-violinist-heard-in-three-concertos.html | Music Oistrakh Plays Soviet Violinist Heard in Three Concertos | By Howard Taubman | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/n-b-c-show-set-on-wiretapping-americas-third-ear-video-play-will.html | N B C SHOW SET ON WIRETAPPING Americas Third Ear Video Play Will Tell Story of Alvin Boretz TV Writer | By Val Adams | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/nappertpaine.html | nappertPaine | pecial to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/navy-man-will-wed-jane-m__littlefield.html | NAVY MAN WILL WED JANE MLITTLEFIELD | Soeclal to The New York Tim | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/nehru-backs-goa-stand-asserts-history-will-approve-kashmir-policy.html | NEHRU BACKS GOA STAND Asserts History Will Approve Kashmir Policy Also | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/new-cabinet-sworn-after-jordan-riots-caretaker-government-in-jordan.html | New Cabinet Sworn After Jordan Riots Caretaker Government in Jordan Sworn After Riots Against Pact | Dispatch of The Times London | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archiv es/newark-passes-burlesque-curb.html | Newark Passes Burlesque Curb | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/newcomers-join-old-hands-at-u-n-first-courtesy-calls-maiden.html | NEWCOMERS JOIN OLD HANDS AT U N First Courtesy Calls Maiden Speeches and Welcoming Fetes Over for Many | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/newsprint-rises-may-level-at-4-second-concern-rescinds-5-advance.html | NEWSPRINT RISES MAY LEVEL AT 4 Second Concern Rescinds 5 Advance Set Nov 1 in Favor of 4 to Take Effect Jan 1 | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/norway-protests-mail-american-complains-failure-to-use-fastest.html | NORWAY PROTESTS MAIL AMERICAN Complains Failure to Use Fastest Ships Available Results in Delays | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/old-class-a-ford-stock-sold-at-90250-a-share.html | Old Class A Ford Stock Sold at 90250 a Share | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/philadelphia-boon-seen-in-rate-bid.html | PHILADELPHIA BOON SEEN IN RATE BID | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/play-by-carney-arrives-tonight-righteous-are-bold-irish-drama-will.html | PLAY BY CARNEY ARRIVES TONIGHT Righteous Are Bold Irish Drama Will Be Staged at the Holiday Theatre | By Louis Calta | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/president-plans-to-resume-talks-with-press-soon-a-fourth-grandchild.html | PRESIDENT PLANS TO RESUME TALKS WITH PRESS SOON A Fourth Grandchild a Girl Is Born to Sons Wife  Eisenhowers Visit Her PRESIDENT PLANS TALKS WITH PRESS | By W H Lawrencespecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/prices-climb-01-factory-pay-at-peak-prices-rise-01-pay-sets-record.html | Prices Climb 01 Factory Pay at Peak PRICES RISE 01 PAY SETS RECORD | By Joseph A Loftusspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/punch-bowl-to-lift-christmas-spirits-wassail-recipe-with-spanish.html | Punch Bowl to Lift Christmas Spirits Wassail Recipe With Spanish Sherry Recalls Holiday Cheer of Olde England | By Jane Nickerson | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/radcliffe-senior-will-be-married-miss-marina-yon-neumann-is.html | RADCLIFFE SENIOR WILL BE MARRIED Miss Marina yon Neumann Is Affianced to Robert F Whitman of Princeton | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/rally-is-staged-in-london-stocks-modest-gains-after-dull-start-with.html | RALLY IS STAGED IN LONDON STOCKS Modest Gains After Dull Start With No Rise in Turnover Marks Days Trading | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/rogelio-preciado.html | ROGELIO PRECIADO | Special to The New York limes | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/romulo-defends-lodge-says-he-did-utmost-backing-philippines-for.html | ROMULO DEFENDS LODGE Says He Did Utmost Backing Philippines for Council | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/russian-debates-yugoslav-system-but-belgrade-envoy-at-fete-defends.html | RUSSIAN DEBATES YUGOSLAV SYSTEM But Belgrade Envoy at Fete Defends Worker Control of Plant Operations | By Harry Schwartz | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/russians-affirm-anticolonialism-soviet-chiefs-back-from-trip.html | RUSSIANS AFFIRM ANTICOLONIALISM Soviet Chiefs Back From Trip Welcome Policy Support by South Asian Nations | By Welles Hangenspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/salaries-at-ford-raised-by-extras-breech-chairman-on-1955-pay-list.html | SALARIES AT FORD RAISED BY EXTRAS Breech Chairman on 1955 Pay List for 321000 Still to Get 136000 Bonus | By Damon Stetsonspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/santa-drops-in-on-childrens-yule-party-on-battleship.html | Santa Drops in on Childrens Yule Party on Battleship | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/schools-bulletin-stirs-new-dispute-another-controversy-over.html | SCHOOLS BULLETIN STIRS NEW DISPUTE Another Controversy Over Religion in Class Caused by Curriculum Publication ONE SENTENCE OFFENDS Four Jewish Groups Renew Objections but Jansen Sees Nothing at Fault | By Leonard Buder | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sec-calm-yields-to-news-of-filing-flashbulbs-and-ford-check-for.html | SEC CALM YIELDS TO NEWS OF FILING Flashbulbs and Ford Check for 76500 Lacking in Usual 800 Statements a Year | By Edwin L Dale Jrspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/seton-hall-6154-victor.html | Seton Hall 6154 Victor | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ship-owner-pays-7-million-penalty-onassis-ends-surplus-vessel-case.html | SHIP OWNER PAYS 7 MILLION PENALTY Onassis Ends Surplus Vessel Case With U S Concerns Are Fined 160000 | By Luther A Hustonspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/simone-schiff-engaged-connecticut-student-to-be-wed-to-roger-w.html | SIMONE SCHIFF ENGAGED Connecticut Student to Be Wed to Roger W Englander | ecIal to JP New York Tim | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ski-news-and-notes-bromley-instructor-a-vermont-product.html | Ski News and Notes Bromley Instructor a Vermont Product | By Michael Strauss | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/skipper-now-monk-decorated-for-rescuing-14000-koreans-benedictine.html | Skipper Now Monk Decorated For Rescuing 14000 Koreans Benedictine Brother Gets Rhee Medal  Recalls Scene Like Dantes Inferno Prior to Incident at Hungnam | By Bess Furmanspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soldier-36-is-suicide.html | Soldier 36 Is Suicide | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-establishes-institute-on-polio.html | SOVIET ESTABLISHES INSTITUTE ON POLIO | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-kabul-bid-held-dare-to-u-s-afghan-aid-called-challenge-to.html | SOVIET KABUL BID HELD DARE TO U S Afghan Aid Called Challenge to Fight Economically or Give Up Area Politically | By A M Rosenthalspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-musicians-shop-for-goodies-gilels-buys-steinway-grand.html | SOVIET MUSICIANS SHOP FOR GOODIES Gilels Buys Steinway Grand Oistrakh Is Inspecting Fiddles at 15000 Up | By Harold C Schonberg | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-presents-u-s-bill-for-gi-damage.html | SOVIET PRESENTS U S BILL FOR GI DAMAGE | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sports-of-the-times-hurricane-warning.html | Sports of The Times Hurricane Warning | By Arthur Daley | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/state-g-o-p-maps-a-tax-cut-in-1956-leaders-in-legislature-will.html | STATE G O P MAPS A TAX CUT IN 1956 Leaders in Legislature Will Press for a 50000000 Slash in Income Levy | By Warren Weaver Jrspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/state-seeking-housing-aid-for-100aweek-families-state-seeks-shift.html | State Seeking Housing Aid For 100aWeek Families STATE SEEKS SHIFT IN HOUSING RULES | By Charles Grutzner | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stevenson-son-hurt-in-car-crash-fatal-to-2-harvard-classmates.html | Stevenson Son Hurt in Car Crash Fatal to 2 Harvard Classmates Stevenson Visits Injured Son STEVENSONS SON HURT IN COLLISION | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stijdentisfiane-of-sarah-colbert-a-grant-noble-jr-senior-at.html | STIJDENTISFIANE OF SARAH COLBERT A Grant Noble Jr Senior at Williams and Bennington Undergraduate Engaged | OECIP tOe New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stock-plan-open-to-47000-at-ford-salaried-employes-may-put-in-10-of.html | STOCK PLAN OPEN TO 47000 AT FORD Salaried Employes May Put in 10 of Pay Companys Cost 14000000 a Year | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/talks-broken-off-by-westinghouse-company-aides-walk-out-bitter-at.html | TALKS BROKEN OFF BY WESTINGHOUSE Company Aides Walk Out Bitter at Profane Abuse Union Cries Bad Faith | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/the-soviets-calculator-said-to-be-advanced-type-of-machine-not-far.html | The Soviets Calculator Said to Be Advanced Type of Machine Not Far Behind Ours | HERBERT GLAZER | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/theatre-saroyanesques-floydada-to-matador-staged-at-amato.html | Theatre Saroyanesques Floydada to Matador Staged at Amato | By Brooks Atkinson | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/thomas-c-jones.html | THOMAS C JONES | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/thomas-s-taranto.html | THOMAS S TARANTO | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/towersades.html | TowersAdes | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/truce-chief-says-israeli-reprisals-may-lead-to-war-burns-calls.html | TRUCE CHIEF SAYS ISRAELI REPRISALS MAY LEAD TO WAR Burns Calls Attack on Syrian Posts Dec 11 Deliberate Violation of Armistice REPORTS TO UN COUNCIL Retaliation on Large Scale Seems Greatly to Exceed Provocations He Asserts WAR DANGER SEEN IN ISRAELS RAIDS | By Kathleen Teltschspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/truckful-of-eggs-smashed.html | Truckful of Eggs Smashed | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/trujillos-budget-forecasts-surplus.html | TRUJILLOS BUDGET FORECASTS SURPLUS | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/turks-deny-flag-insult.html | Turks Deny Flag Insult | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-n-delays-move-to-endorse-japan-council-suspends-action-in-support.html | U N DELAYS MOVE TO ENDORSE JAPAN Council Suspends Action in Support of Her Entry Fearing Soviet Veto | By Thomas J Hamiltonspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-offers-good-offices.html | U S Offers Good Offices | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-reports-minor-damage.html | U S Reports Minor Damage | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-said-to-help-spies-for-soviet-refugee-funds-aid-agents-get-into.html | U S SAID TO HELP SPIES FOR SOVIET Refugee Funds Aid Agents Get Into Free Nations House Member Says | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-scientist-aides-named.html | U S Scientist Aides Named | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/victor-c-bohm.html | VICTOR C BOHM | Special to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/watch-industry-calls-for-u-s-aid-domestic-producers-assert-swiss.html | WATCH INDUSTRY CALLS FOR U S AID Domestic Producers Assert Swiss Imports Endanger Minimum Output Goal | By Charles E Eganspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/what-to-buy-for-stuffing-the-stocking.html | What to Buy For Stuffing The Stocking | By Elizabeth Harrison | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/william-carter-79i-banker-in-newarki-c.html | WILLIAM CARTER 79I BANKER IN NEWARKI C | oectal to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/william-mmullen.html | WILLIAM MMULLEN | Slclal to The New York Times | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wood-field-and-stream-public-increasing-pressure-on-congress-for.html | Wood Field and Stream Public Increasing Pressure on Congress for Preservation of Wildlife | By Raymond R Camp | RE0000177939 | 1983-10-07 | B00000568997 |
| 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/yugoslavia-a-mediator.html | Yugoslavia a Mediator | By Jack Raymondspecial To the New York Times | RE0000177939 | 1983-10-07 | B00000568997 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/-fanny-may-lifts-mortgage-buying-federal-national-association.html | FANNY MAY LIFTS MORTGAGE BUYING Federal National Association Acquired 691 Last Week for 6427000 Total | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/1955-was-a-fruitful-year-for-books-on-decoration.html | 1955 Was a Fruitful Year For Books on Decoration | By Faith Corrigan | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/2-leap-one-is-saved-after-tug-explodes.html | 2 LEAP ONE IS SAVED AFTER TUG EXPLODES | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/a-p-horrocis-bryn-mawr-bride.html | A P HoRRocis  BRYN MAWR BRIDE | s Special to The New York Tlmu | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/about-new-york-silent-night-takes-on-tender-movement-for-children.html | About New York  Silent Night Takes on Tender Movement for Children Who Live in a Silent World | By Meyer Berger | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/added-school-aid-by-albany-urged-heald-unit-reported-to-seek.html | ADDED SCHOOL AID BY ALBANY URGED Heald Unit Reported to Seek 90000000 Rise in State Funds to Local Districts HEALD UNIT TO ASK ADDED SCHOOL AID | By Leo Egan | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/albert-c-number.html | ALBERT C NUMBER | Special to The New York llmcs | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ardsley-auxiliary-police-quit.html | Ardsley Auxiliary Police Quit | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/army-to-increase-atom-unit-abroad-6-battalions-trained-to-use.html | ARMY TO INCREASE ATOM UNIT ABROAD 6 Battalions Trained to Use Guided Missiles Will Join Forces in West Europe | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/balicki-willett.html | Balicki  Willett | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/barbara-warn-er-wed-film-executives-daughter-is-bride-of-claude.html | BARBARA WARN ER WED Film Executives Daughter Is Bride of Claude Terrail | Special to The New York Times J | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/barnes-condemns-council-pay-rises-democrats-answer-blistering.html | BARNES CONDEMNS COUNCIL PAY RISES Democrats Answer Blistering Attack in Like Spirit  Capital Budget Passed | By Charles G Bennett | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-bid-confirmed.html | British Bid Confirmed | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-car-output-at-new-peak-in-1955.html | BRITISH CAR OUTPUT AT NEW PEAK IN 1955 | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bulldozer-helps-plane-in-landing-operator-clears-strip-so-craft.html | BULLDOZER HELPS PLANE IN LANDING Operator Clears Strip So Craft Caught in Snowstorm Can Come Down Safely | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/business-cutting-yule-gratuities-many-companies-ban-gifts-based-on.html | BUSINESS CUTTING YULE GRATUITIES Many Companies Ban Gifts Based on Trade Others Give to Charity Instead | By Peter Kihss | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/canada-bars-airline-bid-rejects-pacific-westerns-air-coach-proposal.html | CANADA BARS AIRLINE BID Rejects Pacific Westerns Air Coach Proposal | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/canterbury-backed-by-churchills-son.html | CANTERBURY BACKED BY CHURCHILLS SON | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ceasefire-is-arranged-for-malaya-peace-talk.html | CeaseFire Is Arranged For Malaya Peace Talk | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/changes-proposed-in-nato-strategy.html | CHANGES PROPOSED IN NATO STRATEGY | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/citys-snowfall-misleads-skier-only-fairtogood-conditions-reported.html | CITYS SNOWFALL MISLEADS SKIER Only FairtoGood Conditions Reported at Many Resorts  Poconos Get Cover | By Michael Strauss | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/colleges-backed-for-long-island-state-university-trustees-approve.html | COLLEGES BACKED FOR LONG ISLAND State University Trustees Approve Plans to Set Up Four New Institutions | By Benjamin Fine | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/comet-iii-studied-after-fire-alarm-british-jet-back-in-montreal.html | COMET III STUDIED AFTER FIRE ALARM British Jet Back in Montreal After Air Mishap  Experts Find Tailpipe Failure | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/connecticut-tops-n-y-u-after-manhattan-halts-george-washington-late.html | Connecticut Tops N Y U After Manhattan Halts George Washington LATE SURGE BEATS VIOLET FIVE 9082 Uconns Rally at Garden in Last 7 Minutes  Jaspers Triumph by 7163 | By Louis Effrat | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/costa-rican-amnesty-ratified.html | Costa Rican Amnesty Ratified | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/debut-at-town-hall-alice-baran-pianist-shows-feeling-and.html | Debut at Town Hall Alice Baran Pianist Shows Feeling and Intelligence in Her Recital | E D | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-claude-gillette-who-made-calls-in-model-t-until-54-dies.html | Dr Claude Gillette Who Made Calls in Model T Until 54 Dies | oeial to The New York imes | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-martin-singer-psychologist-42.html | DR MARTIN SINGER PSYCHOLOGIST 42 | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/drivers-to-get-yule-gift-that-spans-two-states.html | Drivers to Get Yule Gift That Spans Two States | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/eden-party-stock-drops-markedly-press-polls-give-labor-lead-the.html | EDEN PARTY STOCK DROPS MARKEDLY Press Polls Give Labor Lead The Economist Focuses Attack on Prime Minister | By Drew Middletonspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/elizabethtown-gas.html | Elizabethtown Gas | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ernest-j-morgan.html | ERNEST J MORGAN | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/error-puts-heat-on-santa-at-saks-5th-ave-store-pays-1500-to-refill.html | ERROR PUTS HEAT ON SANTA AT SAKS 5th Ave Store Pays 1500 to Refill Orders After 30 Parcels Go Up in Flames | By Wayne Phillips | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/financing-the-thruway.html | Financing the Thruway | HOWARD W TONER | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/fleet-officers-elected-isbister-named-president-of-western-l-i.html | FLEET OFFICERS ELECTED Isbister Named President of Western L I Sound 110 Unit | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/freight-loadings-eased-last-week-but-714588car-total-was-113-above.html | FREIGHT LOADINGS EASED LAST WEEK But 714588Car Total Was 113 Above the 54 Level 155 Over That of 1953 | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/frosbschluckebrjer.html | FrosbSchluckebrJer | SlOeCla to Xhe New York TImeL | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/george-place.html | GEORGE PLACE | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gift-investigation-set-in-westchester.html | GIFT INVESTIGATION SET IN WESTCHESTER | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gorski-in-state-post-governor-names-buffalo-man-to-building-code.html | GORSKI IN STATE POST GOVERNOR Names Buffalo Man to Building Code Board | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/greece-ratifies-book-pact.html | Greece Ratifies Book Pact | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/hammarskjold-defends-u-n-cocktail-parties.html | Hammarskjold Defends U N Cocktail Parties | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/hammarskjold-will-visit-middle-east-next-month-asserts-he-will-give.html | Hammarskjold Will Visit Middle East Next Month Asserts He Will Give All My Assistance to U N Palestine Truce Supervisor Plans to Attend Asia Conference UN CHIEF TO VISIT MIDDLE EAST SOON | By Lindesay Parrottspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/home-rule-talks-asked.html | Home Rule Talks Asked | By Michael Clarkspecial to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/i6tne-82-ie-inventor-in-communications-field-as-retired-officer-of.html | I6tNE 82 IE inventor in Communications Field as Retired Officer of Western Union Ca | Special to The New York Lrles | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/in-the-nation-why-preference-primaries-are-inconclusive.html | In The Nation Why Preference Primaries Are Inconclusive | By Arthur Krock | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/increased-use-of-park-additional-activity-in-central-park-during.html | Increased Use of Park Additional Activity in Central Park During Evening Hours Favored | ALVIN LUKASHOK | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/india-britain-sign-atom-energy-pact.html | INDIA BRITAIN SIGN ATOM ENERGY PACT | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/israels-reply-on-burns-report.html | Israels Reply on Burns Report | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/japanese-launch-big-buying-spree-stores-expect-record-sales-as.html | JAPANESE LAUNCH BIG BUYING SPREE Stores Expect Record Sales as Growing Yule Spirit Spurs YearEnd Boom | By Foster Haileyspecial To The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/jersey-city-aides-accused-on-bids-department-heads-charged-in.html | JERSEY CITY AIDES ACCUSED ON BIDS Department Heads Charged in Larners Report With Flouting Purchasing Laws | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/jordan-riot-held-a-british-setback-london-is-believed-to-have-erred.html | JORDAN RIOT HELD A BRITISH SETBACK London Is Believed to Have Erred in Urging Amman to Join Baghdad Pact | By Osgood Caruthersspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kefauver-scores-integration-foes-says-in-virginia-it-would-be.html | KEFAUVER SCORES INTEGRATION FOES Says in Virginia It Would Be Tragic if School System in South Were Damaged | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/leslie-b-mapes.html | LESLIE B MAPES | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/limited-food-price-drop-is-laid-to-charges-on-way-from-farm-return.html | Limited Food Price Drop Is Laid To Charges on Way From Farm Return to Producer Declines 10 in Year but Handling Costs Rise 5 and Retail Level Is Down Only 2 | By William M Blairspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/lodge-sees-gain-in-u-n-sets-entry-of-4-red-lands-against-12.html | LODGE SEES GAIN IN U N Sets Entry of 4 Red Lands Against 12 NonCommunist | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/longfellows-wayside-inn-is-ravaged-by-fire-one-wing-of-tavern-the.html | Longfellows Wayside Inn Is Ravaged by Fire One Wing of Tavern the Poet Pictured in Verse Remains OLD WAYSIDE INN RAVAGED BY FIRE | By John H Fentonspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/marceau-booked-for-city-center-french-mime-who-captivated-audiences.html | MARCEAU BOOKED FOR CITY CENTER French Mime Who Captivated Audiences Earlier in Year to Fill Feb 112 Stint | By Sam Zolotow | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mayor-asks-state-to-help-city-raise-42900000-mayor-asks-state-to.html | Mayor Asks State to Help City Raise 42900000 MAYOR ASKS STATE TO AID HIS BUDGET | By Paul Crowell | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/milk-dealers-disband-nassau-men-act-as-association-is-fined-2500.html | MILK DEALERS DISBAND Nassau Men Act as Association Is Fined 2500 for Monopoly | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-assot___-engageo-il-wellesley-alumna-is-fianceei-i-of-lieut.html | MISS ASSOT ENGAGEO Il Wellesley Alumna Is FianceeI i of Lieut Oliver L PicherI t | Special to The New York mes | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-beyersdorf-wed-i-bride-in-great-neck-church-of-clair-d.html | MISS BEYERSDORF WED I Bride in Great Neck Church of Clair D Sutherland | Soecial to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-edward-howell.html | MRS EDWARD HOWELL | Sectal to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-eisenhower-tells-yule-plans-fourth-grandchild-is-hailed-and.html | MRS EISENHOWER TELLS YULE PLANS Fourth Grandchild Is Hailed and Mother May Leave Hospital for Dinner | By Bess Furmanspecial to the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-f-7-lawrence.html | MRS F 7 LAWRENCE | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-john-s-cosgrove.html | MRS JOHN S COSGROVE | SPecial to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/music-erica-morini-tchaikovsky-concerto-played-by-violinist.html | Music Erica Morini Tchaikovsky Concerto Played by Violinist | By Howard Taubman | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/n-b-c-makes-bid-to-miss-cornell-network-seeks-actress-for-twohour.html | N B C MAKES BID TO MISS CORNELL Network Seeks Actress for TwoHour Spectacular to Be Given in Daytime | By Val Adams | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nazi-submarine-hunt-set.html | Nazi Submarine Hunt Set | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nehru-seeks-clarification-of-u-s-position-on-goa.html | Nehru Seeks Clarification Of U S Position on Goa | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-greene-book-to-become-movie-novelists-quiet-american-indochina.html | NEW GREENE BOOK TO BECOME MOVIE Novelists Quiet American Indochina Story Will Be Filmed by Mankiewicz | By Thomas M Pryorspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/notes-on-college-sports-four-teams-in-r-p-i-tournament-are-among.html | Notes on College Sports Four Teams in R P I Tournament Are Among Best in Varsity Hockey | By Joseph M Sheehan | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pakistan-is-seen-as-soviet-target-moscows-aid-to-afghanistan-viewed.html | PAKISTAN IS SEEN AS SOVIET TARGET Moscows Aid to Afghanistan Viewed as Karachi Penalty for Joining Baghdad Pact | By A M Rosenthalspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pakistan-turkey-ease-visas.html | Pakistan Turkey Ease Visas | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/paris-names-mission-to-algeria-to-study-ways-to-end-fighting.html | Paris Names Mission to Algeria To Study Ways to End Fighting Governor General Reported to Demand 60000 More Troops From France | By Robert C Dotyspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/parking-battle-rages-in-queens-pits-nassau-drivers-against-jamaica.html | PARKING BATTLE RAGES IN QUEENS Pits Nassau Drivers Against Jamaica Estates Residents Over Curb Space IDLE CARS CROWD AREA Are Left by Commuters Using Subway  HomeOwners Ask City for Help | By Charles Grutzner | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pearson-proposes-cold-war-program.html | PEARSON PROPOSES COLD WAR PROGRAM | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/peron-called-an-issue.html | Peron Called an Issue | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/policy-in-middle-east-hope-expressed-that-candidates-for-office.html | Policy in Middle East Hope Expressed That Candidates for Office Will Remain Bipartisan | HARLAN H CONNH FREEMAN GOSSETTJOHN W HOLLENBACHALAN W HORTONJOHN H PROVINSE | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/portugal-files-action.html | Portugal Files Action | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/president-gives-his-employes-copies-of-his-art-for-christmas.html | President Gives His Employes Copies of His Art for Christmas | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/public-clamors-for-ford-shares-market-besieged-by-orders-says.html | PUBLIC CLAMORS FOR FORD SHARES Market Besieged by Orders Says Offering Will Sell Out Regardless of Price SOME FLIES IN OINTMENT Dealers Fear Disappointment of Customers  Some Fail to Enthuse Over Stock | By Robert E Bedingfield | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/radford-for-afghans-in-pact.html | Radford for Afghans in Pact | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rally-extended-in-london-shares-industrials-reflect-recovery-in.html | RALLY EXTENDED IN LONDON SHARES Industrials Reflect Recovery in Wall Street but Volume of Trading Declines | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/reds-are-strong-in-pasdecalais-socialists-key-factor-in-curbing.html | Reds Are Strong in PasdeCalais Socialists Key Factor in Curbing Them When French Vote | By Henry Ginigerspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/religious-freedom-in-schools.html | Religious Freedom in Schools | SOLON DE LEON | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ribicoff-orders-war-on-speeders-connecticut-first-offenders-to-see.html | RIBICOFF ORDERS WAR ON SPEEDERS Connecticut First Offenders to See Licenses Lifted RIBICOFF ORDERS WAR ON SPEEDERS | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rr-ragan-leader-in-high-point-n-c.html | RR RAGAN LEADER IN HIGH POINT N C | Special  The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rumanian-party-convenes-today-communist-congress-first-since-48.html | RUMANIAN PARTY CONVENES TODAY Communist Congress First Since 48 FiveYear Plan Is to Be Announced | By Jack Raymondspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/salvador-shifts-vote-presidential-poll-to-be-held-in-one-day.html | SALVADOR SHIFTS VOTE Presidential Poll to Be Held in One Day Instead of Three | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/souvenirs-made-antarctic-issue-handsoff-order-to-us-unit-at-scott.html | SOUVENIRS MADE ANTARCTIC ISSUE HandsOff Order to US Unit at Scott Hut Site Follows New Zealanders Plaint | By Bernard Kalbspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/soviet-reasoning-queried.html | Soviet Reasoning Queried | B G LIPTON | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/soviet-seized-21-of-austria-exports.html | SOVIET SEIZED 21 OF AUSTRIA EXPORTS | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sports-of-the-times-for-cash-and-glory.html | Sports of The Times For Cash and Glory | By Arthur Daley | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/state-will-offer-surplus-u-s-food-to-assist-needy-program-will-help.html | STATE WILL OFFER SURPLUS U S FOOD TO ASSIST NEEDY Program Will Help Those on Relief  Also May Include Others With Low Incomes STATE ACTS TO AID NEEDY WITH FOOD | By Warren Weaver Jrspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/stevensons-son-taken-to-chicago-father-rides-in-ambulance-with-the.html | STEVENSONS SON TAKEN TO CHICAGO Father Rides in Ambulance With the Injured Youth  Truck Driver Indicted | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/store-sales-rise-6-in-the-nation-but-volume-in-city-last-week.html | STORE SALES RISE 6 IN THE NATION But Volume in City Last Week Declined by 1 Below 1954 Level | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/strikers-get-sickleave-pay.html | Strikers Get SickLeave Pay | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/striptease-ban-signed-mayor-says-it-will-take-effect-in-newark-on.html | STRIPTEASE BAN SIGNED Mayor Says It Will Take Effect in Newark on Jan 11 | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sudanese-coalition-set-opposition-to-join-national-regime-under.html | SUDANESE COALITION SET Opposition to Join National Regime Under elAzhari | Dispatch of The Times London | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sweden-pressing-landlords-anew-parliamentary-unit-proposes-rise-in.html | SWEDEN PRESSING LANDLORDS ANEW Parliamentary Unit Proposes Rise in Property Valuation Should Be Expropriated | By Felix Belair Jrspecial to the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/syria-urges-u-n-to-eject-israel-apply-sanctions-resolution-on-raid.html | SYRIA URGES U N TO EJECT ISRAEL APPLY SANCTIONS Resolution on Raid Attacked by Eban Who Challenges Fitness to Ask Ouster MUNRO IN NEW APPEAL Council Head Asks Holiday Peace in the Holy Land  Further Debate Recessed SYRIA URGES U N TO EJECT ISRAEL | By Kathleen Teltschspecial To the New York Times | RE0000177940 | 1983-10-07 | B00000568998 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/thailand-hears-chief-will-quit-pibul-is-reported-disgusted-by.html | THAILAND HEARS CHIEF WILL QUIT Pibul Is Reported Disgusted by Cabinet Black Sheep Who Refuse to Resign | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/theatre-the-righteous-are-bold-irish-import-arrives-on-stage-at.html | Theatre The Righteous Are Bold Irish Import Arrives on Stage at Holiday Drama by Carney Deals With Possessed Girl | By Brooks Atkinson | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/thomas-w-doig.html | THOMAS W DOIG | Spectat to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/three-little-khans-will-compete-here-again-pakistan-trio-to-play-in.html | Three Little Khans Will Compete Here Again Pakistan Trio to Play in Squash Racquets Event Next Week Good Will and Good Performance Are Aims of Group | By Frank M Blunk | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/threeway-partnership-formed-on-coast-to-make-tv-film-series-on-gen.html | ThreeWay Partnership Formed on Coast To Make TV Film Series on Gen Fremont | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/turks-form-new-party-group-split-from-democrats-has-29-men-in.html | TURKS FORM NEW PARTY Group Split From Democrats Has 29 Men in Parliament | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tv-peril-in-small-pills-pushing-of-vitamins-by-ding-dong-school.html | TV Peril in Small Pills Pushing of Vitamins by Ding Dong School Indicates Deficiency in Commercials | By Jack Gould | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-fliers-rout-whales.html | U S Fliers Rout Whales | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-preparing-reply-nehru-calls-on-u-s-to-clarify-its-position-in.html | U S Preparing Reply Nehru Calls on U S to Clarify Its Position in the Goa Dispute | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-seeks-to-oust-reinstated-aide-state-department-files-new.html | U S SEEKS TO OUST REINSTATED AIDE State Department Files New Charges Against Dozer on Day That He Returns | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/what-is-ford-worth-analysis-of-basic-factors-used-in-assessing-an.html | What Is Ford Worth Analysis of Basic Factors Used In Assessing an Untried Security HOW TO EVALUATE NEW FORD SHARES | By Paul Heffernan | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wheat-prices-off-by-12-to-1-78-cents-dip-spreads-to-most-other.html | WHEAT PRICES OFF BY 12 TO 1 78 CENTS Dip Spreads to Most Other Grains Soybeans Close Steady to 14 Lower | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/william-h-weldon.html | WILLIAM H WELDON | Special to The New York Times | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wood-field-and-stream-more-than-2200-specialists-to-take-part-in.html | Wood Field and Stream More Than 2200 Specialists to Take Part in Annual Inventory of Waterfowl | By Raymond R Camp | RE0000177940 | 1983-10-07 | B00000568998 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/-carroll-p-sherwood-i.html | CARROLL P SHERWOOD I | Special to The New York Times I | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/50-cancer-rise-in-25-years-seen-forecast-of-10city-survey-is-based.html | 50 CANCER RISE IN 25 YEARS SEEN Forecast of 10City Survey Is Based on Growing and Older Population | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/54-family-income-stayed-at-4200-median-figure-is-the-same-as-1953.html | 54 FAMILY INCOME STAYED AT 4200 Median Figure Is the Same as 1953  40 Earned More Than 5000 | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/8city-cost-rise-outstrips-taxes-philadelphia-survey-finds-80.html | 8CITY COST RISE OUTSTRIPS TAXES Philadelphia Survey Finds 80 Expense Increase 69 Revenue Gain | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/a-thin-holiday-in-sight.html | A Thin Holiday in Sight | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/afghans-seek-to-build-economy-land-potential-soviet-showcase-aid.html | Afghans Seek to Build Economy Land Potential Soviet Showcase Aid From Moscow Will Be Conspicuous in Underdeveloped Country  Kabul Cool to Political Advancement | By A M Rosenthalspecial To The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/algerians-urged-to-resign.html | Algerians Urged to Resign | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/american-heads-french-polar-bid-party-sails-from-tasmania-monday.html | AMERICAN HEADS FRENCH POLAR BID Party Sails From Tasmania Monday for Long Research in South Magnetic Area USING NORWEGIAN SHIP Victor as Chief of Paris Antarctic Committee Plans to Leave Unit and Return | By Robert Trumbullspecial To The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/amerika-5-rubles-a-copy.html | Amerika 5 Rubles a Copy | By Elie Abelspecial To The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/an-amphibious-house-trailer-home-on-land-or-sea-patented-variety-of.html | An Amphibious House Trailer Home on Land or Sea Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/an-austere-christmas.html | An Austere Christmas | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/argentine-rulers-limited-in-tenure-elective-office-barred-to-all.html | ARGENTINE RULERS LIMITED IN TENURE Elective Office Barred to All Current Government Aides by Aramburu Decree LIMIT FOR REGIME SET IN ARGENTINA | By Edward A Morrowspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/auvergene-cold-to-hot-french-issues-puydedome-survey-shows-little.html | Auvergene Cold to Hot French Issues PuydeDome Survey Shows Little Change in Voters Outlook | By Harold Callenderspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/award-irks-cypriotes-british-major-receives-medal-after-killing-a.html | AWARD IRKS CYPRIOTES British Major Receives Medal After Killing a Greek Youth | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/barschalmfolsom.html | BarschalmFolsom | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bethlehem-pilgrimages-cast-calm-over-border.html | Bethlehem Pilgrimages Cast Calm Over Border | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bonn-holds-dr-otto-john-on-suspicion-of-treason-prosecutor-declares.html | Bonn Holds Dr Otto John On Suspicion of Treason Prosecutor Declares That Action Was Taken in Fear ExIntelligence Chief Might Try to Escape Abroad DR JOHN IS HELD ON SUSPICIONS | By M S Handlerspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/both-the-hostess-and-guest-have-big-responsibility.html | Both the Hostess and Guest Have Big Responsibility | By Cynthia Kellogg | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/braun-and-brains-add-up-to-a-manysplendored-athlete-knicks-star.html | Braun and Brains Add Up to a ManySplendored Athlete Knicks Star Doesnt Confine Talents to Basketball Court Hes a Natural Who Has Displayed Skill in Seven Sports | By Louis Effrat | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/britain-jolliest-even-weather-only-snows-are-decorative-as-buying.html | BRITAIN JOLLIEST EVEN WEATHER Only Snows Are Decorative as Buying Spree Raises Demands for Currency | By Kennett Lovespecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/british-policy-in-cyprus-balkan-alliance-nato-activities-in-area.html | British Policy in Cyprus Balkan Alliance NATO Activities in Area Believed Endangered | NICHOLAS G LELY | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/buildup-begins-for-gas-battle-private-companies-alerted-to-inroads.html | BUILDUP BEGINS FOR GAS BATTLE Private Companies Alerted to Inroads of Advocates of Public Ownership BUILDUP BEGINS FOR GAS BATTLE | By Gene Smith | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/canada-history-bares-war-rifts-cleavage-between-army-and-regime.html | CANADA HISTORY BARES WAR RIFTS Cleavage Between Army and Regime Features Volume  Unpreparedness Stressed | By Tania Longspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/carol-anne-stacy-bride-in-hartford.html | CAROL ANNE STACY BRIDE IN HARTFORD | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/child-to-mrs-kenneth-ehrlich.html | Child to Mrs Kenneth Ehrlich | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/commuters-hold-christmas-party-centrals-train-192-from-poughkeepsie.html | COMMUTERS HOLD CHRISTMAS PARTY Centrals Train 192 From Poughkeepsie Rolls Into City on Wings of Joy | By Merrill Folsom | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/connecticut-war-on-speeding-gains-cancellation-of-police-leaves.html | CONNECTICUT WAR ON SPEEDING GAINS Cancellation of Police Leaves Will Increase Highway Patrols for Holidays | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/cyanamid-plant-raises-pay.html | Cyanamid Plant Raises Pay | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/czechs-for-us-tourists-travel-agency-head-reports-accord-with.html | CZECHS FOR US TOURISTS Travel Agency Head Reports Accord With Prague | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/dispute-starts-fire-man-is-held-as-10-are-hurt-after-he-tosses.html | DISPUTE STARTS FIRE Man Is Held as 10 Are Hurt After He Tosses Stove | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es-dr-thomas-rutherford.html | DR THOMAS RUTHERFORD | pecfal to The New York Times I | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/eisenhower-pardons-42-and-spares-killer-president-pardons-42.html | Eisenhower Pardons 42 and Spares Killer President Pardons 42 Convicts And Spares Condemned Slayer | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/falange-rallies-youth-to-franco-party-chief-urges-support-after.html | FALANGE RALLIES YOUTH TO FRANCO Party Chief Urges Support After Recent Disorders Over Monarohist Trend | By Camille M Cianfarraspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/felt-appointment-praised-his-background-and-career-said-to-fit-him.html | Felt Appointment Praised His Background and Career Said to Fit Him for New Post | J CLARENCE DAVIES Jr | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/fireplace-like-santa-symbol-of-christmas-eve.html | Fireplace Like Santa Symbol of Christmas Eve | By Faith Corrigan | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/for-parties-beauty-tricks.html | For Parties Beauty Tricks | By Agnes McCarty | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/for-parties-fashion-tricks.html | For Parties Fashion Tricks | By Edith Beeson | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/foreign-affairs-soviet-banking-ii-gold-goods-and-prices.html | Foreign Affairs Soviet Banking II  Gold Goods and Prices | By C L Sulzberger | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/france-minimizes-new-troop-moves-in-algeria-crisis-regime-says.html | FRANCE MINIMIZES NEW TROOP MOVES IN ALGERIA CRISIS Regime Says 60000 Soldiers Are Replacements Rather Than Reinforcements ACTION HELD POLITICAL Defense Ministry Announces Force Will Not Increase Total in North Africa FRANCE MINIMIZES NEW TROOP DRAFT | By Robert C Dotyspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/frugal-relief-client-faces-fraud-charge-saving-of-relief-branded-a.html | Frugal Relief Client Faces Fraud Charge SAVING OF RELIEF BRANDED A FRAUD | By Jack Roth | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/george-dickely.html | GEORGE DICKELY | Suecial to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/george-marvin-82-newsman-diplomat.html | GEORGE MARVIN 82 NEWSMAN DIPLOMAT | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/goblins-sent-by-west-scare-women-reds-say.html | Goblins Sent by West Scare Women Reds Say | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archiv es/grains-are-mixed-on-eve-of-holiday-wheat-and-soybeans-higher-corn.html | GRAINS ARE MIXED ON EVE OF HOLIDAY Wheat and Soybeans Higher Corn and Rye Irregular Oats Lower at Close | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/harahap-party-trails-indonesian-nationalists-well-ahead-in.html | HARAHAP PARTY TRAILS Indonesian Nationalists Well Ahead in Constitution Vote | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/harry-plotkin.html | HARRY PLOTKIN | Special to Th New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/he-just-picked-it-out-laborer-cuts-westchester-line-32000-lose.html | HE JUST PICKED IT OUT Laborer Cuts Westchester Line 32000 Lose Power and Light | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/hurricanes-of-56-to-be-girls-again-weather-bureau-has-a-list-anna.html | HURRICANES OF 56 TO BE GIRLS AGAIN Weather Bureau Has a List Anna to Zenda for Storms to Be Born Next Year | By Alvin Shusterspecial to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/i-c-c-questions-curb-on-powers-new-transportation-policy-called.html | I C C QUESTIONS CURB ON POWERS New Transportation Policy Called Competition Under Laws of the Jungle I C C QUESTIONS CURB ON POWERS | BY Edwin L Dale Jrspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/i-miss-frances-wheeleri.html | i MISS FRANCES WHEELERI | Speetal to The New York TtmeJ | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/identification-for-auto-drivers.html | Identification for Auto Drivers | M GREENES | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/igertrude-harrington.html | IGERTRUDE HARRINGTON | 1eclal to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/india-to-buy-soviet-coal-drills.html | India to Buy Soviet Coal Drills | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/indonesia-talks-proceed-calmly-both-sides-shun-bitterness-for-the.html | INDONESIA TALKS PROCEED CALMLY Both Sides Shun Bitterness for the First Time Since Dutch Granted Freedom | By Walter H Waggonerspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/indonesia-to-seek-air-force-accord.html | INDONESIA TO SEEK AIR FORCE ACCORD | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/it-wont-be-the-same.html | It Wont Be the Same | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/japanese-ponder-bride-for-akihito-speculation-mounts-on-marriage.html | Japanese Ponder Bride for Akihito Speculation Mounts on Marriage Plans as Prince Is 22 | By Foster Haileyspecial to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/jersey-city-chief-to-retire.html | Jersey City Chief to Retire | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/jersey-train-derailed-traffic-held-up-short-while-as-cars-block-two.html | JERSEY TRAIN DERAILED Traffic Held Up Short While as Cars Block Two Tracks | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-d-mcarthy.html | JOHN D MCARTHY | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-w-wlthrow.html | JOHN W WITHROW | Sleclal to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-wares-have-dauhter.html | John Wares Have Dauhter | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/judith-saunders-wed-bride-of-john-g-batesjd-in-church-in-larchmont.html | JUDITH SAUNDERS WED Bride of John G BatesJd in Church in Larchmont | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/kashmir-aide-to-visit-tibet.html | Kashmir Aide to Visit Tibet | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/kennyschwerin.html | KennySchwerin | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/l-i-boy-drowns-brother-is-saved.html | L I BOY DROWNS BROTHER IS SAVED | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/leftist-veteran-regains-pension-v-a-lifts-ban-on-award-to-double.html | LEFTIST VETERAN REGAINS PENSION V A Lifts Ban on Award to Double Amputee Active in Trotskyite Party Leftist Veterans Pension Barred V A Reverses Ruling on Protest | By Milton Bracker | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/midnight-masses-to-mark-nativity-carols-to-open-ceremony-at-st.html | MIDNIGHT MASSES TO MARK NATIVITY Carols to Open Ceremony at St Patricks  Pike Celebrant at St Johns | By George Dugan | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/miss-andre-wed-in-jersey.html | Miss Andre Wed in Jersey | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/morris-steinberg.html | MORRIS STEINBERG | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mrs-george-w-lilly.html | MRS GEORGE W LILLY | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-home-for-cruiser-salem-going-to-mediterranean-as-sixth-fleet.html | NEW HOME FOR CRUISER Salem Going to Mediterranean as Sixth Fleet Flagship | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-indian-ship-launched.html | New Indian Ship Launched | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/nog-is-food-and-drink-so-it-easily-stands-alone.html | Nog Is Food and Drink So It Easily Stands Alone | By Jane Nickerson | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/odets-converts-drama-to-screen-readying-the-murder-story-unfinished.html | ODETS CONVERTS DRAMA TO SCREEN Readying The Murder Story Unfinished Play for Film That He Will Direct | By Thomas M Pryorspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/opera-cheerful-spirit-at-the-met-bubbling-performance-of-don.html | Opera Cheerful Spirit at the Met Bubbling Performance of Don Pasquale | By Howard Taubman | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/operation-is-slated-for-stevenson-boy.html | OPERATION IS SLATED FOR STEVENSON BOY | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/p-j-cuadra-chamorroi.html | P J CUADRA CHAMORROI | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/paint-makers-eye-city-curb-on-lead-safety-labeling-ordinance-spurs.html | PAINT MAKERS EYE CITY CURB ON LEAD Safety Labeling Ordinance Spurs Shift to Costlier but Less Perilous Ingredients | By Carl Spielvogel | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/paul-gregory-to-expand-tv-activities-plans-90minute-shows-early.html | Paul Gregory to Expand TV Activities Plans 90Minute Shows Early Next Year | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/philadelphia-el-is-hard-to-raze-demolition-men-are-finding.html | PHILADELPHIA EL IS HARD TO RAZE Demolition Men Are Finding Structure Built in 1907 Is Mighty Rugged Yet | By William G Weartspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/philadelphia-port-gains.html | Philadelphia Port Gains | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/plane-still-grounded-a-jakeoff-from-chappaqua-stirs-school-protest.html | PLANE STILL GROUNDED A JakeOff From Chappaqua Stirs School Protest | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/political-peace-is-back-in-brazil-parties-jockey-for-position-as.html | POLITICAL PEACE IS BACK IN BRAZIL Parties Jockey for Position as Date of Inauguration of Kubitschek Approaches | By Tad Szulcspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/polly-adler-book-bought-for-stage-a-house-is-not-a-home-to-be.html | POLLY ADLER BOOK BOUGHT FOR STAGE A House Is Not a Home to Be Presented Next Year by Carlton as Musical | By Louis Calta | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/president-feels-he-cannot-take-rest-trip-south-hagerty-cites-work.html | PRESIDENT FEELS HE CANNOT TAKE REST TRIP SOUTH Hagerty Cites Work Load  Eisenhowers to Spend First Yule in Capital President Doubts He Can Take Holiday in South Doctors Urged | By W H Lawrencespecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/primary-prices-climb-slightly-index-rises-01-in-week-as-farm.html | PRIMARY PRICES CLIMB SLIGHTLY Index Rises 01 in Week as Farm Products Go Up Industrials Steady | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/prof-guido-ill-tempeli-i-.html | PROF GUIDO ILI TEMPELI i | Special to TheN York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/prospering-swiss-import-laborers-country-now-so-industrious-its.html | PROSPERING SWISS IMPORT LABORERS Country Now So Industrious Its Demand for Workers Far Exceeds Supply | By Michael L Hoffmanspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/quality-of-education.html | Quality of Education | E J THOMPSON | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rail-crashes-worry-holidaying-britons.html | RAIL CRASHES WORRY HOLIDAYING BRITONS | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/red-barred-from-union-australian-industrial-board-rejects-plea-for.html | RED BARRED FROM UNION Australian Industrial Board Rejects Plea for ReEntry | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/reds-stir-indian-clash-several-hurt-in-demonstration-for-higher.html | REDS STIR INDIAN CLASH Several Hurt in Demonstration for Higher Wages | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/relatives-buy-presents.html | Relatives Buy Presents | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
|---|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/richard-janeway-miss-pillsbury-wed.html | RICHARD JANEWAY MISS PILLSBURY WED | Specla to The New York Tlm | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/roads-ask-to-lift-rates-feb-9-i-c-c-posts-a-goslow-signal-railroads.html | Roads Ask to Lift Rates Feb 9 I C C Posts a GoSlow Signal RAILROADS SEEK FEB 9 RATE RISE | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/robot-helps-canada-500000-electric-brain-used-in-research.html | ROBOT HELPS CANADA 500000 Electric Brain Used in Research Development | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/roe-s-clark.html | ROE S CLARK | Special to The New York TimeL | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/russians-revive-priorities-issue-moscow-papers-again-assail.html | RUSSIANS REVIVE PRIORITIES ISSUE Moscow Papers Again Assail Consumer Goods Advocates as Soviet Congress Nears | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/ryff-gains-unanimous-decision-over-vasquez-in-tenround-bout-at.html | Ryff Gains Unanimous Decision Over Vasquez in TenRound Bout at Garden DEBUT MEXICAN BEATEN IN EASTERN DEBUT Vasquez Makes Strong Bid but Fails to Upset Ryff  Collazo Brown Draw | By Joseph C Nichols | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/severe-drought-hits-maine-area-rainfall-in-aroostook-county-has.html | SEVERE DROUGHT HITS MAINE AREA Rainfall in Aroostook County Has Been Below Normal State River Flow Low | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/singapore-expects-dominion-role-soon.html | SINGAPORE EXPECTS DOMINION ROLE SOON | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/soviet-agrees-to-circulate-magazine-amerika-again-soviet-agrees-to.html | Soviet Agrees to Circulate Magazine Amerika Again Soviet Agrees to Distribution Of a Revived Amerika Magazine | By Welles Hangenspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/soviet-pays-taxes-ends-l-i-cold-war.html | SOVIET PAYS TAXES ENDS L I COLD WAR | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/station-dedication-today.html | Station Dedication Today | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stocks-in-london-retain-firm-tone-volume-this-week-was-75-of.html | STOCKS IN LONDON RETAIN FIRM TONE Volume This Week Was 75 of Previous Weeks Level Reflecting Holiday | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/strike-tension-up-at-westinghouse-after-10-weeks-bitterness-grows.html | STRIKE TENSION UP AT WESTINGHOUSE After 10 Weeks Bitterness Grows and Parties Seem More Irreconcilable | By Stanley Levey | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thai-chief-explains-his-offer-to-resign.html | THAI CHIEF EXPLAINS HIS OFFER TO RESIGN | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/things-to-be-happy-about.html | Things to Be Happy About | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thugs-torch-sets-500000-jersey-fire.html | THUGS TORCH SETS 500000 JERSEY FIRE | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/tokyo-atom-unit-set-diet-approves-selections-for-new-committee.html | TOKYO ATOM UNIT SET Diet Approves Selections for New Committee | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/tough-around-holidays.html | Tough Around Holidays | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/treasury-bill-cost-increases-to-2688.html | TREASURY BILL COST INCREASES TO 2688 | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-fights-upset-of-courtmartial-asks-supreme-court-to-rule-on.html | U S FIGHTS UPSET OF COURTMARTIAL Asks Supreme Court to Rule on Decision Freeing Wife Who Killed Sergeant | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-general-slated-for-2-posts-in-nato.html | U S GENERAL SLATED FOR 2 POSTS IN NATO | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-is-denounced-by-rumanian-red-gheorgiudej-tells-party-congress.html | U S IS DENOUNCED BY RUMANIAN RED GheorgiuDej Tells Party Congress of Big Arms Outlay by Washington | By Jack Raymondspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/virtues-of-the-uniquack.html | Virtues of the Uniquack | JOHN V L HOGAN | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wall-street-neighbors-planning-to-merge-sites-for-new-building-u-s.html | Wall Street Neighbors Planning To Merge Sites for New Building U S Trust Atlantic Mutual Study 26Story Structure At Corner of William St WALL ST MAY GET 26STORY BUILDING | By Leif H Olsen | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/water-rising-at-reno.html | Water Rising at Reno | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/weddin6-is-held-for-miss-dawley-bride-wears-faille-gown-at-marriage.html | WEDDIN6 IS HELD FOR MISS DAWLEY Bride Wears Faille Gown at Marriage in Bronxville to Fred Soldwedel | Slecial to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wfcummin6stj-rail-man-is-deadj-secretary-and-assistant-treasurer-of.html | WFCUMMIN6STJ RAIL MAN iS DEADJ Secretary and Assistant Treasurer of Seaboard Had Served Concern Since 24 | Slecil to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wiereditit-lewis-becoei-bride-wed-in-whitneyville-conn.html | WIEREDITIt LEWIS BECOEi BRIDE Wed in Whitneyville Conn fCongregational Church to Gardner D Stout Jr | Special to lhe New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wood-field-and-stream-turkey-shoots-are-recommended-to-help-raise.html | Wood Field and Stream Turkey Shoots Are Recommended to Help Raise Funds for Game Bird Feed | By Raymond R Camp | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yeh-pictures-japan-as-soviet-un-lever.html | YEH PICTURES JAPAN AS SOVIET UN LEVER | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-creates-a-smiling-sweden-city-folk-head-for-the-country-exodus.html | Yule Creates a Smiling Sweden City Folk Head for the Country Exodus Ascribed to Desire to Recapture Joys of Youth in Areas Where Pagan and Christian Customs Clearly Mix | By Felix Belair Jrspecial To the New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-gifts-cut-down.html | Yule Gifts Cut Down | Special to The New York Times | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-in-new-york-recalls-history-of-holiday.html | Yule in New York Recalls History of Holiday | By Dorothy Barclay | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/zachary-solovs-ballet-soiree-has-premiere-in-holiday-spirit.html | Zachary Solovs Ballet Soiree Has Premiere in Holiday Spirit | By John Martin | RE0000177941 | 1983-10-07 | B00000568999 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mountie-becomes-vancouvers-chief.html | MOUNTIE BECOMES VANCOUVERS CHIEF | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/4-hurt-in-trenton-fire-firemen-overcome-as-blaze-damages-yards.html | 4 HURT IN TRENTON FIRE Firemen Overcome as Blaze Damages Yards Store | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/500-skiers-test-fahnestock-hills-mixed-reactions-produced-by.html | 500 SKIERS TEST FAHNESTOCK HILLS Mixed Reactions Produced by MachineMade Snow on 2 Slopes at New Resort | By Michael Straussspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-busy-season-in-central-florida-visitors-to-winter-park-benefit-by.html | A BUSY SEASON IN CENTRAL FLORIDA Visitors to Winter Park Benefit by Colleges Campus Program | By Dorothy S Smith | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-love-of-books-and-collecting-in-a-new-collection-of-bookmens.html | A LOVE OF BOOKS AND COLLECTING In a New Collection of Bookmens Essays The Joy of Having and Holding Is Praised BOUILLABAISSE FOR BIBLIOPHILES A Treasury of Book Lore Wit  Wisdom Tales Poetry  Narratives  Certain Curious Studies of Interest to Bookmen  Collectors Edited with an introduction and notes by William Targ Illustrated 506 pp Cleveland and New York World Publishing Company 10 | By Carlos Baker | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-pioneer-in-utah-a-mormon-chronicle-the-diaries-of-john-d-lee.html | A Pioneer In Utah A MORMON CHRONICLE The Diaries of John D Lee 18481876 Edited and Annotated by Robert Glass Cleland and Juanita Brooks Illustrated 824 pp San Marino Calif The Huntington Library Two volumes 15 the set | By Carl Carmer | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-reply.html | A Reply | SIDNEY HOOK | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/absmithto-wed-miss-edgerton-son-of-late-o-ssenator-and-holtonarms.html | ABSMITHTO WED MISS EDGERTON Son of Late O SSenator and HoltonArmS Graduate Are Engaged to Marry | spciato The New York Ties | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/admirable-phoenix-pirandello-play-is-well-acted-and-staged.html | ADMIRABLE PHOENIX Pirandello Play Is Well Acted and Staged | By Brooks Atkinson | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/alumni-session-at-princeton.html | Alumni Session at Princeton | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/amherst-gets-38500.html | Amherst Gets 38500 | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/an-art-in-itself-the-history-of-photography-from-the-earliest-use.html | An Art in Itself THE HISTORY OF PHOTOGRAPHY From the Earliest Use of the Camera Obscura in the Eleventh Century up to 1914 By Helmut Gernsheim in collaboration with Alison Gernsheim Illustrated 359 pp of text and 96 pp of halftone reproductions New York Oxford University Press 1650 | By Jacob Deschin | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/an-unfriendly-welcome-strangers-in-the-land-patterns-of-american.html | An Unfriendly Welcome STRANGERS IN THE LAND Patterns of American Nativism 18601925 By John Higham Illustrated 431 pp New Brunswick Rutgers University Press 6 | By Richard D Heffner | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ann-m-hutchinson-a-prospective-bride.html | Ann M Hutchinson a Prospective Bride | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aoelao-sroaw-rncag__-ro-marrr.html | AOELAO  SROAW rNCAG rO MARRr | SPecial to The New York Times I | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/appliance-prices-slashed-by-g-e-cuts-of-up-to-30-at-retail-level.html | APPLIANCE PRICES SLASHED BY G E Cuts of Up to 30 at Retail Level Are Set to Lift Sales and Fight Discounters RISK WELL CALCULATED Dealers Complain of Pinch but Some Accept Theory  Rivals Study Move APPLIANCE PRICES SLASHED BY G E | By Alfred R Zipser | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/argentina-to-seize-rumorspreaders.html | ARGENTINA TO SEIZE RUMORSPREADERS | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/argentine-regime-faces-hard-path-provisional-government-must-take.html | ARGENTINE REGIME FACES HARD PATH Provisional Government Must Take Unpopular Steps in Coming Year | By Edward A Morrowspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/army-will-start-norwalk-razing-five-buildings-shattered-by-flood-to.html | ARMY WILL START NORWALK RAZING Five Buildings Shattered by Flood to be Demolished  Bridges Controls Slated | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177942 | 1983-10-07 | B00000569000 |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-2-no-title-viennese-love-affair-jean-madeira-american.html | Article 2  No Title VIENNESE LOVE AFFAIR Jean Madeira American Singer Is Toast Of City After Her Debut in Carmen | By Sydney Grusonvienna | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/austrians-study-soviet-loan-aid-grant-to-province-out-of-russian.html | AUSTRIANS STUDY SOVIET LOAN AID Grant to Province Out of Russian  Held Schillings Raises Wests Doubts | By John MacCormacspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/automobiles-sales-record-year-for-manufacturers-sets-another-kind.html | AUTOMOBILES SALES Record Year for Manufacturers Sets Another Kind of Record for Dealers | By Bert Pierce | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aviation-new-flights-washington-to-get-additional-airlines-and-more.html | AVIATION NEW FLIGHTS Washington to Get Additional Airlines And More Congestion at Airport | By Richard Witkin | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bard-faculty-to-benefit.html | Bard Faculty to Benefit | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/baseball.html | Baseball | By John Drebinger | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/basketball.html | Basketball | By Louis Effrat | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/beauty-problems.html | BEAUTY PROBLEMS | JANE JONES | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/best-films-of-1955-critic-has-difficulty-sifting-top-screen.html | BEST FILMS OF 1955 Critic Has Difficulty Sifting Top Screen Achievements of the Year BEST FILMS INVENTORY | By Bosley Crowther | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/big-dodger-year-brooks-finally-capture-world-series-title-nashua.html | BIG DODGER YEAR Brooks Finally Capture World Series Title  Nashua Rules Turf MARCIANO EXTENDS SWAY Robinson Rolls Back Time  Three Milers Surpass 4 Minutes in One Race Brooklyn Dream Becomes Reality as Dodgers Win World Series First Time Time Passes Next Year Finally Comes to Flatbush | By John Drebinger | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/birbartarbell-j-becomes-ingagrb-student-at-mount-holyoke-will-be.html | BIRBARTARBELL J BECOMES INGAGRB Student at Mount Holyoke Will Be Marriedto William  Arthur Zeckhausen | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/blair-reiley-jr-princeton-52-to-wed-gwynne-waterbury-briarcliff.html | Blair Reiley Jr Princeton 52 to Wed Gwynne Waterbury Briarcliff Student | Soeclal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/booth-fan.html | BOOTH FAN | JAMES DALE | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/boston.html | Boston | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/boxing.html | Boxing | By Joseph C Nichols | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bridge-a-few-1955-postmortems-looking-back-on-some-of-the-years.html | BRIDGE A FEW 1955 POSTMORTEMS Looking Back on Some Of the Years Major Developments | By Albert H Morehead | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/british-hunting-cyprus-rebels-take-on-appearance-of-hunted-harding.html | British Hunting Cyprus Rebels Take On Appearance of Hunted Harding Travels in Helicopter or at High Speed With an Armored Car Escort BRITISH IN CYPRUS FACE TOUGH TASK | By A C Sedgwickspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/building-a-pyramid-of-cream-puffs.html | Building a Pyramid of Cream Puffs | By Jane Nickerson | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/california-crushes-dartmouth-78-to-59-california-beats-dartmouth-78.html | California Crushes Dartmouth 78 to 59 CALIFORNIA BEATS DARTMOUTH 7859 | By the United Press | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/canadiens-beat-wings-six-42-canadiens-down-wings-six-4-to-2.html | Canadiens Beat Wings Six 42 CANADIENS DOWN WINGS SIX 4 TO 2 | By the United Press | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/caroline-brown-future-bride.html | Caroline Brown Future Bride | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chester-c-campbell.html | CHESTER C CAMPBELL | oectal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/childrens-bookman-songs-for-sixpence-a-story-about-john-newbery-by.html | Childrens Bookman SONGS FOR SIXPENCE A Story About John Newbery By Josephine Blackstock Illustrated by Maurice Bower 158 pp Chicago Follett Publishing Company 295 Library Edition 316 For Ages 8 to 12 | C ELTA VAN NORMAN | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/clarification.html | CLARIFICATION | IAN KEITH | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/college-drops-course-u-of-illinois-to-end-teaching-of-high-school.html | COLLEGE DROPS COURSE U of Illinois to End Teaching of High School English | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/college-football.html | College Football | By Allison Danzig | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/composers-entourage-the-guests-of-fame-by-daniel-stern-182-pp-new.html | Composers Entourage THE GUESTS OF FAME By Daniel Stern 182 pp New York Ballantine Books Paper 35c cloth 2 | JOHN NERBER | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/copper-titan-at-74-in-new-venture-frederick-lewisohn-begins-yet.html | Copper Titan at 74 in New Venture Frederick Lewisohn Begins Yet Another Mining Operation ANOTHER VENTURE FOR LEWISOHN 74 | By Richard Rutter | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cost-cutting-set-as-a-soviet-goal-coming-5year-plan-to-aim-for-more.html | COST CUTTING SET AS A SOVIET GOAL Coming 5Year Plan to Aim for More Output and End of Unlimited Subsidies COST CUTTING SET AS A SOVIET GOAL | By Welles Hangenspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/coughlinschiiing.html | CoughlinSchiiing | Seclal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/counsel-by-example-a-case-history-of-how-a-young-couple-transcended.html | Counsel by Example A Case History of How a Young Couple Transcended Their Crippling Handicaps | By Howard A Rusk M D | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/craigfrank.html | CraigFrank | Soeclal to The Nrew York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/credit-dueand-undue-tv-crawl-gives-producers-the-creeps-with.html | CREDIT DUEAND UNDUE TV Crawl Gives Producers the Creeps With Question of Whos on First | By Richard F Shepard | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/criticism-by-nehru-of-russians-denied.html | CRITICISM BY NEHRU OF RUSSIANS DENIED | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/czechs-consider-porgy-showing-dollar-problem-is-delaying-decision.html | CZECHS CONSIDER PORGY SHOWING Dollar Problem Is Delaying Decision on Whether Opera Will Make Visit to Prague | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dean-pike-talk-but-no-panel.html | DEAN PIKE TALK BUT NO PANEL | By J P Shanley | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/debt-ceiling-puts-us-in-tight-pinch-treasurys-cash-shows-dip-as.html | DEBT CEILING PUTS US IN TIGHT PINCH Treasurys Cash Shows Dip as Amount Owed Nears 281Billion Limit | By John D Morrisspecial to the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/democratic-hopefuls-to-step-up-campaign-kefauver-and-harriman.html | DEMOCRATIC HOPEFULS TO STEP UP CAMPAIGN Kefauver and Harriman Planning Attacks on Stevenson Position | By Cabell Phillipsspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/diana-kunian-engaged-juilliard-student-will-become-bride-of-f-bruce.html | DIANA KUNIAN ENGAGED Juilliard Student Will Become Bride of F Bruce Lewis | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dianne-verney-will-be-marriedi.html | Dianne Verney Will Be MarriedI | Spelal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/disciples-of-gandhi-waiting-for-the-mahatma-by-r-k-narayan-241-pp.html | Disciples of Gandhi WAITING FOR THE MAHATMA By R K Narayan 241 pp East Lansing Michigan State University Press 350 | DONALD BARR | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dissolving-parliaments-british-and-australian-actions-contrasted.html | Dissolving Parliaments British and Australian Actions Contrasted With Faures Decree | EDWARD MCWHINNEY | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/diversity.html | Diversity | ALLAN C BROWNFELD | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/do-juries-delay-justice-the-verdict-is-yes-to-overcome-the-inherent.html | Do Juries Delay Justice The verdict is yes To overcome the inherent slowness of the jury system an observer offers his proposals for trial by judge Do Juries Delay Justice | By David W Peck | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dominicans-fair-peace-and-progress-exposition-to-run-from-now-until.html | DOMINICANS FAIR Peace and Progress Exposition to Run From Now Until Late in the Spring | By Norma Rider | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dr-white-portrait-of-an-important-person-physician-whose-candor.html | DR WHITE PORTRAIT OF AN IMPORTANT PERSON Physician Whose Candor Shocked Both Parties Will Have Last Word | By Russell Bakerspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/education-in-review-brighter-students-are-to-receive-special.html | EDUCATION IN REVIEW Brighter Students Are to Receive Special Attention Under a New State Program | By Benjamin Fine | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | 3 F | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/educatoiistidiest-i-head-ofhaverford-college-191740-taughtromance.html | EDUCATOIiStiDIESt i  Head ofHaverford College 191740 TaughtRomance  Languages andHistory | Special to rile New York TIme | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/eisenhowers-begin-traditional-yule-president-works-for-a-while-but.html | EISENHOWERS BEGIN TRADITIONAL YULE President Works for a While but His Grandchildren Put a Stop to That EISENHOWERS BEGIN TRADITIONAL YULE | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/eisenhowers-position-unique-in-u-s-history-general-as-president.html | EISENHOWERS POSITION UNIQUE IN U S HISTORY General as President Holds a Place In Public Esteem Which Is Now A WorldWide Phenomenon ABOVE THE PARTY BATTLES | By Arthur Krock | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/elizabeth-cleveland-bankers-daughter-betrothed-to-lieut-frank-d.html | Elizabeth Cleveland Bankers Daughter Betrothed to Lieut Frank D Lackey 3d | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/elwood-a-feeney.html | ELWOOD A FEENEY | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ensign-wllwf-helen-vosburgh-arthur-milne-mccuhy-navy-reserve-and.html | ENSIGN WLLWF HELEN VOSBURGH Arthur Milne MCCuHy Navy Reserve and Smith Senior AreEngaged to Marry | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/episcopacy-of-spain-criticizes-press-curbs.html | Episcopacy of Spain Criticizes Press Curbs | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/excowhand-now-trade-spokesman-texasborn-paul-willis-flies-high-and.html | EXCOWHAND NOW TRADE SPOKESMAN TexasBorn Paul Willis Flies High and Wide as Voice of U S Food Processors | By James J Nagle | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/f-f-brown-to-wed-kathleen-s-herty.html | F F BROWN TO WED KATHLEEN S HERTY | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/faith-is-a-star-that-never-sets-mankind-has-survived-from-darkness.html | Faith Is a Star That Never Sets Mankind has survived from darkness to darkness This generation will survive too | By R L Duffus | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fame-is-sideline-to-schwarzkope-efficiency-in-police-and-army-work.html | FAME IS SIDELINE TO SCHWARZKOPE Efficiency in Police and Army Work Won Wide Respect for Retiring Jersey Official | BY George Cable Wrightspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/family-folklore.html | Family Folklore | By Dorothy Barclay | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/flexible-us-aid-planned-to-counter-soviet-in-east-flexibility-is.html | Flexible US Aid Planned To Counter Soviet in East FLEXIBILITY IS KEY TO U S AID PLANS | By Dana Adams Schmidtspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/flooded-nevada-disaster-area-eisenhower-speeds-us-aid-peterson.html | FLOODED NEVADA DISASTER AREA Eisenhower Speeds US Aid  Peterson Flies West Today With Army Engineers | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/forestry-service-honors-a-pioneer-jacob-levison-who-began-in.html | FORESTRY SERVICE HONORS A PIONEER Jacob Levison Who Began in Theodore Roosevelts Day Gets Certificate | By Byron Porterfieldspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fredettesennott.html | FredetteSennott | Soecial to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/french-party-changes-confuse-the-election-prospect-is-for-another.html | FRENCH PARTY CHANGES CONFUSE THE ELECTION Prospect Is for Another Assembly Of Many Contending Groups | By Robert C Dotyspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/from-the-new-to-the-old-land-of-their-choice-the-immigrants-write.html | From the New to the Old LAND OF THEIR CHOICE The Immigrants Write Home Edited by Theodore C Blegen 463 pp Minneapolis University of Minnesota Press 575 | By Oscar Handlin | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/gaitskell-avows-britishu-s-links-labor-party-will-support-atlantic.html | GAITSKELL AVOWS BRITISHU S LINKS Labor Party Will Support Atlantic Alliance When in Office Leader Says | By Drew Middletonspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/george-of-georgia-faces-stiff-fight-to-keep-his-job-race-against.html | GEORGE OF GEORGIA FACES STIFF FIGHT TO KEEP HIS JOB Race Against Talmadge in Primary Could Defeat Senates No 1 Patriarch | By John N Pophamspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/german-churches-win-court-upholds-claim-to-bells-seized-by-nazis-in.html | GERMAN CHURCHES WIN Court Upholds Claim to Bells Seized by Nazis in War | By Religious News Service | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/golf.html | Golf | By Lincoln A Werden | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greece-seizes-4-red-suspects.html | Greece Seizes 4 Red Suspects | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greenebaumsalko.html | GreenebaumSalko | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greenery-guides-books-on-exotic-plants-will-aid-a-tourist.html | GREENERY GUIDES Books on Exotic Plants Will Aid a Tourist | By Carol H Woodward | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/harriman-opens-station-at-arden-freight-trains-noise-forces.html | HARRIMAN OPENS STATION AT ARDEN Freight Trains Noise Forces Interruption in Dedication at His Home Town | By Alexander Feinbergspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hartford-weighs-lodges-58-plans-speculation-arises-in-gop-of.html | HARTFORD WEIGHS LODGES 58 PLANS Speculation Arises in GOP of Connecticut That He Seeks Governorship | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/heavy-tribute-levied-by-death-on-sports-personalities-in-year.html | Heavy Tribute Levied by Death On Sports Personalities in Year Wagner Young and Griffith Among Baseball Losses  Auto Racing Takes Toll  Many Notables on Long List | By Peter Brandwein | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hendersonpost.html | HendersonPost | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/heroes-never-die.html | HEROES NEVER DIE | Mrs ELEANOR MEYERHOFF | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hollywood.html | HOLLYWOOD | BOLTON KARP | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hollywoods-year-boxoffice-slump-and-production-rise-among.html | HOLLYWOODS YEAR BoxOffice Slump and Production Rise Among Highlights of Annual Survey | By Thomas M Pryorhollywood | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/horse-racing.html | Horse Racing | By James Roach | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/how-to-cut-surpluses-is-big-farm-problem-congress-will-press-benson.html | HOW TO CUT SURPLUSES IS BIG FARM PROBLEM Congress Will Press Benson to Act Quickly to Increase Disposals | By William M Blairspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/improved-comet-mishap-mars-triumphant-world-tour-by-rebuilt-british.html | IMPROVED COMET Mishap Mars Triumphant World Tour By Rebuilt British Jet Airliner | By Paul J C Friedlander | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/industry-profits-reach-a-new-peak-net-of-490-concerns-soared-by-33.html | INDUSTRY PROFITS REACH A NEW PEAK Net of 490 Concerns Soared by 33 in Nine Months to 6434136042 INDUSTRY PROFITS REACH NEW PEAK | By Clare M Reckert | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/insurance-aide-promoted.html | Insurance Aide Promoted | Special To The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/into-each-professional-hockey-players-life-some-penalties-must-fall.html | Into Each Professional Hockey Players Life Some Penalties Must Fall But a Little Stretch in the Cooler Can Do a Lot of Good | By Joseph C Nichols | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/it-takes-teamwork-father-and-two-sons-make-kitchen-shelves.html | IT TAKES TEAMWORK Father and Two Sons Make Kitchen Shelves | By Albert A Grobe | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jae-loie-betot-edi-senior-at-syracuse.html | JAE LOIE BEToT EDI Senior at Syracuse | Will Bell | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jaicksflinn.html | JaicksFlinn | Suecial to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/janet-copeland-betrothed.html | Janet Copeland Betrothed | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/janet-whburlq-isjfuture-bridei-smith-graduate-betrothed-to-rev.html | JANET WHBURlq ISJFUTURE BRIDEI Smith Graduate Betrothed to Rev Donald J Gardner a Rector in Brooklyn | Siaclal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jefferson-on-tour-the-papers-of-thomas-jefferson-vol-ii-1-january.html | Jefferson On Tour THE PAPERS OF THOMAS JEFFERSON Vol II 1 January to 6 August 1787 Julian P Boyd Editor Mine R Bryan and Fredrick Aandahl Associate Editors 701 pp Illustrated Princeton Princeton University Press 10 Jefferson On Tour | By Dumas Malone | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/joan-demino-fiancee-engaged-to-donald-onthank-bangkok-wedding.html | JOAN DEMINO FIANCEE Engaged to Donald Onthank  Bangkok Wedding Planned | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-gabel-.html | JOHN GABEL | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-herrick.html | JOHN HERRICK | Sleclal to The Nw York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-s-fsher2di-towlissiieff1-pennsylvania-law-graduat4-and-junior.html | JOHN S FSHER2DI TOWliSSIIEFF1 Pennsylvania Law Graduat4 and Junior at Vassar Are Engaged to Marry | Slclal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jonb-sotser-will-be-marri-cloucher-student-betrothed-to-frederick.html | JoNB  soTsER WILL BE MARRI Cloucher Student Betrothed to Frederick Engelman a Veteran of AA F | Specla to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/judith-kurt7-engaged-junior-at-smith-is-fiancee-of-michael-j-litt.html | JUDITH KURT7 ENGAGED Junior at Smith Is Fiancee of Michael J Litt Oberlin 54 | specta to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kaisers-reorganization-plans-confuse-public-stockholders-motives.html | Kaisers Reorganization Plans Confuse Public Stockholders MOTIVES SOUGHT IN KAISERS PLAN | By Jack R Ryan | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kent-gets-old-books.html | Kent Gets Old Books | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kerrwilson.html | KerrWilson | SpeciAl to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/labor-gains-seen-in-latin-america.html | LABOR GAINS SEEN IN LATIN AMERICA | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lack-of-training-hinders-afghans-people-called-an-undeveloped.html | LACK OF TRAINING HINDERS AFGHANS People Called an Undeveloped Resource  Nation Turning to Soviet for Schooling | By A M Rosenthalspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/law-student-fiance1-of-emily-w-websteri.html | LAW STUDENT FIANCE1 OF EMILY W WEBSTERI | Special to The New York Ttmeg I | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/leaders-in-congress-balk-on-foreign-aid-rise-proposed-by.html | LEADERS IN CONGRESS BALK ON FOREIGN AID Rise Proposed by Administration May Not Get Democratic Support | By William S Whitespecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/leafs-score-52-over-hawks-leafs-top-hawks-in-hockey-5-to-2.html | Leafs Score 52 Over Hawks LEAFS TOP HAWKS IN HOCKEY 5 TO 2 | By the United Press | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lesley-c-keefe-becomes-engaged-senior-at-new-rochelle-to-be-wed-to.html | LESLEY C KEEFE BECOMES ENGAGED Senior at New Rochelle to Be Wed to William Phillips Jr Yale Graduate Student | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HENRIETTA VAN DYKE | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-writer-discusses-the-method-school-of-acting-other-comments.html | Letter Writer Discusses the Method School of Acting  Other Comments | THOMAS RIMER | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/london-holiday-gallery-fare-eighteenth-century-art-british-work.html | LONDON HOLIDAY GALLERY FARE Eighteenth Century Art British Work Today | By Aline B Saarinenlondon | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/macaulay-molter.html | Macaulay  Molter | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/maj-raymond-r-roldan.html | MAJ RAYMOND R ROLDAN | Specialtqt The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/malcolmsmith.html | MalcolmSmith | oeclal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marilyn-doerings-troth.html | Marilyn Doerings Troth | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marine-will-wed-miss-mary-daley-lieut-thomas-flynn-of-first-air.html | MARINE WILL WED MISS MARY DALEY Lieut Thomas Flynn of First Air Wing and Graduate of Berkeley School Engaged | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marshall-at-75-the-general-revisited-in-retirement-he-remains-a.html | Marshall at 75 The General Revisited In retirement he remains a stalwart exemplar of democracy who lets the record speak for itself Marshall at 75 The General Revisited | By William S Whitepinehurst N C | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mary-lo-mcpherson-betrothed.html | Mary Lo McPherson Betrothed | Sllal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mary-maher-to-be-wed-westbury-girl-is-betrothed-to-donald-a-smith.html | MARY MAHER TO BE WED Westbury Girl Is Betrothed to Donald A Smith Jr | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mass-in-private-chapel.html | Mass in Private Chapel | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mayan-wonders-reconstruction-of-ancient-tomb-is-new-sight-in-mexico.html | MAYAN WONDERS Reconstruction of Ancient Tomb Is New Sight in Mexico City Museum | By Verna C de Millan | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/milanochirafisi.html | MilanoChirafisi | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miller-horowitz.html | Miller  Horowitz | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-beverley-butte-is-betrothed-radcliffe-sophomore-to-be-bride-of.html | Miss Beverley Butte Is Betrothed    Radcliffe Sophomore to Be Bride of Donald Bourne of Harvard | Sgectal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-deborah-anne-blodget-betrothed-to-lieut-colin-condie-tait-of.html | Miss Deborah Anne Blodget Betrothed To Lieut Colin Condie Tait of Air Force | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-gross-engaged-yonkers-girl-and-donald-r-estrup-will-be-wed.html | MISS GROSS ENGAGED Yonkers Girl and Donald R Estrup Will Be Wed | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-johnsto___nn-engaged-wellesley-girl-will-be-wedi.html | MISS JOHNSTONN ENGAGEDI Wellesley Girl Will Be WedI | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-kenney-betrothed1-ibm-aide-to-be-wed-to-thomas-edwin-logan-jr.html | MISS KENNEY BETROTHED1 IBM Aide to Be Wed to Thomas Edwin Logan Jr  I | Special to The New York TlmeB | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-rothma_____nn-fiancee-skidmore-junior-engaged-to-william-h.html | MISS ROTHMANN FIANCEE Skidmore Junior Engaged to William H Truettner i | Special to The New York Times I | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/morristown-man-107-dies.html | Morristown Man 107 Dies | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/moscows-aid-to-asians-is-on-firm-business-basis-nothing-is-promised.html | MOSCOWS AID TO ASIANS IS ON FIRM BUSINESS BASIS Nothing Is Promised Without Exacting A Full Price for Value Received | By Welles Hangenspecial To the New York Times | | | |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/motor-boating.html | Motor Boating | By Clarence E Lovejoy | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/motor-scooters-seek-u-s-market-italian-vespa-will-be-offered-for.html | MOTOR SCOOTERS SEEK U S MARKET Italian Vespa Will Be Offered for Cheap Transportation Through Dealers Here MOTOR SCOOTERS SEEK U S MARKET | By Brendan M Jones | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mozart-operas-complete-magic-flute-and-figaro-on-lp.html | MOZART OPERAS Complete Magic Flute And Figaro on LP | By John Briggs | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mra-lyo___nn-egageo-smith-alumna-is-fiancee.html | MrA LYONN EGAGEO Smith Alumna Is Fiancee | ofl | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-harry-c-turner.html | MRS HARRY C TURNER | pecial to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-pearson-to-rewed-former-elinor-dana-engaged-to-david-livingston.html | MRS PEARSON TO REWED Former Elinor Dana Engaged to David Livingston Jr | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-ruth-wakefield.html | MRS RUTH WAKEFIELD | Svecial to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/muscovites-search-for-new-year-trees.html | MUSCOVITES SEARCH FOR NEW YEAR TREES | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/museum-gets-carpets-williams-collection-is-left-to-philadelphia-art.html | MUSEUM GETS CARPETS Williams Collection Is Left to Philadelphia Art Unit | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/nashua-receives-a-royal-welcome-on-miami-arrival-racer-gets-carrot.html | NASHUA RECEIVES A ROYAL WELCOME ON MIAMI ARRIVAL Racer Gets Carrot Key to City From Mayor After Beaching Hialeah COLT POSES LIKE HAM Trainer Fitzsimmons Plans Christmas Dinner of Hay Clover for Champion NASHUA RECEIVES A ROYAL WELCOME | By the United Press | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-deal-in-concert-bookings.html | NEW DEAL IN CONCERT BOOKINGS | By Harold C Schonberg | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-markets-for-wheat-proposed.html | New Markets for Wheat Proposed | PAUL DE HEVESY | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-study-views-teachers-aides.html | New Study Views Teachers Aides | B F | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-york-loses-16675-farmers-but-average-value-of-farm-holdings-has.html | NEW YORK LOSES 16675 FARMERS But Average Value of Farm Holdings Has Increased 1954 Census Shows NEW YORK LOSES 16675 FARMERS | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-and-gossip-of-the-rialto-a-trend-toward-raked-stage-sets-noted.html | NEWS AND GOSSIP OF THE RIALTO A Trend Toward Raked Stage Sets Noted Other Items | By Lewis Funke | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | By William M Freeman | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-of-the-world-of-stamps-franklin-portrait-issue-depicts-his.html | NEWS OF THE WORLD OF STAMPS Franklin Portrait Issue Depicts His Research In Electricity | By Kent B Stiles | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/nonstop-actor-michael-redgraves-busy-theatrical-career-spans.html | NONSTOP ACTOR Michael Redgraves Busy Theatrical Career Spans TwentyOne Years | By Milton Bracker | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ocasey-playwright-in-exile-sean-ocasey-a-playwright-in-exile.html | OCASEY PLAYWRIGHT IN EXILE SEAN OCASEY A PLAYWRIGHT IN EXILE | By Sean OCasey | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/oddities-of-1955-being-a-chronicle-of-some-of-the-more-striking.html | Oddities of 1955 Being a chronicle of some of the more striking events of the past twelvemonth | Compiled by W E Farbstein | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-popularity-misuse-of-program-rating-systems-by-networks-hurts.html | ON POPULARITY Misuse of Program Rating Systems by Networks Hurts Shows and Public | By Jack Gould | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-the-campus.html | On the Campus | E MERRILL ROOT | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-the-other-hand.html | ON THE OTHER HAND | LUCILLE R EICHBERG | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/one-manns-views-director-appraises-stage-and-screen-as-well-as-his.html | ONE MANNS VIEWS Director Appraises Stage and Screen As Well as His Work in Both Media | By Milton Esterow | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/our-freedoms-past-and-present-the-decline-of-american-liberalism-by.html | Our Freedoms Past and Present THE DECLINE OF AMERICAN LIBERALISM By Arthur E Ekirch Jr 401 pp New York Longmans Green  Co 750 | By Merle Curti | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/palisades-overlook-shut-but-the-famous-vistas-will-be-more-visible.html | PALISADES OVERLOOK SHUT But the Famous Vistas Will Be More Visible Than Ever by Spring | By Charles Grutzner | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/patents-awarded-for-the-junior-set-through-the-year-inventive-minds.html | Patents Awarded For the Junior Set Through the year inventive minds have been at work creating gadgets for the little ones | By Stacy V Joneswashington | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/petersdunn.html | PetersDunn | SpecLal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/picnic-goes-to-a-picnic.html | Picnic Goes to a Picnic | S P | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/pope-backs-plans-to-ban-abombs-and-halt-testing-his-message-asks.html | POPE BACKS PLANS TO BAN ABOMBS AND HALT TESTING His Message Asks General Control of Arms Also  No Nations Are Specified LAUDS EISENHOWER IDEA Mentions Project for Mutual Aerial Checks of Strength by the East and West PAPAL MESSAGE URGES ATOM BAN | By Arnaldo Cortesispecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/prayer-meetings-in-jerusalem.html | Prayer Meetings in Jerusalem | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/prayers-urged-for-persecuted-appeal-of-catholic-bishops-is-for-all.html | PRAYERS URGED FOR PERSECUTED Appeal of Catholic Bishops Is for All Who Suffer for Religious Beliefs | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/progress-on-12-earth-satellites.html | Progress on 12 Earth Satellites | R K P | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/promissory-notes-of-the-past-twelvemonth-all-outline-of-some-of-the.html | PROMISSORY NOTES OF THE PAST TWELVEMONTH All Outline of Some of the Fine Film Plans That Failed to Materialize | By A H Weiler | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/protest.html | PROTEST | LOUIS L JAFFE | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/put-r-t-aubry-to-wed-rosemary-ix.html | Put R T Aubry to Wed Rosemary Ix | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/railroads-new-trains-aluminum-lightweights-will-be-tested-early.html | RAILROADS NEW TRAINS Aluminum Lightweights Will Be Tested Early Next Month by Two Roads | By Ward Allan Howe | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/realism-vs-art-photo-editor-contends-natural-approach-best.html | REALISM VS ART Photo Editor Contends Natural Approach Best | By Jacob Deschin | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/records-modern-contemporary-belgians-louisville-works.html | RECORDS MODERN Contemporary Belgians  Louisville Works | H C S | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/reflective-pause-a-visit-to-cloisters-has-its-rewards-in-midst-of.html | REFLECTIVE PAUSE A Visit to Cloisters Has Its Rewards In Midst of the Holiday Rush | By Howard Devree | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rensselaer-names-trustee.html | Rensselaer Names Trustee | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/restoration-england-pepys-boy-by-rachel-m-varble-illustrated-by.html | Restoration England PEPYS BOY By Rachel M Varble Illustrated by Kurt Werth 253 pp New York Doubleday  Co 275 For Ages 11 to 14 | MARJORIE FISCHER | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/revolt-in-jordan-has-many-facets-british-pressure-on-country-to.html | REVOLT IN JORDAN HAS MANY FACETS British Pressure on Country to Join Baghdad Pact Seen as IllTimed Maneuver | By Osgood Caruthersspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/reynaud-77-defies-age-in-vote-race-expremier-of-france-warns.html | Reynaud 77 Defies Age in Vote Race ExPremier of France Warns Against Reds and Unstable Rule Nord Department Big Industry Center Suffers a Slump | By Henry Ginigerspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rubens-art-shown-display-sponsored-by-boston-museum-morgan-library.html | RUBENS ART SHOWN Display Sponsored by Boston Museum Morgan Library | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rumania-adding-heavy-industries-party-chief-discloses-5year-plan-of.html | RUMANIA ADDING HEAVY INDUSTRIES Party Chief Discloses 5Year Plan of Great Investment  60 Rise Expected | By Jack Raymondspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/saars-return-to-germany-is-likely-with-conditions-france-will.html | SAARS RETURN TO GERMANY IS LIKELY  WITH CONDITIONS France Will Insist on Provisions That Will Protect Important Economic Advantages | By Harold Callenderspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sally-smith-married-wed-in-southampton-church-to-arthur-corwith-jr.html | SALLY SMITH MARRIED Wed in Southampton Church to Arthur Corwith Jr | Special tee The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sandra-allison-engaged.html | Sandra Allison Engaged | Spectal tO The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/school-mergers-spurred-upstate-gain-in-aid-prompts-cities-to-begin.html | SCHOOL MERGERS SPURRED UPSTATE Gain in Aid Prompts Cities to Begin Absorbing Pupils of NearBy Rural Areas | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/science-in-review-winter-brings-with-it-a-reminder-that-it-is-the.html | SCIENCE IN REVIEW Winter Brings With It a Reminder That It Is the Season of Illness and Accidents | By Robert K Plumb | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/science-notes-slingshot-test-for-metals-thirteen-viruses-listed.html | SCIENCE NOTES Slingshot Test for Metals Thirteen Viruses Listed | R K P | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/selfgovernment-for-malaya-proposed-with-singapore-joining-in-the.html | SelfGovernment for Malaya Proposed With Singapore Joining in the Federation | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shah-to-visit-soviet-as-friendship-gesture.html | Shah to Visit Soviet As Friendship Gesture | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shalloe-ogorman.html | Shalloe  OGorman | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shared-color-film-processing-expected-to-benefit-everyone-newcomers.html | Shared Color Film Processing Expected to Benefit Everyone NEWCOMERS JOIN COLOR FILM FIELD | By John J Abele | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shawnee-captives-tomahawks-and-trouble-by-william-o-steele.html | Shawnee Captives TOMAHAWKS AND TROUBLE By William O Steele Illustrated by Paul Galdone 213 pp New York Harcourt Brace  Co 250 For Ages 8 to 12 | MIRIAM JAMES | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shirley-smith-to-wed-fiancee-of-ralph-earle-ai.html | SHIRLEY SMITH TO WED Fiancee of Ralph Earle al | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/similarity-of-u-n-plan-noted.html | Similarity of U N Plan Noted | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sleeping-beauties.html | Sleeping Beauties | By Betty Pepis | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Peter Quennell | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/spellman-in-korea-a-fifth-christmas.html | SPELLMAN IN KOREA A FIFTH CHRISTMAS | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sports-on-tv-a-critical-survey-on-the-field-on-the-screen-mr.html | Sports on TV  A Critical Survey On the field On the screen Mr Lardner tells why you can still take him out to the ball game Sports on TV  A Survey | By John Lardner | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/stassen-seeking-minnesota-role-presidential-assistant-aims-to.html | STASSEN SEEKING MINNESOTA ROLE Presidential Assistant Aims to Secure a Delegation Pledged to President | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/swimming-pool-trade-buoyant-on-outlook-for-backyard-boom.html | Swimming Pool Trade Buoyant On Outlook for Backyard Boom | By Alexander R Hammer | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tahiti-joins-the-modern-world-with-regular-flights-from-the-u-s-in.html | Tahiti Joins the Modern World With regular flights from the U S in prospect the days of this Pacific beauty spots isolation may be numbered but its enchantment says an admirer will remain | By Carlos GarciaPalaciospapeete Tahiti | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/taste-to-season-lets-cook-without-cooking-by-esther-rudomin.html | Taste to Season LETS COOK WITHOUT COOKING By Esther Rudomin Illustrated by Lisl Weil 118 pp New York Thomas Y Crowell Company 250 For Ages 7 to 10 BETTER HOMES AND GARDENS JUNIOR COOK BOOK Illustrated with photographs and with drawings 191 pp Des Moines Meredith Publishing Company 295 For Ages 9 to 12 AROUND THE WORLD IN EIGHTY DISHES The World Through the Kitchen Window By Lesley Blanch Illustrated by the author 172 pp New York Harper  Bros 3 For Ages 10 to 16 | ELLEN LEWIS BUELL | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/team-of-oil-companies-in-iran-pulls-smoothly-after-14-months.html | Team of Oil Companies in Iran Pulls Smoothly After 14 Months IRANIAN OIL GROUP WORKS SMOOTHLY | By J H Carmical | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tentative-suggestions.html | Tentative Suggestions | Special to The New York TimesUNITED NATIONS N Y Dec 24 | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-dance-posy-a-few-flowers-strewn-in-holiday-spirit.html | THE DANCE POSY A Few Flowers Strewn In Holiday Spirit | By John Martin | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-facade-in-focus-the-people-of-moscow-seen-by-henri.html | The Facade In Focus THE PEOPLE OF MOSCOW Seen by Henri CartierBresson 163 pp New York Simon  Schuster 10 | By Harry Schwartz | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-financial-week-defense-shares-spur-market-rally-trading-volume.html | THE FINANCIAL WEEK Defense Shares Spur Market Rally  Trading Volume Expands With Rising Prices | By John G Forrest | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-kinship-of-mirth-and-sorrow-melville-and-the-comic-spirit-by.html | The Kinship of Mirth and Sorrow MELVILLE AND THE COMIC SPIRIT By Edward H Rosenberry 211 pp Cambridge Harvard University Press 4 | By Lawrance Thompson | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-language-of-christmas.html | The Language of Christmas | By Mary Ellen Chase | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-making-of-an-american-the-american-adam-innocence-tragedy-and.html | The Making of an American THE AMERICAN ADAM Innocence Tragedy and Tradition in the Nineteenth Century By R W B Lewis 205 pp Chicago The University of Chicago Press 550 | By Leon Edel | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-power-of-kindness-not-the-glory-by-pierre-boulle-translated.html | The Power Of Kindness NOT THE GLORY By Pierre Boulle Translated from the French by Xan Fielding 235 pp New York The Vanguard Press 350 | FRANK NORRIS | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-world-of-music-bayreuth-1956-festival-to-open-with.html | THE WORLD OF MUSIC BAYREUTH 1956 Festival to Open With Meistersinger Revival on July 24 | By Ross Parmenter | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-younger-set-dresses-up.html | The Younger Set Dresses Up | By Dorothy Hawkins | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/thelma-englander-becomes-affianced.html | THELMA ENGLANDER BECOMES AFFIANCED | Special to the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/thomas-in-hong-kong.html | Thomas in Hong Kong | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/three-hundred-craft-will-be-displayed-at-national-boat-show-next.html | Three Hundred Craft Will Be Displayed at National Boat Show Next Month EXHIBITION PLANS MANY INNOVATIONS Aisles in Bronx Armory to Bear Names of Streets to Aid Boat Show Fans | By Clarence E Lovejoy | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/timber-manager-retires.html | Timber Manager Retires | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/time-for-a-policy-city-center-opera-needs-a-reorientation.html | TIME FOR A POLICY City Center Opera Needs A Reorientation | By Howard Taubman | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/to-end-the-cold-war-foreign-aid-through-the-u-n-urged-to-foster.html | To End the Cold War Foreign Aid Through The U N Urged to Foster Peace | ADELAIDE N BAKER | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tomberg-senie.html | Tomberg  Senie | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/track-and-field.html | Track and Field | By Joseph M Sheehan | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-announced-of-ann-packard-wellesley-alumna-to-be-wed-to-dr.html | TROTH ANNOUNCED OF ANN PACKARD Wellesley Alumna to Be Wed to Dr Anthony T Ladd a Professor of Medicine | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-announced-of-lola-bernard.html | TROTH ANNOUNCED OF LOLA BERNARD | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-made-known-or-miss-sr_rn_hacn.html | TROTH MADE KNOWN or Miss srRNHacN | pectal to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tvradio-news-20th-century-schwartz-will-produce-play-for-c-b-stv.html | TVRADIO NEWS 20TH CENTURY Schwartz Will Produce Play for C B STV Macks Plans | By Val Adams | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-n-chief-cites-ideals-1955-hammarskjold-message-calls-for-devotion.html | U N CHIEF CITES IDEALS 1955 Hammarskjold Message Calls for Devotion | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-farm-policy-worries-europe-exports-of-surplus-cotton-and-wheat.html | U S FARM POLICY WORRIES EUROPE Exports of Surplus Cotton and Wheat a Primary Factor in Concern | By Michael L Hoffmanspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-hilton-chain-may-settle-suit-antitrust-action-is-subject-of.html | U S HILTON CHAIN MAY SETTLE SUIT Antitrust Action Is Subject of Talks Between Hotel Agents and Officials | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-youngsters-recapture-the-spirit-of-christmas-on-a-desert-in.html | U S Youngsters Recapture the Spirit Of Christmas on a Desert in Pakistan | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/un-group-backs-56-assembly-in-rome-after-election-in-us-un-group.html | UN Group Backs 56 Assembly In Rome After Election in US UN GROUP FAVORS A ROME ASSEMBLY | By Elie Abelspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/uns-scope-limited-as-new-decade-opens-no-longer-considered.html | UNS SCOPE LIMITED AS NEW DECADE OPENS No Longer Considered Competent To Enforce Peace It Reflects Divisive National Policies NEUTRALISM GROWING FORCE | By Thomas J Hamilton | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/vegetable-of-merit-cardoon-is-aristocratic-in-taste-and-foliage.html | VEGETABLE OF MERIT Cardoon Is Aristocratic In Taste and Foliage | By Gertrude B Foster | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/virginia-editor-named-philadelphia-teacher-to-join-richmond-new.html | VIRGINIA EDITOR NAMED Philadelphia Teacher to Join Richmond New Leader | Special to The Near York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/washington-growth-prosperity-and-the-return-of-sanity.html | Washington Growth Prosperity and the Return of Sanity | By James Reston | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wests-policy-in-mideast-suffers-severe-setback-riots-in-jordan.html | WESTS POLICY IN MIDEAST SUFFERS SEVERE SETBACK Riots in Jordan Upset a Hasty Attempt To Strengthen the Baghdad Pact | By Benjamin Wellesspecial To the New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/what-willy-learned-money-money-money-by-david-wagoner-241-pp-new.html | What Willy Learned MONEY MONEY MONEY By David Wagoner 241 pp New York Harcourt Brace  Co 395 | ROGER PIPPETT | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wiley-calls-for-u-s-expediter-to-dispose-of-farm-surpluses-wiley.html | Wiley Calls for U S Expediter To Dispose of Farm Surpluses WILEY PRODS U S ON FARM SURPLUS | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wilson-granata.html | Wilson  Granata | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wintbr-nuptils-foman-bchler-u-of-miami-student-fiancee-of-richard.html | WINTBR NUPTILS FORNAN BCHLER U of Miami Student Fiancee of Richard Aan Pizitz Graduate of Harvard | 81clal to The New york Ttmu | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/winter-improves-potatos-outlook-thermometers-drop-raises.html | WINTER IMPROVES POTATOS OUTLOOK Thermometers Drop Raises Consumption and Hopes of Growers in Maine | By George Auerbach | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wonderworker-lions-in-the-woodshed-by-margaret-j-bakes-illustrated.html | WonderWorker LIONS IN THE WOODSHED By Margaret J Bakes Illustrated by Marcia LaneFoster 95 pp New York Whittlesey House 225 For Ages 8 to 12 | JEANNE MASSEY | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wood-field-and-stream-memo-to-fathers-sons-with-new-guns-must-learn.html | Wood Field and Stream Memo to Fathers Sons With New Guns Must Learn How to Use Them Safely | By Raymond R Camp | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yachting.html | Yachting | By John Rendel | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yearend-exhibitions-church-vestments-designed-by-matisse-an.html | YEAREND EXHIBITIONS Church Vestments Designed by Matisse An Anniversary  Art Awards | By Stuart Preston | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/young-photographer-where-the-condor-nests-by-charles-michael.html | Young Photographer WHERE THE CONDOR NESTS By Charles Michael Daugherty Illustrated by the author 190 pp New York The Viking Press 250 For Ages 12 to 16 | HOWARD BOSTON | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/youth-unit-active-in-san-francisco-members-now-busy-giving.html | YOUTH UNIT ACTIVE IN SAN FRANCISCO Members Now Busy Giving Community Service Data to Young Ceylon Groups | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yule-fete-merry-on-baffin-island-us-and-canadian-personnel-of.html | YULE FETE MERRY ON BAFFIN ISLAND US and Canadian Personnel of Arctic Air Base Give a Party for Eskimos | Special to The New York Times | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yule-goods-gone-they-will-return-stores-gird-for-the-annual-reverse.html | YULE GOODS GONE THEY WILL RETURN Stores Gird for the Annual Reverse Flow of Gifts That Were Not Just the Thing BIG VOLUME SMALL NET Exchanges Will Be Proffered but Refunds Will Be Made More or Less Cheerfully YULE TRADE GONE  IT WILL RETURN | By Glenn Fowler | RE0000177942 | 1983-10-07 | B00000569000 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/1842-church-burns-jersey-edifice-had-a-tower-added-by-stanford.html | 1842 CHURCH BURNS Jersey Edifice Had a Tower Added by Stanford White | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/55-balkan-session-appears-unlikely.html | 55 BALKAN SESSION APPEARS UNLIKELY | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/a-holiday-gift.html | A Holiday Gift | A W | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/about-new-york-nuns-without-religious-garb-are-active-at-tasks.html | About New York Nuns Without Religious Garb Are Active at Tasks Designed to Aid Mankind | By Meyer Berger | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/absentee-voting-eligibles.html | Absentee Voting Eligibles | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/amy-mavitys-troth-larchmont-girl-and-kevin-paul-egan-are-engaged.html | AMY MAVITYS TROTH Larchmont Girl and Kevin Paul Egan Are Engaged | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bairds-to-offer-show-at-phoenix-puppeteers-to-begin-limited.html | BAIRDS TO OFFER SHOW AT PHOENIX Puppeteers to Begin Limited Downtown Run Today  Ali Baba on Program | By Sam Zolotow | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/barbara-bay-engaged-jersey-girl-becomes-fiancee-of-john-p-donahue.html | BARBARA BAY ENGAGED Jersey Girl Becomes Fiancee of John P Donahue | Soecial to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/barbara-l-carney-engaged.html | Barbara L Carney Engaged | Special to The lew York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cannibal-snails-to-aid-orchards-west-coast-scientists-fight-foe-of.html | CANNIBAL SNAILS TO AID ORCHARDS West Coast Scientists Fight Foe of Citrus Fruit With a Predacious Breed | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/capitals-transit-shy-of-investors-likeliest-prospect-runs-into.html | CAPITALS TRANSIT SHY OF INVESTORS Likeliest Prospect Runs Into Union Difficulty  Public Ownership Plans Drawn | By Alvin Shusterspecial To The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dons-will-meet-la-salle-today-favored-san-francisco-five-in-one-of.html | DONS WILL MEET LA SALLE TODAY Favored San Francisco Five in One of 4 FirstRound Games of Garden Play | By Louis Effrat | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dr-john-f-holden.html | DR JOHN F HOLDEN | Special o The New York TIme | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dutch-planning-steel-expansion-nations-transit-trade-growing-dutch.html | Dutch Planning Steel Expansion Nations Transit Trade Growing DUTCH PLANNING STEEL EXPANSION | By Paul Catzspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/economics-and-finance-on-ivory-towers-and-persiflage.html | ECONOMICS AND FINANCE On Ivory Towers and Persiflage | By Edward H Collins | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/elk-kill-starts-in-yellowstone-park-service-seeks-to-save-bulk-of.html | ELK KILL STARTS IN YELLOWSTONE Park Service Seeks to Save Bulk of Herd That Faces Threat of Starvation | By William M Blairspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/europeans-invite-g-is-families-in-10-western-lands-to-greet-them-on.html | EUROPEANS INVITE G IS Families in 10 Western Lands to Greet Them on Holidays | Special To The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fan-makes-sentimental-journey-to-st-nicks-annual-pilgrimages-to.html | Fan Makes Sentimental Journey to St Nicks Annual Pilgrimages to Boxing Arena Stir Memories Unknown Gentleman in 80s Expected at Club Tonight | By Frank M Blunk | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fate-of-baltic-states-their-place-as-nations-despite-present-plight.html | Fate of Baltic States Their Place as Nations Despite Present Plight Affirmed | V SIDZIKAUSKAS | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/foreign-affairs-theres-nothing-like-eating-hay.html | Foreign Affairs Theres Nothing Like Eating Hay | By C L Sulzberger | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/france-improves-holdings-of-gold-reserves-now-are-highest-in-ten.html | FRANCE IMPROVES HOLDINGS OF GOLD Reserves Now Are Highest in Ten Years at 760 Tons Valued at 830000000 | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/franckehealey.html | FranckeHealey | Slueclal to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/from-moth-through-mill-in-the-manufacture-of-silk-still-a-major.html | From Moth Through Mill in the Manufacture of Silk Still a Major Industry in the Economy of Japan 250 Billion Insects Toil and Spin In Service of Japanese Economy SILK STILL PLAYS BIG ROLE IN JAPAN | By Foster Haileyspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/ge-rmain-a-hubby.html | GE RMAIN A HUBBY | ocial to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/gerard-r-torsog.html | GERARD R TORSOG | Special to The New Nok Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/goodridgeoconnell.html | GoodridgeOConnell | ea to e New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/government-fees-for-services-lag-expanding-program-of-pay-for.html | GOVERNMENT FEES FOR SERVICES LAG Expanding Program of Pay for Special Benefits Given by Agencies Is Pushed | By John D Morrisspecial To The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/guatemalan-president-is-urged-to-alter-government-policies-castillo.html | Guatemalan President Is Urged To Alter Government Policies Castillo Faces Pleas for Wide Changes in Wake of Criticism of Election  His Cabinet May Resign | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/haeanbarberet.html | HaeanBarberet | Special to The New York TImeg | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/harold-v-porter.html | HAROLD V PORTER | pccial to The Now York Time | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/high-speed-marks-sales-by-champ-auctioneer-for-sanitation.html | HIGH SPEED MARKS SALES BY CHAMP Auctioneer for Sanitation Department Racks Up CaraMinute Gait | By Layhmond Robinson Jr | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/holiday-is-bleak-for-ill-veterans-gay-prechristmas-activities-at.html | HOLIDAY IS BLEAK FOR ILL VETERANS Gay PreChristmas Activities at Hospital Cannot Wipe Out Patients Loneliness | By Wayne Phillips | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/idrr-j-prsroiv-jr-oo_cror-was-93j.html | IDRr J PRSrOIV JR oocroR WAS 93j | Special to The Now York Time | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/independence-drive-mapped-in-jordan-strategy-talks-held-in-jordan.html | Independence Drive Mapped in Jordan STRATEGY TALKS HELD IN JORDAN | By Osgood Caruthersspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/indias-neutral-policy-reaffirmed-by-nehru.html | Indias Neutral Policy Reaffirmed by Nehru | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/justice-mcrate-to-leave-bench-popular-jurist-a-brooklyn-historian.html | JUSTICE MCRATE TO LEAVE BENCH Popular Jurist a Brooklyn Historian to Retire and Become Referee Jan 3 | By James P McCaffrey | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/labor-economists-optimistic-on-1956-but-some-fear-job-growth-lags.html | LABOR ECONOMISTS OPTIMISTIC ON 1956 But Some Fear Job Growth Lags Behind Population  Textile Man Sees Dip UNION ECONOMISTS OPTIMISTIC ON 56 | By Joseph A Loftusspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/laotians-ballot-for-an-assembly-vote-in-indochinese-nation.html | LAOTIANS BALLOT FOR AN ASSEMBLY Vote in Indochinese Nation Boycotted by Reds  No Major Shift Expected | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/leningrad-agog-at-porgy-troupe-residents-flock-to-admire-company.html | LENINGRAD AGOG AT PORGY TROUPE Residents Flock to Admire Company Smash Hit Before Opening Program Today | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/london-markets-calm-over-shift-the-city-is-sure-creditcurb-policies.html | LONDON MARKETS CALM OVER SHIFT The City Is Sure CreditCurb Policies Will Continue Under Macmillan BUTLER EXIT REGRETTED Yuletide Buying Spree Spurs the Active Note Issue to Record u1880800000 LONDON MARKETS CALM OVER SHIFT | By Lewis L Nettletonspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/lordbenfield.html | LordBenfield | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/malayan-session-is-set-chief-ministers-and-top-red-may-meet.html | MALAYAN SESSION IS SET Chief Ministers and Top Red May Meet Tomorrow | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/manhour-output-low-in-rumania-poor-productivity-is-termed-big.html | MANHOUR OUTPUT LOW IN RUMANIA Poor Productivity Is Termed Big Industrial Shortcoming at Red Party Congress | By Jack Raymondspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/manleybrierre.html | ManleyBrierre | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/marshall-novel-is-set-for-filming-viking-will-be-produced-by-united.html | MARSHALL NOVEL IS SET FOR FILMING Viking Will Be Produced by United Artists and Concern Headed by Kirk Douglas | By Thomas M Pryorspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/maryland-seeking-aid-for-its-tobacco.html | MARYLAND SEEKING AID FOR ITS TOBACCO | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/meditation-room-at-the-u-n.html | Meditation Room at the U N | WEYMAN C HUCKABEE | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miriam-maccoby-betrothed.html | Miriam Maccoby Betrothed | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-carye-simons-a-prospective-bride.html | MISS CARYE SIMONS A PROSPECTIVE BRIDE | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-electa-p-snyoer.html | MISS ELECTA P SNYOER | Special o The IW York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-feinberg-wed-to-b-j-schneider.html | MISS FEINBERG WED TO B J SCHNEIDER | e Special to Tlae New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-hurley-heard-in-hoffmann-role.html | MISS HURLEY HEARD IN HOFFMANN ROLE | H C S | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-mary-elizabeth-wheeler-to-be-wed-to-franklin-rowley-on-new.html | Miss Mary Elizabeth Wheeler to be Wed To Franklin Rowley on New Years Day | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-moscov_ss-_n-u-ptials-she-is-wed-in-pittsburgh-tot-sidney.html | MISS MOSCOVSS N U PTIALS She Is Wed in Pittsburgh tot Sidney Stark Jr | Oeclal to Ze qew Yore Tlme I | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mrs-roswell-miller-sr.html | MRS ROSWELL MILLER SR | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/murals-in-post-offices.html | Murals in Post Offices | ROBERT DOWNING | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/music-midnight-bach-alexander-schneider-directs-christmas-eve.html | Music Midnight Bach Alexander Schneider Directs Christmas Eve Program at Carnegie Hall | By Harold C Schonberg | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/nana-bryant-actress-is-dead-on-coast-appeared-on-broadway-in-films.html | Nana Bryant Actress Is Dead on Coast Appeared on Broadway in Films and TV | Soeclal to The New York Time | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/naturalist-ask-marsh-on-hudson-urge-funds-to-convert-130-acres-at.html | NATURALIST ASK MARSH ON HUDSON Urge Funds to Convert 130 Acres at Montrose Into a Wild Life Sanctuary | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/oil-spill-disrupts-traffic-in-canal-tankers-hull-is-split-open-in.html | OIL SPILL DISRUPTS TRAFFIC IN CANAL Tankers Hull Is Split Open in Panama Accident  Many Ships Delayed | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/ottawa-prestige-in-world-gaining-influence-is-held-out-of-all.html | OTTAWA PRESTIGE IN WORLD GAINING Influence Is Held Out of All Proportion to Population Manifold Roles Cited | By Raymond Daniellspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pakistan-rebuffed-by-radford-on-aid.html | PAKISTAN REBUFFED BY RADFORD ON AID | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/party-spirit-still-lingers-for-children.html | Party Spirit Still Lingers For Children | By Dorothy Barclay | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pius-xii-blesses-vatican-throng-greets-crowd-at-st-peters-and-gives.html | PIUS XII BLESSES VATICAN THRONG Greets Crowd at St Peters and Gives Gifts to Kinfolk  Italys Prosperity High | By Paul Hofmannspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/prep-school-sports-fur-will-fly-but-the-ice-wont-float-when-hill.html | Prep School Sports Fur Will Fly But the Ice Wont Float When Hill School Meets St Marks | By Michael Strauss | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/president-attends-church-first-time-since-attack-president-hears.html | President Attends Church First Time Since Attack PRESIDENT HEARS PRAYER FOR PEACE | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/queen-elizabeth-calls-for-amity-in-christmas-broadcast-she-urges.html | QUEEN ELIZABETH CALLS FOR AMITY In Christmas Broadcast She Urges Spirit of Adventure to Meet Nuclear Age QUEENS MESSAGE CITIES ADVENTURE | By Drew Middletonspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/random-notes-from-washington-labor-unity-arouses-antitrust-prince.html | Random Notes From Washington Labor Unity Arouses Antitrust Prince Invites U N to the Bank of Monte Carlo  Indian Gives a New Meaning to Double X  A Suburban Trend | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rangers-turn-back-canadiens-for-first-time-this-season-before-15308.html | Rangers Turn Back Canadiens for First Time This Season Before 15308 PRENTICES GOALS PAGE 51 TRIUMPH Ranger Player Nets Twice as New York Routs Montreal in Garden Hockey Game | By Joseph C Nichols | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rebels-cut-down-200-poles.html | Rebels Cut Down 200 Poles | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/record-forecast-in-absentee-vote-with-3000000-eligibles-u-s-and.html | RECORD FORECAST IN ABSENTEE VOTE With 3000000 Eligibles U S and States Cooperate to Facilitate Balloting | By Anthony Levierospecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/red-cross-budget-still-stresses-gi-40-of-fiscal-year-costs-of-875.html | RED CROSS BUDGET STILL STRESSES GI 40 of Fiscal Year Costs of 875 Million Aided Service Men Veterans | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/reds-of-germany-and-china-in-pact-friendship-treaty-is-signed-in.html | REDS OF GERMANY AND CHINA IN PACT Friendship Treaty Is Signed in Peiping Premiers Also Set Cultural Link | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/reign-of-terror-gains-in-algeria-nationalist-rebellion-seems-to-be.html | REIGN OF TERROR GAINS IN ALGERIA Nationalist Rebellion Seems to Be Rising in Strength in Mountain Region | By Michael Clarkspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/russians-learn-of-u-s-comforts-as-writers-tell-of-american-visit.html | Russians Learn of U S Comforts As Writers Tell of American Visit VIEW OF U S LIFE EASED BY SOVIET | By Welles Hangenspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/senators-will-study-auto-sale-practices-senators-to-sift-car-sale.html | Senators Will Study Auto Sale Practices SENATORS TO SIFT CAR SALE TACTICS | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/six-in-antarctic-rescued-off-ice-the-edisto-of-us-navy-unit-finds.html | SIX IN ANTARCTIC RESCUED OFF ICE The Edisto of US Navy Unit Finds and Saves Group Isolated by Blizzard CHRISTMAS EVE INCIDENT Five Seabees and Airman Snug in Tents on McMurdo Sound Planned Carols | By Bernard Kalbspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/soviet-deputies-ask-broader-tie-to-asian-nations-legislators-also.html | SOVIET DEPUTIES ASK BROADER TIE TO ASIAN NATIONS Legislators Also Urge Link With Africans in Union of World Parliaments SOVIET DEPUTIES ASK TIES TO ASIA | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times Under the Christmas Tree | By Arthur Daley | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/steel-output-up-in-holiday-week-demand-and-production-rise-to-new.html | STEEL OUTPUT UP IN HOLIDAY WEEK Demand and Production Rise to New Peaks Contrary to Other YearEnds BACKLOGS ARE UNDENTED Momentum Seen Carrying Capacity Mill Operations Far Into the New Year | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/stocks-in-zurich-show-long-gains-prices-have-declined-from-last.html | STOCKS IN ZURICH SHOW LONG GAINS Prices Have Declined From Last Septembers Peak but Are Still Ahead of 1954 Zurich Stocks Are Below Peak Of September Above 54 Level | By George H Morisonspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/store-that-pioneered-in-florida-offers-new-fashions-under-the-sun.html | Store That Pioneered in Florida Offers New Fashions Under the Sun | By Elizabeth Harrison | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/suffolk-deputy-adds-10-to-christmas-of-a-recaptured-jailbreakers.html | Suffolk Deputy Adds 10 to Christmas Of a Recaptured JailBreakers Family | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/swede-asks-move-for-one-germany-foreign-minister-unden-bids-west.html | SWEDE ASKS MOVE FOR ONE GERMANY Foreign Minister Unden Bids West Accept Neutrality as Basis of New Talks | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/swings-are-wide-in-grain-trading-heavy-exports-of-soybeans-gives.html | SWINGS ARE WIDE IN GRAIN TRADING Heavy Exports of Soybeans Gives Impetus to Buying Wheat Corn Rye Mixed | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/tv-in-court-trials-opposed-impairment-feared-of-safeguards-of-due.html | TV in Court Trials Opposed Impairment Feared of Safeguards of Due Process | PATRICK MURPHY MALIN | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-and-soviet-pleas-compete-for-a-limited-afghan-audience-kabul.html | U S and Soviet Pleas Compete For a Limited Afghan Audience Kabul Discourages People From Having Anything to Do With Foreigners  Curbs Information Agencies | By A M Rosenthalspecial To the New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/william-george-caird.html | WILLIAM GEORGE CAIRD | Special to The New York Times | RE0000177943 | 1983-10-07 | B00000569001 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/2200-will-count-migratory-fowl-annual-tabulation-to-begin-jan-3.html | 2200 WILL COUNT MIGRATORY FOWL Annual Tabulation to Begin Jan 3 With Observers From Coast to Coast VALUE OF SURVEY NOTED Data Help Fish and Wildlife Service Prevent a Drop in Number of Birds | By William M Blairspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/3-baghdad-pact-foes-unite-armed-forces-3-arab-foes-of-baghdad-pact.html | 3 Baghdad Pact Foes Unite Armed Forces 3 Arab Foes of Baghdad Pact Put Forces Under One Leader | By the United Press | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/agnes-brett-79-a-numismatistt-writer-and-cataloguer-who-was.html | AGNES BRETT 79 A NUMISMATISTt Writer and Cataloguer Who Was Specialist in Greek and Roman Coins Dies | Speda to The New Yerk U31es | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/all-rko-movies-sold-for-tv-use-entire-file-of-740-features-and-1000.html | ALL RKO MOVIES SOLD FOR TV USE Entire File of 740 Features and 1000 Short Subjects Bought for 15200000 ALL RKO FILMS SOLD FOR TV USE | By Val Adams | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/argentine-assets-of-kaiser-frozen-affiliate-among-97-concerns.html | ARGENTINE ASSETS OF KAISER FROZEN Affiliate Among 97 Concerns Singled Out in Continuing Inquiry on Peronist Ties | By Edward A Morrowspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/arms-reduction-in-soviet-queried-new-military-budget-plus-cost-cuts.html | ARMS REDUCTION IN SOVIET QUERIED New Military Budget Plus Cost Cuts Said to Imply Shift to New Weapons | By Harry Schwartz | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-10-no-title.html | Article 10  No Title | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-9-no-title.html | Article 9  No Title | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/australian-base-relieved.html | Australian Base Relieved | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bird-counts-listed-for-2-local-areas.html | BIRD COUNTS LISTED FOR 2 LOCAL AREAS | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/city-schools-will-teach-parents-what-and-how-children-learn-your.html | City Schools Will Teach Parents What and How Children Learn Your Child Does Learn Arithmetic Is First of Pamphlets System Will Use to Help Explain Curriculum | By Leonard Buder | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/clyde-shipyards-set-record-in-55-rivers-22-builders-launch-91.html | CLYDE SHIPYARDS SET RECORD IN 55 Rivers 22 Builders Launch 91 Vessels  New Orders Assure 5 Years Work | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/coast-politics-go-into-higher-gear-stevenson-and-kefauver-set.html | COAST POLITICS GO INTO HIGHER GEAR Stevenson and Kefauver Set Strategy for Primary  Republicans Active | By Lawrence E Daviesspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/colorful-contest-shaping-on-coast-miss-cochran-flier-vies-for.html | COLORFUL CONTEST SHAPING ON COAST Miss Cochran Flier Vies for Congress With East Indian Native Now a Judge | By Gladwin Hillspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/compromise-seen-on-housing-by-city-200block-west-side-project-is.html | COMPROMISE SEEN ON HOUSING BY CITY 200Block West Side Project Is Expected to Shrink to FourBlock Pilot Task COMPROMISE DUE ON CITY HOUSING | By Charles Grutzner | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/cuban-workers-strike-sugar-harvesters-demand-pay-increase-bc.html | CUBAN WORKERS STRIKE Sugar Harvesters Demand Pay Increase Be Granted | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dance-azuma-kabuki-troupe-scores-japanese-group-here-for-second.html | Dance Azuma Kabuki Troupe Scores Japanese Group Here For Second Season Kasane a Tragic Tale Is Peak of Evening | By John Martin | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/daniel-cook.html | DANIEL COOK | Soecial to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/development-of-democracies.html | Development of Democracies | MAURICE B HEXTER | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dog-dies-saving-10-in-blaze-in-wilton-family-dog-saves-10-in-wilton.html | Dog Dies Saving 10 In Blaze in Wilton FAMILY DOG SAVES 10 IN WILTON FIRE | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/duquesne-san-francisco-holy-cross-and-ucla-gain-in-garden.html | Duquesne San Francisco Holy Cross and UCLA Gain in Garden Basketball FORDHAM CHECKED IN OVERTIME 7370 Duquesne Begins Defense of Holiday Festival Laurels by Vanquishing Rams | By Louis Effrat | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/economy-on-rise-in-south-africa-obvious-resources-adequate-to-keep.html | ECONOMY ON RISE IN SOUTH AFRICA Obvious Resources Adequate to Keep the Country Busy Economist Says | By Leonard Ingallsspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/eddie-cantor-leaves-hospital.html | Eddie Cantor Leaves Hospital | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/edgar-k-price.html | EDGAR K PRICE | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/election-on-feb-26-expected-in-greece.html | ELECTION ON FEB 26 EXPECTED IN GREECE | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fennhazeltine.html | FennHazeltine | Special to The New York Timbre | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/film-tells-story-of-stock-market-22minute-color-movie-made-for.html | FILM TELLS STORY OF STOCK MARKET 22Minute Color Movie Made for American Exchange by Subsidiary of Universal | By Thomas M Pryorspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/florida-groups-seek-u-s-fund-for-a-link-in-inland-waterway.html | Florida Groups Seek U S Fund For a Link in Inland Waterway | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fluoridation-cut-tooth-decay-rate-10year-test-in-3-cities-cited-by.html | FLUORIDATION CUT TOOTH DECAY RATE 10Year Test in 3 Cities Cited by Dentists Who Call It Most Promising Factor | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/for-free-bus-transfers.html | For Free Bus Transfers | N I STONE | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/french-rivals-give-priority-to-algeria-paris-rivals-give-algeria.html | French Rivals Give Priority to Algeria PARIS RIVALS GIVE ALGERIA PRIORITY | By Henry Ginigerspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/gay-h-williams-ved-in-liburbb-married-in-christs-church-rye-to.html | GAY H WILLIAMS VED IN LIBURBB Married in Christs Church Rye to Lieut Robert D Gallaway of the Marines | Soeciat to The New York Tlmem | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/germans-leave-peiping-reds-go-to-outer-mongolia-after-signing.html | GERMANS LEAVE PEIPING Reds Go to Outer Mongolia After Signing Accord | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/hague-ends-stay-in-hospital.html | Hague Ends Stay in Hospital | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/high-school-sports-national-indoor-twomile-relay-record-is-target.html | High School Sports National Indoor TwoMile Relay Record Is Target of Schoolboys This Friday | By William J Flynn | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/howard-equimby.html | HOWARD EQUiMBY | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ice-in-bay-cancels-l-i-races.html | Ice in Bay Cancels L I Races | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/in-the-nation-the-comrades-naw-veey-gawd-to-khrushchev.html | In The Nation The Comrades Naw Veey Gawd to Khrushchev | By Arthur Krock | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/investigation-in-turkey-ankara-seeks-to-determine-responsibility.html | INVESTIGATION IN TURKEY Ankara Seeks to Determine Responsibility for Riots | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/israelis-predict-arab-arms-gains-foresee-heavy-armaments-more-than.html | ISRAELIS PREDICT ARAB ARMS GAINS Foresee Heavy Armaments More Than Doubling in 1956  Cite Red Aid | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/joa-h-ero-marrieoi-wedding-to-david-s-eldredgei.html | JOA H ERO MARRIEOI Wedding to David S EldredgeI | SPECIAL ATO THE NE WYRO TIEM | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/john-eckhardt.html | JOHN ECKHARDT | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/john-riber-dies-restaiteur66-host-to-political-leaders-in.html | JOHN RIBER DIES RESTAITEUR66 Host to Political Leaders in Westchester Was Backed for Virgin Island Post 4 | Special to The York tmes | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/katherine-rothrock-engaged.html | Katherine Rothrock Engaged | pecl to The 1e York T rues | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/leningrad-sees-porgy-company-u-s-troupe-begins-tour-of-soviet-union.html | LENINGRAD SEES PORGY COMPANY U S Troupe Begins Tour of Soviet Union Scores Only a Moderate Success | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/little-la-scala-opened-in-milan-more-intimate-counterpart-of-old.html | LITTLE LA SCALA OPENED IN MILAN More Intimate Counterpart of Old Opera House Will Offer OffBeat Fare | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/m-reznikoff-wed-to-john-s-cornell.html | M  REZNIKOFF WED TO JOHN S CORNELL | Special to The New York Timu | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/malaya-to-seek-selfrule-by-57-national-organization-sets-target.html | MALAYA TO SEEK SELFRULE BY 57 National Organization Sets Target Date for Parleys in London Next Month | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/milton-a-caine.html | MILTON A CAINE | SPecial to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/miss-joan-vollmers-wed.html | Miss Joan Vollmers Wed | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |

| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/miss-watanabb-bicolvie5-a-bride-niece-of-oscar-hammerstein-2d-is.html | MISS WATANABB BICOIVIE5 A BRIDE Niece of Oscar Hammerstein 2d Is Wed in Pennsylvania to Richard W Young | seclal to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mississippi-faces-segregation-test-governorelect-takes-key-role-in.html | MISSISSIPPI FACES SEGREGATION TEST GovernorElect Takes Key Role in Shaping Plans for New Legislature | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/modernizing-brownstones-just-another-job-for-him.html | Modernizing Brownstones Just Another Job for Him | By Faith Corrigan | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/moscow-names-cairo-envoy.html | Moscow Names Cairo Envoy | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-e-cruikshank.html | MRS E CRUIKSHANK | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-j-frank-baldwin.html | MRS J FRANK BALDWIN | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-malcolm-stearns.html | MRS MALCOLM STEARNS | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/musical-planned-on-twain-satire-lengyels-adaptation-of-the.html | MUSICAL PLANNED ON TWAIN SATIRE Lengyels Adaptation of The Innocents Abroad Is Due on Broadway Next Fall | By Arthur Gelb | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nancie-allen-fiancee-briarcliff-alumna-is-engaged-to-herbert.html | NANCIE ALLEN FIANCEE Briarcliff Alumna Is Engaged to Herbert Marache Jr | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nassau-man-found-dead-in-car.html | Nassau Man Found Dead in Car | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/navy-plans-cut-of-50-in-draft-enlistment-increase-is-cited-by.html | NAVY PLANS CUT OF 50 IN DRAFT Enlistment Increase Is Cited by Thomas in Hong Kong  Morale Found High | By Henry R Liebermanspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/painterbixby.html | PainterBixby | Soeclal to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/parents-taking-teaching-course-will-become-substitutes-in-plainedge.html | PARENTS TAKING TEACHING COURSE Will Become Substitutes in Plainedge L I to Help Solve the Shortage | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/parkeralexander.html | ParkerAlexander | Seclal to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/paxtonsiaek.html | PaxtonSiaek | Specialto Ino New York Wlmm | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/peiping-aide-in-rumania-hails-soviet-as-easing-world-tension-chu.html | Peiping Aide in Rumania Hails Soviet as Easing World Tension Chu Teh Tells Red Congress There Is Hope Also for a Further Relaxation | By Jack Raymondspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/peiping-to-issue-more-bonds.html | Peiping to Issue More Bonds | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/president-holds-talk-with-dulles-confers-on-world-affairs.html | PRESIDENT HOLDS TALK WITH DULLES Confers on World Affairs Eisenhower Spends Time With Family | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/private-bus-pact-to-put-all-fares-at-15-cents-jan-1-estimate-board.html | PRIVATE BUS PACT TO PUT ALL FARES AT 15 CENTS JAN 1 Estimate Board to Act Today on 2c Rise  Major Line Ending Transfer Charge PRIVATE BUS FARE FARE RISES TO 15C JAN 1 | By Joseph C Ingraham | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/retirementi-of-federal-employes.html | Retiremenfi of Federal Employes | SEYMOUR L PELTYN | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/rise-in-mergers-called-a-menace-by-house-inquiry-majority-report.html | RISE IN MERGERS CALLED A MENACE BY HOUSE INQUIRY Majority Report Finds Free Competition Being Killed and Monopoly Looming CALLS FOR RESTRICTIONS Republicans Disagree Cry Politics  Panel Implies Lax Law Enforcement RISE IN MERGERS CALLED A MENACE | By C P Trussellspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sally-l-stratton-prospective-bride.html | SALLY L STRATTON PROSPECTIVE BRIDE | sPECIAL TO THE NEW YORK TIMES | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/scientists-open-atlanta-session-thousands-at-nationwide-meeting.html | SCIENTISTS OPEN ATLANTA SESSION Thousands at NationWide Meeting  Israel Shows Gains in Research | By William L Laurencespecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/selling-cotton-abroad-crisis-in-latinamerican-economy-feared-if-we.html | Selling Cotton Abroad Crisis in LatinAmerican Economy Feared if We Undersell | RODOLFO CARDENAL | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/seminary-is-near-goal-at-harvard-7000000-target-almost-achieved.html | SEMINARY IS NEAR GOAL AT HARVARD 7000000 Target Almost Achieved  Educators Call Campaign Phenomenal | Special to The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/senator-barkleys-stepdaughter-wed-to-his-grandson-in-washington.html | Senator Barkleys Stepdaughter Wed to His Grandson in Washington BARKLEY PRESENT AS RELATIVE WEDS | By the United Press | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/seoul-and-peiping-exchanging-warlike-threats-in-fishing-clash-south.html | Seoul and Peiping Exchanging Warlike Threats in Fishing Clash South Korea Links Japanese to Aggression Campaign by the Communists | By Foster Haileyspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/site-for-city-heliport-lack-of-terminal-said-to-prevent-operation.html | Site for City Heliport Lack of Terminal Said to Prevent Operation of Helicopters | GOODHUE LIVINGSTON Jr | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/smithparker.html | SmithParker | Special to the New York TIme | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/soviet-to-reduce-military-budget-by-85-next-year-says-savings-will.html | SOVIET TO REDUCE MILITARY BUDGET BY 85 NEXT YEAR Says Savings Will Be Used to Aid National Economy and Education Services ATOM ENERGY USE SET Finance Minister Implies Moscow Plans More Talks With Heads of Government SOVIET TO REDUCE MILITARY BUDGET | By Welles Hangenspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sports-of-the-times-a-vindication-of-sorts.html | Sports of The Times A Vindication of Sorts | By Arthur Daley | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/strikes-endanger-cabinet-of-italy-officials-interrupt-holidays-for.html | STRIKES ENDANGER CABINET OF ITALY Officials Interrupt Holidays for Emergency Sessions to Meet Rising Crisis STRIKES IMPERIL ITALIAN CABIT | By Paul Hofmannspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/students-easing-australias-ban-youths-of-other-races-win-battle.html | STUDENTS EASING AUSTRALIAS BAN Youths of Other Races Win Battle Against Prejudice by Earning Goodwill | By Robert Trumbullspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sutphen-captures-larchmont-sailing.html | SUTPHEN CAPTURES LARCHMONT SAILING | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/taller-court-rivals-cant-thwart-chet-forte-5foot-9inch-junior-at.html | Taller Court Rivals Cant Thwart Chet Forte 5Foot 9Inch Junior at Columbia Trims Big Men to Size Scoring Ace Holds Lion Record and Ivy Loop Title | By Gordon S White Jr | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/television-out-of-step-soldier-faces-courtmartial-for-murder-in.html | Television Out of Step Soldier Faces CourtMartial for Murder In Fair Play on Studio One | By J P Shanley | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/text-of-communique.html | Text of Communique | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/theatre-the-bairds-marionettes-ali-baba-repertory-offered-at.html | Theatre The Bairds Marionettes Ali Baba Repertory Offered at Phoenix | By Brooks Atkinson | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/trothanhounied-of-miss-kinfoslen-vassar-senior-engaged-to-frank.html | TROTHANHOUNIED OF MISS KIN6SLEN Vassar Senior Engaged to Frank LeovyStanley a Graduate of Yale | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tv-political-war-in-state-impends-harriman-and-gop-chiefs-start.html | TV POLITICAL WAR IN STATE IMPENDS Harriman and GOP Chiefs Start Battle Next Sunday for Equal Time on Air | By Richard Amper | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/two-injured-in-air-crash.html | Two Injured in Air Crash | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-dollar-flow-abroad-at-peak-trade-figures-show-foreign-nations.html | U S DOLLAR FLOW ABROAD AT PEAK Trade Figures Show Foreign Nations Got 53 Billions Spent 47 Billions Here U S DOLLAR FLOW ABROAD AT PEAK | Special To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-group-to-sift-africa-game-toll-reports-of-atrocious-state-of.html | U S GROUP TO SIFT AFRICA GAME TOLL Reports of Atrocious State of Some BritishKept Parks Inspire Unofficial Safari | By John Hillabyspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-keeps-detention-camps-ready-six-units-maintained-for-emergency.html | U S Keeps Detention Camps Ready Six Units Maintained for Emergency Could House Thousands | By Luther A Hustonspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-seamen-of-antarctic-party-enjoy-christmas-on-polar-ice-santa-a.html | U S Seamen of Antarctic Party Enjoy Christmas on Polar Ice Santa a Naval Commander With Four Reindeer Sailors Brings Cheer 800 Miles From South Pole | By Bernard Kalbspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/uhriks-triumph-2-to-1-set-back-ukrainian-booters-in-challenge-cup.html | UHRIKS TRIUMPH 2 TO 1 Set Back Ukrainian Booters in Challenge Cup Test | Special To The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/virginia-vote-protested.html | Virginia Vote Protested | Special To The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/warinnerlewis.html | WarinnerLewis | Blecial To The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/weeks-says-industry-will-remain-at-peak-industry-to-hold-peak-weeks.html | Weeks Says Industry Will Remain at Peak INDUSTRY TO HOLD PEAK WEEKS SAYS | By Charles E Eganspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wiley-confounds-wisconsin-critics-senators-fencemending-drive-halts.html | WILEY CONFOUNDS WISCONSIN CRITICS Senators FenceMending Drive Halts G O P Move to Deny Hjm Support | By Richard J H Johnstonspecial To the New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/william-fr-morris.html | WILLIAM Fr MORRIS | Special to The Hew York TAmes | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wilson-fete-to-open-princeton-to-mark-centennial-of-birth-next-year.html | WILSON FETE TO OPEN Princeton to Mark Centennial of Birth Next Year | Special To The New York Times | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wood-field-and-stream-turning-to-rifle-with-a-lighter-recoil-is.html | Wood Field and Stream Turning to Rifle With a Lighter Recoil Is Quickest Cure for Flinching | By Raymond R Camp | RE0000177944 | 1983-10-07 | B00000569002 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/-contingency-pay-of-2000-each-due-for-23-in-council-sharkey-and.html | CONTINGENCY PAY OF 2000 EACH DUE FOR 23 IN COUNCIL Sharkey and Isaacs Slated for Straight Increases of 4500 and 3000 | By Charles G Bennett | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-noah-beery-r-i.html | MRS NOAH BEERY R I | Special to The New York Times I | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/a-e-c-office-manager-quits.html | A E C Office Manager Quits | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/a-e-french-jr-weds-miss-sandra-sharp.html | A E FRENCH JR WEDS MISS SANDRA SHARP | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/abigail-sibley-bride-in-capital.html | Abigail Sibley Bride in Capital | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/about-new-york-worlds-most-wealthy-potters-learn-art-of-the.html | About New York Worlds Most Wealthy Potters Learn Art of the Etruscans in an Uptown Mansion | By Meyer Berger | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/aims-of-sukarno-stir-conjecture-most-western-observers-say.html | AIMS OF SUKARNO STIR CONJECTURE Most Western Observers Say Indonesian President Has Veered to the Left | By Robert Alden | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/albrecht-dolan.html | Albrecht  Dolan | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/argentina-freezes-360-more-fortunes.html | ARGENTINA FREEZES 360 MORE FORTUNES | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/arthur-e-tiffin.html | ARTHUR E TIFFIN | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/arthur-p-felsbeigi.html | ARTHUR P FELSBEIGI | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bette-davis-sets-double-tv-debut-movie-star-to-appear-in-two-film.html | BETTE DAVIS SETS DOUBLE TV DEBUT Movie Star to Appear in Two Film Dramas Soon for Fox Hour and G E Theatre | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bonn-aides-split-on-army-command-screening-committee-bars-exgeneral.html | BONN AIDES SPLIT ON ARMY COMMAND Screening Committee Bars ExGeneral Staff Officers Defense Chief Named | By M S Handler | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bonn-trade-rises-119-billion-total-this-year-is-20-above-1954-level.html | BONN TRADE RISES 119 Billion Total This Year Is 20 Above 1954 Level | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/boom-year-in-56-seen-for-canada-minister-predicts-continued.html | BOOM YEAR IN 56 SEEN FOR CANADA Minister Predicts Continued Production Gains  1955 Was Best in History | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/boston-museum-gets-tapestry.html | Boston Museum Gets Tapestry | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bountiful-1955-with-incomes-at-an-alltime-high-u-s-enjoyed-a-year.html | Bountiful 1955 With Incomes at an AllTime High U S Enjoyed a Year of Good Eating | By June Owen | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/brazils-leaders-agree-on-regime-presidentelect-and-running-mate.html | BRAZILS LEADERS AGREE ON REGIME PresidentElect and Running Mate Resolve Differences Involving Party Rivalry | By Tad Szulc | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/british-seek-lead-in-planes-by-1965-intend-to-produce-jet-craft.html | BRITISH SEEK LEAD IN PLANES BY 1965 Intend to Produce Jet Craft With 1500Mile Speed for Commercial Aviation | By Benjamin Welles | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/burns-sets-new-talk-with-egypt-on-truce.html | BURNS SETS NEW TALK WITH EGYPT ON TRUCE | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/choosing-probation-officers-practice-of-taking-cognizance-of.html | Choosing Probation Officers Practice of Taking Cognizance of Religion of Workers Discussed | ROBERT McC MARSH | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/consent-rulings-end-trust-cases-prefiling-negotiations-used-more.html | CONSENT RULINGS END TRUST CASES PreFiling Negotiations Used More Frequently to Avoid Long Costly Trials | By Luther A Huston | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/credit-payoffs-show-an-increase-118-of-takehome-dollar-now-goes-for.html | CREDIT PAYOFFS SHOW AN INCREASE 118 of TakeHome Dollar Now Goes for Installments Against Only 10 in 52 | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/critics-here-vote-marty-best-film-borgnine-magnani-are-named-as-top.html | Critics Here Vote Marty Best Film Borgnine Magnani Are Named as Top Stars of Year | By A H Weiler | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/dorland-sisters-become-fiancees-suzanne-engaged-to-robert-canney.html | DORLAND SISTERS BECOME FIANCEES Suzanne Engaged to Robert Canney Lorraine Will Be Wed to Paris Russell 3d | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/dr-fe-fronczak-a-health-officer-commissioner-in-buffalo-for-36years.html | DR FE FRONCZAK A HEALTH OFFICER Commissioner in Buffalo for 36Years Is Dead at 81 Helped Polish Caluses | Spectat to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/east-side-conditions-criticized.html | East Side Conditions Criticized | ABIGAIL M HERR | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eden-is-planning-a-review-of-aims-revision-held-possible-on-defense.html | EDEN IS PLANNING A REVIEW OF AIMS Revision Held Possible on Defense and Economics Butler in Chief Role | By Drew Middleton | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eisenhower-flies-to-florida-today-for-2week-rest-will-stay-at-key.html | EISENHOWER FLIES TO FLORIDA TODAY FOR 2WEEK REST Will Stay at Key West Base  Heeds Physicians Pleas He Recuperate in South | By W H Lawrence | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ely-culbertson-bridge-expert-and-peace-advocate-dies-at-64-head-of.html | Ely Culbertson Bridge Expert And Peace Advocate Dies at 64 Head of U N Reform Group Had Been Revolutionary in Russia and Mexico | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/engel-hunter.html | Engel  Hunter | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ernest-clayton.html | ERNEST CLAYTON | Special n Tle NFW York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/experts-divided-over-automation-yale-conference-is-unable-to-agree.html | EXPERTS DIVIDED OVER AUTOMATION Yale Conference Is Unable to Agree on How the New Devices Will Affect Jobs | By Homer Bigart | RE0000177945 | 1983-10-07 | B00000569003 |

| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/film-guild-asks-r-k-o-sale-list-screen-actors-to-determine-payment.html | FILM GUILD ASKS R K O SALE LIST Screen Actors to Determine Payment Due Its Members From Video Earnings | By Thomas M Pryor | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/fire-causes-100000-damage.html | Fire Causes 100000 Damage | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/floyd-gaden.html | Floyd  Gaden | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/foreign-affairs-opening-another-window-to-the-west.html | Foreign Affairs Opening Another Window to the West | By C L Sulzberger | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/frank-shallow-lawyer-dies-in-hospital-iz-houss-after-brother-thomas.html | Frank Shallow Lawyer Dies in Hospital IZ Houss After Brother Thomas Surgeon | Special to The New York Times I | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/french-red-vote-uncut-by-big-pay-michelin-company-generous-to.html | FRENCH RED VOTE UNCUT BY BIG PAY Michelin Company Generous to Workers but Fails to Affect Communist Ratio | By Harold Callender | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/george-h-blake.html | GEORGE H BLAKE | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/haas-named-bonn-envoy-request-for-his-acceptance-by-moscow-is.html | HAAS NAMED BONN ENVOY Request for His Acceptance by Moscow Is Reported | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/harrimans-tax-cut-plan-seeks-5aperson-credit-harriman-to-ask-50.html | Harrimans Tax Cut Plan Seeks 5aPerson Credit HARRIMAN TO ASK 50 MILLION TAX CUT | By Warren Weaver Jr | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/hofstra-wagner-gain-at-hempstead.html | HOFSTRA WAGNER GAIN AT HEMPSTEAD | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/house-panel-views-spending-programs.html | HOUSE PANEL VIEWS SPENDING PROGRAMS | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/india-to-buy-exhibits-sale-of-machinery-shown-at-industries-fair.html | INDIA TO BUY EXHIBITS Sale of Machinery Shown at Industries Fair Approved | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/inquiry-impugns-jersey-city-aide-wife-of-commissioner-spence-cited.html | INQUIRY IMPUGNS JERSEY CITY AIDE Wife of Commissioner Spence Cited for Helping Lumber Company Get Orders | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/jet-fighter-crashes-and-burns-in-levittown-street-no-one-injured-no.html | Jet Fighter Crashes and Burns in Levittown Street No One Injured NONE HURT AS JET BURNS IN STREET | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/julien-sere.html | JULIEN SERE | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/knicks-beat-warriors-on-brauns-late-basket-royals-down-nationals.html | Knicks Beat Warriors on Brauns Late Basket Royals Down Nationals Five SET SHOT DECIDES GARDEN TEST 8079 | By William J Briordy | RE0000177945 | 1983-10-07 | B00000569003 |

| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lee-called-first-in-ouster-inquiry-senators-to-hear-former-caa-head.html | LEE CALLED FIRST IN OUSTER INQUIRY Senators to Hear Former CAA Head When Public Hearings Open Jan 4 | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
|---|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lewis-richardson.html | Lewis  Richardson | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/light-and-warm-for-fireside-or-snowy-slopes-veteran-designer-offers.html | Light and Warm for Fireside or Snowy Slopes Veteran Designer Offers The Basic Ski Wardrobe | By Barbara Land | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ludwig-j-schulz.html | LUDWIG J SCHULZ | Cpeclat to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/madrid-promises-help-to-workers-wage-rises-and-price-curbs-planned.html | MADRID PROMISES HELP TO WORKERS Wage Rises and Price Curbs Planned  People Urged to Shun Propagandists | By Camille M Cianfarra | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mau-mau-revolt-is-termed-mild-kenyan-tells-students-that-protest-is.html | MAU MAU REVOLT IS TERMED MILD Kenyan Tells Students That Protest Is Genuine and Should Be Accepted | By Stanley Rowland Jr | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mexicos-economic-recovery.html | Mexicos Economic Recovery | GUY DAULBY | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mginnis-is-called-about-late-trains.html | MGINNIS IS CALLED ABOUT LATE TRAINS | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/migrants-change-australia-scene-influx-of-new-settlers-from-abroad.html | MIGRANTS CHANGE AUSTRALIA SCENE Influx of New Settlers From Abroad Has Major Impact on the Nations Life | By Robert Trumbull | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/miss-sandra-kahn-betrothed.html | Miss Sandra Kahn Betrothed | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-harry-l-charnas.html | MRS HARRY L CHARNAS | special to the newyork times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-j-c_-colgate-dies-widow-of-broker-87-received-french-award-for.html | MRS J C COLGATE DIES Widow of Broker 87 Received French Award for Wr Work | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-robert-c-miller.html | MRS ROBERT C MILLER | Special to The New York Tildes | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-stoltzfus-rewed-married-in-princeton-home-to-george-r-webster.html | MRS STOLTZFUS REWED Married in Princeton Home to George R Webster | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/navy-chief-in-formosa-secretary-thomas-to-confer-with-chiang-today.html | NAVY CHIEF IN FORMOSA Secretary Thomas to Confer With Chiang Today | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-air-line-pushed-costa-rica-and-puerto-rico-chiefs-to-discuss.html | NEW AIR LINE PUSHED Costa Rica and Puerto Rico Chiefs to Discuss Plan | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-hope-arises-on-cancer-serum-isolation-of-substance-that-blocks.html | NEW HOPE ARISES ON CANCER SERUM Isolation of Substance That Blocks Cell Multiplication Held Significant Step | By William L Laurence | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-tax-bill-in-mexico-congress-asked-to-approve-an-excess-profits.html | NEW TAX BILL IN MEXICO Congress Asked to Approve an Excess Profits Levy | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/notes-on-college-sports-hobart-fan-75-will-be-honored-here-today.html | Notes on College Sports Hobart Fan 75 Will Be Honored Here Today  Harvard Rows in Soap Suds | By Joseph M Sheehan | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/opening-tonight-for-red-roses-ocasey-drama-to-be-seen-at-booth-12.html | OPENING TONIGHT FOR RED ROSES OCasey Drama to Be Seen at Booth 12 Years After Its Premiere in Dublin | By Sam Zolotow | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/pakistanis-feel-let-down-by-us-officials-want-a-statement-of.html | PAKISTANIS FEEL LET DOWN BY US Officials Want a Statement of Support on Kashmir More Arms Aid Asked | By John P Callahan | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/peiping-is-raising-5year-plan-rate-red-china-presses-campaign-to.html | PEIPING IS RAISING 5YEAR PLAN RATE Red China Presses Campaign to Meet Economic Goals Ahead of Schedule | By Henry R Lieberman | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/phone-law-signed-in-jersey.html | Phone Law Signed in Jersey | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/podres-world-series-hero-of-dodgers-is-reclassified-1a-by-draft.html | Podres World Series Hero of Dodgers Is Reclassified 1A by Draft Board SOUTHPAW FACING SPRING ARMY CALL | By John Drebinger | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/police-recruits-may-get-test-aid-city-intends-to-grade-written.html | POLICE RECRUITS MAY GET TEST AID City Intends to Grade Written Examinations Leniently to Pass Needed Men | By Joseph C Ingraham | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/pope-weighs-plan-to-mediate-pact-on-atom-control-may-suggest.html | POPE WEIGHS PLAN TO MEDIATE PACT ON ATOM CONTROL May Suggest Vatican Assist on EastWest Agreement to Limit Tests of Arms | By Paul Hofmann | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/red-obstruction-fizzles-in-laos-only-one-armed-clash-mars-voting.html | RED OBSTRUCTION FIZZLES IN LAOS Only One Armed Clash Mars Voting for Legislature Results Come In Slowly | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reds-offer-return-of-4-south-koreans.html | REDS OFFER RETURN OF 4 SOUTH KOREANS | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/rockefeller-resignation-a-discussion-of-policy-advisers-stand-and.html | Rockefeller Resignation A Discussion of Policy Advisers Stand And the Squabble Over Foreign Aid | By James Reston | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/rotterdam-port-fetes-recovery-hails-20000th-ship-to-enter-harbor-in.html | ROTTERDAM PORT FETES RECOVERY Hails 20000th Ship to Enter Harbor in 55  Is Second to London in Volume | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/samuel-j-bargh.html | SAMUEL J BARGH | Special to Jhe New York Times | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/secondary-picket-upheld-by-court-u-s-appeals-bench-permits-boycott.html | SECONDARY PICKET UPHELD BY COURT U S Appeals Bench Permits Boycott of Consumers and of FarmedOut Work | By Ralph Katz | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/senate-unit-bids-public-know-reds-handbook-says-alternative-as-curb.html | SENATE UNIT BIDS PUBLIC KNOW REDS Handbook Says Alternative as Curb Would Be Secret Police Force of a Million | By Dana Adams Schmidt | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/short-strike-leaves-vienna-hotel-guests-unserved-cold-hungry-and.html | Short Strike Leaves Vienna Hotel Guests Unserved Cold Hungry and Coffeeless | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-deputies-air-local-issues-some-act-like-congressmen-at.html | SOVIET DEPUTIES AIR LOCAL ISSUES Some Act Like Congressmen at Moscow Session but Unanimity Prevails | By Welles Hangen | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-fleet-rise-cited-admiral-wright-says-west-faces-bigger.html | SOVIET FLEET RISE CITED Admiral Wright Says West Faces Bigger Problem | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-frees-us-airman-returns-him-after-arrest-by-east-berlin.html | SOVIET FREES US AIRMAN Returns Him After Arrest by East Berlin Police | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-may-shift-experts-to-asia-liquidation-of-moscow-share-in.html | SOVIET MAY SHIFT EXPERTS TO ASIA Liquidation of Moscow Share in Rumanian Oil Linked to Technical Aid Policy | By Jack Raymond | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sports-of-the-times-how-high-is-up.html | Sports of the Times How High Is Up | By Arthur Daley | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/star-boxer-also-is-a-star-citizen-bobby-murphy-23-is-rated-as-model.html | Star Boxer Also Is a Star Citizen Bobby Murphy 23 Is Rated as Model Youth in Boston | By John H Fenton | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/stay-single-psychiatrist-urges-some.html | Stay Single Psychiatrist Urges Some | By Dorothy Barclay | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/stevenson-leads-as-labor-choice-poll-shows-him-favorite-democrat.html | STEVENSON LEADS AS LABOR CHOICE Poll Shows Him Favorite Democrat Warren Next to President in G O P | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/studio-may-sell-1600-films-to-tv-paramount-and-umm-near-accord-on.html | STUDIO MAY SELL 1600 FILMS TO TV Paramount and UMM Near Accord on Sale of Movie Shorts for 3500000 | By Val Adams | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/talks-with-top-red-on-in-malaya-today.html | TALKS WITH TOP RED ON IN MALAYA TODAY | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/thai-cabinet-shift-awaits-a-decision.html | THAI CABINET SHIFT AWAITS A DECISION | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tie-to-reds-barred-by-mendesfrance-mendesfrance-bars-proposal-of.html | Tie to Reds Barred By MendesFrance MendesFrance Bars Proposal of Reds for New Popular Front | By Henry Giniger | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/timber-sale-terms-explained.html | Timber Sale Terms Explained | RICHARD L NEUBERGER | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/traffic-costs-set-for-philadelphia-1600000000-is-needed-for-roads.html | TRAFFIC COSTS SET FOR PHILADELPHIA 1600000000 Is Needed for Roads in Area in 25 Years Board Reports | By William G Weart | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tribute-to-woodrow-wilson-his-work-for-the-liberation-of-oppressed.html | Tribute to Woodrow Wilson His Work for the Liberation of Oppressed Nations Acknowledged | JOSEPH LETTRICH | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tv-nightmare-in-red.html | TV Nightmare in Red | By Jack Gould | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-n-diplomats-cautious.html | U N Diplomats Cautious | By Kathleen Teltsch | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-arms-stockpile-available-to-bonn.html | U S ARMS STOCKPILE AVAILABLE TO BONN | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-nearing-end-of-spending-curb-current-outlays-surpassing.html | U S NEARING END OF SPENDING CURB Current Outlays Surpassing Estimates May Equal Last Years Low of 645 Billion | By John D Morris | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-to-seek-bids-on-dairy-surplus-expected-to-offer-10-million-more.html | U S TO SEEK BIDS ON DAIRY SURPLUS Expected to Offer 10 Million More Pounds of Butter in World Markets | By William M Blair | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/us-nickel-plant-stirs-new-inquiry-house-unit-studies-wolfson-tieup.html | US NICKEL PLANT STIRS NEW INQUIRY House Unit Studies Wolfson TieUp With Expansion of Big Project in Cuba | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/v-flannery-57-a-noted-painter-specialist-in-racing-scenes-is-dead.html | V FLANNERY 57 A NOTED PAINTER Specialist in Racing Scenes Is Dead  Was Executive In Advertising Agencies | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/vienna-choir-sings-heavenly-music.html | Vienna Choir Sings Heavenly Music | E D | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/walter-r-c-miller.html | WALTER R C MILLER | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wheat-soybeans-and-rye-advance-corn-and-oats-futures-are-little.html | WHEAT SOYBEANS AND RYE ADVANCE Corn and Oats Futures Are Little Changed  Activity Affected by Holiday | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/william-e-jensen.html | WILLIAM E JENSEN | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/william-schmier.html | WILLIAM SCHMIER | Special to The New York Times | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wood-field-and-stream-excellent-wildfowl-shooting-reported-close-to.html | Wood Field and Stream Excellent Wildfowl Shooting Reported Close to City as Season Nears End | By Raymond R Camp | RE0000177945 | 1983-10-07 | B00000569003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/work-of-love-ormandy-interprets-7th-sibelius-symphony.html | Work of Love Ormandy Interprets 7th Sibelius Symphony | By John Briggs | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/year-of-toil-for-night-of-frivolity-it-takes-an-industry-to-ring.html | Year of Toil for Night of Frivolity It Takes an Industry to Ring Out the Old in Proper Fashion | By Carl Spielvogel | RE0000177945 | 1983-10-07 | B00000569003 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/190-world-war-ii-british-tanks-shipped-from-belgium-to-egypt.html | 190 World War II British Tanks Shipped From Belgium to Egypt | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-experts-differ-on-business-in-56-banker-sees-increase-while.html | 2 EXPERTS DIFFER ON BUSINESS IN 56 Banker Sees Increase While Economist Fears 15  Dip in National Economy | By Russell Porter | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-richmond-banks-vote-for-merger.html | 2 RICHMOND BANKS VOTE FOR MERGER | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/34state-police-hookup-set.html | 34State Police HookUp Set | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/4-dionne-sisters-living-own-lives-surviving-quintuplets-affirm-love.html | 4 DIONNE SISTERS LIVING OWN LIVES Surviving Quintuplets Affirm Love for Family but Want to Have Independence | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/5for1-split-set-for-u-s-gypsum-stockholders-approve-first-such.html | 5FOR1 SPLIT SET FOR U S GYPSUM Stockholders Approve First Such Action by Company  Dec 30 Record Date | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/70000000-carried-by-airlines-in-1955.html | 70000000 CARRIED BY AIRLINES IN 1955 | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/africa-top-election-issue-in-loire-french-fearful-that-more-troops.html | Africa Top Election Issue in Loire French Fearful That More Troops May Be Required Peril of Losing Area and Markets Stirs Apprehension | By Harold Callenderspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/air-force-plans-fast-war-output-after-an-attack-gears-procurement.html | AIR FORCE PLANS FAST WAR OUTPUT AFTER AN ATTACK Gears Procurement Policies for SteppedUp Production During Atomic Conflict AIR FORCE MAPS OUTPUT IN WAR | By Anthony Levierospecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/albanys-aide-to-consumer-in-job-a-year.html | Albanys Aide To Consumer In Job a Year | By Faith Corrigan | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/alvah-e-nichols.html | ALVAH E NICHOLS | Slclal to The New York Lmes | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ambassador-makes-move.html | Ambassador Makes Move | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/arthur-j-jacobi.html | ARTHUR J JACOBI | Soecial tc The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/assurance-on-goa-by-u-s-expected-early-note-to-india-forecast.html | ASSURANCE ON GOA BY U S EXPECTED Early Note to India Forecast Stating Washington Meant in No Way to Interfere | By Dana Adams Schmidtspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/automation-tied-to-mental-stress-muscular-fatigue-replaced-as-the.html | AUTOMATION TIED TO MENTAL STRESS Muscular Fatigue Replaced as the Workers Primary Complaint Experts Say | By Homer Bigartspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/big-radio-tower-dies-in-a-plunge-763foot-jersey-structure-built-by.html | BIG RADIO TOWER DIES IN A PLUNGE 763Foot Jersey Structure Built by Germans Razed to Make Way for Resort | By Lawrence OKanespecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/bonn-aide-warns-of-reds-growth-government-notes-increase-in-cells-u.html | BONN AIDE WARNS OF REDS GROWTH Government Notes Increase in Cells  U S Discounts Rise in Works Councils | By M S Handlerspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/brazilian-censor-is-defied-in-press.html | BRAZILIAN CENSOR IS DEFIED IN PRESS | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/british-jet-flies-atlantic-in-6-hours-18-minutes.html | British Jet Flies Atlantic in 6 Hours 18 Minutes | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/british-press-seeks-secret-session-ban.html | BRITISH PRESS SEEKS SECRET SESSION BAN | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/british-seek-to-end-source.html | British Seek to End Source | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/burns-confers-in-gaza-talks-with-egyptian-on-issues-israeli-stand.html | BURNS CONFERS IN GAZA Talks With Egyptian on Issues  Israeli Stand Contradicted | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/business-loans-gain-287000000-holdings-of-treasury-bills-are-up-by.html | BUSINESS LOANS GAIN 287000000 Holdings of Treasury Bills Are Up by 351000000 in New York City | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/byrd-mayor-of-little-america-returns-to-his-antarctic-domain-byrd.html | Byrd Mayor of Little America Returns to His Antarctic Domain BYRD LANDS AGAIN IN LITTLE AMERICA | By Bernard Kalbspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/carol-ann-holden-married.html | Carol Ann Holden Married | Slecial to The New Yor Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/catalan-fish-stew-hearty-main-dish-for-winter-this-delicious.html | Catalan Fish Stew Hearty Main Dish for Winter This Delicious Version of Bouillabaisse Is Exotic Enough to Serve to Company | By June Owen | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archiv es/charles-j-f-waring.html | CHARLES J F WARING | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/city-funds-yield-1221341-extra-gerosa-reports-on-2year-return-from.html | CITY FUNDS YIELD 1221341 EXTRA Gerosa Reports on 2Year Return From Investments in Broadened Field CITY FUNDS YIELD ADDED 1221341 | By Paul Crowell | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/coalition-program-urged-on-france-after-election-a-joint-program.html | Coalition Program Urged On France After Election A JOINT PROGRAM URGED IN FRANCE | By Henry Ginigerspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/crash-kills-woodbridge-boy.html | Crash Kills Woodbridge Boy | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/darkoewall.html | Darkoewall | Soeeial ta The Naw York Ttms | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/diane-abbandonato-to-wed.html | Diane Abbandonato to Wed | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/distaff-side-digs-deeper-in-history-third-of-archeological-group-in.html | DISTAFF SIDE DIGS DEEPER IN HISTORY Third of Archeological Group in Chicago Represented by Women Experiences Cited | By Sanka Knoxspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/earlemaekennan.html | EarleMaeKennan | Special to The New York Time | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/educators-to-aid-cambodia.html | Educators to Aid Cambodia | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/erni-illustrates-la-fontaines-fables.html | Erni Illustrates La Fontaines Fables | D A | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/examining-soviet-thinking-no-deviation-seen-from-doctrine-of-world.html | Examining Soviet Thinking No Deviation Seen From Doctrine of World Revolution | CHASLAV M NIKITOVITCH | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/expert-outlines-aims-of-science-at-atlanta-parley-dr-weaver-decries.html | EXPERT OUTLINES AIMS OF SCIENCE At Atlanta Parley Dr Weaver Decries Superstitions That Term Field All Powerful | By William L Laurencespecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/flash-flood-strikes-colombia.html | Flash Flood Strikes Colombia | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/fncspne-72-retiredengine-superintendent-of-anaconda-i-plant-in.html | FNCSPNE 72 RETIREDENGINE Superintendent of Anaconda i Plant in Perth Amboy Dies Episcopal Lay Leader | Svecial to The New York hnes | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/foes-of-integration-facing-court-bar-integration-foes-face-court.html | Foes of Integration Facing Court Bar INTEGRATION FOES FACE COURT BAR | By Luther A Hustonspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/formosas-needs-cut-rice-exports-population-rise-more-than-offsets.html | FORMOSAS NEEDS CUT RICE EXPORTS Population Rise More Than Offsets Output Gain  U S Aid on Reservoir Sought | By Henry R Liebermanspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/frank-c-propert.html | FRANK C PROPERT | Special t The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/frank-hague-very-sick-former-jersey-leader-near-80-in-apartment.html | FRANK HAGUE VERY SICK Former Jersey Leader Near 80 in Apartment Here | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/freed-frenchman-accuses-red-china.html | FREED FRENCHMAN ACCUSES RED CHINA | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
|---|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/freed-will-head-own-metro-unit-producer-in-profitsharing-film.html | FREED WILL HEAD OWN METRO UNIT Producer in ProfitSharing Film ArrangementGigi Is First Move Slated | By Thomas M Pryorspecial To The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gal-bigg__s-a_ffiacedi-columbia-senior-will-be-wedi.html | GAL BIGGS AFFIACEDI Columbia Senior Will Be WedI | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gerald-donovalq-i-weds-iniiayana-student-in-virginia-marries.html | GERALD DONOVAlq i WEDS INIIAYANA Student in Virginia Marries Antoinette Blankineship Daughter of a Bishop | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/githlerbusch.html | GithlerBusch | oeclal to The New York Tlme | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/harriman-scored-on-tax-cut-plan-gop-leader-claims-credit-for-party.html | HARRIMAN SCORED ON TAX CUT PLAN GOP Leader Claims Credit for Party Says Governor Has Political Motive | By Warren Weaver Jrspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/help-to-limit-damage.html | Help to Limit Damage | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/historians-told-stalin-framed-soviet-policy-when-near-death.html | Historians Told Stalin Framed Soviet Policy When Near Death | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/holiday-throngs-jam-city-streets-auto-traffic-is-marked-by-more.html | HOLIDAY THRONGS JAM CITY STREETS Auto Traffic Is Marked by More Stop Than Go as Midtown Is Saturated SIDEWALKS ARE PACKED TheatreGoersShoppers and Gift Exchangers Help to Swell Normal Crowds | By Joseph C Ingraham | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/honorary-degrees-are-awarded-to-lunts-by-emerson-college-on-stage.html | Honorary Degrees Are Awarded to Lunts By Emerson College on Stage in Boston | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/house-democrats-chart-tax-relief-group-backed-by-rayburn-would-aid.html | HOUSE DEMOCRATS CHART TAX RELIEF Group Backed by Rayburn Would Aid Little Fellow While Balancing Budget HOUSE DEMOCRATS CHART TAX RELIEF | By John D Morrisspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/in-the-nation-the-last-word-in-political-handbooks.html | In The Nation The Last Word in Political Handbooks | By Arthur Krock | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/james-buchanan-63-a-banker-in-chicago.html | JAMES BUCHANAN 63 A BANKER IN CHICAGO | Soecial to Tlle New York Time | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/japans-envoy-may-quit-over-defeat-of-un-bid.html | Japans Envoy May Quit Over Defeat of UN Bid | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jersey-bus-service-continued.html | Jersey Bus Service Continued | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jesuit-author-honored.html | Jesuit Author Honored | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jet-plane-orders-close-to-billion-two-u-s-manufacturers-get.html | JET PLANE ORDERS CLOSE TO BILLION Two U S Manufacturers Get Contracts for 17 More Big Craft From 3 Airlines | By George Horne | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/john-origen-herrick.html | JOHN ORIGEN HERRICK | SpeCial to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jonas-h-salmon.html | JONAS H SALMON | Spectal to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/kingsley-signed-to-cbs-contract-playwright-joins-network-as.html | KINGSLEY SIGNED TO CBS CONTRACT Playwright Joins Network as Producer Writer and Director for 5 Years | By Val Adams | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/lag-in-big-dams-decried-on-coast-oroville-project-could-have.html | LAG IN BIG DAMS DECRIED ON COAST Oroville Project Could Have Controlled Flooded River State Engineer States | By Lawrence E Daviesspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/london-market-reopens-on-rise-e-m-i-and-decca-strong-shell-dips.html | LONDON MARKET REOPENS ON RISE E M I and Decca Strong Shell Dips Other Oils Gain  Gold Issues Weaken | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/louis-block-left-176-million.html | Louis Block Left 176 Million | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/lovemallory.html | LoveMallory | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/marshal-tito-in-egypt-vows-joint-aims-with-nasser-tito-and-nasser.html | Marshal Tito in Egypt Vows Joint Aims With Nasser TITO AND NASSER VOW JOINT POLICY | By Osgood Caruthersspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/marshall-field-names-two.html | Marshall Field Names Two | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mayors-of-algeria-will-seek-reforms.html | MAYORS OF ALGERIA WILL SEEK REFORMS | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/memorial-created-for-2-harvard-men.html | MEMORIAL CREATED FOR 2 HARVARD MEN | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mexico-seeks-end-of-u-s-truck-tiff.html | MEXICO SEEKS END OF U S TRUCK TIFF | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/most-valuable-candidates-abound-on-court-player-competition-at.html | Most Valuable Candidates Abound on Court Player Competition at Garden Rivals Team Struggle | By Louis Effrat | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-davis-dead-i-o-o-p-exaide68-widow-of-secretary-of-under.html | MRS DAVIS DEAD I O O P EXAIDE68 Widow of Secretary of  Under Coolidge Guit Part7i Over Prohibition issue | Special to The New York Timez | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-william-t-grady.html | MRS WILLIAM T GRADY | special to ne New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/muhlenberg-tops-delaware-8769-mules-reach-semifinals-in-hofstra.html | MUHLENBERG TOPS DELAWARE 8769 Mules Reach SemiFinals in Hofstra Basketball Event  Springfield Wins | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/nancy-brader-married-she-i-rrideingston-pa.html | NANCY BRADER MARRIED She I Rrideingston Pa | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/nehru-criticism-of-russians-cited-he-tells-aides-of-annoyance-at.html | NEHRU CRITICISM OF RUSSIANS CITED He Tells Aides of Annoyance at Speeches  A Public Statement Is Not Due | By A M Rosenthalspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-bishop-appointed-pope-designates-morkovsky-auxiliary-in.html | NEW BISHOP APPOINTED Pope Designates Morkovsky Auxiliary in Amarillo Tex | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-haven-road-chided-in-boston-sustained-failures-charged-at.html | NEW HAVEN ROAD CHIDED IN BOSTON Sustained Failures Charged at Hearing by Bay State Public Utilities Agency | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/offigermarries-janet-nordhouse-lieut-george-r-kennebeck-jr-usaf.html | OFFIGERMARRIES JANET NORDHOUSE Lieut George R Kennebeck Jr USAF Weds Alumna of Colby Junior College | Special to Tha New York Timt | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/parole-conference-planned.html | Parole Conference Planned | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/paul-8ardach.html | PAUL 8ARDACH | Special to The New Yozk llmes | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/peak-or-plateau-report-on-two-views-of-road-ahead-for-west-europe.html | Peak or Plateau Report on Two Views of Road Ahead for West Europe Down or Onward | By Michael L Hoffmanspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/philosophy-group-elects.html | Philosophy Group Elects | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/piarist-fathers-plan-school.html | Piarist Fathers Plan School | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pledges-to-teach-suggested.html | Pledges to Teach Suggested | LEO L ROCKWELL | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/plot-to-break-jail-is-thwarted-here-u-s-prison-break-thwarted-here.html | Plot to Break Jail Is Thwarted Here U S PRISON BREAK THWARTED HERE | By Edward Ranzal | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/plumber-hammers-way-through-horseshoeing-course.html | Plumber Hammers Way Through Horseshoeing Course | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/poll-of-methodists-finds-disagreement.html | POLL OF METHODISTS FINDS DISAGREEMENT | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/president-golfs-in-key-west-sun-heros-welcome-given-him-on-arrival.html | PRESIDENT GOLFS IN KEY WEST SUN Heros Welcome Given Him on Arrival for 12Day Holiday in Florida PRESIDENT GOLFS IN KEY WEST SUN | By W H Lawrencespecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/president-signs-once-128-signatures-saved.html | President Signs Once  128 Signatures Saved | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/princetons-lenox-hall-decision-to-raze-seminary-library-to-meet.html | Princetons Lenox Hall Decision to Raze Seminary Library to Meet Growing Needs Discussed | JOHN A MACKAY | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/problems-of-minority-groups.html | Problems of Minority Groups | HARRIS L PRESENT | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/prudential-workers-get-rise.html | Prudential Workers Get Rise | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/quemoy-shelled-2-days-formosa-reports-cannonading-came-from-amoy.html | QUEMOY SHELLED 2 DAYS Formosa Reports Cannonading Came From Amoy | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/railroad-honors-commuter-dean-westfield-rider-for-66-years-is.html | RAILROAD HONORS COMMUTER DEAN Westfield Rider for 66 Years Is Breakfast Guest of Jersey Central Head | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/railroads-plea-for-quick-rise-in-freight-rates-is-sidetracked.html | Railroads Plea for Quick Rise in Freight Rates Is Sidetracked | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ralph-hubbells-have-daughter.html | Ralph Hubbells Have Daughter | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/recognition-of-party-refused.html | Recognition of Party Refused | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reds-cancel-strike-on-italys-railways.html | REDS CANCEL STRIKE ON ITALYS RAILWAYS | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rev-watson-sadler-i-ex-bffsiness_-man-65.html | REV WATSON SADLER I EX BffSINESS MAN 65 | Spell tc The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rosenthal-play-arrives-tonight-third-person-at-president-was-first.html | ROSENTHAL PLAY ARRIVES TONIGHT Third Person at President Was First Produced at Private London Theatre | By Louis Calta | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/roy-p-turner.html | ROY P TURNER | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rumania-to-push-land-socializing-renewed-drive-is-indicated-as.html | RUMANIA TO PUSH LAND SOCIALIZING Renewed Drive Is Indicated as Premier Outlines Goals of New 5Year Plan | By Jack Raymondspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sally-a-barone-to-wed-nursing-student-is-betrothedi-to-ronald-b.html | SALLY A BARONE TO WED Nursing Student Is BetrothedI to Ronald B Miller | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/school-fight-brews-over-yonkers-pay.html | SCHOOL FIGHT BREWS OVER YONKERS PAY | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/serena-smith-ehgaged-betrothed-to-edor-godfreyi-anderson-jr-navy.html | SERENA SMITH EHGAGED Betrothed to Edor GodfreyI Anderson Jr Navy Veteran | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/showdown-near-in-israel-on-raids-security-control-change-is.html | SHOWDOWN NEAR IN ISRAEL ON RAIDS Security Control Change Is Reported Sought  Leaders of Top Party Involved | By Harry Gilroyspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ski-news-and-notes-schneider-follows-in-fathers-tracks.html | Ski News and Notes Schneider Follows in Fathers Tracks | By Michael Strauss | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/soviet-adopts-budget-bulganin-terms-the-year-1955-turning-point-in.html | Soviet Adopts Budget Bulganin Terms the Year 1955 Turning Point in Easing Tension | By Welles Hangenspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/spooner-signs-dodgers-contract-and-leaves-to-pitch-in-dominican.html | Spooner Signs Dodgers Contract and Leaves to Pitch in Dominican League HURLERS SALARY REPORTED 10000 Spooner Likely Replacement for Podres Becomes Third Brook Under Contract | By Joseph M Sheehan | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sports-of-the-times-government-intervention.html | Sports of The Times Government Intervention | By Arthur Daley | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/state-guarantee-of-housing-loans-will-be-proposed-legislative.html | STATE GUARANTEE OF HOUSING LOANS WILL BE PROPOSED Legislative Committee to Ask for a Little FHA to Aid MiddleIncome Groups BID TO PRIVATE CAPITAL Mitchell Head of Joint Unit Wants Wider Use of U S Urban Renewal Plan | By Leo Egan | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/stolen-whitman-diary-mailed-back-to-library.html | Stolen Whitman Diary Mailed Back to Library | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/suzanne-denison-vassar-54-engagedleya-to-harry-l-stern-graduate-of.html | Suzanne Denison Vassar 54 EngagedleYa To Harry L Stern Graduate of | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/teenagers-in-3d-day-of-biblereading-feat.html | TeenAgers in 3d Day of BibleReading Feat | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/the-sculpture-of-gaston-lachaise-and-william-zorach-is-on.html | The Sculpture of Gaston Lachaise and William Zorach Is on Exhibition | S P | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/theatre-sean-ocasey.html | Theatre Sean OCasey | By Brooks Atkinson | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/thomas-a-hill-78-ex-patent-lawyer.html | THOMAS A HILL 78 EX PATENT LAWYER | Special to The New York Timas | RE0000177946 | 1983-10-07 | B00000569004 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/top-uzbek-red-ousted-first-secretary-of-party-is-removed-by-kremlin.html | TOP UZBEK RED OUSTED First Secretary of Party Is Removed by Kremlin | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/trading-in-grains-near-standstill-wheat-and-corn-prices-fall-rye.html | TRADING IN GRAINS NEAR STANDSTILL Wheat and Corn Prices Fall Rye Rises  Moves Are Mixed in Soybeans | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/turnpike-blaze-stirs-hot-dispute-over-ticket-to-fire-truck-driver.html | Turnpike Blaze Stirs Hot Dispute Over Ticket to Fire Truck Driver | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/tv-a-trip-to-the-moon.html | TV A Trip to the Moon | By J P Shanley | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-army-spending-in-japan-reduced.html | U S ARMY SPENDING IN JAPAN REDUCED | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-discounts-reports.html | U S Discounts Reports | By Joseph A Loftusspecial To the New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/union-nj-ends-rent-control.html | Union NJ Ends Rent Control | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/valerie-brious-i-besom-a-md-white-peau-de-soie-wears-at-marriage-to.html | VALERIE BROIUS I BESOm A mD White Peau de Soie Wears at Marriage to Lieut Edward  S Moore 3d USAF | Special tothe New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/vatican-newspaper-rues-atomic-tests.html | VATICAN NEWSPAPER RUES ATOMIC TESTS | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/wage-rise-demands-increase-in-britain.html | WAGE RISE DEMANDS INCREASE IN BRITAIN | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/west-held-a-seed-of-global-revolt-students-at-religious-parley-in.html | WEST HELD A SEED OF GLOBAL REVOLT Students at Religious Parley in Ohio Hear of Reaction to American Civilization | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/wood-field-and-stream-good-hunting-and-fishing-are-offered-in-south.html | Wood Field and Stream Good Hunting and Fishing Are Offered in South Through February | By Raymond B Camp | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/yearlong-prayers-set-in-india.html | YearLong Prayers Set in India | Special to The New York Times | RE0000177946 | 1983-10-07 | B00000569004 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/15cent-bus-fare-on-private-lines-approved-by-city-increases-for-8.html | 15CENT BUS FARE ON PRIVATE LINES APPROVED BY CITY Increases for 8 Companies Attacked by Klein at a 6Hour Public Hearing COUNCIL PAY IS RAISED Sharkey and Isaacs Receive Salary Advances Others 2000 More for Costs 15Cent Fare Effective Sunday Approved on 8 Private Bus Lines | By Paul Crowell | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/19-girls-are-honored-they-make-debuts-at-annual-holly-ball-in.html | 19 GIRLS ARE HONORED They Make Debuts at Annual Holly Ball in Scarsdale | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/3-special-shows-0n-tv-tomorrow-stations-here-will-offer-new-years.html | 3 SPECIAL SHOWS 0N TV TOMORROW Stations Here Will Offer New Years Eve Programs One With Religious Note | By Val Adams | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/439900000-aid-to-turkey.html | 439900000 Aid to Turkey | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/4hour-talk-is-held-by-tito-and-nasser.html | 4HOUR TALK IS HELD BY TITO AND NASSER | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/55-strike-idleness-shows-rise-over-54.html | 55 STRIKE IDLENESS SHOWS RISE OVER 54 | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/64000-quiz-star-a-welfare-client-woman-75-who-has-won-8000-so-far.html | 64000 QUIZ STAR A WELFARE CLIENT Woman 75 Who Has Won 8000 So Far Will Repay City for Its Support | By Edith Evans Asbury | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/a-new-concerto-oistrakh-in-premiere-of-shostakovich-work.html | A New Concerto Oistrakh in Premiere of Shostakovich Work | By Ross Parmenter | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/about-new-york-end-soon-of-two-brooklyn-trolley-lines-will-leave.html | About New York End Soon of Two Brooklyn Trolley Lines Will Leave City With but One Short Route | By Meyer Berger | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/adelphi-on-top-7863.html | Adelphi on Top 7863 | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/aflcio-unit-named-economic-policy-committee-members-appointed.html | AFLCIO UNIT NAMED Economic Policy Committee Members Appointed | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/age-of-old-glass-sought-by-atom-fabulous-possibilities-are-seen-in.html | AGE OF OLD GLASS SOUGHT BY ATOM Fabulous Possibilities Are Seen in New Methods by CollectorResearcher | By Sanka Knoxspecial To The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/apartheid-issue-put-to-students-interracial-session-in-ohio-hears.html | APARTHEID ISSUE PUT TO STUDENTS Interracial Session in Ohio Hears Debate on African Segregation Problems | By Stanley Rowland Jrspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/argentine-sentences-cut.html | Argentine Sentences Cut | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/art-works-lost-in-fire-200000-blaze-ruins-home-of-harry-la-montagne.html | ART WORKS LOST IN FIRE 200000 Blaze Ruins Home of Harry La Montagne | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/benzvi-asks-united-prayers.html | BenZvi Asks United Prayers | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-check-exports-curb-follows-surplus-tank-shipment-to-egypt.html | BRITISH CHECK EXPORTS Curb Follows Surplus Tank Shipment to Egypt | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-deplore-flag-restrictions-on-cargo-ships-by-other-nations.html | British Deplore Flag Restrictions On Cargo Ships by Other Nations Discrimination Called a Major Problem  Sympathy for U S Aims However Is Expressed in Lloyds Review | By Thomas P Ronanspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-labor-group-asks-a-15-pay-rise.html | BRITISH LABOR GROUP ASKS A 15 PAY RISE | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cantorcowen.html | CantorCowen | Slecll to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/capital-sees-end-of-geneva-spirit-it-thinks-khrushchev-has-dropped.html | CAPITAL SEES END OF GENEVA SPIRIT It Thinks Khrushchev Has Dropped Even Appearance of Last Julys Goodwill CAPITAL SEES END OF GENEVA SPIRIT | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/censor-in-brazil-blocks-a-paper-entire-edition-of-a-second-is.html | CENSOR IN BRAZIL BLOCKS A PAPER Entire Edition of a Second Is Seized  Both Denounced Governments Scrutiny | By Tad Szulcspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/church-accused-of-illegal-bingo-jersey-congregation-said-to-have.html | CHURCH ACCUSED OF ILLEGAL BINGO Jersey Congregation Said to Have Ignored State Curbs  Priests Assail Meyner | By George Cable Wrightspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/city-votes-42000000-for-school-construction-42000000-voted-to-build.html | City Votes 42000000 For School Construction 42000000 VOTED TO BUILD SCHOOLS | By Charles G Bennett | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/coast-fire-chief-quits-charges-against-los-angeles-official-are.html | COAST FIRE CHIEF QUITS Charges Against Los Angeles Official Are Dropped | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cold-war-return-foreseen-at-u-n-delegates-think-khrushchev-attack.html | COLD WAR RETURN FORESEEN AT U N Delegates Think Khrushchev Attack on U S Implies Tougher Soviet Policy | By Lindesay Parrottspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/collectives-rise-in-east-germany-66-increase-in-such-farms-in-18.html | COLLECTIVES RISE IN EAST GERMANY 66 Increase in Such Farms in 18 Months Reported Saxony Farmers to Strike | By Walter Sullivanspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/congress-panel-fears-inflation-in-a-56-tax-cut-joint-group-proposes.html | CONGRESS PANEL FEARS INFLATION IN A 56 TAX CUT Joint Group Proposes Debt Reduction as Alternative  Asks Revenue Reform CONGRESS REPORT WARNS ON TAX CUT | By John D Morrisspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cotton-mills-ask-quota-on-imports-textile-manufacturers-try-new.html | COTTON MILLS ASK QUOTA ON IMPORTS Textile Manufacturers Try New Move in Fight Against Japanese Shipments BENSON IS PETITIONED Group Calls for Proceedings Under the Agricultural Adjustment Act | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cynthia-d-eagles-i-bride-of-ensi6n-she-is-wed-in-christ-church.html | CYNTHIA D EAGLES I BRIDE OF ENSI6N She Is Wed in Christ Church HastingsonHudson to Ralph C Porter 3d | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
|---|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/d-webster-anders.html | D WEBSTER ANDERS | Speel to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/davistrowbridge.html | DavisTrowbridge | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dogs-going-to-piermont-or-is-it-vice-versa.html | Dogs Going to Piermont Or Is It Vice Versa | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dr-john-peters-of-yale-69-dies-medical-professor-ousted-on-loyalty.html | DR JOHN PETERS OF YALE 69 DIES Medical Professor Ousted on Loyalty Gro unds From U S Post Won on Appeal | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/driving-teacher-gets-jail-lesson-bronx-scofflaw-who-ran-car-school.html | DRIVING TEACHER GETS JAIL LESSON Bronx Scofflaw Who Ran Car School Illicitly Is Fined and Sentenced to 60 Days | By Jack Roth | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/editor-says-he-seeks-asylum-because-error-vexed-dictator-picture.html | Editor Says He Seeks Asylum Because Error Vexed Dictator Picture Caption Called Bust of Dominican Republics Trujillo a Tomb | By Murray Illson | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/end-to-school-aid-looms-in-yonkers-loss-of-state-fund-possible-as.html | END TO SCHOOL AID LOOMS IN YONKERS Loss of State Fund Possible as Citys Educators Assail Budget as Too Small COMMISSIONER TO DECIDE Community Was Warned to Offer Adequate Program Board Request Cut | By Leonard Buderspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/faure-pushes-campaigning-in-jura-sure-of-winning-he-seeks-big-vote.html | Faure Pushes Campaigning in Jura Sure of Winning He Seeks Big Vote as Endorsement Also Hopes Election Will Be a Rebuff for MendesFrance | By Robert C Dotyspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fight-and-be-happy-married-couples-told.html | Fight and Be Happy Married Couples Told | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/film-tour-group-disbands-in-west-hollywood-coordinating-unit-which.html | FILM TOUR GROUP DISBANDS IN WEST Hollywood Coordinating Unit Which Arranged Shows for Troops Dissolved | By Thomas M Pryorspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/food-long-island-duckling-delicious-frozen-birds-are-very-plentiful.html | Food Long Island Duckling Delicious Frozen Birds Are Very Plentiful at Moderate Prices The Citrus Fruits Are Another Attraction for the WeekEnd | By Jane Nickerson | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/frank-h-maxfield.html | FRANK H MAXFIELD | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gen-harold-campbell-retired-marine-officer-diesair-base-commander.html | GEN HAROLD CAMPBELL Retired Marine Officer DiesAir Base Commander | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gettensmorrissey.html | GettensMorrissey | Svecial to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
|---|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/girls-bid-for-nashuas-friend-finds-wishing-star-come-true.html | Girls Bid for Nashuas Friend Finds Wishing Star Come True | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/harriman-to-ask-state-pay-rises-he-will-also-propose-health-plan.html | HARRIMAN TO ASK STATE PAY RISES He Will Also Propose Health Plan for Civil Workers HARRIMAN TO ASK STATE PAY RISES | By Warren Weaver Jrspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hawks-rally-in-third-period-to-defeat-rangers-before-14376-at.html | Hawks Rally in Third Period to Defeat Rangers Before 14376 at Garden TWO LATE TALLIES BEAT BLUES 4 TO 2 Chicago Registers Goals in 24 Seconds After Rangers Tie in Third Period | By Joseph C Nichols | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/heliport-dispute-scored-by-lowen-c-a-a-head-urges-city-and-port.html | HELIPORT DISPUTE SCORED BY LOWEN C A A Head Urges City and Port Authority to Settle Differences Over Site | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/in-the-nation-economic-warnings-that-had-best-be-heeded.html | In The Nation Economic Warnings That Had Best Be Heeded | By Arthur Krock | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/india-indonesia-in-pact-10year-accord-to-spur-arts-and-sciences.html | INDIA INDONESIA IN PACT 10Year Accord to Spur Arts and Sciences Cooperation | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/inoculations-in-reno.html | Inoculations in Reno | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/irving-kook.html | IRVING KOOK | Svecial to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/israel-sees-egyptian-rejection.html | Israel Sees Egyptian Rejection | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/italian-leftists-back-pope.html | Italian Leftists Back Pope | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/kennan-scores-political-fights-that-interfere-with-diplomacy-former.html | Kennan Scores Political Fights That Interfere With Diplomacy Former Envoy Notes That War Sparked Greatest Communist Gains Hits Bombast Demagogue Jingo | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/khrushchev-attacks-eisenhower-rejects-his-air-inspection-plan-west.html | KHRUSHCHEV ATTACKS EISENHOWER REJECTS HIS AIR INSPECTION PLAN WEST DENOUNCED Bulganin and Chief of Party Indicate Fight on All Big Issues Khrushchev Assails Eisenhower Rejects His Air Inspection Plan | By Welles Hangenspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/khrushchev-speech-big-news-in-cairo.html | KHRUSHCHEV SPEECH BIG NEWS IN CAIRO | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/kittyrshestack.html | KittyrShestack | Soecial to The Eew York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/lodge-urges-oral-u-n-prayer-rather-than-minutes-silence-chief-u-s.html | Lodge Urges Oral U N Prayer Rather Than Minutes Silence Chief U S Delegate Proposes to Nations That Assemblies Invoke Gods Help  Soviet Bloc Has Not Yet Responded | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/london-composed-at-soviets-jibes-officials-and-editorials-call.html | LONDON COMPOSED AT SOVIETS JIBES Officials and Editorials Call Speeches of Two Leaders Not Unexpected Event | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/malaya-is-facing-renewed-battle-chief-minister-and-leader-of-reds.html | MALAYA IS FACING RENEWED BATTLE Chief Minister and Leader of Reds Vow Finish Fight as Peace Talks Collapse MALAYA IS FACING RENEWED BATTLE | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/metering-citys-water-proposed.html | Metering Citys Water Proposed | W KINGSLAND MACY | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/meyner-foresees-jersey-tax-rise-governor-cites-need-for-more.html | MEYNER FORESEES JERSEY TAX RISE Governor Cites Need for More Revenue as He Signs Bill Increasing School Aid | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/miami-labor-war-sets-off-din-here-12-waiters-balk-at-flying-to.html | MIAMI LABOR WAR SETS OFF DIN HERE 12 Waiters Balk at Flying to Resort Hotel After Union Group Tells of Dispute | By Stanley Levey | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/middle-east-aims-defined-peoples-held-desirous-of-ending.html | Middle East Aims Defined Peoples Held Desirous of Ending Colonialism Imposed by West | MAHMOUD HAWARI AHMED | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/move-to-color-and-luxury-marked-year-in-u-s-homes.html | Move to Color and Luxury Marked Year in U S Homes | By Faith Corrigan | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/mrs-charles-r-pratt.html | MRS CHARLES R PRATT | SlecIal to The ew York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/mrs-dwyer-to-rewed-former-miss-browne-engaged-to-robert-j-kuhne.html | MRS DWYER TO REWED Former Miss Browne Engaged to Robert J Kuhne | Special to The New Yorte Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/mrs-roger-corbetta-j.html | MRS ROGER CORBETTA J | Special to The New York Times I | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/muhlenberg-tops-springfield-9376-hofstra-also-gains-final-of-own.html | MUHLENBERG TOPS SPRINGFIELD 9376 Hofstra Also Gains Final of Own Basketball Tourney by Halting Wagner 7661 | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/archives/n-l-r-b-widens-sensitive-jobs-step-is-linked-by-chairman-to.html | N L R B WIDENS SENSITIVE JOBS Step Is Linked by Chairman to McCarthy Criticism  2 Here Asked to Resign | By Joseph A Loftusspecial To The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/nancy-campbell-engaged-to-wed-ihead-of-music-unit-at-miss-fines.html | NANCY CAMPBELL ENGAGED TO WED IHead of Music Unit at Miss Fines School Is Fiancee ot Lieut J g John Reed Jr | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/nancy-howes-nuptials.html | Nancy Howes Nuptials | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-credit-curb-urged-by-sproul-he-suggests-giving-federal.html | NEW CREDIT CURB URGED BY SPROUL He Suggests Giving Federal Reserve Permanent Rule Over Consumer Loans | By Russell Porter | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-yalta-papers-reveal-rooseveltstalin-disputes-45-documents-show.html | New Yalta Papers Reveal RooseveltStalin Disputes 45 Documents Show Wartime Alliance With Soviet Was in Jeopardy Before President Died and Conflict Ended YALTA DATA BARES USSOVIET SPLIT | By James Restonspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/notes-on-college-sports-wild-shottrading-yields-to-defensive-play.html | Notes on College Sports Wild ShotTrading Yields to Defensive Play in Garden Basketball Tourney | By Joseph M Sheenan | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/old-stuf-to-harriman.html | Old Stuf to Harriman | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/oldest-delaware-town-ridding-itself-of-debt.html | Oldest Delaware Town Ridding Itself of Debt | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/organ-maker-raises-pay-again.html | Organ Maker Raises Pay Again | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/papers-release-follows-meeting-of-historians.html | Papers Release Follows Meeting of Historians | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/passport-order-asked-lawyer-urges-appeals-court-to-enjoin.html | PASSPORT ORDER ASKED Lawyer Urges Appeals Court to Enjoin Government | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pennsylvania-gop-names-eisenhower.html | PENNSYLVANIA GOP NAMES EISENHOWER | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pictures-of-shooting-of-algerian-become-election-issue-in-france-in.html | Pictures of Shooting of Algerian Become Election Issue in France Interior Ministry Says Film Man Bribed French Gendarme to Fire on Native Company Protests in Denial | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/police-to-use-unmarked-cars-in-safety-drive-over-holiday-police.html | Police to Use Unmarked Cars In Safety Drive Over Holiday POLICE PUSH DRIVE FOR ROAD SAFETY | By Joseph C Ingraham | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pope-to-give-public-blessing.html | Pope to Give Public Blessing | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/president-paints-but-not-key-west-looks-from-florida-window-and.html | PRESIDENT PAINTS BUT NOT KEY WEST Looks From Florida Window and Skteches Colorado Hills From Picture | By W H Lawrencespecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/president-weighs-longterm-aid-fund-to-be-asked-congress-to-get-plea.html | PRESIDENT WEIGHS LONGTERM AID FUND TO BE ASKED Congress to Get Plea 10Year Plan Hinted to Reassure Allies PRESIDENT MAPS LONGTERM AID | By Dana Adams Schmidtspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/quemoy-shelled-3d-day-red-chinese-batteries-on-amoy-fire-on.html | QUEMOY SHELLED 3D DAY Red Chinese Batteries on Amoy Fire on Nationalists | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/railroads-receive-green-light-from-i-c-c-on-quick-rate-rise.html | Railroads Receive Green Light From I C C on Quick Rate Rise | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/red-china-dooms-2-jails-3.html | Red China Dooms 2 Jails 3 | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/reds-in-rumania-add-to-top-body-central-committee-up-from-46-to-61.html | REDS IN RUMANIA ADD TO TOP BODY Central Committee Up From 46 to 61 GheorghiuDej Renamed Party Chief | By Jack Raymondspecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/report-stirs-hennings-he-will-oppose-some-inquiry-findings-on.html | REPORT STIRS HENNINGS He Will Oppose Some Inquiry Findings on Matusow | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rise-stevens-and-vinay-in-opera-leads.html | Rise Stevens and Vinay in Opera Leads | J B | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rosemary-clarke-pianist-at-town-hall.html | Rosemary Clarke Pianist at Town Hall | E D | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/s-b-a-announces-new-loan-setup-small-concerns-can-borrow-up-to.html | S B A ANNOUNCES NEW LOAN SETUP Small Concerns Can Borrow Up to 15000 With Bank Taking at Least 25 | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/satellites-orbit-set-800-miles-high-path-one-of-artificial-moons.html | SATELLITES ORBIT SET 800 MILES HIGH Path One of Artificial Moons Will Travel in 58 Traced at Scientists Parley | By William L Laurencespecial To the New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/saxony-farm-strike-set-200000-ban-buying-for-months-in-protest-on.html | SAXONY FARM STRIKE SET 200000 Ban Buying for Months in Protest on Bonn Policy | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/segregation-group-confers-in-secret-segregation-unit-meets-secretly.html | Segregation Group Confers in Secret SEGREGATION UNIT MEETS SECRETLY | By Anthony Lewis | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/seoul-disputes-peiping-denies-holding-red-fishermen-after-yellow.html | SEOUL DISPUTES PEIPING Denies Holding Red Fishermen After Yellow Sea Incident | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/ski-outlook-no-better-than-fair-in-most-of-northeastern-sectors.html | Ski Outlook No Better Than Fair In Most of Northeastern Sectors Prospects Good at Stowe and WaitsfieldUpstate New York Areas Hope for Snow Flurries Today | By Michael Strauss | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/soviet-savants-to-go-to-india.html | Soviet Savants to Go to India | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/speyergreenhill.html | SpeyerGreenhill | Special to The New York Ttmeg | RE0000177947 | 1983-10-07 | B00000569005 |
|---|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sports-of-the-times-studying-a-photo-finish.html | Sports of The Times Studying a Photo Finish | By Arthur Daley | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sprague-heads-boston-reserve.html | Sprague Heads Boston Reserve | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/steels-yardstick-grows-an-analysis-of-how-mills-capacity-is-rated.html | Steels Yardstick Grows An Analysis of How Mills Capacity Is Rated and How They Can Top 100 | By Thomas E Mullaney | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/stocks-advance-on-london-board-steel-electrical-equipment-and.html | STOCKS ADVANCE ON LONDON BOARD Steel Electrical Equipment and Engineering Shares Make Best Showings | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sukarno-is-beset-by-marital-woes-wife-no-1-reported-seeking-to.html | SUKARNO IS BESET BY MARITAL WOES Wife No 1 Reported Seeking to Divorce the President as Indonesians Differ | By Robert Aldenspecial To The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/texts-of-additional-documents-on-the-yalta-conference-released-by.html | Texts of Additional Documents on the Yalta Conference Released by the U S New Yalta Papers Reveal Discord Between President Roosevelt and Premier Stalin | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/theatre-third-person-rosenthal-play-has-debut-at-president.html | Theatre Third Person Rosenthal Play Has Debut at President | By Brooks Atkinson | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/three-quintuplets-plan-to-see-parents.html | THREE QUINTUPLETS PLAN TO SEE PARENTS | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/toolespencer.html | TooleSpencer | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/turkish-party-ousts-2-democratic-group-disciplines-members-of.html | TURKISH PARTY OUSTS 2 Democratic Group Disciplines Members of Parliament | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tv-group-selling-its-film-library-four-star-productions-said-to-be.html | TV GROUP SELLING ITS FILM LIBRARY Four Star Productions Said to Be Asking 2000000 for 115 Pictures | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tv-yule-up-to-here-christmas-season-observed-so-often-and-so-long.html | TV Yule Up to Here Christmas Season Observed So Often and So Long It Lost Meaning and Beauty | By Jack Gould | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-acts-to-help-newsprint-coops-sba-rules-publisher-pools-can.html | U S ACTS TO HELP NEWSPRINT COOPS SBA Rules Publisher Pools Can Borrow From Agency to Construct Plants | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-aides-doubt-claim-to-missile-but-implication-by-bulganin-stirs.html | U S AIDES DOUBT CLAIM TO MISSILE But Implication by Bulganin Stirs a Warning on Soviet Focus on New Weapons | By Anthony Levierospecial To The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-air-strength-in-far-east-gains-quarles-on-tour-declares-buildup.html | U S AIR STRENGTH IN FAR EAST GAINS Quarles on Tour Declares BuildUp Will Continue  Outnumbered Says Kuter | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |

| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-backs-pope-on-nuclear-bans-voice-favors-end-of-tests-if-tied-to.html | U S BACKS POPE ON NUCLEAR BANS Voice Favors End of Tests if Tied to Arms Control U S BACKS POPE ON NUCLEAR BANS | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-gives-note-on-goa-purport-of-answer-to-request-by-india-not.html | U S GIVES NOTE ON GOA Purport of Answer to Request by India Not Divulged | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-sanction-due-for-housing-here-8000-lowrent-units-will-include-s.html | U S SANCTION DUE FOR HOUSING HERE 8000 LowRent Units Will Include Start on Wagners 200Block Rebuilding US APPROVAL DUE FOR HOUSING HERE | By Charles Grutzner | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/union-funds-for-housing.html | Union Funds for Housing | A E KAZAN | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/upholding-the-jury-system-plan-for-reduction-of-calendar-congestion.html | Upholding the Jury System Plan for Reduction of Calendar Congestion Offered | MORRIS L ERNST | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/us-store-sales-up-21-last-week-rise-is-for-6-shopping-days-against.html | US STORE SALES UP 21 LAST WEEK Rise Is for 6 Shopping Days Against 5 Last Year When Christmas Was Saturday | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/uurnanr-wos-i-lucinda-campbelli.html | UUrNANr WOS I LUCINDA CAMPBELLI | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/van-druten-play-puts-off-opening-dancing-in-the-chequered-shade-due.html | VAN DRUTEN PLAY PUTS OFF OPENING  Dancing in the Chequered Shade Due Here Jan 11 Will Close in Boston | By Sam Zolotow | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/vermont-schools-crowded.html | Vermont Schools Crowded | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weather-forecasting-criticized.html | Weather Forecasting Criticized | EDWARD S LE COMTE | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weddell-sea-ice-traps-british-ship.html | WEDDELL SEA ICE TRAPS BRITISH SHIP | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weddin6-is-held-for-miss-605ett-granddaughter-of-late-chief-justice.html | WEDDIN6 IS HELD FOR MISS 605ETT Granddaughter of Late Chief Justice Hughes Married in Michigan to Basil Denning | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/wheat-is-firmer-but-corn-is-weak-soybeans-also-depressed-by-local.html | WHEAT IS FIRMER BUT CORN IS WEAK Soybeans Also Depressed by Local Pressure  Trade Is Still of a Holiday Nature | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/william-p-brenton-insurance-official.html | WILLIAM P BRENTON INSURANCE OFFICIAL | Special to The New York Times i | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/women-golfers-give-a-long-cheer-for-shorts-ladies-say-theyre.html | Women Golfers Give a Long Cheer for Shorts Ladies Say Theyre Finally Living in a Land of Freedom | By Maureen Orcutt | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/wood-field-and-stream-woman-takes-biggest-buck-in-maine-contest.html | Wood Field and Stream Woman Takes Biggest Buck in Maine Contest With 380Pound Whitetail | By Raymond R Camp | RE0000177947 | 1983-10-07 | B00000569005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/yale-is-planning-theology-center-6500000-goal-is-set-for-institute.html | YALE IS PLANNING THEOLOGY CENTER 6500000 Goal Is Set for Institute Dormitories at the Divinity School | Special to The New York Times | RE0000177947 | 1983-10-07 | B00000569005 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/125-arrested-in-argentina-provincial-plot-is-revealed-argentina.html | 125 Arrested in Argentina Provincial Plot Is Revealed ARGENTINA SEIZES 125 AS SUBVERSIVE | By Edward A Morrowspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/420-in-state-pass-bar-examination.html | 420 in State Pass Bar Examination | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/6-w-carpenter-dies-i-retired-managing-editor.html | 6 W CARPENTER DIES I Retired Managing Editor | fll | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aggressive-wrestlers-wanted-for-olympics-us-group-to-accent-offense.html | Aggressive Wrestlers Wanted for Olympics US Group to Accent Offense in Tryouts for 16Man Team | By Moe Berger | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/air-cooling-of-buses-to-make-debut-in-56-aircooled-buses-due-in.html | Air Cooling of Buses To Make Debut in 56 AIRCOOLED BUSES DUE IN CITY IN 1956 | By Paul Crowell | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/athens-hopeful-on-cyprus-pact-britishgreek-cypriote-talk-to-resume.html | ATHENS HOPEFUL ON CYPRUS PACT BritishGreek Cypriote Talk to Resume With Prospect of Success Report Says | Dispatch of The Times London | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aumont-is-sought-for-comedy-lead-playwrights-concern-would-costar.html | AUMONT IS SOUGHT FOR COMEDY LEAD Playwrights Concern Would CoStar Martita Hunt in Time Remembered | By Louis Calta | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-captains-quit.html | Australian Captains Quit | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-jamboree-on.html | Australian Jamboree On | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-poet-dies-rex-ingamells-killed-in-auto-crashwon-prize-in.html | AUSTRALIAN POET DIES Rex Ingamells Killed in Auto CrashWon Prize in 51 | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/basic-price-index-rises-02-in-week-average-for-farm-products-up.html | BASIC PRICE INDEX RISES 02 IN WEEK Average for Farm Products Up Seasonally Industrial Commodities Steady | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bingo-talks-rejected-pastor-refuses-meyners-offer-to-discuss.html | BINGO TALKS REJECTED Pastor Refuses Meyners Offer to Discuss Charges | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/brazilred-trade-at-record-level-commerce-with-communists-about.html | BRAZILRED TRADE AT RECORD LEVEL Commerce With Communists About 70000000 in 55 Big Rise Over Last Year | By Tad Szulcspecial To The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/breach-by-syria-in-galilee-area-is-cited-by-burns-u-n-truce-chief.html | BREACH BY SYRIA IN GALILEE AREA IS CITED BY BURNS U N Truce Chief Reports Firing on Police Boat Day Before Israeli Raid BREACHBY SYRIA IS CITED BY BURNS | By Lindesay Parrottspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/britain-adds-500000-to-jordan-56-aid-acts-to-speed-port-of-aqaba.html | Britain Adds 500000 to Jordan 56 Aid Acts to Speed Port of Aqaba Near Elath | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/british-line-gets-turboprop-planes.html | BRITISH LINE GETS TURBOPROP PLANES | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/briton-extols-ties-colonial-secretary-praises-free-commonwealth.html | BRITON EXTOLS TIES Colonial Secretary Praises Free Commonwealth Lands | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/career-women-determined-not-to-live-by-work-alone.html | Career Women Determined Not to Live by Work Alone | By Dorothy Barclay | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/chance-to-defeat-eisenhower-seen-but-a-d-a-official-believes.html | CHANCE TO DEFEAT EISENHOWER SEEN But A D A Official Believes President Will Not Run Lausche Is Opposed | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/chou-favors-rail-link-report-says-he-would-revive-cantonkowloon.html | CHOU FAVORS RAIL LINK Report Says He Would Revive CantonKowloon Traffic | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/churches-ready-for-watch-night-will-welcome-the-new-year-reverently.html | CHURCHES READY FOR WATCH NIGHT Will Welcome the New Year Reverently  Catholics to Remember Persecuted WEEK OF PRAYER SLATED LI Methodist Congregation to Mark 75th Year  New Rector for Episcopalians | By George Dugan | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/commuting-on-the-new-haven.html | Commuting on the New Haven | MORRIS ALIN | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/connecticut-seeks-to-bar-city-speeder.html | CONNECTICUT SEEKS TO BAR CITY SPEEDER | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/costa-ricans-near-1000000.html | Costa Ricans Near 1000000 | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/court-holds-pay-may-not-be-wage-not-considered-such-under-state.html | COURT HOLDS PAY MAY NOT BE WAGE Not Considered Such Under State Penal Law if It Is a Fringe Benefit in Pact | By Ralph Katz | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cuban-sugar-wages-settled.html | Cuban Sugar Wages Settled | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/delay-on-park-bans-due-in-westchester.html | DELAY ON PARK BANS DUE IN WESTCHESTER | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/delmonicogilman.html | DelmonicoGilman | Special to The lew York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/deployment-of-troops-a-survey-of-new-stress-on-armored-and-airborne.html | Deployment of Troops A Survey of New Stress on Armored And Airborne US Strength in Europe | By Hanson W Baldwin | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/designers-help-make-the-skater-a-thing-of-fashion-and-of-grace.html | Designers Help Make the Skater A Thing of Fashion and of Grace | By Elizabeth Harrison | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/dinnerstein-show-at-gallery-here-bears-mark-of-philadelphia.html | Dinnerstein Show at Gallery Here Bears Mark of Philadelphia Tradition | S P | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/dr-francis-honored.html | Dr Francis Honored | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/dr-kirk-arrives-in-karachi.html | Dr Kirk Arrives in Karachi | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/dual-soviet-aim-noted-in-speech-diplomats-doubt-criticism-of-u-s-by.html | DUAL SOVIET AIM NOTED IN SPEECH Diplomats Doubt Criticism of U S by Khrushchev Means Full Cold War As Top Russian Leaders Attacked the West at Session of the Supreme Soviet DUAL SOVIET AIM NOTED IN SPEECH | By Welles Hangenspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/educator-finds-negro-leaders-target-of-bias-as-race-symbols.html | Educator Finds Negro Leaders Target of Bias as Race Symbols Continuation of Patterns of Segregation Charged at Historical Group Meeting  Listings in Whos Who Are Cited | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/eisenhower-puts-finishing-touches-on-jan-5-message-state-of-the.html | EISENHOWER PUTS FINISHING TOUCHES ON JAN 5 MESSAGE State of the Union Report Polished the President Golfs for 1 12 Hours PRESIDENT WORKS OVER HIS MESSAGE | By W H Lawrencespecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/eisenhowers-broadcast-to-red-satellites-called-in-accord-with-his.html | Eisenhowers Broadcast to Red Satellites Called in Accord With His Yule Custom | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/end-racial-bars-church-is-urged-christian-leaders-of-many-lands-at.html | END RACIAL BARS CHURCH IS URGED Christian Leaders of Many Lands at Student Meeting Define a Primary Task | By Stanley Rowland Jrspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/exacting-pledges-to-teach.html | Exacting Pledges to Teach | A YOUNG FORMER TEACHER | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/farm-group-urges-righttowork-law.html | FARM GROUP URGES RIGHTTOWORK LAW | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/film-studio-to-lease-104-movies-to-video-studio-will-rent-104-films.html | Film Studio to Lease 104 Movies to Video STUDIO WILL RENT 104 FILMS TO VIDEO | By Thomas M Pryorspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/forecasts-lift-cloudy-wording-weather-bureau-wants-more-descriptive.html | FORECASTS LIFT CLOUDY WORDING Weather Bureau Wants More Descriptive Terminology for the Predictions | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/foreign-affairs-moscows-challenge-and-our-answer.html | Foreign Affairs Moscows Challenge  And Our Answer | By C L Sulzberger | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/former-g-i-is-sworn-as-marine-commandant.html | Former G I Is Sworn As Marine Commandant | By the United Press | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/formosa-may-quit-world-sugar-pact.html | FORMOSA MAY QUIT WORLD SUGAR PACT | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/france-retracts-on-algerian-film-inquiry-upholds-cameraman-in.html | FRANCE RETRACTS ON ALGERIAN FILM Inquiry Upholds Cameraman in Denial He Bribed Officer to Shoot Down Suspect | By Henry Ginigerspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/freight-loadings-rose-last-week-total-of-672355-cars-was-198-above.html | FREIGHT LOADINGS ROSE LAST WEEK Total of 672355 Cars Was 198 Above Level of the 1954 Period | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/french-candidates-dig-deeply-into-grass-roots-to-gain-votes-efforts.html | French Candidates Dig Deeply Into Grass Roots to Gain Votes Efforts of Both Pinay and Bidault to Win Assembly Seats in Small Loire Town Are Cited as Illustrations | By Harold Callenderspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/frtk-ix-heed-textileoompai-retired-industrialist-in-field-of.html | FRtK IX HEED TEXTILEOOMPAI Retired Industrialist in Field of Synthetic Fabrics Dies Started as Weaver | Smlal to The 1ew York lines | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/goal-of-freeing-satellite-lands-restated-by-u-s-eisenhower-and.html | GOAL OF FREEING SATELLITE LANDS RESTATED BY U S Eisenhower and Dulles Back Avowal That Liberation Is a Continuing Policy REPLY GIVEN TO SOVIET Presidents Words on Justice for Oppressed Recalled Political Timing Noted SATELLITE PLEDGE RENEWED BY U S | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/grain-prices-dip-then-stage-rally-wheat-rises-12-to-1-34-cents-corn.html | GRAIN PRICES DIP THEN STAGE RALLY Wheat Rises 12 to 1 34 Cents  Corn 1 18 to 1 12 Higher  Soybeans 14 to 2 Up | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/greece-gets-sofia-bid-bulgaria-makes-new-move-to-restore-diplomatic.html | GREECE GETS SOFIA BID Bulgaria Makes New Move to Restore Diplomatic Links | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/greenwich-notes-debtfree-status-acclaims-a-delaware-town-that-will.html | GREENWICH NOTES DEBTFREE STATUS Acclaims a Delaware Town That Will Attain Similar Condition Tomorrow | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/greenwich-signs-aimed-to-reduce-traffic-toll.html | Greenwich Signs Aimed To Reduce Traffic Toll | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/guatemala-ends-charter-debate-new-constitution-effective-march-1.html | GUATEMALA ENDS CHARTER DEBATE New Constitution Effective March 1 Bars Red Party  Churches Win Rights | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/harriman-aides-cite-economic-stability.html | HARRIMAN AIDES CITE ECONOMIC STABILITY | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/harriman-regime-accused-by-gop-of-broad-failure-republican.html | HARRIMAN REGIME ACCUSED BY GOP OF BROAD FAILURE Republican Legislative Chiefs Charge Spoils Politics and Cut in Services 3 DEMOCRATS IN REPLY Deny Governor Has Avoided Duties Say Foes Hit Low in Disregard of Truth HARRIMAN REGIME ACCUSED BY G O P | By Leo Eganspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/hofstra-defeats-mules-five-9178-wins-own-invitation-event-by.html | HOFSTRA DEFEATS MULES FIVE 9178 Wins Own Invitation Event by Beating Muhlenberg  Wagner Triumphs | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/homemakers-urged-to-use-their-own-tastes-in-1956.html | Homemakers Urged to Use Their Own Tastes in 1956 | By Betty Pepis | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/india-eases-trade-curb-licensees-permitted-to-buy-some-dollar.html | INDIA EASES TRADE CURB Licensees Permitted to Buy Some Dollar Machinery | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/indian-supports-pope-krishna-menon-urges-others-to-promote-atomic.html | INDIAN SUPPORTS POPE Krishna Menon Urges Others to Promote Atomic Ban | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/irrigation-system-in-arid-negev-dated-to-the-third-century-bc-a-new.html | Irrigation System in Arid Negev Dated to the Third Century BC A New York University Scholar Relates How Aerial Photo Revealed Methods Used by Ancients to Spur Crops | By Sanka Knoxspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/janice-rule-joins-meeker-in-movie-stage-team-of-picnic-to-act-with.html | JANICE RULE JOINS MEEKER IN MOVIE Stage Team of Picnic to Act With Henreid in Brief Rapture for Republic | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/japan-to-greet-1956-for-a-week-customfollowing-husbands-take-up.html | JAPAN TO GREET 1956 FOR A WEEK CustomFollowing Husbands Take Up Housework  New Years a Religious Holiday | By Foster Haileyspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/joe-adonis-to-sail-thursday.html | Joe Adonis to Sail Thursday | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/john-teele-pragg-3d-marries-jane-s-stone-in-philadelphia-brlde.html | John Teele Pragg 3d Marries Jane S Stone in Philadelphia Brlde Attended by 7 Wears l Gown of Candlelight Satin at Christ Church Wedding | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/john-w-stevenson.html | JOHN W STEVENSON | Special to The New York Ttmes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/joseph-a-ebert.html | JOSEPH A EBERT | Specie to The New ork Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/juith-waldrop-bride-in-capital-daughter-of-u-aide-wed-in-washington.html | JUITH wALDRoP  BRIDE iN CAPITAL Daughter of U  Aide Wed in Washington Cathedral to Dr Randolph Frank | Special to Tle New York Tlmes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/kutcher-denies-being-disloyal-repudiates-talk-laid-to-him-and.html | KUTCHER DENIES BEING DISLOYAL Repudiates Talk Laid to Him and Demands Testimony at V A Hearing by Accusers | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/laos-coalition-in-lead-returns-indicate-victor-of-prowestern-regime.html | LAOS COALITION IN LEAD Returns Indicate Victor of ProWestern Regime | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/london-markets-end-1955-quietly-volume-is-far-below-normal.html | LONDON MARKETS END 1955 QUIETLY Volume Is Far Below Normal Government Issues Are Limited to 17 12c Gains | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/louis-cohen-diesi-psychiatrist-491-expert-on-legal-aspects-of-field.html | LOUIS COHEN DIESI PSYCHIATRIST 491 Expert on Legal Aspects of Field Author Formerly  Was on Yale Faculty | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lton-6-moore-is-wed-to-officer-marriage-to-lieut-william-white-3d.html | LTON 6 MOORE IS WED TO OFFICER Marriage to Lieut William White 3d Marine Reserve Is Held in Bronxville | SDeclal to The New York m | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/makarios-sees-a-solution.html | Makarios Sees a Solution | Dispatch of The Times London | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/malaya-to-widen-antired-fighting-chief-minister-and-british-army.html | MALAYA TO WIDEN ANTIRED FIGHTING Chief Minister and British Army Head Pledge Drive Amnesty to Be Canceled MALAYA TO WIDEN ANTIRED FIGHTING | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mao-puzzles-hong-kong-red-chinese-leader-missing-from-affair-in.html | MAO PUZZLES HONG KONG Red Chinese Leader Missing From Affair in Peiping | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mary-king-betrothed-i-wheaton-alumna-to-be-bride-of-william-r-flury.html | MARY KING BETROTHED i Wheaton Alumna to Be Bride of William R Flury | SPetT to The ew Yok lmer J | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mathematics-put-in-art-critic-role-princeton-savants-debate-if.html | MATHEMATICS PUT IN ART CRITIC ROLE Princeton Savants Debate if Redundancy Can Tag Painting Good or Bad | By Robert K Plumbspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/matusow-swltch-tied-to-red-plot-senators-find-he-recanted-under.html | MATUSOW SWITCH TIED TO RED PLOT Senators Find He Recanted Under Communist Orders  Call for Investigation | By C P Trussellspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/maude-w-urmston-is-delaware-bride.html | MAUDE W URMSTON IS DELAWARE BRIDE | SlecIal to The New York TIme i | RE0000177948 | 1983-10-07 | B00000569006 |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-hanlq___nn-s-wed-i-marriage-to-stephen-tate-isi-held-in-outhpo.html | MISS HANLQNN S WED I Marriage to Stephen Tate IsI Held in outhpo Church J | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-hoeister-married-upstate-wed-to-john-8-williams-jri-in.html | MISS HOEISTER MARRIED UPSTATE Wed to John 8 Williams Jri in Kinderhook Church Bride Attired in Satin | Speal to The New YorkImes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-edward-v-cary.html | MRS EDWARD V CARY | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-garet-garrett.html | MRS GARET GARRETT | special to The New Eork Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-h-alden-foster.html | MRS H ALDEN FOSTER | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-w-a-proudfoot.html | MRS W A PROUDFOOT | Special to The New York limes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/n-b-c-is-adding-childrens-show-goodsontodman-choose-up-sides-to-be.html | N B C IS ADDING CHILDRENS SHOW GoodsonTodman Choose Up Sides to Be New Entry on Saturday TV Schedule | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-attitudes-made-to-order-communicator-specializes-in-revising.html | NEW ATTITUDES MADE TO ORDER Communicator Specializes in Revising Views of Boss Worker and Dealer NEW ATTITUDES MADE TO ORDER | By Richard Rutter | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-year-pledges-to-treat-our-palates-fair-and-square.html | New Year Pledges to Treat Our Palates Fair and Square | By Jane Nickerson | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/no-sale-on-iron-mine-historic-ringwood-works-fail-to-draw-a-bid-in.html | NO SALE ON IRON MINE Historic Ringwood Works Fail to Draw a Bid in Tax Action | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/passport-denials-protested-present-policy-said-to-disregard.html | Passport Denials Protested Present Policy Said to Disregard Decision of Courts | OTTO NATHAN | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/peiping-accuses-u-s-on-student-washington-examining-case-of-mental.html | PEIPING ACCUSES U S ON STUDENT Washington Examining Case of Mental Hospital Patient It Has Tried to Deport | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pope-urges-poles-safeguard-church.html | POPE URGES POLES SAFEGUARD CHURCH | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/quintuplets-heal-rift-with-parents.html | QUINTUPLETS HEAL RIFT WITH PARENTS | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/r-p-i-six-downs-princeton-3-to-2-engineers-break-tie-with-late.html | R P I SIX DOWNS PRINCETON 3 TO 2 Engineers Break Tie With Late Drive Minnesota Beats Loyola 62 | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/reporter-backs-cameraman.html | Reporter Backs Cameraman | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/retired-teacher-killed-dr-sakolski-professor-at-city-college-is.html | RETIRED TEACHER KILLED Dr Sakolski Professor at City College Is Auto Victim | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/russian-irks-israel-sharett-summons-envoy-to-protest-khrushchev.html | RUSSIAN IRKS ISRAEL Sharett Summons Envoy to Protest Khrushchev Speech | Dispatch of The Times London | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/samuel-b-jones.html | SAMUEL B JONES | Slelal to The New York TlmeL | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/san-francisco-easily-beats-ucla-in-garden-basketball-festival-final.html | San Francisco Easily Beats UCLA in Garden Basketball Festival Final DONS FIVE TAKES 36TH IN ROW 7053 San Francisco Impressive in Rout of UCLA  Russell Most Valuable Player | By Louis Effrat | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/science-society-sets-poll-on-bias-question-of-again-meeting-in.html | SCIENCE SOCIETY SETS POLL ON BIAS Question of Again Meeting in Segregation City Is Put to Mail Vote of Leaders | By William L Laurencespecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sculpture-drawings-displayed-in-village.html | Sculpture Drawings Displayed in Village | D A | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sharp-wage-rise-on-docks-for-year-longshoremen-making-over-5000-in.html | SHARP WAGE RISE ON DOCKS FOR YEAR Longshoremen Making Over 5000 in Pay Reported to Have Tripled in 55 | By George Horne | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/show-world-pays-its-50year-tribute-to-helen-hayes-first-night-ball.html | Show World Pays Its 50Year Tribute to Helen Hayes  First Night Ball With Proceeds Going to Theatre Wing Presents Review of the Theatre During Stars Career | By Lewis Funke | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/site-for-little-america-v-picked-icebreaker-slices-out-a-harbor.html | Site for Little America V Picked Icebreaker Slices Out a Harbor KAINAN BAY TO BE LITTLE AMERICA V | By Bernard Kalbspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/slump-continues-for-farm-prices-level-dropped-1-in-month-to-dec-15.html | SLUMP CONTINUES FOR FARM PRICES Level Dropped 1 in Month to Dec 15  Parity Ratio Lowest Since 1940 1956 RICE ACREAGE CUT Crops Allotment Is Slashed by 15  Support Rate Lowered 10 Points | By William M Blairspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/smithination.html | SmithiNation | Specta to The Ne York rimes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sociologists-name-head.html | Sociologists Name Head | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sponsor-will-end-29-network-years-cities-service-to-drop-band-of.html | SPONSOR WILL END 29 NETWORK YEARS Cities Service to Drop Band of America on NBC Jan 16 for Local Emphasis | By Richard F Shepard | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/stengel-rates-yankees-strong-enough-to-win-pennant-again-without.html | Stengel Rates Yankees Strong Enough to Win Pennant Again Without Deals MDOUGALD TO GET SHORTSTOP TRIAL Yank Pilot Expects Hurling to ImproveBerra Will Be Rested More Next Year | By Joseph M Sheehan | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/storan____-6i.html | STORAN 6I | ztal to The New York Th  1 | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/telegraph-printer-in-japanese-with-2300-symbols-patented-wide.html | Telegraph Printer in Japanese With 2300 Symbols Patented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/the-coming-fashions-open-new-ways-to-face-the-world.html | The Coming Fashions Open New Ways to Face the World | By Dorothy Hawkins | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tj-roeilui-retircolonel-former-hed-of-legion-here-diesled.html | tJ ROEILUI RETIRCOLONEL Former Hed of Legion Here DiesLed Transportation for X Corps in Korea | Special to eNew Y or  lmes | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-avoid-auto-collisions.html | To Avoid Auto Collisions | NATHAN DOSCHER | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-deal-with-farm-output-problem-created-by-production-in-excess-of.html | To Deal With Farm Output Problem Created by Production in Excess of Demand Discussed | DONALD R MURPHY | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-edit-atlantic-city-weekly.html | To Edit Atlantic City Weekly | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/treasury-bill-rate-ends-rise-falls-to-2489.html | Treasury Bill Rate Ends Rise Falls to 2489 | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/u-s-envoy-visits-nheru-on-goa-case.html | U S ENVOY VISITS NHERU ON GOA CASE | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/upholsterers-quit-world-body.html | Upholsterers Quit World Body | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/vietnam-settling-100000-refugees-saigon-allots-large-tract-of.html | VIETNAM SETTLING 100000 REFUGEES Saigon Allots Large Tract of Abandoned Farmland  U S Finances Project | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/west-berlin-unafraid-mayor-says-it-will-stand-fast-in-new-soviet.html | WEST BERLIN UNAFRAID Mayor Says It Will Stand Fast in New Soviet Offensive | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/wood-field-and-stream-latest-edition-of-weatherbys-book-on-rifles.html | Wood Field and Stream Latest Edition of Weatherbys Book on Rifles and New Scope Are Available | By Raymond R Camp | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/yalta-papers-delayed-printed-copies-of-documents-not-yet-on-public.html | YALTA PAPERS DELAYED Printed Copies of Documents Not Yet on Public Sale | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/yonkers-finishes-its-school-report-facts-that-will-determine.html | YONKERS FINISHES ITS SCHOOL REPORT Facts That Will Determine Whether It Gets State Aid to Be Sent to Albany | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1955-12-31 | https://www.nytimes.com/1955/12/31/archiv es/yugoslavs-hope-for-less-tension-government-aides-decline-to-comment.html | YUGOSLAVS HOPE FOR LESS TENSION Government Aides Decline to Comment on Criticism of U S by Russians | Special to The New York Times | RE0000177948 | 1983-10-07 | B00000569006 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/2-gihon-sisters-are-bridestobe-jane-is-engaged-to-michael-c.html | 2 GIHON SISTERS ARE BRIDESTOBE Jane Is Engaged to Michael C Shillaber Judith to William A Leppert | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/271000-germans-quit-east-in-1955-defections-to-west-largest-since.html | 271000 GERMANS QUIT EAST IN 1955 Defections to West Largest Since 1953Economy of Red Area Is Hard Hit | By Walter Sullivan Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/56-opens-on-a-safer-note-police-press-road-patrols-1956-is-opened-on-a-safer-note.html | 56 Opens on a Safer Note Police Press Road Patrols 1956 IS OPENED ON A SAFER NOTE | The New York Times by Larry Morris | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-british-visitor-extols-our-spotless-streets.html | A British Visitor Extols Our Spotless Streets | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-gossamer-tape-is-memory-cell-in-electronic-brains-ultrathin-tape.html | A Gossamer Tape Is Memory Cell in Electronic Brains ULTRATHIN TAPE IS MEMORY CELL Radiation Used as Gauge Fast Thinker Pioneered by Bell | By Jack R Ryan | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-lifetime-of-gaudy-adventure.html | A Lifetime of Gaudy Adventure | By Frances Winwar | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-literary-letter-from-pairs.html | A Literary Letter From Pairs | By Marcel Arland | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-long-trail-of-intrigue-and-deceit.html | A Long Trail of Intrigue and Deceit | By Carlos E Castaneda | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-man-terrible-and-proud.html | A Man Terrible and Proud | By Geoffrey Moore | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-new-yearand-a-new-hope-the-balance-sheet-for-the-year-past-shows.html | A New YearAnd a New Hope The balance sheet for the year past shows a succession of fears and hopes with the fears perhaps ascendant But the West has an unseen allythe force of freedom A New YearAnd a New Hope | By Barbara Ward | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-oneacter-called-lima-beans.html | A ONEACTER CALLED LIMA BEANS | The New York Times by Sam Falk | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-sentimental-realist.html | A Sentimental Realist | By John T Flanagan | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archiv es/a-tin-pan-avenue-hopeful-young-singers-get-chance-on-radio-personal.html | A TIN PAN AVENUE Hopeful Young Singers Get Chance on Radio Personal Faults | By Richard F Shepard | RE0000196442 | 1984-03-05 | B00000570235 |

| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-visit-with-mr-roberts-a-visit-with-mr-roberts.html | A Visit With Mr Roberts A Visit With Mr Roberts | By Lewis Nichols | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-war-of-attack-and-counterattack.html | A War of Attack and CounterAttack | By Ralph D Gardner | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/about-a-movie-anschluss-in-west-germany-statistics.html | ABOUT A MOVIE ANSCHLUSS IN WEST GERMANY Statistics | By Rw Panz | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-force-adding-research-units-new-facilities-at-arnold.html | AIR FORCE ADDING RESEARCH UNITS New Facilities at Arnold Development Center Will Test Planes Missiles Flight Conditions Simulated Armament Cell Under Way | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-officer-to-wed-miss-edith-a-green.html | AIR OFFICER TO WED MISS EDITH A GREEN | Special to The New York TimesGil Golde | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/airports-for-jets-to-be-discussed-representatives-of-aviation.html | AIRPORTS FOR JETS TO BE DISCUSSED Representatives of Aviation Industry and Government Will Meet on Jan 11 63000000 Yearly Aid Lengthening of Runways | By Jacques Nevard | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/all-around-miami-across-the-bay-from-the-famous-beach-resort-is.html | ALL AROUND MIAMI Across the Bay From the Famous Beach Resort Is Another Tourist Haven Many Miamis Seaquarium | By Arthur L Himbert | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/along-the-highways-and-byways-of-finance-american-title-is-kingpin.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE American Title Is Kingpin Title and Abstract Company Favorable Tax Climate Busy Dollars Wall Street Chatter | By Gene Smith | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/an-inquiring-observer.html | An Inquiring Observer | By Dana Adams Schmidt | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/anne-badger-married-bride-at-ceremony-in-chicago-of-frank-truan.html | ANNE BADGER MARRIED Bride at Ceremony in Chicago of Frank Truan Gray | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/aristophanes-his-savage-and-rebellious-comedies-have-lost-their.html | ARISTOPHANES His Savage and Rebellious Comedies Have Lost Their Bite Today Adaptation Good Old Days | By Brooks Atkinson | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/around-the-garden-best-of-the-year-crop-safe-months-of-bloom.html | AROUND THE GARDEN Best of the Year Crop Safe Months of Bloom Holiday HoldOver Success in 1956 New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/arthur-garrett-credit-aide-dies-vice-president-and-treasurer-of-dun.html | ARTHUR GARRETT CREDIT AIDE DIES Vice President and Treasurer of Dun Bradstreet Inc Operated Fruit Farm | Mishkin 1948 | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-2-no-title.html | Article 2  No Title | DArlene | RE0000196442 | 1984-03-05 | B00000570235 |

| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-4-no-title.html | Article 4  No Title | By Selden Rodman | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/atom-arsenals-grow-despite-peace-talks-tendency-is-to-depend-on-the.html | ATOM ARSENALS GROW DESPITE PEACE TALKS Tendency Is to Depend on the New Weapons Despite Pleas to Ban Them Significant Moves Trend in Britain Mobilization Policy Position of the US | By Hanson W Baldwin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/audrey-neff-betrothed.html | Audrey Neff Betrothed | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/automobiles-safety-protective-devices-help-to-increase-awareness-of.html | AUTOMOBILES SAFETY Protective Devices Help to Increase Awareness of Driving Dangers The Webbing TO BUILD A CAR NEW COLLEGE CENTER ROAD IN ALBERTA RENEWING LICENSES | By Bert Pierce | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/aviation-sabotage-the-recent-bombing-of-an-airliner-spurs-search.html | AVIATION SABOTAGE The Recent Bombing of an Airliner Spurs Search for a Preventive Investigating Group Fluoroscopic Device COMET CROSSING | By Richard Witkin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/barnettdiker.html | BarnettDiker | Special to The New York TimesTurlLarkin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bayonne-bus-strike-off-2anhour-pay-agreement-averts-midnight.html | BAYONNE BUS STRIKE OFF 2anHour Pay Agreement Averts Midnight Walkout | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/beckettgiordano.html | BeckettGiordano | Special to The New York TimesBradford Bachrach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/beginning-of-the-end-sale-of-rko-films-may-set-tv-pattern-supply.html | BEGINNING OF THE END Sale of RKO Films May Set TV Pattern Supply Expansion Scuttled | By Jack Gould | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/boss-man-frankie-sinatra-produces-and-stars-in-western-tough.html | BOSS MAN FRANKIE Sinatra Produces and Stars in Western Tough Hombres PistolPackin TubThumping | By Oscar Godbout | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/breaking-in-a-new-act-fontanne-lunt-as-a-mindreading-team-in-the.html | BREAKING IN A NEW ACT Fontanne Lunt as a MindReading Team in The Great Sebastians The Writers FONTANNE  LUNT BREAK IN NEW ACT Any Questions | By Maurice Zolotow | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bridge-about-ely-culbertson-few-men-contributed-more-to-the-game.html | BRIDGE ABOUT ELY CULBERTSON Few Men Contributed More to the Game Than He Did A Brilliant Idea Leader Among the Experts How It Was Played | By Albert H Morehead | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/british-bar-export-of-surplus-in-arms-british-halt-exit-of-surplus.html | British Bar Export Of Surplus in Arms BRITISH HALT EXIT OF SURPLUS ARMS No Knowledge of More Belgian Lists Purchases | By Benjamin Welles Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bulganin-backs-idea-of-new-talk-by-big-4s-chiefs-but-says-it-would.html | BULGANIN BACKS IDEA OF NEW TALK BY BIG 4S CHIEFS But Says It Would Be Useful Only if Interests of All Parties Were Heeded DENIES WAR IS EXCLUDED Calls Atom Threat No Bar Yet Soviet Leader Sees Geneva Spirit Persisting Restrained Note Evident BULGANIN BACKS IDEA OF NEW TALK White House Is Skeptical | By Welles Hangen Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canada-on-skis-banff-and-jasper-in-rocky-mountains-cater-to-all.html | CANADA ON SKIS Banff and Jasper in Rocky Mountains Cater to All Kinds of Skiers School for Skiers For the Elite Daily Costs | By Ra Francis | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canada-uneasy-about-us-trade-continuing-deficit-and-effect-of.html | CANADA UNEASY ABOUT US TRADE Continuing Deficit and Effect of Surplus Disposals Are Concern to Ottawa White Influx of US Capital The Pipeline Project | By Raymond Daniell Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/carole-j-gilchrist-is-betrothed-susan-bassett-a-future-bride.html | Carole J Gilchrist is Betrothed Susan Bassett a Future Bride | Special To The New York TimesLaneGlogau | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/charlotte-knight-a-bride-in-virginia.html | CHARLOTTE KNIGHT A BRIDE IN VIRGINIA | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chattanooga-times-names-news-chief.html | CHATTANOOGA TIMES NAMES NEWS CHIEF | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chemists-name-head-dr-warner-starts-today-as-society-president.html | CHEMISTS NAME HEAD Dr Warner Starts Today as Society President | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/child-to-mrs-sr-knapp-jr.html | Child to Mrs SR Knapp Jr | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chronicle-of-fleeting-fame-being-a-compilation-of-some-of-the.html | Chronicle of Fleeting Fame Being a compilation of some of the unusual achievements of some of the unusual people who died in the year just past | Compiled by We Farbstein | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/churchill-says-soviet-spurs-mideast-arming.html | Churchill Says Soviet Spurs Mideast Arming | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cincinnati-fund-post-filled.html | Cincinnati Fund Post Filled | Special to THE NEW YORK TIMES | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/clarence-j-ingram-news-and-radio-man.html | CLARENCE J INGRAM NEWS AND RADIO MAN | Special to THE NEW YORK TIMES | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/communist-trade-with-west-static-many-nations-of-free-world-made.html | COMMUNIST TRADE WITH WEST STATIC Many Nations of Free World Made Sizable Gains in 55 but Not With Red Bloc China Trade Rising French Exports Doubled COMMUNIST TRADE WITH WEST STATIC | By Brendan M Jones | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/communists-step-up-pressure-in-west-europe-woo-socialists-in-france.html | COMMUNISTS STEP UP PRESSURE IN WEST EUROPE Woo Socialists in France and Italy Seek Foothold in West Germany CAMPAIGN IN FRANCE Strength Retained GAIN IN WEST GERMANY SHIFTS IN ITALY Unique Situation Policy Results | By Robert C Doty Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/conservation-the-year-in-review-wilderness-tracts-are-defended.html | CONSERVATION THE YEAR IN REVIEW Wilderness Tracts Are Defended Against Encroachment Administration for Dam The Ramble INTERIOR DEPARTMENT Oil and Gas Leases CONGRESS MISCELLANEOUS | By John B Oakes | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/critical-acclaim-new-york-reviewers-pick-winners-of-1955-again-and.html | CRITICAL ACCLAIM New York Reviewers Pick Winners of 1955 Again and Again Best Direction | By Bosley Crowther | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/croninpatterson.html | CroninPatterson | Special to The New York TimesBradford Bachrach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/democrats-seek-foe-for-cramer-they-aim-to-unseat-florida.html | DEMOCRATS SEEK FOE FOR CRAMER They Aim to Unseat Florida Representative Who Has Had a Meteoric Rise Got New Post Offices Much Debate in State | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dickmanorth.html | DickmanOrth | Special to The New York TimesBuzzell | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/difficult-year-ahead-in-us-foreign-policy-big-problems-are-the.html | DIFFICULT YEAR AHEAD IN US FOREIGN POLICY Big Problems Are the Hostility Of Soviet Bloc of Nations and Also Growing Neutralist Opposition DULLES HAS WORK CUT OUT Ramparts Weakened Reply to Attacks German Questions On the Home Front | By Thomas J Hamilton | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dionne-family-happy-everyone-is-pleased-that-rift-has-been-healed.html | DIONNE FAMILY HAPPY Everyone Is Pleased That Rift Has Been Healed by Visit | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/diverse-sculpture-traditional-and-modern-in-four-new-shows.html | DIVERSE SCULPTURE Traditional and Modern In Four New Shows TwentyFour Moderns Zorach and Lachaise | By Stuart Preston | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/don-juan-off-broadway.html | DON JUAN OFF BROADWAY | Peter Basch | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/donahueoconnor.html | DonahueOConnor | Special to The New York TimesPitcher | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dr-garbett-dies-british-prelate-archbishop-of-york-second-in-rank.html | DR GARBETT DIES BRITISH PRELATE Archbishop of York Second in Rank of Anglican Church Succumbs in Sleep at 80 KNOWN AS A HUMANIST Member of House of Lords Chided US and Vatican for Stand on Soviet Planned to Retire A Commanding Figure Worked in Slum Area Gave Religions Stand | Special to THE NEW YORK TIMES | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/drama-mailbag-tracing-the-beginnings-of-the-ramped-stageviews-on.html | DRAMA MAILBAG Tracing the Beginnings of the Ramped StageViews on William Saroyan SUGGESTION THANKS LEADERLESS PIRANDELLO MODERN DRAMA MEMORABLE | MORDECAI GORELIKGEORGE G GERSONA POOR BUT ARDENT FANTOBIAS KRAMERJULIAN BECK JUDITH MALINALESLIE F SMITHJACK LORD | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/durable-diva-lily-pons-to-be-honored-by-gala-performance-at-met.html | DURABLE DIVA LILY PONS TO BE HONORED BY GALA PERFORMANCE AT MET TUESDAY | By John Briggsthe New York Times Greenhaus and Bender | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/eisenhower-seeks-farm-bill-speed-will-submit-plans-by-jan-13-soil.html | EISENHOWER SEEKS FARM BILL SPEED Will Submit Plans by Jan 13 Soil Bank and Limit on Loans Are Projected Loan Ceiling Proposed EISENHOWER SEEKS FARM BILL SPEED | By William M Blair Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ensign-is-fiance-of-laura-treman-john-arthur-almquist-jr-of-the.html | ENSIGN IS FIANCE OF LAURA TREMAN John Arthur Almquist Jr of the Navy Will Marry a Student at Cornell | Special to The New York TimesBuzzell | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/even-with-eisenhower-gop-has-its-problem-question-of-his-fitness.html | EVEN WITH EISENHOWER GOP HAS ITS PROBLEM Question of His Fitness for Another Hard Term in Office Is Bound To Be Considered by Voters WHO FOR VICE PRESIDENT Presidents Decision Problem for Democrats Nixons Prospects Trust in Eisenhower | By Arthur Krock | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/executive-head-elected-by-church-peace-union.html | Executive Head Elected By Church Peace Union | Blackstone | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/france-reconverts-in-frances-way-there-is-growing-realization-of.html | France Reconverts in Frances Way There is growing realization of the nations need to adapt her economy to modern conditions But old ways are hard to change France Reconverts | By Harold Callender | RE0000196442 | 1984-03-05 | B00000570235 |

| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/franco-asks-end-of-spains-unrest-chief-of-state-appeals-for.html | FRANCO ASKS END OF SPAINS UNREST Chief of State Appeals for National Unity to Combat Venom of Materialism | By Camille M Cianfarra Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/french-forecast-more-of-the-same-clear-majority-is-unlikely-for-any.html | FRENCH FORECAST MORE OF THE SAME Clear Majority Is Unlikely for Any Major Faction in Mondays Vote Two Blocs in Action Political Reform Extreme Blocs | By Henry Giniger Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/frick-hits-home-run-with-player-award-idea-commissioner-wants.html | Frick Hits Home Run With Player Award Idea Commissioner Wants Separate Poll for Pitched of Year Suggestion Interests Writers Who Pick Trophy Winners Prize to Be Confined Argument Is Foreign Poll Organized in 1911 | By John Drebingerthe New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/frostbite-event-canceled.html | Frostbite Event Canceled | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gale-v-heads-hydroplane-class-on-allamerica-racing-squad-schoeniths.html | Gale V Heads Hydroplane Class On AllAmerica Racing Squad Schoeniths Craft Broke Seatles Hold on Gold CupWehrle of Hackensack Wins Stock Runabout Laurels Selections are Listed Free Piloting Course | BY Clarence E Lovejoy | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gimbels-gets-new-site-plans-57-opening-of-suburban-store-in-upper.html | GIMBELS GETS NEW SITE Plans 57 Opening of Suburban Store in Upper Darby | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/giveemhell-politics-unlikely-in-congress-but-foreign-aid-and-farm.html | GIVEEMHELL POLITICS UNLIKELY IN CONGRESS But Foreign Aid and Farm Policies Are Expected to Be HardFought ForeignAid Issue Farm Policy and Taxes Outlook for Action | By William S White Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gossip-of-the-rialto-theatrical-menuscity-center-plans-for-the-next.html | GOSSIP OF THE RIALTO Theatrical MenusCity Center Plans For the Next SeasonOther Items SCOREBOARD | By Arthur Gelb | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/guatemala-cabinet-out-members-resign-to-permit-government-changes.html | GUATEMALA CABINET OUT Members Resign to Permit Government Changes | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hautesavoie-favors-conservatism-new-left-and-right-groups-threaten.html | HauteSavoie Favors Conservatism New Left and Right Groups Threaten Catholic Party Poujadists Offer Change | By Robert C Doty Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/holbrookmiltenberger.html | HolbrookMiltenberger | Bradford Bachrach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hollywood-sale-from-britain.html | HOLLYWOOD SALE FROM BRITAIN | By Thomas M Pryor | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/huge-rise-is-seen-in-power-demand-ge-committee-predicts-use-of.html | HUGE RISE IS SEEN IN POWER DEMAND GE Committee Predicts Use of Electricity by Industry Will Double in 10 Years HUGE RISE IS SEEN IN POWER DEMAND Modern Equipment a Factor | By Alfred R Zipser | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-and-out-of-books-wake-up-affairs-fiction-lives-letters.html | IN AND OUT OF BOOKS Wake Up Affairs Fiction Lives Letters | By Harvey Breit | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-love-of-freedom.html | In Love of Freedom | By Dumas Malone | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-mozart-program.html | IN MOZART PROGRAM | Sedge Leblang | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/inaugural-awards-two-gladiolus-earn-right-to-launch-a-new.html | INAUGURAL AWARDS Two Gladiolus Earn Right to Launch A New AllAmerica Selections How It Started Seal of Approval Laurels for Two | By W Ray Hastings Executive Secretary AllAmerica Selections | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/investing-interests-purchase-flatbush-industrial-terminal-building.html | Investing Interests Purchase Flatbush Industrial Terminal Building Erected in 1921 | By John A Bradley | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/joan-vernons-troth-teacher-in-rye-will-be-wed-to-theodore-gerrig.html | JOAN VERNONS TROTH Teacher in Rye Will Be Wed to Theodore Gerrig | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/johnson-to-resume-senate-post-with-approval-of-his-physicians.html | Johnson to Resume Senate Post With Approval of His Physicians JOHNSON TO STAY AS SENATE LEADER Statement of Physicians Key Message Awaited Other Major Session Issues HIGHWAYS SOCIAL SECURITY FLOOD PROTECTION MILITARY RESERVES | By John D Morris Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/judge-is-sought-for-gis-court-republican-expected-to-get-post.html | JUDGE IS SOUGHT FOR GIS COURT Republican Expected to Get Post Created by Death of Paul W Brosman | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/karen-kestler-a-bride-wedding-to-michael-w-keogh-is-held-in-mexico.html | KAREN KESTLER A BRIDE Wedding to Michael W Keogh Is Held in Mexico City | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/l-lewisohn-dead-noted-author-72-prolific-novelist-and-writer.html | L LEWISOHN DEAD NOTED AUTHOR 72 Prolific Novelist and Writer Brandeis U Librarian Often in Controversies Scandals Obscured Artistry Described His Search | Special to THE NEW YORK TIMES | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lakes-shippers-report-55-gains-as-prosperous-season-closes.html | LAKES SHIPPERS REPORT 55 GAINS As Prosperous Season Closes Operators Hopefully Plan Another Banner Year | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lasting-paint-job-for-a-better-floor.html | LASTING PAINT JOB FOR A BETTER FLOOR | By Patt Patterson | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letitia-trimper-engaged-to-wed-carrison-forest-alumna-is-fiancee-of.html | LETITIA TRIMPER ENGAGED TO WED Carrison Forest Alumna Is Fiancee of John Hurst 4th Graduate of Princeton | Special to The New York TimesUdell Bros | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-political-courage-selecting-judges-two-charges-about.html | Letters POLITICAL COURAGE SELECTING JUDGES TWO CHARGES ABOUT PENNIES | MARY LOU SCANLANWILLIAM PERLBERTRAM ROSSORVILLE F BOLEYALLEN KLEINROBERT DOWNINGWHW SABINE | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-to-the-editor-john-singer-sargent-a-reply-academic-freedom.html | Letters to the Editor John Singer Sargent A Reply Academic Freedom Dante | CHARLES MERRILL MOUNTFRANCIS HENRY TAYLORRM MACIVERJEROME KILTYS NORTON | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-to-the-times-surveying-our-economy-areas-to-be-treated-in.html | Letters to The Times Surveying Our Economy Areas to Be treated in Presidents Forthcoming Report Discussed Access to Data on USSR Basis for Rulings on Distribution of Bulletin Questioned | ARTHUR UPGRENMILTON R KONVITZ | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mail-pouch-care-of-vocal-cords.html | MAIL POUCH CARE OF VOCAL CORDS | WILLIAM AC ZERFFI | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/margaret-ormsbys-troth.html | Margaret Ormsbys Troth | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marian-c-penney-will-be-married-senior-at-smith-engaged-to-harry.html | MARIAN C PENNEY WILL BE MARRIED Senior at Smith Engaged to Harry Garfield Randall 2d Who Is Medical Student | Special to The New York TimesJunita Ball | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marion-e-travis-becomes-a-bride-principals-in-marriage-ceremonies.html | MARION E TRAVIS BECOMES A BRIDE Principals in Marriage Ceremonies | The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-adams-sec-officials-daughter-is-betrothed-to-mortimer-h-chute.html | Mary Adams SEC Officials Daughter Is Betrothed to Mortimer H Chute Jr | Special to The New York TimesDe Kane | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-craig-is-fiancee-daughter-of-admiral-will-be-wed-to-george-d.html | MARY CRAIG IS FIANCEE Daughter of Admiral Will Be Wed to George D Murphy | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-r-lambert-is-a-future-bride-descendant-of-cofounder-of-the.html | MARY R LAMBERT IS A FUTURE BRIDE Descendant of CoFounder of The Times Betrothed to Lieut TA Fosnocht | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/masseya-small-screen-fan-intimacy-films-homeric.html | MASSEYA SMALL SCREEN FAN Intimacy Films Homeric | By Jp Shanley | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mateer-advances-in-national-open-gains-in-squash-racquets-with.html | MATEER ADVANCES IN NATIONAL OPEN Gains in Squash Racquets With Salaun and Azam and Hashim Khan Wins in Straight Games 2 PAKISTANI ACES AND MATEER GAIN | By William J Briordythe New York Times BY ERNEST SISTO | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/meany-outlines-1956-labor-aims-union-chief-says-us-must-aid-workers.html | MEANY OUTLINES 1956 LABOR AIMS Union Chief Says US Must Aid Workers Who Are Hit by Automation | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/men-who-dared-to-stand-alone-political-integrity-and-the-price-paid.html | MEN WHO DARED TO STAND ALONE Political Integrity and the Price Paid For It Is Discussed by Senator Kennedy Men Who Dared to Stand Alone | By Cabell Phillips | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/military-careers-lure-slight-army-poll-of-civilians-shows-lure-of.html | Military Careers Lure Slight Army Poll of Civilians Shows LURE OF MILITARY IS FOUND SLIGHT ADULTS MALE TEENAGERS | By Anthony Leviero Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-downings-troth-she-is-fiancee-of-frederick-kellogg-jr-stevens.html | MISS DOWNINGS TROTH She Is Fiancee of Frederick Kellogg Jr Stevens 50 | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-duval-wed-to-barry-higgins-her-nuptials-held.html | MISS DUVAL WED TO BARRY HIGGINS Her Nuptials Held | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-frease-affianced-life-magazine-reporter-to-be-wed-to-walter.html | MISS FREASE AFFIANCED Life Magazine Reporter to Be Wed to Walter Pogue Jr | Special to The New York TimesPUNXSUTAWNEY Pa Dec 31Miss Kimball Frease and Walter H Pogue Jr will be mar ried | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-jean-a-mcain-becomes-affianced.html | MISS JEAN A MCAIN BECOMES AFFIANCED | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-margo-wood-will-be-married-fiancee-of-wilson-sweeney-they-both.html | MISS MARGO WOOD WILL BE MARRIED Fiancee of Wilson Sweeney They Both Are Students at William and Mary | von Dubell | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-marilyn-cole-a-bride-in-hamden.html | MISS MARILYN COLE A BRIDE IN HAMDEN | Special to The New York TimesJay Storm | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-mary-a-egan-is-betrothed-greenwich-girl-to-be-wed-to-rj-swain.html | Miss Mary A Egan Is Betrothed Greenwich Girl to Be Wed to RJ Swain Senior at Stanford | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-modarelli-becomes-engaged-daughter-of-federal-judge-betrothed.html | MISS MODARELLI BECOMES ENGAGED Daughter of Federal Judge Betrothed to Alfred Lee 3d Both at Swarthmore | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |

| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-parsons-nuptials-her-wedding-to-ross-w-smith-held-in-rochester.html | MISS PARSONS NUPTIALS Her Wedding to Ross W Smith Held in Rochester Church | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-strickland-bride-in-atlanta-she-is-wed-to-dr-william-e-dossel.html | MISS STRICKLAND BRIDE IN ATLANTA She Is Wed to Dr William E Dossel of Medical Faculty of U of North Carolina | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-turner-fiancee-of-john-a-pope-jr.html | MISS TURNER FIANCEE OF JOHN A POPE JR | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-vander-veer-becomes-fiancee-baldwin-school-alumna-to-be-wed-to.html | MISS VANDER VEER BECOMES FIANCEE Baldwin School Alumna to Be Wed to David Denman Jr Seminary Student | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/montclair-opposes-army-center-plans.html | MONTCLAIR OPPOSES ARMY CENTER PLANS | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/more-school-aid-is-harriman-aim-increase-in-states-grants-and.html | MORE SCHOOL AID IS HARRIMAN AIM Increase in States Grants and Higher Teacher Pay at Head of Program MORE SCHOOL AID IS HARRIMAN AIM Rent Control and Housing | By Leo Egan Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/moselyrosenblum.html | MoselyRosenblum | Special to The New York TimesTurlLarkin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-eisenhower-flies-to-key-west-motherinlaw-of-president-also.html | MRS EISENHOWER FLIES TO KEY WEST MotherinLaw of President Also Joins Him at His Convalescence Resort President Paints | By Wh Lawrence Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-nancy-martin-rewed-in-maryland.html | MRS NANCY MARTIN REWED IN MARYLAND | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/nehrus-position-a-puzzle-to-west-his-close-association-with-russian.html | NEHRUS POSITION A PUZZLE TO WEST His Close Association With Russian Aims Is Believed to Have Hurt India Isolation Sought Great Change Seen The Indian Belief | By Am Rosenthal Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-brazil-chief-delays-us-visit-kubitschek-also-may-drop-plan-to.html | NEW BRAZIL CHIEF DELAYS US VISIT Kubitschek Also May Drop Plan to Go to Europe Vote Count Held Up Protest on Censorship | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-jersey-roads-travel-to-the-states-resort-areas-will-be-better.html | NEW JERSEY ROADS Travel to the States Resort Areas Will Be Better by Next Summer InterState Link Shore Improvements | By George Cable Wright | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-science-unit-urged-by-silver-head-of-school-board-wants-a.html | NEW SCIENCE UNIT URGED BY SILVER Head of School Board Wants a Commission to Attract Teachers and Students Suggested for Commission Shortage of Teachers | By Leonard Buder | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-from-the-field-of-travel-americas-hotels-prosper-in-1955.html | NEWS FROM THE FIELD OF TRAVEL Americas Hotels Prosper In 1955 Building Boom Continues TURTLE ISLANDS MEXICAN TOUR EUROPE IN APRIL BAHAMAS BOOM HERE AND THERE | By Diana Rice | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-advertising-and-marketing-multiplebuying-spurs-tests-to-be.html | News of Advertising and Marketing MultipleBuying Spurs Tests to Be Rotated Teaching Advertising Wine Films | By William M Freeman | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-television-and-radio-montgomery-nbc-talk-about-90minute.html | NEWS OF TELEVISION AND RADIO Montgomery NBC Talk About 90Minute Show Assorted Items | By Val Adams | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-the-world-of-stamps-us-sales-to-collectors-in-1955soviet.html | NEWS OF THE WORLD OF STAMPS US Sales to Collectors In 1955Soviet Polar Issues NORTH POLE OVERPRINT SCOTT CATALOG A SAINT IS HONORED MONACO FIPEX ISSUE | By Kent B Stilesfrom J and H Stolow | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/noel-j-mardle-married-in-texas-she-is-wed-in-st-patricks-in-corpus.html | NOEL J MARDLE MARRIED IN TEXAS She is Wed in St Patricks in Corpus Christi to Lieut Paul H Bogardus Jr | Special to The New York TimesRoulande | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/novelist-in-miniature.html | Novelist in Miniature | By David McCord | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/officer-is-fiance-of-miss-balkwill-will-be-married.html | OFFICER IS FIANCE OF MISS BALKWILL Will Be Married | Special to The New York TimesTroutWare | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/oil-industry-cool-to-italian-terms-little-profit-seen-in-bill-that.html | OIL INDUSTRY COOL TO ITALIAN TERMS Little Profit Seen in Bill That Offers It Only 40 of Net And That Taxable AREA CURBS PROTESTED Limits on Fields for Private Development Regarded as Far Too Restrictive 60 Plus Taxes Agency Is Favored OIL INDUSTRY COOL TO ITALIAN TERMS | By Jh Carmical | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/old-yule-trees-to-go-to-work.html | Old Yule Trees to Go to Work | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/olympic-building-spurred-by-pride-australian-plant-for-games-in.html | OLYMPIC BUILDING SPURRED BY PRIDE Australian Plant for Games in 1956 Is Expected to Be Completed Before June Training Tracks Ready Village to Be Housing Area | By Robert Trumbull Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/olympic-ski-team-impresses-coach-sixman-squad-seems-best-us-has-had.html | OLYMPIC SKI TEAM IMPRESSES COACH SixMan Squad Seems Best US Has Had Says Ulland After Lake Placid Drill Distance and Form No Serious Kinks Youngest Squad Ever | By Michael Strauss Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/on-the-day-after-the-night-before-if-yorre-bowed-low-today-by-a.html | On the Day After the Night Before If yorre bowed low today by a hangover you can take consolation from at least one fact New Years Eve is a whole year away The Day After the Night Before | By Flora Lewis | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/open-sesame-to-taste-variety-sesame-in-many-ways-sesame-seed.html | Open Sesame To Taste Variety SESAME IN MANY WAYS SESAME SEED COOKIES SESAME TEA BREAD | By Jane Hickerson | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/output-sets-mark-for-shoe-industry-shoe-production-rises-10-to-high.html | Output Sets Mark For Shoe Industry SHOE PRODUCTION RISES 10 TO HIGH | By George Auerbach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/painter-explains-show-he-picks-in-a-modern-show-chosen-by-an-artist.html | PAINTER EXPLAINS SHOW HE PICKS IN A MODERN SHOW CHOSEN BY AN ARTIST | By Aline B Saarinen | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/passport-cases-irk-government-several-are-in-the-courts-and-rulings.html | PASSPORT CASES IRK GOVERNMENT Several Are in the Courts and Rulings May Settle Fundamental Issues | By Luther A Huston Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/patricia-hefferan-becomes-affianced.html | PATRICIA HEFFERNAN BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/photo-history-group-portrait-in-a-greek-cafe.html | PHOTO HISTORY GROUP PORTRAIT IN A GREEK CAFE | By Jacob Deschin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/pictures-held-to-rival-words-princeton-meeting-hears-a-plea-to-end.html | PICTURES HELD TO RIVAL WORDS Princeton Meeting Hears a Plea to End Snobbery on Cultural Use of TV Television as Art Medium Permanence of Film Library | By Robert K Plumb Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plans-advanced-for-polio-benefit-preview-of-singer-on-jan-12-will.html | Plans Advanced for Polio Benefit Preview of Singer on Jan 12 Will Assist MacArthur Center | Will Weissberg | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plans-for-flood-relief-get-new-momentum-congress-more-likely-to.html | PLANS FOR FLOOD RELIEF GET NEW MOMENTUM Congress More Likely to Take Action Because of Years Heavy Losses Runoff Change Mainly Disaster Loans Fund Exhausted | By William M Blair Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plot-cultivated-author-recalls-the-tortuous-process-of-making-the.html | PLOT CULTIVATED Author Recalls the Tortuous Process Of Making The Chalk Garden Grow Miss Madrigal Mrs St Maugham Creating the Story | By Enid Bagnold | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/power-shortage-forecast-by-tva-agency-says-new-demands-will-outrun.html | POWER SHORTAGE FORECAST BY TVA Agency Says New Demands Will Outrun Supply in 1958 Urges Added Facilities US Is Biggest Customer | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/president-to-ask-125-billion-fund-for-new-schools-congress-will-get.html | PRESIDENT TO ASK 125 BILLION FUND FOR NEW SCHOOLS Congress Will Get Measure for 250000000 Annual Grants for Five Years LOAN PROVISIONS URGED Plan to Increase Aid Called Response to Appeal Made by Education Parley Grant System Revised PRESIDENT TO ASK NEW SCHOOL AID ENROLLMENT IN THOUSANDS More Flexibility Sought | By James Reston Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/presidents-haven-key-west-renames-a-street-as-a-token-of-its-thanks.html | PRESIDENTS HAVEN Key West Renames a Street as a Token Of Its Thanks for Eisenhower Visit Grant Was Here Continuing the Boom Almost Tropical | By Denis Sneiger | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/racial-question-at-bowl-fades-new-orleans-ignores-furor-over.html | RACIAL QUESTION AT BOWL FADES New Orleans Ignores Furor Over Georgia Governors Segregation Demand Louisiana Indifferent Interpretation Flexible Grier May Attend Dinner | By Gladwin Hill Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rangers-conquer-boston-team-62-in-garden-hockey-new-yorkers-extend.html | RANGERS CONQUER BOSTON TEAM 62 IN GARDEN HOCKEY New Yorkers Extend Holiday Eve Undefeated Streak Before 10527 Fans PRENTICE LEADS ATTACK Tallies Two Goals Against BruinsBlues Net Three Times in Last Period Prentice First to Hit Mark Ferguson Beats Worsley RANGERS TRIUMPH OVER BRUINS 62 Sonmor Escorts Squad | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ransomwilson.html | RansomWilson | Special to The New York TimesBradford Bachrach | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/realty-outlook-head-favorable-high-occupancy-rate-points-to-good.html | REALTY OUTLOOK HEAD FAVORABLE High Occupancy Rate Points to Good Market for Property Here in 1956BUILDING RECORD SEENGain in All Types Expected as Sales Indicate Demand for New Housing Space in Good Demand Downtown Section Booming REALTY OUTLOOK HELD FAVORABLE | BY Maurice Foley | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/records-new-years-day-musings-thanks-again-mozart-ahead.html | RECORDS NEW YEARS DAY MUSINGS Thanks Again Mozart Ahead | By Harold C Schonbergblack Star | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rehabilitation-advances-a-summary-of-progress-made-in-year-to.html | Rehabilitation Advances A Summary of Progress Made in Year To Prepare the Handicapped for Jobs Services Expanded International Efforts | By Howard A Rusk Md | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout US New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/resolved-parents-need-more-time.html | Resolved Parents need more time | By Dorothy Barclay | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/restoration-of-gregorian-chant-to-basic-form-is-urged-by-pope-pope.html | Restoration of Gregorian Chant To Basic Form Is Urged by Pope POPE PIUS ORDERS A SIMPLER CHANT Urges Religious Hymns Plainsong Recently Revived | By Paul Hofmann Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/retailers-happy-over-56-outlook-nations-store-executives-expect.html | RETAILERS HAPPY OVER 56 OUTLOOK Nations Store Executives Expect Sales to Rise 3 to 5 in First Half OPTIMISM IS UNANIMOUS High Incomes New Branches and Better Service Are Among Factors Cited Competition to Be Intense Beneficial Considerations RETAILERS HAPPY OVER 56 OUTLOOK | By Glenn Fowler | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/revolt-on-mainland-predicted-by-chiang.html | REVOLT ON MAINLAND PREDICTED BY CHIANG | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rosemary-reilly-wed-married-to-peter-e-prevelige-in-east-orange.html | ROSEMARY REILLY WED Married to Peter E Prevelige in East Orange Church | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rpi-minnesota-reach-hockey-final-rpi-minnesota-score-in-hockey.html | RPI Minnesota Reach Hockey Final RPI MINNESOTA SCORE IN HOCKEY | Special to THE NEW YORK TIMES | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-interrupt-new-years-supper-to-see-what-latest-pravda-has.html | Russians Interrupt New Years Supper To See What Latest Pravda Has to Say | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-on-hand-for-liberia-fete-arrival-of-delegation-for-tubmans.html | RUSSIANS ON HAND FOR LIBERIA FETE Arrival of Delegation for Tubmans 3d Inauguration Stirs Much Speculation Soviet Aid Seen Possible | By Leonard Ingalls Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-reveal-underlying-fear-claiming-great-political-success.html | RUSSIANS REVEAL UNDERLYING FEAR Claiming Great Political Success Abroad Leaders Are Uneasy at Home New Leadership Both Angles Played Standard of Living | By Harry Schwartz | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ruth-crosby-married-wed-in-winnetka-ill-church-to-charles-c-beattie.html | RUTH CROSBY MARRIED Wed in Winnetka Ill Church to Charles C Beattie | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sarah-briggs-wed-to-wh-trentman.html | SARAH BRIGGS WED TO WH TRENTMAN | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sarah-winslow-wed-to-ernest-gledhill.html | SARAH WINSLOW WED TO ERNEST GLEDHILL | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sayrewolf.html | SayreWolf | Special to The New York TimesErnie Micell | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/scored-for-americans.html | Scored for Americans | By Howard Taubman | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/shift-in-connecticut-both-parties-act-to-conform-with-primary-law.html | SHIFT IN CONNECTICUT Both Parties Act to Conform With Primary Law | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sing-sing-population-rises.html | Sing Sing Population Rises | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/six-expert-minds-six-views-on-1956-market-they-differ-but-none.html | Six Expert Minds Six Views on 1956 Market They Differ but None Expects Real Boom All Advise Caution HalfDozen Ton Analysts 6 EXPERTS OFFER 6 VIEWS ON 1956 10 Either Way Wait for the Big Buy BlowOff in Secondaries A 5 to 7 Per Cent Rise | By Burton Crane | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/smithheminway.html | SmithHeminway | Special to The New York TimesWATERTOWN Conn Dec 31 Mr and Mrs Clark Crockett Smith have made known the engagement of their daughter Miss Dwen Tilden Smith to Henry Langdon HeminwayWyckoff | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/some-of-the-fair-ladies-in-my-fair-lady.html | SOME OF THE FAIR LADIES IN MY FAIR LADY | The New York Times by Sam Falk | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/southern-youths-back-integration-students-impressed-at-ohio-parley.html | SOUTHERN YOUTHS BACK INTEGRATION Students Impressed at Ohio Parley Plan Interracial Projects at Home | By Stanley Rowland Jr Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Gerald Sykes | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/spellman-to-visit-rome-due-to-arrive-next-week-now-on-way-to-manila.html | SPELLMAN TO VISIT ROME Due to Arrive Next Week Now on Way to Manila | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sports-color-bar-cited-issue-is-seen-as-keeping-south-africa-from.html | SPORTS COLOR BAR CITED Issue Is Seen as Keeping South Africa From 1960 Olympics | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sports-of-the-times-forecast-for-1956-here-and-there-thither-and.html | Sports Of The Times Forecast for 1956 Here and There Thither and Yon Last RoundUp | By Arthur Daley | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/stevenson-slate-set-in-minnesota.html | STEVENSON SLATE SET IN MINNESOTA | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sullivan-award-goes-to-dillard-olympic-track-ace-followed-by-mrs.html | SULLIVAN AWARD GOES TO DILLARD Olympic Track Ace Followed by Mrs McCormick and Cassady in AAU Poll Dillard Gets 1375 Points SULLIVAN AWARD GOES TO DILLARD Predecessors Kept Waiting 2 Posts Held in Cleveland | By Joseph M Sheehan | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/surplus-stocks-of-butter-drop-but-us-has-lost-nearly-315000000.html | SURPLUS STOCKS OF BUTTER DROP But US Has Lost Nearly 315000000 Since 53 in Transfer Costs | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/swensonkeenan.html | SwensonKeenan | Special to The New York TimesLocke | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sx-in-the-soviet-union-the-public-exploitation-of-feminine.html | Sx in the Soviet Union The public exploitation of feminine attractiveness is encountered only rarely and at such times is apt to make the men uncomfortable Sx in the Soviet Union | By Thomas P Whitney | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/symphony-manager-retires.html | Symphony Manager Retires | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/television-mailbag-tv-dramas-endless-endings-ding-dong-plugs-and.html | TELEVISION MAILBAG TV Dramas Endless Endings Ding Dong Plugs and Other Comments BITTER PILL APPROPRIATE APPALLED GOOD SHOW | NAME WITHHELD ON REQUESTLESTER ROSENBERG MDFREDERICK J STARE MDMrs S RICHMANNAOMI NOVACK | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-court-of-law.html | The Court Of Law | By Morris L Ernst | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-dance-in-1955-a-quick-look-backward-across-the-year-january.html | THE DANCE IN 1955 A Quick Look Backward Across the Year January February March April May July August September October November December Events of the Week | By John Martin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-east-on-stage.html | The East on Stage | By Faubion Bowers | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-financial-week-a-bull-year-market-year-ends-with-a-rush-auto.html | THE FINANCIAL WEEK A Bull Year Market Year Ends With a Rush Auto Forecasts Are a Bit Bearish Up or Down Auto Suggestions Record Expansion | By John G Forrest | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-historian-and-the-freudian-approach-to-history.html | The Historian and the Freudian Approach to History | By Edward N Saveth | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-living-heritage-of-woodrow-wilson-hiss-concepts-for-keeping-the.html | The Living Heritage of Woodrow Wilson Hiss concepts for keeping the peace through the concerting of power were ahead of their time but they are the very fabric of our existence today The Living Heritage of Woodrow Wilson | By Dorothy Fosdick | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-material-of-poetry.html | The Material Of Poetry | By Dudley Fitts | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-merchants-point-of-view-some-conclusions-auto-men-disagree-what.html | The Merchants Point of View Some Conclusions Auto Men Disagree What of Apparel | By Herbert Koshetz | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-other-durocher-emerges-the-outthrust-lip-of-the-ball-diamond.html | The Other Durocher Emerges The outthrust Lip of the ball diamond has been benched for the polite eloquence of the television industrys board rooms | By Gladwin Hill | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-peoples-choice.html | The Peoples Choice | By Betty Pepis | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-pilot-for-the-job.html | The Pilot For the Job | By Richard Witkin | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-postman-brings-bouquets-and-brickbats-puo-and-con-the-ten.html | THE POSTMAN BRINGS BOUQUETS AND BRICKBATS Puo and Con The Ten BestAnent The Production CodeOther Views GRATIFIED THOMAS G MORGANSEN SUMMERTIME TOO WHY NOT TRIAL CODE DEFENSE NO NEWSY NEWSREELS | MEL S SOLOMONGEORGE LAWRENCE CASEYHERBERT WURTHEDWARD A POLISELLISAMUEL L BRECK JR | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-sergeants-timepiece.html | THE SERGEANTS TIMEPIECE | Leo Friedman | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-year-in-review-events-and-trends-in-a-time-of-change-communist.html | THE YEAR IN REVIEW EVENTS AND TRENDS IN A TIME OF CHANGE Communist Tactics Swung Focus to New Areas of Struggle Riddle of Eisenhowers Future Clouded the National Scene THE COMMUNIST MOVES SOVIET MANEUVERS SPIRIT OF GENEVA PROPAGANDA IN ASIA PROBLEMS FOR WEST IN KEY COUNTRIES FOCUS ON EISENHOWER DESEGREGATION STRUGGLE GOP POSSIBILITIES | By Robert G Whalen | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-year-in-science-outstanding-achievements-include-the-salk.html | THE YEAR IN SCIENCE Outstanding Achievements Include the Salk Vaccine and AtomsforPeace Progress SALK VACCINE ATOMS FOR PEACE AN EARTH SATELLITE | By Waldemar Kaempffert | RE0000196442 | 1984-03-05 | B00000570235 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-years-legacy-in-a-show-of-rubens-sketches.html | THE YEARS LEGACY IN A SHOW OF RUBENS SKETCHES | By Howard Devree | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/thomas-finds-navy-in-asia-very-strong.html | THOMAS FINDS NAVY IN ASIA VERY STRONG | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-courage-belonged-the-victory.html | To Courage Belonged the Victory | By Carlos Baker | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-rio-and-beyond-a-touristseye-view-of-rio-de-janeiro.html | TO RIO AND BEYOND A TOURISTSEYE VIEW OF RIO DE JANEIRO | By Tad SzulcmooreMcCormack Lines | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/toto-is-optimisic-on-peace-outlook-says-recent-signs-of-cold-war.html | TOTO IS OPTIMISIC ON PEACE OUTLOOK Says Recent Signs of Cold War Revival Should Not Be Taken Too Tragically No Reference to Mideast Tito Seeks Bid to Parley | By Jack Raymond Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tourist-interest-in-soviet-mounts-travel-agents-see-terrific.html | TOURIST INTEREST IN SOVIET MOUNTS Travel Agents See Terrific RiseTravelers Shunning Ruble Buying Here Ruble Purchasers Warned Visa Efforts Pushed | By Bernard Stengren | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/training-in-jobs-is-called-vital-18-minority-reports-to-white-house.html | TRAINING IN JOBS IS CALLED VITAL 18 Minority Reports to White House School Parley List Vocational Needs Vocational Education Stressed | By Bess Furman Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-announced-of-marian-robie-pembroke-alumna-engaged-to-ensign.html | TROTH ANNOUNCED OF MARIAN ROBIE Pembroke Alumna Engaged to Ensign Charles Lewis Gooding Jr Annapolis 55 | Special to The New York TimesHenry C Engels | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-announced-of-miss-barrera-granddaughter-of-late-tj-jones.html | TROTH ANNOUNCED OF MISS BARRERA Granddaughter of Late TJ Jones Sociologist Will Be Wed to J Barry Hart Delma | | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-made-known-of-miss-lineberger.html | TROTH MADE KNOWN OF MISS LINEBERGER | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-israelis-are-slain-in-ambush-in-the-negev.html | Two Israelis Are Slain In Ambush in the Negev | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-of-the-years-best-plant-introductions-another-petunia-becomes-a.html | TWO OF THE YEARS BEST PLANT INTRODUCTIONS ANOTHER PETUNIA BECOMES A CHAMPION | GottschoSchleisner | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-presidents-a-key-west-view-contrasts-between-truman-and.html | TWO PRESIDENTS A KEY WEST VIEW Contrasts Between Truman and Eisenhower Show Up at the Vacation Spot Doctors Advice No Shorts Yet | By Wh Lawrence Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |

| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/us-experts-laud-soviets-industry-found-automation-practice-and.html | US EXPERTS LAUD SOVIETS INDUSTRY Found Automation Practice and Management Aides of a High Caliber Two Others Identified | By Damon Stetson Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/us-unit-hails-1956-at-little-america-v.html | US UNIT HAILS 1956 AT LITTLE AMERICA V | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/vote-tomorrow-due-to-aid-reds-in-france-most-semiofficial-forecast.html | VOTE TOMORROW DUE TO AID REDS IN FRANCE MOST SemiOfficial Forecast Gives Them 34 New Seats Despite the Nations Prosperity Popular Vote Gain Unlikely No Majority in Sight FRENCH REDS DUE TO GAIN IN VOTE | By Harold Callender Special To the New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/washington-after-the-spree-comes-the-hangover-please-remit-the-new.html | Washington After the Spree Comes the Hangover Please Remit The New Programs | By James Reston | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/wide-goals-set-for-state-gop-mahoney-and-heck-pledge-dynamic.html | WIDE GOALS SET FOR STATE GOP Mahoney and Heck Pledge Dynamic Conservatism in Albany Session Cites Liberalism Stand | Special to The New York Times | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/william-swirbul-son-of-gruman-head-will-marry-miss-thora-e-sullivan.html | William Swirbul Son of Gruman Head Will Marry Miss Thora E Sullivan | Special to The New York TimesJay Te Winburn | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/wood-field-and-stream-summing-up-1955-sportsmen-had-good-year-but.html | Wood Field and Stream Summing Up 1955 Sportsmen Had Good Year but Some Game Was Scarce | By Raymond R Camp | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/woodland-within-a-terrarium-planted-with-wildings-holds-a-bit-of.html | WOODLAND WITHIN A Terrarium Planted With Wildings Holds a Bit of the Outdoors The Right Start Fewer the Better Some Groundwork Time to Evaporate | By JudithEllen Brown | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/working-parttime-this-is-the-musicians-lot-in-america-according-to.html | WORKING PARTTIME This Is the Musicians Lot in America According to an AF of M Survey Meager Demand Total Survey Bright Note | By Ross Parmenter | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/year-in-education-problems-of-schools-and-colleges-were-strongly.html | YEAR IN EDUCATION Problems of Schools and Colleges Were Strongly Called to Public Attention INTEREST IN THE PUBLIC SCHOOLS FINANCING THE PUBLIC SCHOOLS SUPPORT FOR HIGHER EDUCATION SEGREGATION SKILLED PERSONNEL GIFTED CHILDREN CLOSEDCIRCUIT TELEVISION TEACHER SHORTAGE | By Benjamin Fine | RE0000196442 | 1984-03-05 | B00000570235 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/18341-fans-here-see-10192-game-a-knick-who-missed-and-a-trick-that.html | 18341 FANS HERE SEE 10192 GAME A Knick Who Missed and a Trick That Couldnt | By Louis Effratthe New York Times BY ROBERT WALKER | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/4-in-long-beach-posts-council-as-first-act-names-tepper-to-vacant.html | 4 IN LONG BEACH POSTS Council as First Act Names Tepper to Vacant Seat | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/56-steel-output-may-top-55-peak-industry-enters-new-year-with-all.html | 56 STEEL OUTPUT MAY TOP 55 PEAK Industry Enters New Year With All Its Products in HardtoGet Category Situation to Continue 56 STEEL OUTPUT MAY TOP 55 PEAK | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/about-new-york-experts-who-prepare-civil-service-exams-toil-in.html | About New York Experts Who Prepare Civil Service Exams Toil in Anonymity and Strict Secrecy Monica Lewis is Married | By Meyer Berger | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/algeria-big-issue-in-lyon-campaign-gaullistcommunist-clash-on.html | ALGERIA BIG ISSUE IN LYON CAMPAIGN GaullistCommunist Clash on Policy for North Africa Enlivens Election Race North Africa Held Vital Algeria Theme Effective Briton Warns Terrorists | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/books-of-the-times-ordeal-endured-for-survival-any-seafarers-of-any.html | Books of The Times Ordeal Endured for Survival Any Seafarers of Any Era | By Orville Prescottkenneth Roberts | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/brown-bros-harriman-names-general-partner.html | Brown Bros Harriman Names General Partner | Volpe | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/bulganin-presses-attacks-on-west-blames-it-for-arms-impasse-lists.html | BULGANIN PRESSES ATTACKS ON WEST Blames It for Arms Impasse Lists 1955 Highlights in Yugoslav Paper Eased Tension Put at Top BULGANIN PRESSES ATTACKS ON WEST Premier Gives Evidence Scholar Cites Peace Hopes | By Jack Raymond Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/cameras-to-roll-on-29-new-films-coast-studios-report-rise-of-14.html | CAMERAS TO ROLL ON 29 NEW FILMS Coast Studios Report Rise of 14 Over January 1955 Conte Buys Screen Play Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/canadian-ship-bluenose-opening-ferry-route-over-bay-of-fundy.html | Canadian Ship Bluenose Opening Ferry Route Over Bay of Fundy | By Edward Hudson | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/capital-planning-city-within-a-city-washington-plans-to-clear-its.html | CAPITAL PLANNING CITY WITHIN A CITY Washington Plans to Clear Its Southwest Quadrant for Redevelopment | By Russell Baker Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/commercial-tv-gains-in-britain-poll-of-advertising-leaders-and-wide.html | COMMERCIAL TV GAINS IN BRITAIN Poll of Advertising Leaders and Wide Set Conversion Indicate Assured Future Osemter Survey Appears Advertising Aides Opinions | By Kennett Love Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/confident-mood-noted-in-london-boom-in-industrial-shares-collapse.html | CONFIDENT MOOD NOTED IN LONDON Boom in Industrial Shares Collapse Then Recovery Dominated the Year 56 PROBLEMS SCANNED City Hopes New Chancellor Will Not Depart From Predecessors Policies Deflation Policies Cited Tax Demands Felt Financial Times Index Up | By Lewis L Nettleton Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/czech-head-regrets-harsh-view-on-tito.html | CZECH HEAD REGRETS HARSH VIEW ON TITO | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/devlin-captures-ski-jump-honors-paces-olympic-teammates-to-sweep-of.html | DEVLIN CAPTURES SKI JUMP HONORS Paces Olympic TeamMates to Sweep of First 6 Places at Lake Placid Meet Devlin High Scorer Olson Sherwood Next | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dilworth-will-parade-with-mummers-today.html | Dilworth Will Parade With Mummers Today | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dinner-will-aid-three-charities-fete-for-chevalier-is-benefit-for.html | Dinner Will Aid Three Charities Fete for Chevalier Is Benefit for French and US Groups | Reputable Service | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dulles-as-elder-attends-service-at-home-church-here.html | Dulles as Elder Attends Service at Home Church Here | The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dutch-production-rose-9-in-1955-textile-exports-resisted-world-dip.html | Dutch Production Rose 9 in 1955 Textile Exports Resisted World Dip | By Paul Catz Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/economics-and-finance-whose-outlook-for-1956-called-one-by-one.html | ECONOMICS AND FINANCE Whose Outlook for 1956 Called One by One Koffskys Remarks Dohertys Remarks ECONOMICS AND FINANCE 1956 Shapes Up | By Edward H Collins | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/eisenhowers-tour-the-florida-keys-on-quiet-holiday-eisenhowers-see.html | Eisenhowers Tour the Florida Keys on Quiet Holiday EISENHOWERS SEE THE FLORIDA KEYS | By Wh Lawrence Special to the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/expert-holds-every-home-needs-at-least-three-clocks-at-least-three.html | Expert Holds Every Home Needs at Least Three Clocks At Least Three Clocks | By Agnes McCarthy | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/foreign-affairs-the-pot-calls-the-kettle-black-tailored-to-red.html | Foreign Affairs The Pot Calls the Kettle Black Tailored to Red Prejudices Profits Our Basic Desire Our Perspective Limited | By Cl Sulzberger | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/frances-vote-counting-complex-and-may-limit-will-of-electors.html | Frances Vote Counting Complex And May Limit Will of Electors Proportional Party Ticket Systems Can Distort Popular Intention He May Add Names How the Seats Are Won | By Henry Giniger Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/french-see-vote-today-affecting-position-in-west-a-clear-majority.html | FRENCH SEE VOTE TODAY AFFECTING POSITION IN WEST A Clear Majority Is Doubted in New AssemblyNorth Africa Is Top Issue Dominates the Campaign FRENCH SEE VOTE TODAY AS VITAL Federal Tie Suggested Considered a Minor Issue | By Harold Callender Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/gen-thomas-of-marines-retires-after-38-years.html | Gen Thomas of Marines Retires After 38 Years | Marine Corps | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/governor-wants-forest-expansion-annual-message-will-press-plan-to.html | GOVERNOR WANTS FOREST EXPANSION Annual Message Will Press Plan to Increase Preserve and Outdoor Facilities Has 2420000 Acres | By Richard P Hunt Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/h-blankenhorn-a-labor-adviser-former-member-cf-nlrb-diesretired.html | H BLANKENHORN A LABOR ADVISER Former Member cf NLRB DiesRetired Colonel Was Reporter and Publicist Served as Conciliator | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/harriman-gains-political-weight-supporters-admit-mistakes-but-feel.html | HARRIMAN GAINS POLITICAL WEIGHT Supporters Admit Mistakes but Feel Status Is Better Tactical Change Hinted Measure to Be Favored | By Leo Egan Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/higher-earnings-shown-by-banks-first-national-of-chicago-has-net-of.html | HIGHER EARNINGS SHOWN BY BANKS First National of Chicago Has Net of 1959 a Share Others Report Gains Northern Trust Company Harris Trust and Savings City National Trust American National Chicago National La Salle National HIGHER EARNINGS SHOWN BY BANKS BANK OF AMERICA Largest Private Institution Has New High in Deposits OTHER BANK REPORTS Boatmans National Bank Chemical Society Elects Aid Goss Printing Earnings Rise | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/historic-pewter-returns-to-williamstown-church.html | Historic Pewter Returns To Williamstown Church | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/holidays-affect-trading-in-grain-wheat-and-soybeans-steady-rye.html | HOLIDAYS AFFECT TRADING IN GRAIN Wheat and Soybeans Steady Rye Advances Sharply but Corn Suffers a Decline Surplus Wheat Shipped Corn Works Lower GRAIN TRADING IN CHICAGO BOND AVERAGES | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/ice-boating-in-new-jersey-requires-patience-and-fortitude-skippers.html | Ice Boating in New Jersey Requires Patience and Fortitude Skippers Have Been Waiting Since 1940 for Long Freeze Speeds of 100 MPH Test Skill Courage of Hardy Sailors Founded in 1882 Crew Wears Creepers | By Gordon S White Jr Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/israel-sets-unified-policy-bars-preventive-war-idea-bengurion-and.html | Israel Sets Unified Policy Bars Preventive War Idea BenGurion and Sharett to Speak Today in the Face of Arab Arms Increase Conflict Is Held Not Inevitable Israel Sets New Unified Policy Rejects Idea of Preventive War New Clash in the Negev | By Harry Gilroy Special to the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/johnson-to-give-farm-aid-priority-at-new-session-senate-leader.html | JOHNSON TO GIVE FARM AID PRIORITY AT NEW SESSION Senate Leader Calls Decline in Crop Income Nations Number One Problem 13 ASK HOG PRICE ACTION Democrats Appeal to Benson Plan Series of Inquiries on Administration Policy Letter Sent to Benson JOHNSON TO SPUR AID FOR FARMERS | By Alvin Shuster Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/kennedy-in-crash-and-4-get-tickets-police-head-is-slightly-hurt-in.html | KENNEDY IN CRASH AND 4 GET TICKETS Police Head Is Slightly Hurt in a ThreeCar PileUp KENNEDY IN CRASH AND 4 GET TICKETS Impact on Standing Cars | The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lard-futures-mixed-good-export-prospects-offset-by-big-movement-of.html | LARD FUTURES MIXED Good Export Prospects Offset by Big Movement of Hogs | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/letters-to-the-times-sovietizing-central-asia-religious-and.html | Letters to The Times Sovietizing Central Asia Religious and Political Suppression in Area Charged Alternate Parking Questioned Central Block Heating Proposed To Reduce Road Accidents Increased Staff for Law Enforcement Agencies Urged Halting Nuclear Tests | ROBERT F KENNEDYing fines JACOB GOLDSMITHJOHN FINKBEINERHUGH McK JONES JrNEWTON E MELTZER | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/li-man-dies-in-blaze-smoke-fells-fireman-in-gas-mask-attempting.html | LI MAN DIES IN BLAZE Smoke Fells Fireman in Gas Mask Attempting Rescue | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |

| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lifesize-statue-of-apollo-restored-in-cyprus-believed-to-have-been.html | LifeSize Statue of Apollo Restored in Cyprus Believed to Have Been Damaged Early in Christian Era | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/marlowe-drama-switches-booking-tamburlaine-the-great-due-jan-19-at.html | MARLOWE DRAMA SWITCHES BOOKING Tamburlaine the Great Due Jan 19 at Winter Garden Instead of at Broadway Mr Wonderful Due Matinees of 7 Shows Crime and Punishment Set | By Sam Zolotow | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mary-craig-is-fiancee-daughter-of-admiral-will-be-wed-to-george-d.html | MARY CRAIG IS FIANCEE Daughter of Admiral Will Be Wed to George D Murphy | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/middlebury-skiers-win-score-in-lyndonville-meet-cummings-sets-mark.html | MIDDLEBURY SKIERS WIN Score in Lyndonville Meet Cummings Sets Mark New Haven Six on Top 43 Japanese Nine Plays Tie | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-huntington-will-be-married-senior-at-radcliffe-college-becomes.html | MISS HUNTINGTON WILL BE MARRIED Senior at Radcliffe College Becomes Prospective Bride of Dugald A Fletcher | Special to The New York TimesKoby | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-johnstone-to-wed-1953-debutante-affianced-to-lieut-ea.html | MISS JOHNSTONE TO WED 1953 Debutante Affianced to Lieut EA Burkhalter Jr | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-milholland-becomes-engaged-foxhollow-school-alumna-to-be-wed.html | MISS MILHOLLAND BECOMES ENGAGED Foxhollow School Alumna to Be Wed to C Mathews Dick Jr Graduate of Harvard | Hal Phyfe | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-nicholas-troth-junior-at-smith-engaged-to-william-g-van-pelt.html | MISS NICHOLAS TROTH Junior at Smith Engaged to William G Van Pelt | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/music-new-years-eve-fledermaus-is-sung-at-metropolitanrenata.html | Music New Years Eve Fledermaus Is Sung at MetropolitanRenata Tebaldi Heard on Program | By Ross Parmenter | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-editions-on-the-business-bookshelf-outcome-of-53-parley-other.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF Outcome of 53 Parley Other Countries Wonder Room for Argument Ratios in Balance Rostow Sums Up | By Burton Crane | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-red-pressures-aimed-at-refugees.html | NEW RED PRESSURES AIMED AT REFUGEES | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/nuptials-are-held-for-mary-wheeler-hallhaff-puttermanknebel.html | NUPTIALS ARE HELD FOR MARY WHEELER HallHaff PuttermanKnebel Elizabeth Eckstein Wed | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/pakistani-brothers-reach-final-in-us-squash-racquets-visiting.html | Pakistani Brothers Reach Final in US Squash Racquets VISITING PLAYERS SCORE IN SINGLES Hashim Khan Beats Salaun and Azam Khan Defeats Mateer in Open Event Different Story Last Year Placements Upset Mateer They Play Tight Game GENOA MILAN TRIUMPH Swede South Americans Star for Italian Soccer Squads | By William J Briordythe New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/patricia-ann-love-prospective-bride.html | PATRICIA ANN LOVE PROSPECTIVE BRIDE | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/peiping-press-adopts-horizontal-typesetting.html | Peiping Press Adopts Horizontal Typesetting | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/prep-school-sports-theres-no-hurry-with-this-gift-listit-can-be.html | Prep School Sports Theres No Hurry With This Gift ListIt Can Be Filled as 56 Goes Along And Some Smaller Items Mothballs for the Armory Field Men Wanted | By Michael Strauss | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/prices-expected-to-remain-steady-us-experts-forecast-little-change.html | PRICES EXPECTED TO REMAIN STEADY US Experts Forecast Little Change if Peace Continues PRICES EXPECTED TO REMAIN STEADY Officials Expect Good Year | By Joseph A Loftus Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/queen-honors-bing-and-margot-fonteyn-honored-by-queen-elizabeth.html | Queen Honors Bing And Margot Fonteyn Honored by Queen Elizabeth | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/raise-the-glass-toast-its-maker-industrys-mass-production-puts.html | RAISE THE GLASS TOAST ITS MAKER Industrys Mass Production Puts HighStyled Stemware Within Reach of Everyone | By Je McMahon | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/random-notes-from-washington-mayer-arriving-for-coal-parley-head-of.html | Random Notes From Washington Mayer Arriving for Coal Parley Head of European Bloc Aims to Convince US His Organization Is Not a Cartel Latest Budget Message Shhhh Quiet Reminder DiSalle Floats Bubble Israeli Plea Stymied Flexibility Remains Pension Report Delayed Rubbing It In Stockpiling Advances Would Key Say Si | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/relief-cost-up-15-million-in-state-and-is-still-rising-cost-of.html | Relief Cost Up 15 Million In State and Is Still Rising COST OF WELFARE IS RISING IN STATE | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/retiring-of-faber-gains-quills-end-resignation-of-twu-officer-on.html | RETIRING OF FABER GAINS QUILLS END Resignation of TWU Officer on Jan 22 to Remove Last Foe in Union Leadership Powers Limited in February Skillful Maneuvering Noted | BY Stanley Levey | RE0000196443 | 1984-03-05 | B00000570236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/revised-bill-proposes-commission-on-arts.html | Revised Bill Proposes Commission on Arts | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/socialists-dim-indias-prospect-of-building-twoparty-system.html | Socialists Dim Indias Prospect Of Building TwoParty System Political Feuding and Splintering Fatal to Chance of Single Democratic Offset to Dominant Congress Group Communists Not Considered Leadership Criticized | By Am Rosenthal Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/soviet-expanding-science-research-56-budget-gives-20-more-than-in.html | SOVIET EXPANDING SCIENCE RESEARCH 56 Budget Gives 20 More Than in 55Specific Case of Lead Over US Cited Soviet Advance Cited | By Harry Schwartz | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/soviet-now-asks-freedom-in-art-party-criticizes-propaganda.html | SOVIET NOW ASKS FREEDOM IN ART Party Criticizes Propaganda MotiveLauds Bourgeois Depiction of Workers Works Called Mediocre | By Welles Hangen Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sports-of-the-times-bowling-along-spice-of-life-big-weapon-faurots.html | Sports Of The Times Bowling Along Spice of Life Big Weapon Faurots Boys | By Arthur Daley | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/starlings-beat-starnford-clock-hands-set-at-6-to-end-roosting-head.html | Starlings Beat Starnford Clock Hands Set at 6 to End Roosting Head of Quaker Unit Named | By Richard H Parke Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/stevenson-urges-a-new-alien-code.html | STEVENSON URGES A NEW ALIEN CODE | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/students-forget-national-enmity-japanese-and-koreans-join-in-in.html | STUDENTS FORGET NATIONAL ENMITY Japanese and Koreans Join in Reconciliation Service at Ohio Conference | By Stanley Rowland Jr Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/suit-in-argentina-may-peril-regime-radical-leader-accused-of-libel.html | SUIT IN ARGENTINA MAY PERIL REGIME Radical Leader Accused of Libel by Officer Associated With the Rise of Peron | By Edward A Morrow Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sutphen-shares-sailing-honors-with-knapp-on-manhasset-bay.html | Sutphen Shares Sailing Honors With Knapp on Manhasset Bay | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/tone-is-confident-in-zurich-market-last-short-week-of-55-held-one.html | TONE IS CONFIDENT IN ZURICH MARKET Last Short Week of 55 Held One of Years Best With Outlook for 1956 Rosy Trend Is Bullish TONE IS CONFIDENT IN ZURICH MARKET | By George H Morison Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/trend-in-sweden-runs-to-the-left-ruling-social-democrats-press.html | TREND IN SWEDEN RUNS TO THE LEFT Ruling Social Democrats Press Nations Economy Toward One Big Union AllNation Bargaining Stand Against Inflation BuiltIn Inflation | By Felix Belair Jr Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |

| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/troth-announced-of-miss-hamilton-she-will-be-wed-in-spring-to-dr.html | TROTH ANNOUNCED OF MISS HAMILTON She Will Be Wed in Spring to Dr Richard C Putnam Alumnus of Temple U | Special to The New York TimesDe Kane | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/tv-film-industry-thrives-on-coast-doubled-1954-production-last.html | TV FILM INDUSTRY THRIVES ON COAST Doubled 1954 Production Last YearNetworks Also Increased Their Output Stopped Ignoring Television Ziv Stores Color Negatives | By Oscar Godbout Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/tv-happy-new-year.html | TV Happy New Year | By Jp Shanley | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/usjapan-ties-are-called-good-problems-still-to-be-faced-are.html | USJAPAN TIES ARE CALLED GOOD Problems Still to Be Faced Are Expected to Give Way to Amicable Spirit | By Foster Hailey Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/va-orders-research-graduate-students-to-aid-study-in-social-living.html | VA ORDERS RESEARCH Graduate Students to Aid Study in Social Living | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/veteran-is-fiance-of-janet-burroway.html | VETERAN IS FIANCE OF JANET BURROWAY | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/video-to-expand-by-leased-wires-home-subscribers-in-west-will.html | VIDEO TO EXPAND BY LEASED WIRES Home Subscribers in West will Receive Kinescopes of Network Programs | By Richard F Shepard | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/western-europe-cuts-trade-bars-856-of-quota-restrictions-have-been.html | WESTERN EUROPE CUTS TRADE BARS 856 of Quota Restrictions Have Been Lifted Since 1948 OEEC Reports Another Goal Reached | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/westsoviet-talk-on-mideast-urged-gaitskell-asks-joint-peace-effort.html | WESTSOVIET TALK ON MIDEAST URGED Gaitskell Asks Joint Peace Effort in ArabIsraeli Area To See Eden Today Arms Shipment Listed Egyptians Hail Soviet View German Soldiers USBound | By Thomas P Ronan Special To the New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/world-reds-rally-for-east-germany.html | WORLD REDS RALLY FOR EAST GERMANY | Special to The New York Times | RE0000196443 | 1984-03-05 | B00000570236 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/150000-visit-island-puerto-ricos-tourist-income-totals-25000000.html | 150000 VISIT ISLAND Puerto Ricos Tourist Income Totals 25000000 | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/3000-new-plants-likely-for-south-survey-finds-that-many-big.html | 3000 NEW PLANTS LIKELY FOR SOUTH Survey Finds That Many Big Factories Will Be Set Up in Next Decade | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/38-bonn-army-men-here-for-training-arrive-by-plane-as-1325-others.html | 38 BONN ARMY MEN HERE FOR TRAINING Arrive by Plane as 1325 Others Begin Duty Tours in West German Camps Germans Shed Uniforms 38 BONN ARMY MEN IN US TO TRAIN 1235 Men in German Camps Camps Readied for Men | The New York Times by Patrick A Burns | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/4-youngsters-die-in-2-fires-in-city-others-rescued-in-cold-by.html | 4 YOUNGSTERS DIE IN 2 FIRES IN CITY Others Rescued in Cold by Firemen and Neighbors Scores Made Homeless Child Gets Match Box Three Lost in Brooklyn Rescue by Neighbors | The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/75000000-in-plans-new-rhode-island-plants-to-include-oil-refinery.html | 75000000 IN PLANS New Rhode Island Plants to include Oil Refinery | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/8-postal-risks-delay-replies.html | 8 Postal Risks Delay Replies | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/africanasian-talk-off-india-and-burma-opposed-to-june-cairo-parley.html | AFRICANASIAN TALK OFF India and Burma Opposed to June Cairo Parley | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/aid-to-indonesia-faces-challenge-us-efforts-in-asian-lands-is.html | AID TO INDONESIA FACES CHALLENGE US Efforts in Asian Lands Is Rivaled by Informality of New Soviet Ways Washingtons Limitation Problems of Strangeness | By Robert Alden Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/akron-region-gets-automobile-plant.html | AKRON REGION GETS AUTOMOBILE PLANT | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/albany-cannot-penalize-new-yorkers-convicted-of-speeding-in.html | Albany Cannot Penalize New Yorkers Convicted of Speeding in Connecticut | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/aluminum-mills-fail-to-fill-need-but-output-breaks-record-and-new.html | ALUMINUM MILLS FAIL TO FILL NEED But Output Breaks Record and New Facilities Will Go Into Production Soon Output Above Capacity Five Others Plan Plants Metal Used in Construction | By Jack R Ryananaconda Aluminum Company | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/arkansas-first-in-soybeans.html | Arkansas First in Soybeans | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/arnolds-craft-victor-takes-frostbite-regatta-off-riversidewebb.html | ARNOLDS CRAFT VICTOR Takes Frostbite Regatta Off RiversideWebb Second | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-5-no-title.html | Article 5  No Title | US Air Force | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-6-no-title.html | Article 6  No Title | Bureau of Reclamation | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/athens-scores-reds-over-cyprus-issue.html | ATHENS SCORES REDS OVER CYPRUS ISSUE | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atlanta-growing-in-several-fields-industrial-output-expands-jobs-in.html | ATLANTA GROWING IN SEVERAL FIELDS Industrial Output Expands Jobs Increase Retail Sales Rise Exports Mount | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atlantic-steel-expands.html | Atlantic Steel Expands | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atomsforpeace-take-over-the-worlds-stage-meeting-in-geneva-ends-the.html | AtomsforPeace Take Over the Worlds Stage Meeting in Geneva Ends the Secrecy on Technology A Richer Life Seen in Hope of Taming Hydrogen Bomb ATOMSFORPEACE TAKE OVER STAGE Another Secret Revealed Two Barriers to Success Dr Smyth Explains Solution Seen by 1975 | By William L Laurenceunion Carbide and Carbon Corporation | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/automation-rise-heralds-new-era-its-output-now-in-billions-industry.html | AUTOMATION RISE HERALDS NEW ERA Its Output Now in Billions Industry Will Bring Vast Changes in Way of Life Devices Correct Any Errors | By William M Freemanthe New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/babysitter-revelry-seven-boys-haled-to-court-after-new-years-eve.html | BABYSITTER REVELRY Seven Boys Haled to Court After New Years Eve Party | Special To The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ball-held-here-for-debutantes-young-women-who-are-debutantes.html | BALL HELD HERE FOR DEBUTANTES Young Women Who Are Debutantes | Bradford BachrachHal PhyfeGabor EderGabor Eder | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bank-sparks-rise-of-island-plants-supports-development-with.html | BANK SPARKS RISE OF ISLAND PLANTS Supports Development With ShortTerm Loans to New Puerto Rican Industry | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/big-changes-expected-in-1957-auto-models.html | Big Changes Expected In 1957 Auto Models | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bomb-injures-six-in-cuba.html | Bomb Injures Six in Cuba | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bonn-seeks-to-admit-workers.html | Bonn Seeks to Admit Workers | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/books-of-the-times-a-study-of-color-welldrawn-characters.html | Books of The Times A Study of Color WellDrawn Characters | By Orville Prescott | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/boxings-angle-man-seldom-cornered-for-ideas-mendel-boasts-huge-fund.html | Boxings Angle Man Seldom Cornered for Ideas Mendel Boasts Huge Fund of Knowledge About Fighters IBC Press Aide to Get Walker Plaque Here an Jan 19 On Job Since 1949 BikeRacing Promoter On Tour With Louis | By Frank M Blunkthe New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/britain-stiffens-on-mideast-arms-bans-private-surplus-sales-unless.html | BRITAIN STIFFENS ON MIDEAST ARMS Bans Private Surplus Sales Unless Governments Vow No Resale as Weapons Ban Announced Saturday BRITAIN STIFFENS ON MIDEAST ARMS | By Benjamin Welles Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/british-advance-caribbean-union-three-reports-are-published-on.html | BRITISH ADVANCE CARIBBEAN UNION Three Reports Are Published on Federation of Colonies Parley Set for Feb 7 Federal Role Outlined | By Kennett Love Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/brownell-terms-1955-the-antitrust-year.html | Brownell Terms 1955 The Antitrust Year | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/budget-balance-nearing-reality-eisenhower-administration-may-not.html | BUDGET BALANCE NEARING REALITY Eisenhower Administration May Not Offer Tax Relief Despite Election Year BUDGET BALANCE NEARING REALITY Figures Revised Later Tax Relief Emphasized | By John D Morris Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/building-up-28-in-georgia.html | Building Up 28 in Georgia | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/business-in-columbus-area-climbs-10-building-and-retail-sales-set.html | Business in Columbus Area Climbs 10 Building and Retail Sales Set New Marks | By Howard Thompson Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/carole-calli-engaged-vassar-senior-will-be-wed-to-heinz-e-von.html | CAROLE CALLI ENGAGED Vassar Senior Will Be Wed to Heinz E von Eckartsberg | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cars-and-trucks-show-a-40-rise-9188000-units-turned-out-industry.html | CARS AND TRUCKS SHOW A 40 RISE 9188000 Units Turned Out Industry Gets Set for Another Banner Year CARS AND TRUCKS SHOW A 40 RISE | By Damon Stetson Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chamber-official-calls-outlook-good-for-56.html | Chamber Official Calls Outlook Good for 56 | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chemical-field-expands-vastly-industry-to-increase-plants-a-third.html | CHEMICAL FIELD EXPANDS VASTLY Industry to Increase Plants a Third in 1956 Following Year of Record Sales Plastic Output Up Sharply Fertilizer Demand Is Off | Standard Oil Company NJ | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chicago-expands-business-volume-manufacturing-total-placed-at-19.html | CHICAGO EXPANDS BUSINESS VOLUME Manufacturing Total Placed at 19 Billion Dollars in Area Metals Set the Pace | By Richard Jh Johnston Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/child-to-mrs-ackerman.html | Child to Mrs Ackerman | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chinas-peasants-slaughter-stock-wanton-killing-of-animals-linked-to.html | CHINAS PEASANTS SLAUGHTER STOCK Wanton Killing of Animals Linked to the Intensified Collectivization Drive Young Weak Cattle Sold | By Henry R Lieberman Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/churchill-gets-honor-hudsons-bay-company-names-him-a-grand-seigneur.html | CHURCHILL GETS HONOR Hudsons Bay Company Names Him a Grand Seigneur | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cigarettes-halt-a-2year-decline-sharp-increase-in-filtertip-sales-a.html | CIGARETTES HALT A 2YEAR DECLINE Sharp Increase in FilterTip Sales a Factor in Upswing Cigars Are Glowing Fifth of Sales in Filters | Liggett Myers Tobacco Company | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/clearing-of-slums-pressed-on-island.html | CLEARING OF SLUMS PRESSED ON ISLAND | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/comeback-staged-by-coal-industry-bituminous-sales-increase.html | COMEBACK STAGED BY COAL INDUSTRY Bituminous Sales Increase 20Anthracite Upswing Is First in Many Years | By Carl Spielvogel | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/congress-is-back-in-session-today-wary-on-politics-electionyear.html | CONGRESS IS BACK IN SESSION TODAY WARY ON POLITICS ElectionYear Session Finds the Rival Leaders Cautious Rather Than Belligerent EISENHOWER IS THE KEY His Decision on Race Could Affect Democratic Moves and Hold on Own Aides Tone Due to Sharpen CONGRESS IS BACK IN SESSION TODAY Presidents Message Thursday | By William S White Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/congress-to-have-one-new-member-senate-will-return-intact-house-to.html | CONGRESS TO HAVE ONE NEW MEMBER Senate Will Return Intact House to Fill 2 Vacancies Dingell to Take Seat Backed Union Programs Fine Leaving House | By Cp Trussell Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/connecticut-makes-a-speedy-recovery-recovery-is-fast-in-connecticut.html | Connecticut Makes A Speedy Recovery RECOVERY IS FAST IN CONNECTICUT Bank Debits Higher Branch Plant Built Recovery Costs 15000000 | By Richard H Parke Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/consumer-credit-balloons-rise-called-boon-and-peril-a-brighter.html | Consumer Credit Balloons Rise Called Boon and Peril A Brighter Picture Offered CONSUMER CREDIT SETS MARK BUT | By Leif H Olsen | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cotton-industry-in-baffled-state-surplus-grows-despite-cuts-in.html | COTTON INDUSTRY IN BAFFLED STATE Surplus Grows Despite Cuts in AcreageWorld Price Decline Adds to Woes Farmers Grow Restless | Standard Oil Company NJ | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cushing-prays-trains-will-run-on-schedule.html | Cushing Prays Trains Will Run on Schedule | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/davis-has-72-in-snobird-golf.html | Davis Has 72 in Snobird Golf | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/defense-program-is-now-stabilized-ups-and-downs-in-planning.html | DEFENSE PROGRAM IS NOW STABILIZED Ups and Downs in Planning Believed at End Barring Major Change in World High Policy Decision Set Budget Plans Detailed | By Anthony Leviero Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/defenses-in-pacific-an-analysis-of-communist-bildup-and-summary-of.html | Defenses in Pacific An Analysis of Communist BildUp And Summary of US Needs in Area Wrights Remarks Noted Soviet Ships Called Modern | By Hanson W Baldwin | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/demand-outruns-supply-of-steel-113yearold-blast-furnace-among.html | DEMAND OUTRUNS SUPPLY OF STEEL 113YearOld Blast Furnace Among Obsolete Facilities Put Back in Operation Demand Outruns Supply of Steel Obsolete Furnaces Back on Job Consumers Keep Up Pressure | By Thomas E Mullaney | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dilworth-leads-mummers-march-takes-oath-as-117th-mayor-of.html | DILWORTH LEADS MUMMERS MARCH Takes Oath as 117th Mayor of Philadelphia as New Year Paraders Caper Address Is Scheduled Memphis Officials Take Oath | By William G Weart Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/disputes-bedevil-securities-board-controversies-range-from-clash.html | DISPUTES BEDEVIL SECURITIES BOARD Controversies Range From Clash Over DixonYates to Question of Proxies 1955 Highlights Cited | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dixie-has-fourth-of-us-industry-one-new-plant-a-day-opened-in-area.html | DIXIE HAS FOURTH OF US INDUSTRY One New Plant a Day Opened in Area During PostWar Boom Survey Finds | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/doors-opened-wider-than-ever-for-employing-the-handicapped.html | Doors Opened Wider Than Ever For Employing the Handicapped Increased Number of Industries Adopted Selective Placement Programs for DisabledRehabilitation Aided Reconversion Was Tough | By Howard A Rusk Md | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dr-ludwig-duerr-a-zeppelin-builder.html | DR LUDWIG DUERR A ZEPPELIN BUILDER | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/economy-of-us-still-advancing-in-biggest-boom-peaks-reached-in.html | ECONOMY OF US STILL ADVANCING IN BIGGEST BOOM Peaks Reached in Output Employment Investment and Consumer Spending STOCKS RIDE WITH TIDE But All Is Not Rosy in Farm Sector and Prosperity Has No Lease on the Future 144 Per Cent of Average ECONOMY OF US STILL ADVANCING Consumer Credit Fills Gap The Presidents Illness Another Black Tuesday | By John G Forrest | RE0000196444 | 1984-03-05 | B00000570237 |

| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/egypt-shows-tito-site-of-aswan-dam.html | EGYPT SHOWS TITO SITE OF ASWAN DAM | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/eisenhower-spends-2-hours-at-desk-interrupts-holiday-to-work-on.html | EISENHOWER SPENDS 2 HOURS AT DESK Interrupts Holiday to Work on Budget MessageLater Practices Golf Shots Advisers Are Called | By Wh Lawrence Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/everything-rosy-on-pacific-coast-name-it-and-it-is-a-record.html | EVERYTHING ROSY ON PACIFIC COAST Name It and It Is a Record Economist Says of 1955 Activity in Far West Durable Goods Gain Spending Rises | By Lawrence E Davies Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/excerpts-from-the-state-republican-leaders-program-for-1956.html | Excerpts From the State Republican Leaders Program for 1956 Legislative Session EDUCATION Public Schools Higher Education Educational Television HEALTH Care of the Aged Local Infirmaries MENTAL RETARDATION JUVENILE DELINQUENCY OBSCENE PUBLICATIONS LABOR AND EMPLOYMENT HIGHWAYS AND MOTORISTS Highway Construction Uninsured Motorists AGRICULTURE CONSERVATION ELECTION LAW LOCAL GOVERNMENT Per Capita Aid to Rapidly Growing Areas Urban Towns Disaster Relief Assistance BENEFITS TO VOLUNTEERS PUBLIC EMPLOYES TAX REDUCTION AND FISCAL POLICY | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/excise-tax-slash-due-in-puerto-rico.html | EXCISE TAX SLASH DUE IN PUERTO RICO | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fair-trade-foes-see-its-end-in-56-pricefixing-lost-ground-last-year.html | FAIR TRADE FOES SEE ITS END IN 56 PriceFixing Lost Ground Last Year but Backers Predict Its Survival A Stunning Blow FAIR TRADES FOES SEE ITS END IN 56 | By Alfred R Zipser | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/families-may-try-too-hard-at-setting-up-their-budget-the-emergency.html | Families May Try Too Hard At Setting Up Their Budget The Emergency Fund | By Morton Yarmon | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/farmers-pinched-by-falling-prices-and-rising-costs-wholesale-index.html | FARMERS PINCHED BY FALLING PRICES AND RISING COSTS Wholesale Index at 1194 for Industry Is Down to 833 for Agriculture SOME SUFFERING LOSSES Further Deterioration Seen as US Loan Supports on Basic Crops Are Pared No Improvement in Sight FARMERS PINCHED BY FALLING PRICES | By Seth S King Special To the New York Timesbureau of Reclamation | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fight-in-prospect-on-2-trade-bills-administration-backs-moves-on.html | FIGHT IN PROSPECT ON 2 TRADE BILLS Administration Backs Moves on Customs Simplification and Unit to Aid GATT Objections Are Cited Customs Measure | By Edwin L Dale Jr Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/florida-bank-assets-rise.html | Florida Bank Assets Rise | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/food-middlemen-cleared-on-costs-benson-finds-marketing-expense.html | FOOD MIDDLEMEN CLEARED ON COSTS Benson Finds Marketing Expense Keeps Prices Up Despite Farm Decline | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/food-nickel-chocolate-bars-the-size-of-the-candy-has-been-increased.html | Food Nickel Chocolate Bars The Size of the Candy Has Been Increased to a Full Ounce Local Baker Follows Tradition of the Galette des Rois The Galette des Rois A Seedless Concord Grape | By June Owen | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/foreign-ship-groups-are-scored-as-meddlers-in-us-politics-head-of.html | Foreign Ship Groups Are Scored As Meddlers in US Politics Head of Merchant Marine Institute Says That England and Scandinavia Seek to Undermine Basis of the 5050 Law | By Jacques Nevard | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/france-will-lack-a-full-assembly-delay-of-voting-in-algeria-poses.html | FRANCE WILL LACK A FULL ASSEMBLY Delay of Voting in Algeria Poses Serious Impediment to a Solution There Dissolution Misses Its Mark French UN Walkout Cited | By Robert C Doty Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/french-reds-gain-in-assembly-vote-tax-rebels-score-reelected-french.html | FRENCH REDS GAIN IN ASSEMBLY VOTE TAX REBELS SCORE ReElected FRENCH REDS GAIN IN ASSEMBLY VOTE Reds Popular Vote Drops Poujades Aims Not Clear MendesFrances Attacks Fierce | By Harold Callender Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/futures-trading-stable-but-dull-narrower-price-swings-reduce.html | FUTURES TRADING STABLE BUT DULL Narrower Price Swings Reduce Speculation and the Hedging Factor Copper Trading Rises Dip Lifted Volume Potato Program Helped | By George Auerbach | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gas-industry-set-peak-in-revenue-despite-battle-in-congress.html | GAS INDUSTRY SET PEAK IN REVENUE Despite Battle in Congress Utilities and Pipelines Expand Facilities Exploration Is Slowed Utilities Fight Amendment Big Outlay for Construction | Bureau of Reclamation | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ge-invests-more-in-south.html | GE Invests More in South | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gladys-p-zuccaro-bride-in-scarsdale.html | GLADYS P ZUCCARO BRIDE IN SCARSDALE | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gold-stocks-cut-only-30000000-opening-of-londons-market-helps-pare.html | Gold Stocks Cut Only 30000000 Opening of Londons Market Helps Pare Exports by US Reserve Banks Holdings Hp | Federal Reserve Bank of New York | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/griffinhanley.html | GriffinHanley | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hashim-khan-checks-his-brother-azam-in-us-squash-racquets-final.html | Hashim Khan Checks His Brother Azam In US Squash Racquets Final PAKISTANIS WAGE 5GAME THRILLER Hashim Khan Takes First US Open Title as Azam Fails to Hold 21 Lead Azam Air Instructor Hashim Hits the Tin | By William J Briordythe New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/high-school-sports-notes-manhattan-talmudical-basketball-streak-in.html | High School Sports Notes Manhattan Talmudical Basketball Streak in League Appears in Jeopardy Queens Title at Stake McGowan Has Homecoming ThreeSport Star Coaching Jesuit Tourney to Open LateComer Impresses | By William J Flynn | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/homebuilding-spree-puts-new-construction-at-peak-mortgage-terms.html | HomeBuilding Spree Puts New Construction at Peak Mortgage Terms Tightened Total Expected to Rise HOME SPREE PUTS BUILDING AT PEAK | By Richard Rutter | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/housing-project-set-for-city-hall-area-6000000-housing-project-set.html | Housing Project Set For City Hall Area 6000000 Housing Project Set Near City Hall for 450 Families Site Area Defined Land Cost to Be Shared Cathay Houses Near By | By Charles G Bennett | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hubbard-ice-boat-wins-victory-completes-defense-of-title-by-north.html | HUBBARD ICE BOAT WINS Victory Completes Defense of Title by North Shrewsbury | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/huguleylaw.html | HuguleyLaw | Special to The New York TimesLockwood Studios | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/in-the-nation-to-close-a-loophole-in-the-constitution-pritchetts.html | In The Nation To Close a Loophole in the Constitution Pritchetts Suggestions | By Arthur Krock | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/independent-sudan-recognized-by-us.html | INDEPENDENT SUDAN RECOGNIZED BY US | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industry-to-take-puerto-rico-lead-manufacturing-income-to-top-farm.html | INDUSTRY TO TAKE PUERTO RICO LEAD Manufacturing Income to Top Farm Revenue This Year as Island Gets New Plants Sharp Upturn Noted Sugar Price Drops Other Aims of Government | By Miguel A Santin Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industry-zooms-in-philadelphia-wages-at-new-peak-retail-buying.html | INDUSTRY ZOOMS IN PHILADELPHIA Wages at New Peak Retail Buying RisingPort Gains Though Improvements Lag UPSWING ENJOYED BY PHILADELPHIA | By William G Weart Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/israels-leaders-call-on-people-to-remain-alert-bengurion-and.html | ISRAELS LEADERS CALL ON PEOPLE TO REMAIN ALERT BenGurion and Sharett Cite Threats to NationOpen Foreign Policy Debate Need for Arms Cited ISRAELIS ADVISED TO STAY PREPARED Charges Are Listed Intimidation Opposed | By Harry Gilroy Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/issues-faced-by-congress.html | Issues Faced by Congress | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/janet-drew-betrothed-briarcliff-alumna-is-fiancee-of-william-c.html | JANET DREW BETROTHED Briarcliff Alumna Is Fiancee of William C Hutcheson | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kansas-city-boom-paced-by-building-ten-new-shopping-centers-soon.html | KANSAS CITY BOOM PACED BY BUILDING Ten New Shopping Centers Soon Will Serve Spreading Metropolitan Area 100000000 Public Works City or Annex 3 Areas | By Al Bohling Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/knapp-boat-gains-frostbite-award-wins-manhasset-bay-trophy-after.html | KNAPP BOAT GAINS FROSTBITE AWARD Wins Manhasset Bay Trophy After Final Days Events Are Canceled by Ice | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kniffincizek.html | KniffinCizek | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/knowland-backs-us-disaster-aid-he-cites-coast-floods-as-he-bolsters.html | KNOWLAND BACKS US DISASTER AID He Cites Coast Floods as He Bolsters Bipartisan Drive for Insurance System Offers Scope for Program Retroactive Indemnity Red Cross Sets Far West Aid | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kremlins-views-on-war-clarified-an-apparent-contradiction-in-recent.html | KREMLINS VIEWS ON WAR CLARIFIED An Apparent Contradiction in Recent Statements Laid to Partys Peace Line | By Welles Hangen Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/labor-force-tops-peak-70-million-total-of-available-workers-up.html | LABOR FORCE TOPS PEAK 70 MILLION Total of Available Workers Up 1500000Many More Women Hold Jobs Social Trend Noted Farm Jobs Stabilized | By Joseph A Loftus Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lehman-assails-moses-on-power-senator-says-unwise-tactic-will-pit.html | LEHMAN ASSAILS MOSES ON POWER Senator Says Unwise Tactic Will Pit State Against US in Niagara Development Gathers Legal Opinions Challenge Surprises Lehman Harriman Backs Lehman | By Russell Baker Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/letters-to-the-times-reapportioning-house-seats-method-for-gradual.html | Letters to The Times Reapportioning House Seats Method for Gradual Reduction of Representation Supported Auto Construction Criticized Raise for State Workers Civil Service Salary Increase Urged Before Tax Reduction Value of Aswan Dam | WALTER F WILLCOXRALPH OBERGEORGE J LEVINEBENJAMIN A JAVITS | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/liberian-calls-for-world-amity-tubman-starting-3d-term-links-peace.html | LIBERIAN CALLS FOR WORLD AMITY Tubman Starting 3d Term Links Peace to Progress in Backward Areas Served Twelve Years | By Leonard Ingalls Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lirr-man-a-suicide-engineer-inhales-monoxide-gas-in-auto-outside.html | LIRR MAN A SUICIDE Engineer Inhales Monoxide Gas in Auto Outside Home | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/living-cost-down-in-denver-region-all-sectors-of-business-gain.html | LIVING COST DOWN IN DENVER REGION All Sectors of Business Gain Population Up Sharply Unemployment Ebbs Employment at Record Continued Gains Forecast | By Ben Callaway Special to the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/los-angeles-area-bursting-seams-county-population-growing-5000-a.html | LOS ANGELES AREA BURSTING SEAMS County Population Growing 5000 a WeekIndustry Backlog Totals 3 Billion Population Up 5000 a Week In Booming Los Angeles County Order Backlog 4 Billion | By Gladwin Hill Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/louisiana-plants-expand.html | Louisiana Plants Expand | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/maine-finds-jobs-for-idle-plants-industries-in-other-states-are.html | MAINE FINDS JOBS FOR IDLE PLANTS Industries in Other States Are Moving to Pittsfield South Paris and Sanford | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-bills-tied-to-expiring-laws-surplus-disposal-tax-rate-rises.html | MANY BILLS TIED TO EXPIRING LAWS Surplus Disposal Tax Rate Rises Among Measures on 56 Congress Calendar | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-frenchmen-cut-holidays-to-return-to-paris-for-voting-the-ks.html | Many Frenchmen Cut Holidays To Return to Paris for Voting The Ks Are One Example of Family Performing Civic Duty at Sacrifice They Run Into Snag at Polls Many Return Day Ahead School Aid Also a Factor | By Henry Giniger Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-industries-grow-in-jersey-total-employment-in-state-stands-35.html | MANY INDUSTRIES GROW IN JERSEY Total Employment in State Stands 35 Per Cent Above the 1954 YearEnd Building at High Pace | By George Cable Wright Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/migration-increases-puerto-rico-notes-31000-as-moving-to-mainland.html | MIGRATION INCREASES Puerto Rico Notes 31000 as Moving to Mainland | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mills-now-built-on-package-plan-every-step-in-creating-new.html | MILLS NOW BUILT ON PACKAGE PLAN Every Step in Creating New Industrial Center Is Done by a Boston Company | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/minnesota-ends-winter-idleness-mines-keep-on-men-to-get-ready-to.html | MINNESOTA ENDS WINTER IDLENESS Mines Keep on Men to Get Ready to Ship 90000000 Tons of Ore in 1956 All Will Be Busy | By John A Magill Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/minnesota-trips-host-team-53-to-take-rpi-hockey-tourney.html | Minnesota Trips Host Team 53 To Take RPI Hockey Tourney | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/miss-forbes-engaged-future-bride-of-howard-e-davis-student-at-yale.html | MISS FORBES ENGAGED Future Bride of Howard E Davis Student at Yale | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/miss-wendy-walker-is-married-wed-in-oyster-bay-to-dulaney-glen-yale.html | Miss Wendy Walker Is Married Wed in Oyster Bay to Dulaney Glen Yale Graduate | Special to The New York TimesThe New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mississippi-facing-legislative-problems-on-segregation-and-in-law.html | Mississippi Facing Legislative Problems On Segregation and in Law Enforcement | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/missouri-river-moved-414225-tons-of-cargo.html | Missouri River Moved 414225 Tons of Cargo | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mit-names-librarian.html | MIT Names Librarian | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/monetary-policy-undergoing-test-federal-reserves-restraint-is.html | MONETARY POLICY UNDERGOING TEST Federal Reserves Restraint Is Attempting to Take the Bloom Off a Boom US Securities Sold Excess Reserves Cut | By Edwin L Dale Jr Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-and-more-southerners.html | More and More Southerners | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-leavitt-is-dead-widow-of-landscape-engineer-was-a-weaver-of.html | MRS LEAVITT IS DEAD Widow of Landscape Engineer Was a Weaver of Note | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-victor-forker-has-son.html | Mrs Victor Forker Has Son | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nancy-glenn-to-be-married.html | Nancy Glenn to Be Married | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/net-profits-of-55-shade-all-others-223-billion-cleared-after-taxes.html | NET PROFITS OF 55 SHADE ALL OTHERS 223 Billion Cleared After Taxes Compared With 17 Billion in 1954 Earnings Hit Peak 223 Billion But May Drop Slightly in 1956 | By Clare M Reckert | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-airport-is-opened-field-near-san-juan-is-served-by-15-airlines.html | NEW AIRPORT IS OPENED Field Near San Juan Is Served by 15 Airlines in Year | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-authority-runs-puerto-rican-buses.html | NEW AUTHORITY RUNS PUERTO RICAN BUSES | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-high-in-sales-set-in-milwaukee.html | NEW HIGH IN SALES SET IN MILWAUKEE | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-roads-place-any-part-of-puerto-rico-within-at-least-a-fourhour.html | New Roads Place Any Part of Puerto Rico Within at Least a FourHour Trip by Car | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-york-fights-federal-gas-bill-public-service-body-urges-its.html | NEW YORK FIGHTS FEDERAL GAS BILL Public Service Body Urges Its Defeat Says Consumer Would Feel Price Bite Warns on Costs Policy on Increases | By Richard P Hunt Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/oil-industry-out-to-top-1955-highs-domestic-production-and-use.html | OIL INDUSTRY OUT TO TOP 1955 HIGHS Domestic Production and Use Reach New PeaksVast Capital Outlays Made Refinery Expansion | By Jh Carmicalcities Service Company BY FRITZ HENLE | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/oklahoma-rally-beats-maryland-mississippi-nips-taxes-christian.html | Oklahoma Rally Beats Maryland Mississippi Nips Taxes Christian SOONERS CAPTURE 30TH INROW 206 Record 76561 See Speedy Oklahoma Tally 3 Times After Maryland Scores Dodd Races 82 Yards Pricer Stands Out Pitchout Sets Up Score Placement Attempt Wide | By Lincoln A Werden Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pact-with-soviet-to-fore-in-japan-tokyo-also-faces-problems-of.html | PACT WITH SOVIET TO FORE IN JAPAN Tokyo Also Faces Problems of Reparations Accords and Fishing Rights SovietJapanese Talks Soviet Vetoes Cited Reparations Japan and Burma in Pact Rhee Stand Held Key | By Foster Hailey Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pattern-changes-in-interest-costs-rates-on-shortterm-money-are.html | PATTERN CHANGES IN INTEREST COSTS Rates on ShortTerm Money Are Steadily Creeping Up on the LongTerms Long Maturities Still Sell US Reopens the 3s | By Paul Heffernan | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/per-capita-income-rises-to-436-in-puerto-rico.html | Per Capita Income Rises to 436 in Puerto Rico | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plant-for-woonsocket-site-for-250000-community-venture-donated-for.html | PLANT FOR WOONSOCKET Site for 250000 Community Venture Donated for 1 | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/play-by-moliere-to-open-tonight-don-juan-to-be-presented-as-initial.html | PLAY BY MOLIERE TO OPEN TONIGHT Don Juan to Be Presented as Initial Production of Downtown Theatre Grand Hotel Seeks Marre Joan Fete Sought | By Arthur Gelb | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/poles-in-exile-arrive-to-form-crew-for-merchant-ship.html | Poles in Exile Arrive to Form Crew for Merchant Ship | The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/political-chiefs-eulogize-hague-state-and-local-leaders-pay-tribute.html | POLITICAL CHIEFS EULOGIZE HAGUE State and Local Leaders Pay Tribute to Last of Bosses Body on View Today Resigned in 1947 Comment by Bodine | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/power-output-soars-new-england-system-near-its-postwar-goal.html | POWER OUTPUT SOARS New England System Near Its PostWar Goal | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pr-adams-to-wed-miss-mary-l-evans.html | PR ADAMS TO WED MISS MARY L EVANS | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rican-rum-sales-rise.html | Puerto Rican Rum Sales Rise | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rico-debt-rises-nominally-but-the-resources-available-to-pay.html | PUERTO RICO DEBT RISES NOMINALLY But the Resources Available to Pay Public Obligations Grow Substantially | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rico-plants-make-263-products.html | PUERTO RICO PLANTS MAKE 263 PRODUCTS | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/quarles-visits-korea-promises-to-speed-delivery-of-sabre-jet-planes.html | QUARLES VISITS KOREA Promises to Speed Delivery of Sabre Jet Planes | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/quebec-weighs-controls.html | Quebec Weighs Controls | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/richard-iii-film-to-bow-on-video-nbc-will-televise-british-movie.html | RICHARD III FILM TO BOW ON VIDEO NBC Will Televise British Movie Not Yet Released in US in Color March 10 Two Reasons for Schedule | By Val Adams | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/rko-keeps-play-in-dozier-family-buys-deal-a-blow-a-video-drama-from.html | RKO KEEPS PLAY IN DOZIER FAMILY Buys Deal a Blow a Video Drama From Robert Son of Its Production Chief | By Thomas M Pryor Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/russians-scored-on-embassy-ruin-ottawa-officials-say-soviet-aides.html | RUSSIANS SCORED ON EMBASSY RUIN Ottawa Officials Say Soviet Aides Impeded Firemen in Fear for Code Secrets Faulty Wiring Blamed Russians Criticize Firemen | By Tania Long Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sales-abroad-financed-by-exportimport-bank.html | Sales Abroad Financed By ExportImport Bank | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/scene-by-night-and-day-at-our-winter-resorts.html | Scene by Night and Day at Our Winter Resorts | By Sharland For the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/school-holidays-baffle-stamford-board-asks-public-to-decide-on.html | SCHOOL HOLIDAYS BAFFLE STAMFORD Board Asks Public to Decide on Lincolns Birthday and Columbus Day | By Richard H Parke Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shakespeare-plays-by-marlowe-tomb-to-be-opened-to-test-idea-clue-to.html | Shakespeare Plays by Marlowe Tomb to Be Opened to Test Idea CLUE TO THE BARD HUNTED IN TOMB Hopes to Find Documents Coffin May Be Opened | By Thomas P Ronan Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/share-dealing-is-thin-despite-volume-rise-stock-deals-thin-as.html | Share Dealing Is Thin Despite Volume Rise STOCK DEALS THIN AS VOLUME RISES Bond Trading Changing The Credit Trading Picture | By Burton Crane | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shopping-center-in-oak-ridge.html | Shopping Center in Oak Ridge | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sights-set-high-by-new-england-widespread-plant-building-marks.html | SIGHTS SET HIGH BY NEW ENGLAND Widespread Plant Building Marks Regions Emergence From Slump and Floods 1473000 on Payrolls | By John H Fenton Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/small-business-more-confident-3-out-of-4-advisers-of-us-agency-say.html | SMALL BUSINESS MORE CONFIDENT 3 Out of 4 Advisers of US Agency Say 1956 Will Be as Good as 1955 or Better | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/smithtowns-growth-hailed.html | Smithtowns Growth Hailed | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/south-will-spur-atom-power-plan-regional-conference-to-map-ways-of.html | SOUTH WILL SPUR ATOM POWER PLAN Regional Conference to Map Ways of Gearing Plants to Areas Industry | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/southern-utility-spending-up.html | Southern Utility Spending Up | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/souths-farm-loss-offset-by-industry-industries-buoy-souths-economy.html | Souths Farm Loss Offset by Industry INDUSTRIES BUOY SOUTHS ECONOMY Total Farm Income Up Bank Deposits Rise | By John N Popham Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/souths-tooth-grows-sweeter.html | Souths Tooth Grows Sweeter | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sports-of-the-times-foot-in-mouth-a-prize-catch-he-who-gets-slapped.html | Sports of The Times Foot in Mouth A Prize Catch He Who Gets Slapped Heres How | By Arthur Daley | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stevenson-fights-kefauver-in-iowa-his-supporters-start-drive-in.html | STEVENSON FIGHTS KEFAUVER IN IOWA His Supporters Start Drive in Rivalry to That Opened for the Senator Nov 27 Group Usually Unpledged | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stores-again-eye-downtown-trade-suburban-buildup-goes-on-but.html | STORES AGAIN EYE DOWNTOWN TRADE Suburban BuildUp Goes On but Retailers Seek Ways to Spur Sales in City Year of Rebirth 3 Big Problems Progress Made Downtown | The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/stores-ring-up-best-sales-year-as-receipts-soar-to-185-billion.html | Stores Ring Up Best Sales Year As Receipts Soar to 185 Billion RETAILERS RING BEST SALES YEAR | By Glenn Fowler | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/student-admits-killing-check-of-car-in-newark-leads-to-arrest-in.html | STUDENT ADMITS KILLING Check of Car in Newark Leads to Arrest in Texas Case | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/student-fiance-of-miss-jackson-thomas-c-amory-a-senior-at-harvard.html | STUDENT FIANCE OF MISS JACKSON Thomas C Amory a Senior at Harvard to Marry Girl Who Attended Vassar | Hal Phyfe | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/studies-improve-pension-benefits-federal-and-state-inquiries-cause.html | STUDIES IMPROVE PENSION BENEFITS Federal and State Inquiries Cause ChangesRights of Workers Are Expanded Funds Rise 65 Per Cent Thrift Plans Spurred | By Je McMahon | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/sugar-bowl-sees-race-issue-fade-negro-player-takes-part-in-new.html | SUGAR BOWL SEES RACE ISSUE FADE Negro Player Takes Part in New Orleans Football Game No Disorders Reported No NAACP Objection Same as Last Year | By Gladwin Hill Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/tax-cut-and-school-aid-top-state-republican-program-guided-by-needs.html | Tax Cut and School Aid Top State Republican Program Guided by Needs of People GOP DEMANDS TAX CUT IN STATE Election Law Changes | By Leo Egan Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/textile-earnings-recover-sharply-those-of-some-concerns-are-up-by.html | TEXTILE EARNINGS RECOVER SHARPLY Those of Some Concerns Are Up by as Much as 80 Foreign Rivalry Gains Earnings Show Big Rise | By Herbert Koshetz | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/three-of-faures-ministers-defeated-but-most-prominent-politicians.html | Three of Faures Ministers Defeated But Most Prominent Politicians Win | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/to-build-nuclear-laboratory.html | To Build Nuclear Laboratory | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/top-industrials-higher-in-london-most-advances-are-smaller-than-14.html | TOP INDUSTRIALS HIGHER IN LONDON Most Advances Are Smaller Than 14 CentsBritish Governments Dull | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/tva-pushes-reforestation.html | TVA Pushes Reforestation | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/uranium-output-to-rise-in-west-major-producers-expecting-prosperous.html | URANIUM OUTPUT TO RISE IN WEST Major Producers Expecting Prosperous YearOutlook for Speculators Bleak | By Jack Goodman Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/us-aides-wary-as-mergers-soar-study-acquisitions-carefully-to.html | US AIDES WARY AS MERGERS SOAR Study Acquisitions Carefully to Decide Whether They Serve Public Interest Merger for Survival | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archiv es/us-grocery-bill-comes-to-68-billion-68-billion-spent-on-food-in.html | US Grocery Bill Comes to 68 Billion 68 BILLION SPENT ON FOOD IN YEAR | By James J Nagle | RE0000196444 | 1984-03-05 | B00000570237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-stockpiling-to-heal-industry-will-be-ready-to-rebuild-civilian.html | US STOCKPILING TO HEAL INDUSTRY Will Be Ready to Rebuild Civilian Economy If It Is Hit by Hydrogen Bomb | By Charles E Egan Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-to-map-ways-to-check-soviet-in-mideast-asia-summons-its-envoys.html | US TO MAP WAYS TO CHECK SOVIET IN MIDEAST ASIA Summons Its Envoys at Cairo and New Delhi to Confer on Neutralist Nations Two Issues Are Cited US TO MAP POLICY IN MIDEAST ASIA | By Dana Adams Schmidt Special To the New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-trade-abroad-surges-to-record-26-billion-in-exports-a-gain-of-12.html | US TRADE ABROAD SURGES TO RECORD 26 Billion in Exports a Gain of 12 Per Cent Without Spur of Global Crisis US TRADE ABROAD SURGES TO RECORD | By Brendan M Jones | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/vilasdurfee.html | VilasDurfee | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/weekly-earnings-up-in-southern-states.html | WEEKLY EARNINGS UP IN SOUTHERN STATES | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/westchester-board-to-elect-officers.html | WESTCHESTER BOARD TO ELECT OFFICERS | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/what-boom-railroads-ask-power-industry-surges-ahead-what-boom-ask.html | What Boom Railroads Ask Power Industry Surges Ahead WHAT BOOM ASK RAILROADS IN US Rise in Revenue Likely Power Concerns Surge Forward With More Records in Prospect No Slackening Is Expected Atom Power Still on Paper | By Robert E Bedingfieldby Gene Smith | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/william-simpson-newsman-92-dies-exbusiness-manager-of-the.html | WILLIAM SIMPSON NEWSMAN 92 DIES ExBusiness Manager of The Philadelphia Bulletin Aided Catholic Charities Schools | Special to The New York Times | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wood-field-and-stream-eel-grass-deserves-part-of-credit-for.html | Wood Field and Stream Eel Grass Deserves Part of Credit for Improved Waterfowl Hunting | By Raymond R Camp | RE0000196444 | 1984-03-05 | B00000570237 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/11003-autos-built-in-india.html | 11003 Autos Built in India | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/3-companies-obtain-us-export-credits.html | 3 COMPANIES OBTAIN US EXPORT CREDITS | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/34-films-planned-by-fox-this-year-studios-program-is-largest-in.html | 34 FILMS PLANNED BY FOX THIS YEAR Studios Program Is Largest in Industry14 Novels 9 Plays Are Listed Six Now in Production Campbells Buy Story Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/about-new-york-salmagundi-club-soon-to-decide-fate-of-its-storied.html | About New York Salmagundi Club Soon to Decide Fate of Its Storied Lower 5th Avenue Quarters | By Meyer Berger | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/agriculture-in-algeria-suffers-as-terrorist-activity-spreads.html | Agriculture in Algeria Suffers As Terrorist Activity Spreads Prospects for New Year Are Uncertain Mining and Industrial Production Continue to Show OverAll Rise | By Michael L Clark Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/aides-who-are-planning-benefit.html | Aides Who Are Planning Benefit | Edward Ozern | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/algeria-rebels-hunted-bodies-of-2-french-soldiers-found-after.html | ALGERIA REBELS HUNTED Bodies of 2 French Soldiers Found After Sunday Raid | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/algerians-call-vote-indecisive-more-deputies-found-to-favor.html | ALGERIANS CALL VOTE INDECISIVE More Deputies Found to Favor AutonomyLongTerm Paris Policy Doubted Greater Autonomy Seen | By Michael Clark Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/alien-property-report-us-receives-15000000-in-income-and-sales.html | ALIEN PROPERTY REPORT US Receives 15000000 in Income and Sales Proceeds | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/anderson-work-a-tv-possibility-raft-on-the-river-musical-play-may.html | ANDERSON WORK A TV POSSIBILITY Raft on the River Musical Play May Be Offered on Hallmark Show May 6 Kate Smith to Return | By Val Adams | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/antwerp-has-new-lock-vessels-of-30000-tons-now-can-dock-at-port.html | ANTWERP HAS NEW LOCK Vessels of 30000 Tons Now Can Dock at Port | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/appointed-copy-chief-of-emil-mogul-agency.html | Appointed Copy Chief Of Emil Mogul Agency | Fabian Bachrach | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Richard Kallsen | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/attacks-weaken-indonesia-regime-pressure-against-prowest-cabinet.html | ATTACKS WEAKEN INDONESIA REGIME Pressure Against ProWest Cabinet RisesTalks With Dutch Are Criticized For a More Adamant Stand | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/austria-is-ruling-economy-at-last-but-she-must-pay-ransom-to-the.html | AUSTRIA IS RULING ECONOMY AT LAST But She Must Pay Ransom to the Soviet Union and Support Defense Army Capital Badly Needed Big Tourism Revenue | By John MCormac Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/austria-liberates-85-of-her-exports.html | AUSTRIA LIBERATES 85 OF HER EXPORTS | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ballot-disturbs-press-of-france-editorials-say-democracy-may-be-in.html | BALLOT DISTURBS PRESS OF FRANCE Editorials Say Democracy May Be in Peril Unless Moderates Repair Split | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/barbara-noyes-fiancee-u-of-michigan-student-to-be-bride-of-william.html | BARBARA NOYES FIANCEE U of Michigan Student to Be Bride of William Biddle | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bathing-suits-of-10-nations-on-view-at-fifth-ave-store.html | Bathing Suits of 10 Nations On View at Fifth Ave Store | By Barbara Land | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/berlin-continues-rise-from-ashes-buildings-bridges-roads-houses.html | BERLIN CONTINUES RISE FROM ASHES Buildings Bridges Roads Houses Being Erected Trade Still Gaining Politics Factor in Growth Business Vulnerable to Reds Counterpart Funds Used | By Walter Sullivan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bills-seek-to-aid-all-presidents-two-house-measures-deal-with-death.html | BILLS SEEK TO AID ALL PRESIDENTS Two House Measures Deal With Death or Illness of OfficialSenate Is Quiet This Administration Exempt Election in 4 Months | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bonn-surpasses-all-free-europe-in-economic-rise-most-sections-of-in.html | BONN SURPASSES ALL FREE EUROPE IN ECONOMIC RISE Most Sections of Industry Except for Coal Establish Records in Production CURRENCY STATUS GOOD Experts Say Peak Is Passed Export Manpower and Credit Outlook Poor Rate of Expansion High Bonns Economic Rise Sets Pace For West Europe and Britain Foreign Trade More Competitive | By Ms Handler Special To the New York Timesroy Bernard Company | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bonn-to-restrict-armament-costs-finance-minister-seeks-to-prevent.html | BONN TO RESTRICT ARMAMENT COSTS Finance Minister Seeks to Prevent Disruption of Economic Balance | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/books-of-the-times-six-dramatic-and-lively-years-ceremony-and.html | Books of The Times Six Dramatic and Lively Years Ceremony and Violence | By Orville Prescott | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/booming-europe-forced-to-slow-industrial-gain-struggle-to-keep.html | BOOMING EUROPE FORCED TO SLOW INDUSTRIAL GAIN Struggle to Keep Prosperity From Inducing Inflation Believed Won in 1955 INVESTMENT IS CURBED Employment Cut by Some Nations as too FullGross Product Up 5 to 6 Money Rates Increased BOOMING EUROPE PUTS ON BRAKES West Germanys Policy Little Countries Lead | By Michael L Hoffman Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/brake-on-deficit-vital-to-france-increase-in-spending-likely-to.html | BRAKE ON DEFICIT VITAL TO FRANCE Increase in Spending Likely to Bring 1956 Imbalance of 1000 Billion Francs Government Spending Up | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/britain-absorbed-in-inflation-war-effort-to-prevent-runaway-prices.html | BRITAIN ABSORBED IN INFLATION WAR Effort to Prevent Runaway Prices and Pay Highlights 1955 Economic History Britain Fights to Check Inflation But Experts See No End in Sight Curbs on Loans Resisted | By Thomas P Ronan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/britain-keeps-up-car-export-lead-built-more-autos-in-1955-than-ever.html | BRITAIN KEEPS UP CAR EXPORT LEAD Built More Autos in 1955 Than Ever Before but She Faces More Competition US Affiliates to Expand US Market Gets Tighter | By Benjamin Welles Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-battle-to-retain-trade-rivals-cut-into-market-gain-with.html | BRITISH BATTLE TO RETAIN TRADE Rivals Cut Into Market Gain With Lower Prices for Most Commodities British and German Prices Germans Gain in Scandinavia | By Joseph Frayman Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-pin-hopes-for-future-on-nuclear-power-development-expect.html | British Pin Hopes for Future On Nuclear Power Development Expect 10Year Program Will Offset Coal Shortage and Provide More Exports Many Reactors Planned | By Drew Middleton Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-remove-race-barrier.html | British Remove Race Barrier | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bulgaria-reports-power-expansion.html | BULGARIA REPORTS POWER EXPANSION | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/castillo-is-reassuring-president-says-guatamala-plot-was-not.html | CASTILLO IS REASSURING President Says Guatamala Plot Was Not Against State | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/charles-rhoads-long-a-banker-83-civic-leader-in-philadelphia-is.html | CHARLES RHOADS LONG A BANKER 83 Civic Leader in Philadelphia is DeadIndian Affairs Commissioner 192933 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/claim-for-marlowe-scored-by-expert.html | CLAIM FOR MARLOWE SCORED BY EXPERT | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/clarkshattuck.html | ClarkShattuck | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/coalsteel-pool-continues-gains-authoritys-report-reveals-trade.html | COALSTEEL POOL CONTINUES GAINS Authoritys Report Reveals Trade Increase of 164 in Community Since 1952 Steel Output Rises | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/colombian-paper-fined-third-4000-levy-imposed-on-press-within-2.html | COLOMBIAN PAPER FINED Third 4000 Levy Imposed on Press Within 2 Weeks | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/conductor-is-killed-indiana-musician-and-wife-perish-in-traffic.html | CONDUCTOR IS KILLED Indiana Musician and Wife Perish in Traffic Crash | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/congress-begins-a-crucial-session-in-friendly-mood-both-houses-mute.html | CONGRESS BEGINS A CRUCIAL SESSION IN FRIENDLY MOOD Both Houses Mute Politics Recess to Await Message by President Tomorrow AID DISPUTE IS SIGNALED Russell Attacks Fund Plans Rayburn Also Is Critical of US Foreign Policy Rumbles of Storm Heard CONGRESS BEGINS CRUCIAL SESSION Other Issues Discussed President Is Notified | By Russell Baker Special To The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/connecticut-lists-flood-relief-funds.html | CONNECTICUT LISTS FLOOD RELIEF FUNDS | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/credit-pinch-stalls-housing-at-coliseum-credit-stalling-coliseum.html | Credit Pinch Stalls Housing at Coliseum CREDIT STALLING COLISEUM HOUSES FHA Aid Not Sought | By Charles Grutzner | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/credit-squeezed-in-new-zealand-pressure-put-on-the-banks-to.html | CREDIT SQUEEZED IN NEW ZEALAND Pressure Put on the Banks to Restrict Use of Capital for Too Rapid Expansion | By Jc Graham Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/curbs-put-brake-on-south-africa-economic-outlook-is-good-but.html | CURBS PUT BRAKE ON SOUTH AFRICA Economic Outlook Is Good But Restrictions May Bar Expected Gains This Year | By Leonard Ingalls Special To The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/daylight-time-pushed-albany-bill-will-propose-that-all-of-april-be.html | DAYLIGHT TIME PUSHED Albany Bill Will Propose That All of April Be Added | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ddt-being-made-in-india.html | DDT Being Made in India | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/debate-on-arms-barred-by-eden-new-white-paper-proposed-by.html | DEBATE ON ARMS BARRED BY EDEN New White Paper Proposed by Government to Explain Tank Exports to Egypt | By Benjamin Welles Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/deborah-w-jones-becomes-engaged-alumna-of-smith-to-be-bride-of.html | DEBORAH W JONES BECOMES ENGAGED Alumna of Smith to Be Bride of Malcolm M Donaldson Student at Princeton | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/deficit-in-trade-worrying-dutch-total-commerce-is-rising-but.html | DEFICIT IN TRADE WORRYING DUTCH Total Commerce Is Rising but Comparable Balance Is not Being Reduced | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dilworth-vows-bold-solutions-pledges-in-inaugural-speech-that.html | DILWORTH VOWS BOLD SOLUTIONS Pledges in Inaugural Speech That Philadelphia Will Best Slum and Traffic Problems Clark Is Cleared | By William G Weart Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-elizabeth-king-becomes-affianced.html | DR ELIZABETH KING BECOMES AFFIANCED | Bradford Bachrach | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-jacob-goeller-physician-in-jersey.html | DR JACOB GOELLER PHYSICIAN IN JERSEY | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-ludger-mintrop-noted-geologist-75.html | DR LUDGER MINTROP NOTED GEOLOGIST 75 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/duryeadavis.html | DuryeaDavis | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dutch-prosperity-linked-to-wages-mounting-demands-for-pay-rise.html | DUTCH PROSPERITY LINKED TO WAGES Mounting Demands for Pay Rise Threaten Inflation and Export Price Policy Chance of Some Pay Rises Signs of WellBeing | By Walter H Waggoner Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/eastland-scores-critics-of-inquiry-says-no-newspaper-is-target-of.html | EASTLAND SCORES CRITICS OF INQUIRY Says No Newspaper Is Target of Hearings on Reds Sessions Reopen Today Glaser First Witness Testimony by Burdett Testimony Is Disclosed Leader in AntiRed Wing | By Allen Drury Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/economic-clouds-form-in-finland-progress-dimmed-by-hints-of-slash.html | ECONOMIC CLOUDS FORM IN FINLAND Progress Dimmed by Hints of Slash in Foreign Trade and Inflationary Trend Trade With Soviet Helps | By Eero Petajaniemi Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/economic-strides-slowed-in-israel-but-1956-can-see-new-gain-for.html | ECONOMIC STRIDES SLOWED IN ISRAEL But 1956 Can See New Gain for SelfSufficiency Despite Worries Over Security Citrus Crop Light Oil Discovery Cheered | By Harry Gilroy Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/egyptian-trade-with-soviet-bloc-is-arousing-concern-in-the-west.html | Egyptian Trade With Soviet Bloc Is Arousing Concern in the West Economy Is Sound Payments Position Eased | By Osgood Caruthers Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/eisenhower-and-strikes-an-analysis-of-the-white-house-policy-of.html | Eisenhower and Strikes An Analysis of the White House Policy Of Keeping Hands Off Labor Disputes No White House Action Two GOP Senators Act | By Joseph A Loftus Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/electricity-output-in-italy-is-rising.html | ELECTRICITY OUTPUT IN ITALY IS RISING | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/envoy-silent-on-plans-john-davis-lodge-declines-comment-on.html | ENVOY SILENT ON PLANS John Davis Lodge Declines Comment on Governorship | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/expansion-shown-by-italian-trade-rise-in-imports-topped-that-of.html | EXPANSION SHOWN BY ITALIAN TRADE Rise in Imports Topped That of ExportsInvisibles Cut Down the Deficit Changes in Trade Pattern Comparative Statistics | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/feeding-of-world-a-concern-of-un-fao-seeks-to-distribute-surpluses.html | FEEDING OF WORLD A CONCERN OF UN FAO Seeks to Distribute Surpluses of Some Areas End Hunger in Others INDIA ETHIOPIA EGYPT AUSTRIA SOUTH AFRICA | By Kathleen McLaughlin Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fewer-americans-saw-paris-in-1955-but-tourism-deficit-was-met-by-in.html | FEWER AMERICANS SAW PARIS IN 1955 But Tourism Deficit Was Met by Influx of Austrians British and Germans | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fire-at-ski-lodge-kills-3-students-harvard-students-who-died-in-ski.html | FIRE AT SKI LODGE KILLS 3 STUDENTS Harvard Students Who Died in Ski Lodge Fire | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ford-fund-aids-india.html | Ford Fund Aids India | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ford-profits-decline-increased-costs-of-labor-and-materials-felt-in.html | FORD PROFITS DECLINE Increased Costs of Labor and Materials Felt in Britain | Special to THE NEW YORK TIMES | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/foreign-affairs-soviet-central-asia-i-tartary-now-and-of-old-the.html | Foreign Affairs Soviet Central Asia I Tartary Now and of Old The Conquering Uzbeks The Dwindling Moslems | By Cl Sulzberger | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/foreign-investments-in-india-increase-british-lead-with-90-of-total.html | Foreign Investments in India Increase British Lead With 90 of Total Capital | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/formosa-ridicules-peiping-talk-report.html | FORMOSA RIDICULES PEIPING TALK REPORT | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/france-is-jittery-despite-her-boom-many-think-growing-deficit-and.html | FRANCE IS JITTERY DESPITE HER BOOM Many Think Growing Deficit And Foreign Trade Artifice May Disrupt Prosperity France Jittery Despite Her Boom Disturbed by Increasing Deficit | By Rene Dabernat Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-assess-poujade-victory-reexamine-tax-rebels-plans-capture-of.html | French Assess Poujade Victory ReExamine Tax Rebels Plans Capture of 51 Seats by the New Movement Brings Its Causes and Programs to Forefront of National Scene Trend of French Opinion He Left High School Tax Agents Opposed | By Robert C Doty Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-blame-reds-in-cameroon-riots.html | FRENCH BLAME REDS IN CAMEROON RIOTS | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-franc-declines-3-fall-in-swiss-market-laid-to-election.html | FRENCH FRANC DECLINES 3 Fall in Swiss Market Laid to Election Influences | Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-stunned-as-vote-widens-rift-in-assembly-ballot-to-clarify.html | FRENCH STUNNED AS VOTE WIDENS RIFT IN ASSEMBLY Ballot to Clarify Political Outlook Brings Greater Confusion Than Ever MODERATES IN DILEMMA Gains by Reds and Success of Poujadists Pose Issue of Restoring Alliances Unity Question Unanswered FRENCH STUNNED BY TANGLED VOTE Reds Get 4711077 Votes Faures Alliance Weakened | By Harold Callender Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/gains-are-spotty-in-southeast-asia-skilled-personnel-principal-lack.html | GAINS ARE SPOTTY IN SOUTHEAST ASIA Skilled Personnel Principal Lack in Lands Emerging From Colonial Status Rice Price Decline Rubber Price Bounces Back | By Robert Alden Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/giant-companies-revive-in-japan-tendency-toward-industrial.html | GIANT COMPANIES REVIVE IN JAPAN Tendency Toward Industrial Concentration Is Marked Since Occupation Ended Welcome Is Qualified | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/global-oil-lead-by-us-declines-rest-of-the-free-world-now-tops.html | GLOBAL OIL LEAD BY US DECLINES Rest of the Free World Now Tops Americas Output Total Production Up Demand Abroad Rises Mideast No 2 Producer Refinery Building Rises | By Jh Carmical | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/greta-kissling-to-be-bride.html | Greta Kissling to Be Bride | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hague-lies-in-state-3000-view-his-body.html | HAGUE LIES IN STATE 3000 VIEW HIS BODY | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/high-output-rate-benefits-belgium-income-up-exports-rising-currency.html | HIGH OUTPUT RATE BENEFITS BELGIUM Income Up Exports Rising Currency Sound More US Concerns Set Up Plants | By Am Op de Beeck Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/holiday-fire-toll-spurs-city-action-ten-dead-here-this-year.html | HOLIDAY FIRE TOLL SPURS CITY ACTION Ten Dead Here This Year Commissioner Cavanagh Orders Prevention Drive HOLIDAY FIRE TOLL SPURS CITY ACTION Equipment to Be Added Education Program Stressed | By Alexander Feinberg | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hong-kong-trade-rises-gain-of-6-shown-in-first-ten-months-of-1955.html | HONG KONG TRADE RISES Gain of 6 Shown in First Ten Months of 1955 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hotel-union-asks-help-in-walkout-vows-retaliatory-action-if.html | HOTEL UNION ASKS HELP IN WALKOUT Vows Retaliatory Action if Entertainers Pass the Miami Beach Pickets Receiving Protests Tried to Be Cooperative | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hungary-pursues-confused-path-as-she-begins-new-5year-plan.html | Hungary Pursues Confused Path As She Begins New 5Year Plan | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/iced-parking-meters-thawed-with-a-torch.html | Iced Parking Meters Thawed With a Torch | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/iceland-is-beset-by-economic-ills-demands-of-labor-fishing-boat.html | ICELAND IS BESET BY ECONOMIC ILLS Demands of Labor Fishing Boat Owners and Rising Costs Plague Country High Ship Subsidies Sought | By Hersteinn Palsson Special to the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-and-soviet-plan-trade-rise-specific-list-of-the-products.html | INDIA AND SOVIET PLAN TRADE RISE Specific List of the Products Involved to Be Worked Out in New Negotiations 15 Trade Rise Expected | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-builds-rail-cars-another-state-plant-is-started-to-make.html | INDIA BUILDS RAIL CARS Another State Plant Is Started to Make Machine Tools | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-builds-up-shipping-also-will-invest-more-heavily-in-port.html | INDIA BUILDS UP SHIPPING Also Will Invest More Heavily in Port Development | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-buys-czech-freight-cars.html | India Buys Czech Freight Cars | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-faces-crucial-year-needs-aid-to-meet-goals-unemployment.html | India Faces Crucial Year Needs Aid to Meet Goals Unemployment Unsolved Difficulties Lie Ahead India Is Facing a Crucial Year Needs Help to Meet Her Goals | By Am Rosenthal Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-gains-more-tourists.html | India Gains More Tourists | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-tops-textile-goals.html | India Tops Textile Goals | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/indian-farmers-learn-demand-for-fertilizer-from-state-plant-exceeds.html | INDIAN FARMERS LEARN Demand for Fertilizer From State Plant Exceeds Supply | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/indian-securities-expanded.html | Indian Securities Expanded | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/industrials-rise-on-london-board-most-advances-are-small-british.html | INDUSTRIALS RISE ON LONDON BOARD Most Advances Are Small British Governments Generally Higher | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/irish-railway-gains-hopes-to-be-in-black-in-1956-for-first-time-in.html | IRISH RAILWAY GAINS Hopes to Be in Black in 1956 for First Time in Years | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/israel-is-warned-to-curb-inflation-despite-counsel-of-experts-there.html | ISRAEL IS WARNED TO CURB INFLATION Despite Counsel of Experts There Is a Strong Backing for General Pay Rise | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/israel-tells-un-she-wont-curb-boats-on-galilee-asserts-readiness.html | ISRAEL TELLS UN SHE WONT CURB BOATS ON GALILEE Asserts Readiness for Talks With the SyriansSharett Warns of Opinion Abroad Earlier Meeting Sought Israel Bars Galilee Boat Curbs Willing to Confer She Tells UN | By Kathleen Teltsch Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italian-fiscal-revenue-up-12-per-cent-high-taxes-hardly-dent-the.html | Italian Fiscal Revenue Up 12 Per Cent High Taxes Hardly Dent the Deficit | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italys-grain-crop-increases-by-20.html | ITALYS GRAIN CROP INCREASES BY 20 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italys-living-costs-up-wholesale-index-steady.html | Italys Living Costs Up Wholesale Index Steady | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japan-rockets-into-prosperity-ten-years-after-war-havoc-nation-is.html | JAPAN ROCKETS INTO PROSPERITY Ten Years After War Havoc Nation Is Going Concern With a Rosy Outlook Japan Rockets Into Prosperity Aided by Trade and Rice Crop | By Foster Hailey Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japans-resources-far-from-poorest.html | JAPANS RESOURCES FAR FROM POOREST | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jaundice-strikes-new-delhi.html | Jaundice Strikes New Delhi | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jc-sullivan-to-wed-miss-ellen-manion.html | JC SULLIVAN TO WED MISS ELLEN MANION | Special to The New York TimesBradford Bachrach | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jersey-city-fills-police-post.html | Jersey City Fills Police Post | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jersey-union-merger-talks.html | Jersey Union Merger Talks | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/joe-adonis-quits-us-voluntarily-racketeer-sails-for-italy-to-avoid.html | JOE ADONIS QUITS US VOLUNTARILY Racketeer Sails for Italy to Avoid Jail Term and Eventual Deportation Calls Departure a Must | The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/josef-wirth-dies-german-leader-chancellor-in-2l22-fought-rearmament.html | JOSEF WIRTH DIES GERMAN LEADER Chancellor in 2l22 Fought Rearmament and Western Link After World War II Signed Friendship Pact Left Germany in 33 | Special to The New York TimesThe New York Times 1939 | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/kubitschek-visit-to-eisenhower-due-brazilian-presidentelect-to.html | KUBITSCHEK VISIT TO EISENHOWER DUE Brazilian PresidentElect to Start 5Day US Trip With Key West Stop Tomorrow Plans May Be Changed | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/labor-situation-in-italy-is-stable-unemployment-data-show-little.html | LABOR SITUATION IN ITALY IS STABLE Unemployment Data Show Little Change in 2 Years Emigration Is Rising | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lancashire-mills-net-conditions-within-industry-restrict-its-profit.html | LANCASHIRE MILLS NET Conditions Within Industry Restrict Its Profit | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/laos-is-hopeful-of-more-capital-many-foreign-investors-are.html | LAOS IS HOPEFUL OF MORE CAPITAL Many Foreign Investors Are Inquiring Into Prospects of Developing Resources | By Elaine Heffeman Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislators-confused-by-new-elevator-code.html | Legislators Confused By New Elevator Code | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislature-meets-today-gets-harriman-program-harriman-speaks-at.html | Legislature Meets Today Gets Harriman Program HARRIMAN SPEAKS AT ALBANY TODAY Education Report Delayed | By Leo Egan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislature-to-get-40-bills-for-aged.html | LEGISLATURE TO GET 40 BILLS FOR AGED | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lehman-agrees-to-terms-becoming-fourth-dodger-under-contract-for.html | Lehman Agrees to Terms Becoming Fourth Dodger Under Contract for 1956 HURLERS SALARY REPORTED 7500 Lehman Possible Southpaw Replacement for Podres Won 22 at Montreal New Pitch Mastered Won 18 in 1954 | By Roscoe McGowen | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/letters-to-the-times-discussion-on-middle-east-threat-to-peace-of.html | Letters to The Times Discussion on Middle East Threat to Peace of Free World Is Seen in ArabIsrael Dispute Czech Ban on Canned Foods Selling Abandoned Autos Acquiring Historic Papers Government Opposition to Private Ownership Held Implicit in Suit | ALONZO G MORONHC SCHIEDPERCIVAL E JACKSONJOHN F FLEMING | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/local-laws-seen-cutting-building.html | LOCAL LAWS SEEN CUTTING BUILDING | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/long-island-jobs-show-rise-for-55-state-studies-find-recovery-from.html | LONG ISLAND JOBS SHOW RISE FOR 55 State Studies Find Recovery From Wide LayOffs in 54 Is Almost Complete | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lunts-new-play-to-open-tonight-great-sebastians-to-bow-at-anta.html | LUNTS NEW PLAY TO OPEN TONIGHT Great Sebastians to Bow at ANTA TheatreNBC Is Sole Backer of Offering Contest for Students Reassurance for Rose | By Sam Zolotow | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/machine-plants-set-a-swiss-job-record.html | MACHINE PLANTS SET A SWISS JOB RECORD | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/manila-faces-a-classic-dilemma-how-to-expand-without-inflation.html | Manila Faces a Classic Dilemma How to Expand Without Inflation Magsaysay Struggling With Problem but No Solution Is in SightScarcity of Foreign Capital Is Disappointing Basic Food Imported Wants to End Controls | By Ford Wilkins Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mary-l-mgovern-is-a-future-bride-marymount-alumna-engaged-to-edward.html | MARY L MGOVERN IS A FUTURE BRIDE Marymount Alumna Engaged to Edward Clark Dolph a Graduate of Wesleyan | Special to The New York TimesHal Phyfe | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/meyner-to-name-negro-as-a-judge.html | MEYNER TO NAME NEGRO AS A JUDGE | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mrs-mt-loening-has-child.html | Mrs MT Loening Has Child | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/music-lily-pons-hits-a-high-note-reviews-25-years-at-met-in-gala.html | Music Lily Pons Hits a High Note Reviews 25 Years at Met in Gala Fete Galimer Group Plays | By Howard Taubmanthe New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/named-vice-president-of-two-investing-funds.html | Named Vice President Of Two Investing Funds | Fabian Bachrach | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/natural-gas-enhances-west-pakistan-industry.html | Natural Gas Enhances West Pakistan Industry | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/negro-exgi-seeks-soviet-citizenship.html | NEGRO EXGI SEEKS SOVIET CITIZENSHIP | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/nehru-is-pleased-by-soviet-stand-on-india-claims-to-goa-kashmir.html | Nehru Is Pleased by Soviet Stand On India Claims to Goa Kashmir Prime Minister Stresses That the Recent Remarks by the Touring Red Leaders Were Welcomed by His Nation Comments Did Not Boomerang Some Foreign Lands Blamed | By Am Rosenthal Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-haven-study-by-icc-sought-house-member-asks-inquiry-of-service.html | NEW HAVEN STUDY BY ICC SOUGHT House Member Asks Inquiry of Service Breakdowns and Possible Piracy Bay State Hearing Jan 31 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-inquiry-set-on-reserve-plan-congress-wants-to-know-if-the.html | NEW INQUIRY SET ON RESERVE PLAN Congress Wants to Know if the Pentagon Has Its Heart in Lagging Program Hearings on Tomorrow | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-registering-gains-point-here-foes-of-permanent-personal-system.html | NEW REGISTERING GAINS POINT HERE Foes of Permanent Personal System Called Out of Line With Estimate of Cost | By Richard Amper | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/norfolk-minister-group-opposes-school-plan.html | Norfolk Minister Group Opposes School Plan | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/norway-scents-inflation-danger-signals-despite-peak-employment-and.html | Norway Scents Inflation Danger Signals Despite Peak Employment and Exports | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/nyu-marks-50th-year-in-basketball-today-coach-cann-former-star-key.html | NYU Marks 50th Year in Basketball Today Coach Cann Former Star Key Figure in Violet History Tradition Still Survives Took Post In 1923 Players Get Sea Legs | By Joseph M Sheehan | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/orders-for-ships-tax-british-yards-lines-must-wait-3-to-5-years-for.html | ORDERS FOR SHIPS TAX BRITISH YARDS Lines Must Wait 3 to 5 Years for Delivery as Result of Revival of Boom | By Arthur O Sulzberger Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/output-in-turkey-makes-few-gains-investment-in-new-industry-has.html | OUTPUT IN TURKEY MAKES FEW GAINS Investment in New Industry Has Still to Give Return Inflation Grows Hoarding Increases Trend of Trade Shifts | By Seyfettin Turhan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/output-of-world-soars-to-record-output-of-world-soars-to-record.html | OUTPUT OF WORLD SOARS TO RECORD OUTPUT OF WORLD SOARS TO RECORD Germany Resurgent Aluminum Boom On | By Kathleen Teltsch Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/overprosperity-grips-australia-import-licensing-tightened-and.html | OVERPROSPERITY GRIPS AUSTRALIA Import Licensing Tightened and Lending Restricted Jobs Go Begging OVERPROSPERITY GRIPS AUSTRALIA | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/overseas-crises-costly-to-france-trade-sharply-cut-as-result-of.html | OVERSEAS CRISES COSTLY TO FRANCE Trade Sharply Cut as Result of Upsets in Indochina and North African Riots Armistice Cut off Markets North African Trade High | By Henry Giniger Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/pakistan-leaving-oxcart-economy-new-industries-take-millions-from.html | PAKISTAN LEAVING OXCART ECONOMY New Industries Take Millions From Marginal Farms Into Productive Vocations 12 Jute Mills Built Tire Production Cited | By John P Callahan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/pakistan-to-weigh-move-moslem-league-council-may-urge-a-break-with.html | PAKISTAN TO WEIGH MOVE Moslem League Council May Urge a Break With West | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/paris-vote-tally-brings-confusion-observers-unable-for-hours-to.html | PARIS VOTE TALLY BRINGS CONFUSION Observers Unable for Hours to Form Opinions About Trend in French Poll Tax Rebels Gains Noted Voting Picture Is Obscure | By Henry Giniger Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/paris-would-keep-links-with-saar-fears-loss-of-monetary-tie-would.html | PARIS WOULD KEEP LINKS WITH SAAR Fears Loss of Monetary Tie Would Give West Germany Advantage in Steel Pool | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/park-plea-made-in-westchester-commission-asks-diversion-of-900000.html | PARK PLEA MADE IN WESTCHESTER Commission Asks Diversion of 900000 From Golf Course to Land Purchase Reelected in Rockland | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/polio-poster-boy-opens-march-of-dimes-campaign.html | Polio Poster Boy Opens March of Dimes Campaign | The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/politics-brakes-greek-economy-constructive-action-unlikely-till.html | POLITICS BRAKES GREEK ECONOMY Constructive Action Unlikely Till After ElectionsNew Plants Being Built | By Ac Sedgwick Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/portugal-makes-modest-progress-investors-show-more-faith-in.html | PORTUGAL MAKES MODEST PROGRESS Investors Show More Faith in Industrial Enterprises Development Pushed | By J Herbert Richardson Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/power-in-absentia-an-analysis-of-the-presidents-influence-on-plans.html | Power in Absentia An Analysis of the Presidents Influence On Plans and Policies of Capitol Hill Some Outspoken A Difference on Timing The Same Response | By James Reston Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/prague-reticent-on-economic-data-signs-of-prosperity-lacking-in.html | PRAGUE RETICENT ON ECONOMIC DATA Signs of Prosperity Lacking in Czechoslovakia Despite Gains in Production | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/president-ready-with-2-messages-state-of-union-and-budget-documents.html | PRESIDENT READY WITH 2 MESSAGES State of Union and Budget Documents Completed at Florida Parleys Message to Set Pattern | By Wh Lawrence Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/president-to-ask-surplus-crop-cut-plans-to-pay-farmer-in-cash-or.html | PRESIDENT TO ASK SURPLUS CROP CUT Plans to Pay Farmer in Cash or Kind With Goal Set at 20 Trim in Output PRESIDENT TO ASK SURPLUS CROP CUT | By William M Blair Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/price-of-platinum-soars.html | Price of Platinum Soars | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/probation-chief-gets-permanent-top-status.html | Probation Chief Gets Permanent Top Status | The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/probation-chief-scores-hill-plan-state-chairman-denounces-religious.html | PROBATION CHIEF SCORES HILL PLAN State Chairman Denounces Religious Quota IdeaUnit Endorses Existing Laws Hill Cites Final Phrase Case Load Is 50455 | By Homer Bigart | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/promoters-to-shift-st-nicholas-arena-bouts-because-of-boxing-guild.html | Promoters to Shift St Nicholas Arena Bouts Because of Boxing Guild Ban MONDAY TV FIGHTS WILL LEAVE STATE Bouts Cannot Be Arranged in Face of Commissions Ban Sullivan Says Deadline Is Jan 15 Affidavits Are Required At St Nicks Since 1954 | By William J Briordy | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/puerto-rico-triumphs.html | Puerto Rico Triumphs | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/red-china-speeds-socialist-change-forms-joint-stateprivate.html | RED CHINA SPEEDS SOCIALIST CHANGE Forms Joint StatePrivate Companies and Lightens Its Grip on Farming The LandPooling Plan Vast Investment Planned Data On Output And Goals 1955 Harvest Better | By Henry R Lieberman Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/reds-honor-chief-of-east-germany-key-men-from-many-areas-including.html | REDS HONOR CHIEF OF EAST GERMANY Key Men From Many Areas Including Voroshilov Hail Pieck on 80th Birthday All Soldiers Support Pledge Many Top Reds Present | By Walter Sullivan Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/reiterfoster-oil-corp-names-new-president.html | ReiterFoster Oil Corp Names New President | Jack Landess | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/reopening-slated-for-fort-hancock.html | REOPENING SLATED FOR FORT HANCOCK | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/rubles-are-drug-on-swiss-market-few-offered-fewer-sold-traders.html | RUBLES ARE DRUG ON SWISS MARKET Few Offered Fewer Sold Traders Deride Idea of Secret Sale by Soviets Official Role Scouted RUBLES ARE DRUG ON SWISS MARKET | By Michael L Hoffman Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/rumania-exceeds-oil-output-goal-but-coal-iron-and-steel-production.html | RUMANIA EXCEEDS OIL OUTPUT GOAL But Coal Iron and Steel Production Fail to Meet Her Planned Quotas | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/scandinavia-stems-the-use-of-capital-scandinavia-puts-check-on.html | Scandinavia Stems The Use of Capital SCANDINAVIA PUTS CHECK ON CAPITAL New Taxes Are Imposed | By Felix Belair Jr Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/school-opens-in-singapore.html | School Opens in Singapore | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/school-plan-cost-put-at-18-million-state-increase-to-teachers.html | SCHOOL PLAN COST PUT AT 18 MILLION State Increase to Teachers ComputedThose Outside City Benefit the Most | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/seoul-seeks-to-rebuild-economy-burdened-by-30division-army.html | Seoul Seeks to Rebuild Economy Burdened by 30Division Army Inflation Mounting Budget Deficits and Exchange Rates Plague the Country Despite 700000000 US Aid Needs Estimated | By Hogan Yoon Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/sharett-stresses-foreign-opinion-tells-israeli-knesset-support.html | SHARETT STRESSES FOREIGN OPINION Tells Israeli Knesset Support Abroad Must Be Heeded Raid Criticism Seen Information Corrected | By Harry Gilroy Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archiv es/ship-deliveries-by-french-up-40-new-equipment-and-modern-techniques.html | SHIP DELIVERIES BY FRENCH UP 40 New Equipment and Modern Techniques Bring Rise in Output 3d Year in Row Launchings Also Increase | By Robert C Doty Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/shipbuilding-revived-new-government-bounty-on-tonnage-aids-italian.html | SHIPBUILDING REVIVED New Government Bounty on Tonnage Aids Italian Yards | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/snow-rain-and-fog-slow-traffic-li-rail-mishap-delays-13000-traffic.html | Snow Rain and Fog Slow Traffic LI Rail Mishap Delays 13000 TRAFFIC SNARLED BY SNOW RAIN FOG 13 Trains Off Schedule | The New York Times by Neal Boenzi | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/son-to-the-sb-sillecks-jr.html | Son to the SB Sillecks Jr | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/song-version-of-pledge-is-donated-to-congress.html | Song Version of Pledge Is Donated to Congress | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-aids-indian-gem-mines.html | Soviet Aids Indian Gem Mines | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-now-seeks-labor-efficiency-soviet-now-seeks-labor-efficiency.html | SOVIET NOW SEEKS LABOR EFFICIENCY SOVIET NOW SEEKS LABOR EFFICIENCY Production Data Given Ukraine Has Bumper Crop Kaganovich Gets Task | By Welles Hangen Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-offers-help-to-liberian-regime-soviet-would-aid-regime-in.html | Soviet Offers Help To Liberian Regime SOVIET WOULD AID REGIME IN LIBERIA | By Leonard Ingalls Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spanish-executives-schooled.html | Spanish Executives Schooled | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spanish-trade-drops-both-imports-and-exports-fall-below-previous.html | SPANISH TRADE DROPS Both Imports and Exports Fall Below Previous Year | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/special-election-here-to-fill-three-vacancies.html | Special Election Here To Fill Three Vacancies | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/sports-of-the-times-straining-credulity-toot-toot-always-a-doubt.html | Sports Of The Times Straining Credulity Toot Toot Always a Doubt Roses and Oranges | By Arthur Daley | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/state-roads-unit-studies-tax-rise-increase-in-gasoline-levy-and.html | STATE ROADS UNIT STUDIES TAX RISE Increase in Gasoline Levy and Other Revenue Plans to Be Hearings Topics Gas and Fuel Taxes Stand Emergency Program Urged | By Warren Weaver Jr Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/statement-by-eastland-claims-for-reds-noted-free-association-an.html | Statement by Eastland Claims for Reds Noted Free Association an Issue | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/stearnsswain.html | StearnsSwain | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/students-in-spain-denounce-regime-totalitarian-rule-of-franco.html | STUDENTS IN SPAIN DENOUNCE REGIME Totalitarian Rule of Franco Opposed by Majority in University Questionnaire STUDENTS IN SPAIN DENOUNCE REGIME Hatred Laid to Abuses | By Camille M Cianfarra Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/susan-widmann-will-be-married-teacher-at-settlement-house-here.html | SUSAN WIDMANN WILL BE MARRIED Teacher at Settlement House Here Engaged to David M Sinclair Amherst 50 | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/swiss-cut-deficit-in-foreign-trade-margin-is-more-than-offset-by.html | SWISS CUT DEFICIT IN FOREIGN TRADE Margin Is More Than Offset by Tourists and Lending Unemployment Ebbs Rise Offsets Deficit Weather Curbs Building | By Gh Morison Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/theatre-don-juan-moliere-work-offered-by-downtown-group.html | Theatre Don Juan Moliere Work Offered by Downtown Group | By Louis Calta | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tito-seeks-to-lift-living-standard-better-conditions-for-people.html | TITO SEEKS TO LIFT LIVING STANDARD Better Conditions for People Will Curb Yugoslav Plans for New Industries Better Tax Ways Sought Other Aid Cited | By Jack Raymond Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/to-direct-princeton-realty.html | To Direct Princeton Realty | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tourism-bonanza-for-british-isles-42000000-revenue-in-55-key-factor.html | TOURISM BONANZA FOR BRITISH ISLES 42000000 Revenue in 55 Key Factor in Improving Position of Treasury | By Henry Vosser Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/trade-imbalance-fought-by-danes-increased-prices-for-imports-darken.html | TRADE IMBALANCE FOUGHT BY DANES Increased Prices for Imports Darken OutlookStiffer Taxes Are Imposed South Africas Public Debt | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tv-years-of-crisis-cbs-reporters-analyzing-world-scene-point-up.html | TV Years of Crisis CBS Reporters Analyzing World Scene Point Up YearRound News Inertia | By Jack Gould | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/uranium-hopes-dashed-discovery-in-new-zealand-proves-of-little.html | URANIUM HOPES DASHED Discovery in New Zealand Proves of Little Worth | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-aids-indian-research.html | US Aids Indian Research | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-buys-more-land-increased-need-laid-to-jet-planes-and-guided.html | US BUYS MORE LAND Increased Need Laid to Jet Planes and Guided Missiles | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-buys-most-indian-jute.html | US Buys Most Indian Jute | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-cheers-allies-on-dollars-flow-assures-europe-spending-rate-will.html | US CHEERS ALLIES ON DOLLARS FLOW Assures Europe Spending Rate Will Decline Slowly and Less Than Feared An Approximate Balance | By Edwin L Dale Jr Special to the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-grants-spur-spains-economy-government-promotes-new-efficiency.html | US GRANTS SPUR SPAINS ECONOMY Government Promotes New Efficiency but Inflation Problem Is Unsolved | By Camille M Cianfarra Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-line-buys-british-planes.html | US Line Buys British Planes | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-report-notes-civil-defense-lag-top-officials-adopt-proposal-to.html | US REPORT NOTES CIVIL DEFENSE LAG Top Officials Adopt Proposal to Base Federal Planning on Target Zones Other Findings Listed | By Anthony Leviero Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/venezuela-still-weighs-new-oil-concessions.html | Venezuela Still Weighs New Oil Concessions | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/vienna-looks-east-for-its-old-trade.html | VIENNA LOOKS EAST FOR ITS OLD TRADE | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/virginia-aroused-over-school-plan-majority-in-areas-adjacent-to.html | VIRGINIA AROUSED OVER SCHOOL PLAN Majority in Areas Adjacent to Washington is Opposed to Optional Segregation Known as the Gray Plan Some Natives Opposed Too Classifying Citizens Decried | By John D Morris Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/washington-sad-over-french-vote-officials-see-no-prospect-of-stable.html | WASHINGTON SAD OVER FRENCH VOTE Officials See No Prospect of Stable RegimeBritish Cite Need of Reform British See Ominous Signs Italian Center Astounded | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/watch-exports-grow-swiss-industry-overcomes-us-tariff-increase.html | WATCH EXPORTS GROW Swiss Industry Overcomes US Tariff Increase | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wheat-advances-2-18-to-2-38-cents-it-reacts-from-early-highs-along.html | WHEAT ADVANCES 2 18 TO 2 38 CENTS It Reacts From Early Highs Along With Prices for Rye and Soybeans Closing Changes Mixed | Special to The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wide-spurts-made-by-italys-economy-italian-economy-in-wide-spurt.html | Wide Spurts Made By Italys Economy Italian Economy in Wide Spurt Farming and Exports at Peak | By Arnaldo Cortesi Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wood-field-and-stream-closing-days-of-duck-hunting-season-in.html | Wood Field and Stream Closing Days of Duck Hunting Season in Connecticut Prove Productive | By Raymond R Cami Special To the New York Times | RE0000196445 | 1984-03-05 | B00000570238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-bank-set-three-new-highs-406500000-loans-income-of-26000000.html | WORLD BANK SET THREE NEW HIGHS 406500000 Loans Income of 26000000 Investors Topped Previous Levels European Banks Participate Need of Dollars Decreases Pakistan a Big Borrower | By Paul Heffernan | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-trade-shows-steady-rise-but-farm-surplus-casts-shadow-a.html | World Trade Shows Steady Rise But Farm Surplus Casts Shadow A Formidable Competitor A Peril to Trade Stability | Special To The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-watching-us-tariff-moves-increase-in-protectionism-and.html | WORLD WATCHING US TARIFF MOVES Increase in Protectionism and surplus Food Export Causes Concern Abroad Election Year a Factor | By Brendan M Jones | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/worlds-tallest-dam-rising-in-switzerland.html | Worlds Tallest Dam Rising in Switzerland | Special To The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/yugoslavs-sign-soviet-atom-pact-moscow-bid-to-build-reactor-and.html | YUGOSLAVS SIGN SOVIET ATOM PACT Moscow Bid to Build Reactor and Supply Technicians Is First Outside Satellites | Special To The New York Times | RE0000196445 | 1984-03-05 | B00000570238 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/2-senators-back-foreign-aid-rise-proeisenhower-forces-set-for-a.html | 2 SENATORS BACK FOREIGN AID RISE ProEisenhower Forces Set for a BattleState of Union Message Today | By William S White Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/200000-polio-grant-made.html | 200000 Polio Grant Made | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/290000000-spent-in-power-expansion-a-sign-of-british-columbias-fast.html | 290000000 Spent in Power Expansion A Sign of British Columbias Fast Growth | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/5300000-dream-hospital-to-open-debtfree-in-westchester-on-saturday.html | 5300000 Dream Hospital to Open DebtFree in Westchester on Saturday | By Merrill Folsom Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/55000-tourists-see-haiti.html | 55000 Tourists See Haiti | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/6000-view-hagues-body.html | 6000 View Hagues Body | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/8-jersey-city-jobs-are-held-useless-larner-report-urges-55000-a.html | 8 JERSEY CITY JOBS ARE HELD USELESS Larner Report Urges 55000 a Year Be Saved by Ending Tax Collection Posts 115800 Waste charged | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/800seat-theatre-is-opened-in-miami.html | 800SEAT THEATRE IS OPENED IN MIAMI | Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/african-coffee-inported-by-us-high-price-of-unroasted-beans-causes.html | AFRICAN COFFEE INPORTED BY US High Price of Unroasted Beans Causes Disruption of Consumer Channels Africa Expands Output Range of Prices Proposed | By George Auerbach | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/albert-harvey-dies-exus-marshal-arranged-23-coolidge-oath-ceremony.html | ALBERT HARVEY DIES ExUS Marshal Arranged 23 Coolidge Oath Ceremony | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/alberta-expands-production-of-oil-question-arises-over-the-role-of.html | ALBERTA EXPANDS PRODUCTION OF OIL Question Arises Over the Role of US Capital in Fields Vast Development US Capitals Role Canadians Disadvantaged | By Andrew Snaddon Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/argentina-plagued-by-persons-legacy-brazil-still-hopeful-despite.html | Argentina Plagued by Persons Legacy Brazil Still Hopeful Despite Poor Year Broad Policies Discerned ARGENTINA HURT BY PERON LEGACY Lowest in Fifty Years Corruption Is Blamed Cost of Living Climbs BRAZIL IS HOPEFUL DESPITE BAD YEAR Importers Dollars Costly | By Edward A Morrow Special To the New York Timesamerican Foreign Power Companyby Tad Szulc Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/argentine-junta-in-first-key-shift-minister-of-air-is-replaced.html | ARGENTINE JUNTA IN FIRST KEY SHIFT Minister of Air is Replaced Believed Slow in Ouster of Nonrevolutionists | By Edward A Morrow Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/atomic-age-nears-in-latin-america-three-plants-using-nuclear-fuel.html | ATOMIC AGE NEARS IN LATIN AMERICA Three Plants Using Nuclear Fuel Planned by American and Foreign Power ATOMIC AGE NEARS IN LATIN AMERICA | By Gene Smith | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/axelrod-to-join-producing-fold-playwright-will-bring-gore-vidal.html | AXELROD TO JOIN PRODUCING FOLD Playwright Will Bring Gore Vidal Fantasy to Stage With Ritchard as Star From Ethel Barrymore Role for Westerfield | By Louis Calta | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bank-key-factor-in-cubas-growth-set-up-by-the-government-it-aids.html | BANK KEY FACTOR IN CUBAS GROWTH Set Up by the Government it Aids Private Capital in Farming and Industry Cuba Needs Beef Corn Exported by Island | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bank-of-last-resort-study-of-a-friend-of-small-business-the.html | Bank of Last Resort Study of a Friend of Small Business The Development Credit Corporation STUDY OF BANKS OF LAST RESORT | By Richard Butter | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bensons-survey-called-coverup-butler-and-meany-charge-attempt-to.html | BENSONS SURVEY CALLED COVERUP Butler and Meany Charge Attempt to Thrust Farmer Against City Worker Sees False Economics Price Spread Widening Questions Statistics | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/betty-l-forsythe-prospective-bride.html | BETTY L FORSYTHE PROSPECTIVE BRIDE | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bluebird-and-the-maple-urged-as-state-emblems.html | Bluebird and the Maple Urged as State Emblems | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bogota-awaits-bank-report.html | Bogota Awaits Bank Report | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bombay-has-penicillin-plant.html | Bombay Has Penicillin Plant | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/books-of-the-times-a-critic-of-his-times-thoughtful-and-sympathetic.html | Books of The Times A Critic of His Times Thoughtful and Sympathetic | By Charles Poore | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/borrowings-off-at-member-banks-decrease-is-223000000-loans-to.html | BORROWINGS OFF AT MEMBER BANKS Decrease Is 223000000 Loans to Business Up by 74000000 in Week | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/british-columbia-enjoys-peak-year-business-outlook-for-1956-is.html | BRITISH COLUMBIA ENJOYS PEAK YEAR Business Outlook for 1956 Is Called Equally Good Payroll Hits 12 Billion 45000000 Addition | By Ra Francis Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/british-recruits-botch-their-queens-english.html | British Recruits Botch Their Queens English | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/britons-confer-on-mideast-aims-lloyd-and-8-regional-envoys-meet-in.html | BRITONS CONFER ON MIDEAST AIMS Lloyd and 8 Regional Envoys Meet in SecretSoviet Infiltration Stressed | By Kennett Love Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/building-record-made-by-canada-5-billion-mark-passed-a-9-gainfewer.html | BUILDING RECORD MADE BY CANADA 5 Billion Mark Passed a 9 GainFewer Projects to Halt for the Winter Housing Act Spurs Building | By William Casagrande Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/by-the-numbers-airmans-family-of-11-off-to-germany.html | By the Numbers Airmans Family of 11 Off to Germany | The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-advances-fares-as-spur-to-immigration.html | Canada Advances Fares As Spur to Immigration | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-banking-on-2-rail-plans-100-million-projects-will-tap-vast.html | CANADA BANKING ON 2 RAIL PLANS 100 Million Projects Will Tap Vast Mineral Wealth and Spur Northwest Growth Gateway to North Vast Mineral Wealth | By Ta Mansell Special To the New York Timesthe New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-is-a-tourist-land-with-deficit-313000000-income-is-offset-by.html | Canada Is a Tourist Land With Deficit 313000000 Income Is Offset by Outlay of Visitors to US | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canadians-ask-new-park-press-for-approval-of-site-near-point.html | CANADIANS ASK NEW PARK Press for Approval of Site Near Point Roberts Wash | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/capital-outlays-and-trade-higheronly-farmers-suffer-operating-at.html | Capital Outlays and Trade HigherOnly Farmers Suffer Operating at Capacity Canada Enjoys Prosperous Year As Business Stages a Comeback | By Raymond Daniell Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/caroline-yale-white-engaged.html | Caroline Yale White Engaged | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cat-queens-and-kings-make-way-for-commoner-here.html | Cat Queens and Kings Make Way for Commoner Here | The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/chileans-acclaim-vast-rural-plan-us-technical-cooperation-program.html | CHILEANS ACCLAIM VAST RURAL PLAN US Technical Cooperation Program in 2 Years Has Changed Wide Area | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/consumer-credit-continues-to-rise-284-million-november-gain-was-in.html | CONSUMER CREDIT CONTINUES TO RISE 284 Million November Gain Was in Face of Sharp Drop in Auto Installment Sales November Total 27247 Million | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/copper-industry-recoups-in-chile-420000ton-output-in-1955-sparked.html | COPPER INDUSTRY RECOUPS IN CHILE 420000Ton Output in 1955 Sparked by New Law That Ends Rate Complaints A Heavy Tax Burden | By Charles Griffin Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costa-rica-trade-in-better-position-years-exports-top-imports.html | COSTA RICA TRADE IN BETTER POSITION Years Exports Top Imports Reversing Position Before Raising of Tariff US Best Customer Coffee Crop Much Lower | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costa-riga-gears-for-better-times-considerable-capital-being.html | COSTA RIGA GEARS FOR BETTER TIMES Considerable Capital Being Invested Despite Damage to Crops by Floods Wages Due to Go Up | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costs-misfigured-on-jersey-school-conversion-of-bordentown-negro.html | COSTS MISFIGURED ON JERSEY SCHOOL Conversion of Bordentown Negro Institution Calls for More Time and Money | By George Cable Wright Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/county-executive-system-is-proposed-for-suffolk-albany-bill.html | County Executive System Is Proposed for Suffolk Albany Bill Authorizes a Referendum in NovemberFive 3Day WeekEnds a Year Among New Measures Albany Bill Proposes Suffolk Adopt County Executive System | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cuba-is-traveling-an-uncertain-path-cuba-uncertain-of-economic-path.html | Cuba Is Traveling An Uncertain Path CUBA UNCERTAIN OF ECONOMIC PATH Imports Up 10 Per Cent | By R Hart Phillips Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cuba-to-start-sugar-grinding.html | Cuba to Start Sugar Grinding | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cut-in-migration-to-israel-is-seen-goldmann-says-agency-has-funds.html | CUT IN MIGRATION TO ISRAEL IS SEEN Goldmann Says Agency Has Funds to Shift Only 50000 Jews From North Africa Ties Emigration to Appeal | The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dentist-will-wed-miss-eh-nesbitt-dr-henry-chase-harvard-graduate.html | DENTIST WILL WED MISS EH NESBITT Dr Henry Chase Harvard Graduate and Debutante of 52 Are Engaged | Hal Phyfe | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/deteriorating-mideast-an-analysis-of-the-wests-weakening-position-a.html | Deteriorating Mideast An Analysis of the Wests Weakening Position at a Vital World Crossroads Blow to British Prestige | BY Hanson W Baldwin | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dominicans-fair-struggling-along.html | DOMINICANS FAIR STRUGGLING ALONG | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dried-legumes-in-big-variety-of-shades-sizes-and-colors-are-easy-on.html | Dried Legumes in Big Variety of Shades Sizes and Colors Are Easy on the Budget A Potful of Beans From Many Regions | By June Owen the New York Times Studio | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/drought-piles-up-woes-in-uruguay-economic-situation-serious-little.html | DROUGHT PILES UP WOES IN URUGUAY Economic Situation Serious Little Hope Held Out for Curbing Inflation Controls to Be Kept Example of Wheat Cited | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dutch-and-jakarta-cite-discord-points.html | DUTCH AND JAKARTA CITE DISCORD POINTS | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/economy-stable-in-the-maritimes-demand-for-paper-steel-and-fish.html | ECONOMY STABLE IN THE MARITIMES Demand for Paper Steel and Fish Offsets Dip in Coal Apples and Potatoes 2 Plants Raise Hopes Reprisals Feared | By Frank Doyle Special To the New York Times the National Film Board of Canada | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/electronic-counter-in-peru.html | Electronic Counter in Peru | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ellis-island-raided-by-jersey-claimants-unit-from-jersey-raids.html | Ellis Island Raided By Jersey Claimants UNIT FROM JERSEY RAIDS ELLIS ISLE | By Murray Illson | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farm-help-asked-governor-presses-us-to-lift-basic-wage-modify-labor.html | FARM HELP ASKED Governor Presses US to Lift Basic Wage Modify Labor Law 5 for Taxpayer Dependent Harriman Asks School Aid Rise Tax Cut Wider State Welfare A Great Document PPR Law Is Supported Legislation Requested | By Leo Egan Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farming-trails-again-in-canada-overproduction-and-decline-in-net-in.html | FARMING TRAILS AGAIN IN CANADA Overproduction and Decline in Net Income Put Industry Behind General Economy Cash Income Up a Little Hog Prices Decline Some Sales on Credit | By Tania Long Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/faure-asks-union-of-middle-blocs-to-save-republic-premier-calls-for.html | FAURE ASKS UNION OF MIDDLE BLOCS TO SAVE REPUBLIC Premier Calls for Temporary Truce of French Moderates to Amend Constitution Algerian Solution Sought FAURE ASKS UNION OF MIDDLE BLOCS A Need for Authority Faure Minimizes Dissension | By Harold Callender Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/faure-sees-gains-over-rival-group-mendesfrances-bloc-lost-more.html | FAURE SEES GAINS OVER RIVAL GROUP MendesFrances Bloc Lost More Seats Than It Won Premier Contends MendesFrance Claims 51 | By Robert C Doty Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/favorable-trend-noted-in-panama-road-building-plans-pushed.html | FAVORABLE TREND NOTED IN PANAMA Road Building Plans Pushed Agriculture Does Well With New Crops Added | By Olive Brooks Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fbi-checks-bias-in-georgia-juries-investigation-of-systematic.html | FBI CHECKS BIAS IN GEORGIA JURIES Investigation of Systematic Exclusion of Negroes Follows Court Ruling Colored Slips Held Illegal | By Luther A Huston Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fire-island-inlet-to-be-dredged-2000000-job-set-for-summer.html | Fire Island Inlet to Be Dredged 2000000 Job Set for Summer | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fish-industry-slumps-sockeye-salmon-main-catch-in-british-columbia.html | FISH INDUSTRY SLUMPS Sockeye Salmon Main Catch in British Columbia Down | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fleischmann-distilling-names-new-president.html | Fleischmann Distilling Names New President | Jean Raeburn | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fog-blows-away-after-hindering-travel-two-days-air-and-sea-lines.html | FOG BLOWS AWAY AFTER HINDERING TRAVEL TWO DAYS Air and Sea Lines Resume Runs but Storm Warnings Go Up for Small Craft 2 SHIPS COLLIDE IN BAY Ferryboat Missing Off City Island for Five Hours Motoring Hampered Fog Out of Late Forecast FOG CLOGS TRAVEL BY AIR SEA LAND | The New York Times by Carl T Gossett Jrthe New York Times BY PATRICK A BURNS | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/foreign-aid-held-a-curb-on-soviet-liberal-policy-in-commerce-also.html | FOREIGN AID HELD A CURB ON SOVIET Liberal Policy in Commerce Also Is Urged in Report of Congress Group FOREIGN AID HELD A CURB ON SOVIET Repeal of Buy American Urged | By Charles E Egan Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/franco-aides-list-55-achievements-extensive-housing-program-and.html | FRANCO AIDES LIST 55 ACHIEVEMENTS Extensive Housing Program and Other Building Gains Are Described by Spain | By Camille M Cianfarra Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/french-subsidies-invite-sanctions-britain-and-canada-studying.html | FRENCH SUBSIDIES INVITE SANCTIONS Britain and Canada Studying Dumping Duties to Restore Competitive Price Levels BELGIAN ACTION TAKEN US Traders Also Complain Against Paris Alternative to Devaluation of Franc Taxes Are Refunded Action Was Expected BONN IN EXPORT DRIVE FRENCH SUBSIDIES INVITE SANCTIONS COMPLAINTS HEARD HERE US Exporters Say Frances Quota Cuts Are Not Uniform | By Michael L Hoffman Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/french-vote-called-victory-by-soviet.html | FRENCH VOTE CALLED VICTORY BY SOVIET | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/gilliam-signs-dodger-contract-and-hofman-accepts-giants-terms-agree.html | Gilliam Signs Dodger Contract and Hofman Accepts Giants Terms Agree to Terms | By Roscoe McGowenthe New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/go-north-young-man-for-uranium-labine-says-mineral-empire-is.html | Go North Young Man for Uranium LaBine Says Mineral Empire Is Awaiting Hunter in Canada Partner Snow Blind More Uranium Found | Special to The New York TimesThe New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/governor-and-both-parties-praise-heck-as-he-begins-20th-year-as-the.html | Governor and Both Parties Praise Heck As He Begins 20th Year as the Speaker Harriman Notes Occasion A Brief Speech by Heck | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/grain-surpluses-harass-country-carryover-of-wheat-crop-biggest.html | GRAIN SURPLUSES HARASS COUNTRY CarryOver of Wheat Crop Biggest ProblemOutlook for New Year Poor Wheat Is Worst Headache New Kind of Poverty | By Thomas Green Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/guatemala-hopes-for-strong-year-confidence-in-regime-and-us-aid-are.html | GUATEMALA HOPES FOR STRONG YEAR Confidence in Regime and US Aid Are Key Factors in the Economic Picture US Aid a Factor | By Julio Vielman Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haiti-is-producing-cement.html | Haiti Is Producing Cement | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haiti-retrenches-after-poor-year-agriculture-reviving-from.html | HAITI RETRENCHES AFTER POOR YEAR Agriculture Reviving From Hurricane HavocTourism Picking Up Rapidly Banana Prospects Grow | By Mary Johnson Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haitians-consume-more.html | Haitians Consume More | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/hearing-for-watch-importers.html | Hearing for Watch Importers | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/henry-sanger-89-a-banker-is-dead-retired-board-chairman-of.html | HENRY SANGER 89 A BANKER IS DEAD Retired Board Chairman of Manufacturers National Helped Found It in 33 | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/honduras-takes-corrective-steps-makes-economic-progress-after.html | HONDURAS TAKES CORRECTIVE STEPS Makes Economic Progress After Disastrous Flood Hurricane and Strike | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/how-to-attract-tourists.html | How to Attract Tourists | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/in-schwarzkopf-post-john-g-thevos-named-acting-director-of-safety.html | IN SCHWARZKOPF POST John G Thevos Named Acting Director of Safety in Jersey | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/in-the-nation-no-sterility-of-ideas-at-the-capitol-far-east-line.html | In The Nation No Sterility of Ideas at the Capitol Far East Line Revived | By Arthur Krock | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/inquiry-is-slated-on-plane-profits-house-unit-is-preparing-for.html | INQUIRY IS SLATED ON PLANE PROFITS House Unit Is Preparing for Hearings on Pentagons Procurement Policy | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/instability-blurs-view-in-colombia-foreign-exchange-scarcity-and.html | INSTABILITY BLURS VIEW IN COLOMBIA Foreign Exchange Scarcity and Drastic Import Curbs Create Uncertainty INSTABILITY BLURS VIEW IN COLOMBIA | By Henry Joy Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/iona-bows-to-midwestern.html | Iona Bows to Midwestern | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/iron-ore-paces-best-year-yet-for-canadas-mines-output-put-at.html | Iron Ore Paces Best Year Yet for Canadas Mines Output Put at Billion Price Rise Helps Copper Digging | Special to The New York TimesGeorge Hunter | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/irrigation-test-begins-water-to-be-pumped-to-arid-area-above-fraser.html | IRRIGATION TEST BEGINS Water to Be Pumped to Arid Area Above Fraser River | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/israel-reports-attacks-12-patrols-did-not-return-fire-from-gaza.html | ISRAEL REPORTS ATTACKS 12 Patrols Did Not Return Fire From Gaza Strip She Says | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/its-a-cold-winter-for-skating-fans-plenty-of-ice-not-enough.html | ITS A COLD WINTER FOR SKATING FANS Plenty of Ice Not Enough SkatesIts Too Often Like That or Vice Versa Shortage Was Inevitable Supplies Rationed Prices Little Changed | By Glenn Fowler | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/jersey-polio-mother-named.html | Jersey Polio Mother Named | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/kennedy-finds-small-taxi-safe-and-urges-continued-licensing-small.html | Kennedy Finds Small Taxi Safe And Urges Continued Licensing SMALL TAXIS SAFE KENNEDY REPORTS | By Joseph C Ingraham | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/kubitschek-leaves-for-his-visit-to-us.html | KUBITSCHEK LEAVES FOR HIS VISIT TO US | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/latin-lands-hurt-by-oil-shortage-total-output-is-up-but-most.html | LATIN LANDS HURT BY OIL SHORTAGE Total Output Is Up but Most Nations Lack Fuel for industrial Expansion Bulk of Oil Exported Laws Curb Development | By Jh Carmical | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/legislature-gets-trotting-tax-bill-it-would-double-admissions-levy.html | LEGISLATURE GETS TROTTING TAX BILL It Would Double Admissions Levy to Aid Localities and Tracks End State Charge Bipartisan Sponsorship | By Warren Weaver Jr Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/letters-to-the-times-release-of-war-criminals-our-policy-in-regard.html | Letters to The Times Release of War Criminals Our Policy in Regard to Convicted Germans Is Protested Financing Rapid Transit Use of Percentage of Receipts From Vehicular Facilities Advocated Potemkin Villages Queried Reducing Highway Deaths Improved Bus Service Asked | WILLIAM CLARKHERBERT J COHENGEORGE D WATROUS JrMAURICE SKOBLOW DDSLJL | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lodger-mitchel-strip-base-to-extend-it-for-safety-job-to-take-10.html | LODGER MITCHEL STRIP Base to Extend It for Safety Job to Take 10 Months | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/major-base-dedicated.html | Major Base Dedicated | By Bernard Kalb Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/manila-pact-council-to-meet.html | Manila Pact Council to Meet | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/marilyn-monroe-wins-pact-fight-star-fox-agree-to-7year-nonexclusive.html | MARILYN MONROE WINS PACT FIGHT Star Fox Agree to 7Year NonExclusive Contract for Total of 4 Pictures New Film for Doris Day Switches at Fox Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/matson-plans-to-spend-20-million-to-buy-and-reconvert-monterey.html | Matson Plans to Spend 20 Million To Buy and Reconvert Monterey Liner Now Owned by US Would Be Put Into the Hawaii ServiceNo Federal Subsidy Involved Official Notes Feb 9 Deadline Set | By Lawrence E Davies Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mexico-draws-new-investments-some-there-expect-competition.html | Mexico Draws New Investments Some There Expect Competition | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-register-to-wed-plans-marriage-in-spring-to-robert-christopher.html | MISS REGISTER TO WED Plans Marriage in Spring to Robert Christopher Brooke | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-stahr-betrothed-skidmore-senior-fiancee-of-ensign-david.html | MISS STAHR BETROTHED Skidmore Senior Fiancee of Ensign David Stembel Jr | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-williamson-troth-us-aide-will-be-married-to-david-i-hitchcock.html | MISS WILLIAMSON TROTH US Aide Will Be Married to David I Hitchcock Jr | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mit-to-establish-school-for-studies-on-high-level-new-school-to.html | MIT to Establish School For Studies on High Level New School to Meet Trend MIT WILL START ADVANCED SCHOOL To Start With Staff of Two | By Russell Porter | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/monetary-medicine-eases-mexicos-ills-mexico-acclaims-comeback.html | Monetary Medicine Eases Mexicos Ills MEXICO ACCLAIMS COMEBACK RESULT Gross Product Gains | By Paul P Kennedy Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/montreal-becomes-the-air-hub-of-canada-government-line-adds.html | Montreal Becomes the Air Hub of Canada Government Line Adds TurboProp Craft | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/montreal-riding-a-building-boom-industrial-plants-hotel-atop-rail.html | MONTREAL RIDING A BUILDING BOOM Industrial Plants Hotel Atop Rail Station and Homes Are Part of Picture Homes Built on Island Industries Take Plants | Special to The New York TimesThe National Film Board of Canada | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-bernard-engaged-former-julia-sands-to-be-wed-to-comdr-j-a.html | MRS BERNARD ENGAGED Former Julia Sands to Be Wed to Comdr J A Baldridge | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-edward-trippe-has-son.html | Mrs Edward Trippe Has Son | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/music-high-priestess-of-agony-french-singer-offers-heartrending.html | Music High Priestess of Agony French Singer Offers HeartRending Songs Carnegie Hall Soaked in Tears by Edith Piaf Maria Tipo Returns Handel Anthems Will Be Sung | By Howard Taubman | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nbc-preparing-new-spectacular-soft-touch-a-comedy-with-music-on.html | NBC PREPARING NEW SPECTACULAR Soft Touch a Comedy With Music on Color Agenda Arnaz Buys Don Quixote | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/newsmen-testify-at-senate-inquiry-3-present-and-3-former-times.html | NEWSMEN TESTIFY AT SENATE INQUIRY 3 Present and 3 Former Times Employes Queried on Tie to Communism Senate Inquiry Hears Newsmen Some Balk at Questions on Reds Glaser Protests Told FBI Full Story | By Allen Drury Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nicaragua-marks-a-banner-period-imports-exports-increase-corn-beans.html | NICARAGUA MARKS A BANNER PERIOD Imports Exports Increase Corn Beans and Rice Are in Short Supply | By Tg Downing Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/noted-model-agent-always-seeks-bony-faces-with-wellspaced-eyes-the.html | Noted Model Agent Always Seeks Bony Faces With WellSpaced Eyes The Mark of the Model | By Elizabeth Harrison | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/oil-riches-spark-venezuela-climb-sions-of-prosperity-evident-in-all.html | OIL RICHES SPARK VENEZUELA CLIMB Sions of Prosperity Evident in All FieldsExports Top 1700000000 OIL RICHES SPARK VENEZUELA CLIMB Sky Virtually Clear Manufacturing Is Up | By Jules L Waldman Special to the New York Timeshamilton Wright | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-glitters-in-uranium-boom-written-off-3-years-ago-province.html | ONTARIO GLITTERS IN URANIUM BOOM Written Off 3 Years Ago Province Soon May Be Top World Producer | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-speeds-work-on-the-seaway-and-power-project-a-vast-pit-dug.html | Ontario Speeds Work on the Seaway and Power Project A Vast Pit Dug CANADA SPEEDING WORK ON SEAWAY | By Hw Patterson Special To the New York Timesthe New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-strives-to-save-forests-acts-to-replenish-vast-stands-of.html | ONTARIO STRIVES TO SAVE FORESTS Acts to Replenish Vast Stands of Spruce as Pulp and Paper Boom Goes On Pulpwood Crop Grows Fire Also Takes Toll | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ottawa-revives-highway-hopes-gives-provinces-more-time-and-money-to.html | OTTAWA REVIVES HIGHWAY HOPES Gives Provinces More Time and Money to Complete TransCanada Road | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peiping-pressing-asiaafrica-ties-seeks-closer-relations-with.html | PEIPING PRESSING ASIAAFRICA TIES Seeks Closer Relations With Nations That Participated in Banding Conference Friendly Relations Cited ChinaSoviet Rails Open | By Henry R Lieberman Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peru-gets-benefit-of-free-economy-construction-projects-reflect.html | PERU GETS BENEFIT OF FREE ECONOMY Construction Projects Reflect Perus Prosperity | By Guild Walker Special To the New York Timesthe New York Times BY GULID WALKER | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peruvian-refinery-rebuilt-on-amazon.html | PERUVIAN REFINERY REBUILT ON AMAZON | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peso-rises-in-uruguay.html | Peso Rises in Uruguay | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/president-will-film-message-comments.html | PRESIDENT WILL FILM MESSAGE COMMENTS | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/prices-of-grains-show-advances-late-strength-raises-corn-1189-to-2.html | PRICES OF GRAINS SHOW ADVANCES Late Strength Raises Corn 1 to 2 38 CentsMoves Mixed in Soybeans CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/prospectors-school-doubles-enrollment.html | Prospectors School Doubles Enrollment | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/push-latin-trade-business-warned-us-in-peril-of-losing-best-market.html | PUSH LATIN TRADE BUSINESS WARNED US in Peril of Losing Best Market and Supplier an Airline Official Says | By Clare M Reckert | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quakers-score-housing-bias.html | Quakers Score Housing Bias | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-capital-prodded.html | Quebec Capital Prodded | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-suffering-growing-pains-but-is-stable-and-selfconfident.html | Quebec Suffering Growing Pains But Is Stable and SelfConfident French Canada Makes Marked Industrial AdvanceInvestment of New Capital and Production Show an Increase Breakdown of Investment Significance of Mining | By Robert Duffy Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-to-exhibit-wares.html | Quebec to Exhibit Wares | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/queen-names-ramsey-bishop-of-durham-to-succeed-garbett-as-york.html | Queen Names Ramsey Bishop of Durham To Succeed Garbett as York Archbishop | Special to The New York TimesThe New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quiz-kids-show-returning-to-tv-clifton-fadiman-will-pose-questions.html | QUIZ KIDS SHOW RETURNING TO TV Clifton Fadiman Will Pose Questions for Panel Over CBS Next Thursday Governor to Be on TV | By Val Adams | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rangers-defeat-red-wings-with-fivegoal-final-period-leafs-beat.html | Rangers Defeat Red Wings With FiveGoal Final Period Leafs Beat Hawks HEBENTON SPARKS BLUES 54 VICTORY His Two Goals Help Rangers Top Wings Before 10380 Toronto Wins by 42 Hebenton Draws Applause Worsley Misses Disk 12648 See Toronto Game | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/republic-engages-missiles-experts-most-of-scientists-who-left.html | REPUBLIC ENGAGES MISSILES EXPERTS Most of Scientists Who Left Lockheed Make Up New Research Corporation Not Planned in Advance | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/results-of-french-election.html | Results of French Election | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ribicoff-sets-atom-job-he-names-marx-an-attorney-as-states.html | RIBICOFF SETS ATOM JOB He Names Marx an Attorney as States Coordinator | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ridings-rides-herd-on-columbia-expenditures-former-coach-of-lion.html | Ridings Rides Herd on Columbia Expenditures Former Coach of Lion Quintet Supervises Sports Equipment Central Purchasing Reconditioning Are Keys to Savings Costs Cut 30 Per Cent Central Buying Employed Reconditioning Pays Off | By Howard M Tuckner | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rise-in-domestic-oil-flow-bolsters-cuba-exploratory-capital-pouring.html | Rise in Domestic Oil Flow Bolsters Cuba Exploratory Capital Pouring into Island | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives-damon-dead-twa-president-head-of-airline-since-49-had-been-chief.html | RS DAMON DEAD TWA PRESIDENT Head of Airline Since 49 Had Been Chief at American and Republic Aviation FOUGHT TRIPPES POLICY Assailed Plan to Give World Routes to a Single Group Put Trans World in Black Criticized Trippes Plan Toured TWA Stations Aided Plane Development | Fabian Bachrach 1955 | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/salmon-hold-up-power-projects-british-columbia-unable-as-yet-to.html | SALMON HOLD UP POWER PROJECTS British Columbia Unable as Yet to Reconcile Long Conflict of interests | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sargent-centennial-opens.html | Sargent Centennial Opens | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/school-aim-opens-u-of-virginia-rift-president-darden-advocates.html | SCHOOL AIM OPENS U OF VIRGINIA RIFT President Darden Advocates Segregation but Some of Faculty Are Opposed Alternative Suggested Darden Defends Stand Local Rule Envisioned | BY John D Morris Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/senators-to-seek-early-farm-bill-chairman-asserts-committee-will.html | SENATORS TO SEEK EARLY FARM BILL Chairman Asserts Committee Will Cut Corners to Get a Bipartisan Measure Higher Total Sought Cooley Scores Benson | By William M Blair Special to the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ship-line-merger-in-britain-close-settlement-of-stockholders-fight.html | SHIP LINE MERGER IN BRITAIN CLOSE Settlement of Stockholders Fight Assures UnionCastle and Clan Agreement Percentages Changed | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ski-news-and-notes-husbandwife-team-directs-school-birth-of-a.html | Ski News and Notes HusbandWife Team Directs School Birth of a Nickname Danger After the Jump A New Kandahar Race Special Olympic Flight | By Michael Strauss | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/south-americans-are-encouraged-by-regent-gains-but-governments.html | SOUTH AMERICANS ARE ENCOURAGED BY REGENT GAINS But Governments Still Face Problem of New Capital and Inflationary Trends TRADE UNITY IS PUSHED Efforts Are Made to Develop IntraContinent Commerce Stable Prices Sought Farm Output Lags Joint Planning Spurred GAINS ENCOURAGE SOUTH AMERICANS Foreign Investments Rising | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/soviet-envoy-sees-bonn-aide.html | Soviet Envoy Sees Bonn Aide | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/spellman-in-rome-papal-audience-set.html | SPELLMAN IN ROME PAPAL AUDIENCE SET | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sports-of-the-times-man-with-a-raincheck-going-going-gone-the.html | Sports of The Times Man With a Raincheck Going Going Gone The Presentiment Hero Worshiper | By Arthur Daley | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sportsmen-swell-provinces-purse.html | SPORTSMEN SWELL PROVINCES PURSE | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/spurrier-with-final-lunge-nips-landy-at-tape-in-880yard-race.html | Spurrier With Final Lunge Nips Landy at Tape in 880Yard Race | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/statements-due-in-shift-of-bouts-boxing-guild-and-commission.html | STATEMENTS DUE IN SHIFT OF BOUTS Boxing Guild and Commission Expected to Express Views Cities Seek Fights Helfand Returns to City New Haven Seeks Bouts | By William J Briordy | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/steel-marks-set-but-supply-lags-2000000000-production-in-ontario.html | STEEL MARKS SET BUT SUPPLY LAGS 2000000000 Production in Ontario Fails to Meet Demands on 4 Plants | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sterling-areas-dollar-reserves-declined-642-million-last-year-163.html | Sterling Areas Dollar Reserves Declined 642 Million Last Year 163 Million December Loss Is Reported by Britain as Central Banker NO FLURRY IN GOLD Lifting of Curbs Shows Little Effect on Brussels Market | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stevenson-names-aide-attorney-general-brown-heads-california.html | STEVENSON NAMES AIDE Attorney General Brown Heads California Campaign | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stevenson-son-walks-today.html | Stevenson Son Walks Today | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stockholm-to-see-last-oneill-play-royal-dramatic-theatre-sets-feb.html | STOCKHOLM TO SEE LAST ONEILL PLAY Royal Dramatic Theatre Sets Feb 10 for World Premiere of Long Days Journey Throws Light on Tragedy | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stuart-currier-dead-was-head-of-camden-county-planning-commission.html | STUART CURRIER DEAD Was Head of Camden County Planning Commission | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/student-is-fiance-of-carol-menuez-john-paul-barach-princeton.html | STUDENT IS FIANCE OF CAROL MENUEZ John Paul Barach Princeton Undergraduate Will Marry Vassar College Junior | Bradford Bachrach | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/supermarkets-popular-lima-now-has-four-and-soon-will-have-two-more.html | SUPERMARKETS POPULAR Lima Now Has Four and Soon Will Have Two More | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/syracuse-quintet-hands-cornell-fifth-consecutive-setback-8567.html | Syracuse Quintet Hands Cornell Fifth Consecutive Setback 8567 | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/text-of-harrimans-annual-message-to-the-state-legislature-outlining.html | State Legislature Outlining His Program State of New York Executive Chamber INTRODUCTION ADMINISTRATIVE IMPROVEMENTS Examples Are Cited ECONOMIC DEVELOPMENT Ready to Help Communities PRESERVING OUR FREE ECONOMY STATE FINANCES DEVELOPING OUR HUMAN RESOURCES Education Higher Education Educational Television Youth and Delinquency Attack on Poverty Improving Wage Levels Unemployment Insurance Disability Benefits Workmens Compensation Migrant Workers Governor Supports Permanent Personal Registration and Vote for 18YearOlds Commissioner of Labor A Fair Break for Our Farmers Civil Rights Consumer Protection Civil Defense and National Guard SAFEGUARDING AND DEVELOPING OUR NATURAL RESOURCES Conservation St Lawrence and Niagara Power Highways IMPROVEMENTS IN GOVERNMENT Reapportionment Permanent Personal Registration Constitutional Initiative Home Rule EighteenYearOld Vote The Civil Service Administration of the Courts Additional Public Hearings SPECIAL MESSAGES CONCLUSION | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/theatre-the-lunts-in-dullish-play-portray-mindreading-act-in.html | Theatre The Lunts in Dullish Play Portray MindReading Act in Vaudeville Seen at the ANTA in Great Sebastians | By Brooks Atkinson | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/toronto-market-doubles-trading-27-billion-volume-in-1955-also-up.html | TORONTO MARKET DOUBLES TRADING 27 Billion Volume in 1955 Also Up 100Official Hails Varied Activity Uranium Stocks Active | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/tourists-flock-to-cuba-217060-in-9-months-of-1955-set-new-high.html | TOURISTS FLOCK TO CUBA 217060 in 9 Months of 1955 Set New High Record | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/trading-breaks-montreal-record-eisenhowers-heart-attack-and.html | TRADING BREAKS MONTREAL RECORD Eisenhowers Heart Attack and Recovery Is Top News of Year to Exchange High Point in April | By Charles J Lazarus Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/troth-made-known-of-sallyann-palen.html | TROTH MADE KNOWN OF SALLYANN PALEN | Andy Cummings | RE0000196446 | 1984-03-05 | B00000570239 |
|---|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/two-rail-lines-set-to-end-bias-southern-and-rf-p-to-comply-by.html | TWO RAIL LINES SET TO END BIAS Southern and RF  P to Comply by Tuesday on Interstate Integration Knoxville Judge Acts Georgia Bills Prepared | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/uruguay-costs-climb-index-at-26250-compared-with-basic-100-for-1943.html | URUGUAY COSTS CLIMB Index at 26250 Compared With Basic 100 for 1943 | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-and-india-seek-air-pact.html | US and India Seek Air Pact | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-held-lagging-in-africa-effort-reds-are-gaining-influenrre-ohio.html | US HELD LAGGING IN AFRICA EFFORT Reds Are Gaining Influenrre Ohio Member of Congress Says After Long Tour | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-law-hampers-woman-reds-held.html | US LAW HAMPERS WOMAN REDS HELD | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-losing-ground-in-venezuela-trade.html | US LOSING GROUND IN VENEZUELA TRADE | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-plane-makes-south-pole-visit-third-such-american-flight-takes.html | US PLANE MAKES SOUTH POLE VISIT Third Such American Flight Takes Place When Partys Original Plan Is Thwarted Vanishing of Markers Byrds First Flight in 1929 | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/vast-land-expanse-and-small-population-hamper-growth-of-alberta.html | Vast Land Expanse and Small Population Hamper Growth of Alberta Industries | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wageprice-freeze-is-approved-in-chile.html | WAGEPRICE FREEZE IS APPROVED IN CHILE | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wall-st-slows-london-advance-stocks-popular-with-us-buyers.html | WALL ST SLOWS LONDON ADVANCE Stocks Popular With US Buyers DeclineGiltEdge Issues Extend Gains US Influence Bearish | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wayside-inn-survey-goes-on.html | Wayside Inn Survey Goes On | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/weeks-is-accused-on-ouster-of-lee-monroney-insists-secretary-and.html | WEEKS IS ACCUSED ON OUSTER OF LEE Monroney Insists Secretary and His Deputy Assumed Powers of President Officials Decline Comment Lee Meets with Adams Gives a Possible Reason | By Alvin Shuster Special To The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/westchester-unit-on-roads-proposed.html | WESTCHESTER UNIT ON ROADS PROPOSED | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wisniewski-paces-upsala.html | Wisniewski Paces Upsala | Special to The New York Times | RE0000196446 | 1984-03-05 | B00000570239 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wood-field-and-stream-plans-near-completion-for-sportsmens-show-at.html | Wood Field and Stream Plans Near Completion for Sportsmens Show at Kingsbridge Armory | By Raymond R Camp | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/yonkers-schools-seek-state-grant-emergency-368685-urged-as.html | YONKERS SCHOOLS SEEK STATE GRANT Emergency 368685 Urged as Education Board Calls City Funds Inadequate YONKERS SCHOOLS ASK STATE GRANT Appeal to Commissioner | By Richard P Hunt Special To the New York Times | RE0000196446 | 1984-03-05 | B00000570239 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/10mile-berg-met-on-antarctic-run-uss-glacier-in-ross-sea-encounters.html | 10MILE BERG MET ON ANTARCTIC RUN USS Glacier in Ross Sea Encounters Floating Ice Bigger Than Manhattan Trip from Kainan Bay Two Planes to Try Again | By Bernard Kalb Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/22500-rail-workers-get-contract-with-95canhour-increase-across.html | 22500 Rail Workers Get Contract With 95canHour Increase Across Board | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/35535000-recovered-for-us.html | 35535000 Recovered for US | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/4-witnesses-balk-at-press-hearing-times-employe-testifies-a.html | 4 WITNESSES BALK AT PRESS HEARING Times Employe Testifies A Reporter for Daily News Dismissed After Silence Four Balk at Senate Hearing on Press Later Investigation Planned Questions Committees Right Questioned on a Speech Usefulness Destroyed | By Allen Drury Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/about-art-and-artists-cubist-display-includes-duchamp-and-picabia.html | About Art and Artists Cubist Display Includes Duchamp and Picabia Works Called Outrage in 13 Fridl Loos Designer in First US Show | By Howard Devree | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/about-new-york-ministers-use-camaraderie-and-clubrooms-to-salvage.html | About New York Ministers Use Camaraderie and Clubrooms to Salvage TeenAge Mavericks in Village | By Meyer Berger | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/at-least-46-bills-needed.html | At Least 46 Bills Needed | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/austere-funeral-is-held-for-hague-1400-attend-church-service-for.html | AUSTERE FUNERAL IS HELD FOR HAGUE 1400 Attend Church Service for Jersey Political Boss Only 40 at Cemetery Friends Foes Mourn Moved Slowly Along Street | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/books-of-the-times-varied-focus-in-depiction-differ-in-thinking.html | Books of The Times Varied Focus in Depiction Differ in Thinking Talk Alike | By Orville Prescott | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/british-jews-mark-300th-year-since-reentry-under-cromwell-london.html | British Jews Mark 300th Year Since ReEntry Under Cromwell London Exhibition Features Art Works Historical Documents and Manuscripts Depicting Role in Nations Life Queen Is Council Patron Cruelty is Recalled | By Thomas P Ronan Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bryn-mawr-opens-wilson-centennial.html | BRYN MAWR OPENS WILSON CENTENNIAL | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bus-insurance-hearing-set.html | Bus Insurance Hearing Set | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/castillo-would-use-red-ways-if-needed.html | CASTILLO WOULD USE RED WAYS IF NEEDED | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/celtics-beat-knicks-and-pistons-down-warriors-in-garden-pro.html | Celtics Beat Knicks and Pistons Down Warriors in Garden Pro Basketball NICHOLS EXCELS IN 9287 VICTORY Boston Star Gets 24 Points Against KnicksPistons Top Warriors 9281 Sears Helps Knicks Vandeweghe Aids Cause Philadelphia Far Off Form | By Louis Effratthe New York Times BY LARRY MORRIS | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chain-finds-styles-vary-across-us-influence-of-geography.html | Chain Finds Styles Vary Across US Influence of Geography | By Barbara Land | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chancellor-promises-social-reforms-to-block-off-communismreceives.html | Chancellor Promises Social Reforms to Block Off CommunismReceives Greetings From World Leaders Adenauer Widely Hailed Adenauers Family Present | By Ms Handler Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/charlotte-johnson-becomes-affianced.html | CHARLOTTE JOHNSON BECOMES AFFIANCED | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chile-mine-strike-partly-settled-production-resumed-at-two-anaconda.html | CHILE MINE STRIKE PARTLY SETTLED Production Resumed at Two Anaconda PitsPresident Acts to Meet New Threat State of Siege Declared | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/city-transit-loss-below-forecast-last-6-months-show-decline.html | CITY TRANSIT LOSS BELOW FORECAST Last 6 Months Show Decline Continuing but at Slower Rate Than Expected LEVELING OFF HOPED FOR Meanwhile Efforts to Lure Back Riders Continue318 New Buses Approved Figures on the Decline Bus Contract Approved | By Ralph Katz | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/congress-pushes-flood-insurance-responds-to-presidents-bid-for.html | CONGRESS PUSHES FLOOD INSURANCE Responds to Presidents Bid for Experimental Program With 3 Billion Bill Disaster Aid Pressed Red Cross Sets Flood Aid | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/copter-crash-kills-2-experimental-ship-breaks-up-and-burns-in.html | COPTER CRASH KILLS 2 Experimental Ship Breaks Up and Burns in Jersey | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cornell-names-fund-chief.html | Cornell Names Fund Chief | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/court-seeks-data-in-passport-denial.html | COURT SEEKS DATA IN PASSPORT DENIAL | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/czech-philharmonic-honored.html | Czech Philharmonic Honored | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/eisenhower-asks-civil-rights-study-commission-proposal-meets-with.html | EISENHOWER ASKS CIVIL RIGHTS STUDY Commission Proposal Meets With Criticism From Both Sides of Disputed Issue Byrnes Critical of Plan Commission Proposal Hailed | By Anthony Lewis Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/eisenhower-urges-aid-policy-switch-wants-flexible-longterm-program.html | EISENHOWER URGES AID POLICY SWITCH Wants Flexible LongTerm Program to Counteract New Communist Tactics For Limited Authority | By Dana Adams Schmidt Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/elected-vice-president-of-rtfrench-company.html | Elected Vice President Of RTFrench Company | Wetzel | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/europe-is-assured-on-spending-by-us.html | EUROPE IS ASSURED ON SPENDING BY US | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/foes-of-faure-reject-offer-to-unite-french-moderates-mendesfrance.html | Foes of Faure Reject Offer To Unite French Moderates MendesFrance and Mollet Will Seek to Form radicalSocialist Regime and Hope for Assembly Support FAURE OPPONENTS REJECT HIS OFFER New Government Doubted Leaders of Front Bar Split Faures Proposal Recounted | By Harold Callender Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/francis-series-to-be-continued-mickey-rooney-will-star-in-the.html | FRANCIS SERIES TO BE CONTINUED Mickey Rooney Will Star in the Seventh Installment in Place of OConnor Columbia Seeks Josh Logan New Version of Jane Eyre | By Thomas M Pryor Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/george-washington-gave-first-message.html | GEORGE WASHINGTON GAVE FIRST MESSAGE | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/germans-return-begun-by-poland-first-large-contingent-sent-to-west.html | GERMANS RETURN BEGUN BY POLAND First Large Contingent Sent to West Under Agreement Recently Made With Bonn | Bay WALTER SULLIVAN Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/grains-soybeans-rise-then-react-final-price-changes-mixed-what.html | GRAINS SOYBEANS RISE THEN REACT Final Price Changes Mixed What Drops by 78 to 1 38 Cents Rye 1 to 2 | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/greek-troops-from-korea-touring-city-call-at-un.html | Greek Troops From Korea Touring City Call at UN | The New York Times by Arthur Brower | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/harriman-speeches-set-he-plans-3-talks-in-california-later-this.html | HARRIMAN SPEECHES SET He Plans 3 Talks in California Later This Month | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/heart-research-slated-harvard-arteries-study-also-to-cover-cause-of.html | HEART RESEARCH SLATED Harvard Arteries Study Also to Cover Cause of Strokes | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hospital-favors-of-3648595-laid-to-jersey-bosses-larner-lists-hague.html | HOSPITAL FAVORS OF 3648595 LAID TO JERSEY BOSSES Larner Lists Hague Eggers and Kenny Among Those Canceling Friends Bills Numbers Code Devised HOSPITAL FAVORS IN JERSEY LISTED Dummy Concern Set Up | By Robert Conley Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hospital-helped-by-ball-of-roses-theatre-party-to-aid-boys-camp.html | HOSPITAL HELPED BY BALL OF ROSES Theatre Party to Aid Boys Camp | Charles Ross | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/huge-truck-depot-may-be-leased-soon.html | HUGE TRUCK DEPOT MAY BE LEASED SOON | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/huntley-to-offer-news-show-here-west-coast-analyst-will-be-brought.html | HUNTLEY TO OFFER NEWS SHOW HERE West Coast Analyst Will Be Brought East by NBC for Weekly TV Program | By Val Adams | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/in-the-nation-the-farm-problem-differs-with-localities-tenor-of-the.html | In The Nation The Farm Problem Differs With Localities Tenor of the Message Kennedys Four Standards Those Farm Spokesmen Implied Administration Support | By Arthur Krock | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/interposition-is-urged-by-foes-of-mixed-schools-in-virginia-citizens.html | Interposition Is Urged by Foes Of Mixed Schools in Virginia Citizens in Southern Area Argue for Rights of States to Curtail Alleged Federal Usurpation of Power Newspapers Aid Drive Public Grants Proposed | By John D Morris Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/isabelle-healey-is-a-future-bride-new-rochelle-alumna-to-be-wed-to.html | ISABELLE HEALEY IS A FUTURE BRIDE New Rochelle Alumna to Be Wed to Edward Bacon Jr Holy Cross Graduate | Special to The New York TimesGrishman | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/jaspers-set-back-st-peters-7966-lombardo-paces-manhattan-with-jump.html | JASPERS SET BACK ST PETERS 7966 Lombardo Paces Manhattan With Jump ShotsNYU Tops Hartwick 8878 Brown Sparks Violets St Johns in Front 7959 | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/jersey-republicans-set-state-program.html | JERSEY REPUBLICANS SET STATE PROGRAM | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/john-edgar-tritsch-an-obstetrician-60.html | JOHN EDGAR TRITSCH AN OBSTETRICIAN 60 | Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/joint-mideast-aid-held-british-aim-eden-in-visit-to-washington.html | JOINT MIDEAST AID HELD BRITISH AIM Eden in Visit to Washington Expected to Propose It to Combat Soviet Effort Secrecy Arouses Speculation Soviet Aim to Divide Seen | By Kennett Love Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/kamin-acquitted-in-contempt-case-mccarthy-exceeded-powers-in.html | KAMIN ACQUITTED IN CONTEMPT CASE McCarthy Exceeded Powers in Examining ExHarvard Assistant Judge Says | By John H Fenton Special To the New Tork Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/korea-sees-threat-by-japan-in-fishing.html | KOREA SEES THREAT BY JAPAN IN FISHING | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/kubitschek-pays-call-on-congress-addresses-senate-but-finds-house.html | KUBITSCHEK PAYS CALL ON CONGRESS Addresses Senate but Finds House AdjournedVisits President at Breakfast Half Hour for Breakfast Comment on Cancellation | By Elie Abel Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/labor-data-augmented-philip-murrays-papers-given-to-catholic.html | LABOR DATA AUGMENTED Philip Murrays Papers Given to Catholic University | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/letters-to-the-times-brazils-presidentelect-background-is-given-on.html | Letters to The Times Brazils PresidentElect Background Is Given on Kubitschek Return to Democracy Pledged To Attract Teachers Quality Viewed as Dependent on Higher Salary Schedules Proof of Mental Illness | CARLOS LACERDASAMUEL D MOSKOWITZPAUL C WOLFE | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/light-aerotrain-tested-on-2-runs-new-trains-built-by-general-motors.html | LIGHT AEROTRAIN TESTED ON 2 RUNS New Trains Built by General Motors Are Introduced by 2 Railroads | By Robert E Bedingfield | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/losses-top-gains-in-london-stocks-rise-in-price-levels-pauses-as.html | LOSSES TOP GAINS IN LONDON STOCKS Rise in Price Levels Pauses as Traders Assess the Latest Developments | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/louise-a-pettit-married.html | Louise A Pettit Married | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/matson-buys-2-victory-ships.html | Matson Buys 2 Victory Ships | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/mayor-and-moses-shift-on-gas-tax-urge-constitutional-change-to.html | MAYOR AND MOSES SHIFT ON GAS TAX Urge Constitutional Change to Earmark Any New Levy for Road Construction MAYOR AND MOSES SHIFT ON GAS TAX | By Joseph C Ingraham | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/menakerjackson.html | MenakerJackson | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/message-greeted-warmly-in-london.html | MESSAGE GREETED WARMLY IN LONDON | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/message-is-read-budget-balance-seen-improved-farm-program-asked.html | MESSAGE IS READ Budget Balance Seen Improved Farm Program Asked Sacrifices Asked State of Union Message Urges Strengthening of US Defenses THE DISCHARGE OF OUR WORLD RESPONSIBILITY THE CONSTANT IMPROVEMENT OF OUR NATIONAL SECURITY FISCAL INTEGRITY TO FOSTER A STRONG ECONOMY THE RESPONSE TO HUMAN CONCERNS | By William S White Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mistinguett-dies-at-age-of-82-starred-in-french-music-halls-singer.html | Mistinguett Dies at Age of 82 Starred in French Music Halls Singer and Dancer Between Wars Was Known for Her Million Dollar Legs Legend Grew With Age Lusty Repertoire of Songs | Special to The New York TimesThe New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/monaghan-backs-raceway-bill-providing-aid-for-new-facilities.html | Monaghan Backs Raceway Bill Providing Aid for New Facilities | The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/more-time-asked-on-reserve-plan-armed-services-admitting-lag-in.html | MORE TIME ASKED ON RESERVE PLAN Armed Services Admitting Lag in Response Believe Quotas Can Be Met | By Cp Trussell Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/moscowpeiping-air-aid-set.html | MoscowPeiping Air Aid Set | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mrs-fenno-to-rewed-former-natalie-scott-fiancee-of-james-wb.html | MRS FENNO TO REWED Former Natalie Scott Fiancee of James WB Marshutz | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mrs-ruane-jr-has-daughter.html | Mrs Ruane Jr Has Daughter | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/music-milstein-with-philharmonic-violinist-is-soloist-in-the-dvorak.html | Music Milstein With Philharmonic Violinist Is Soloist in the Dvorak Concerto Playing Is Marked by Special Eloquence Benefit for Magazine | By Howard Taubman | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/nbc-completes-tv-series-plans-network-vincent-sherman-will-film.html | NBC COMPLETES TV SERIES PLANS Network Vincent Sherman Will Film Cafe 101Two Are Assigned to Scripts | Special to The New Yotk Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-copter-device-approved-by-caa.html | NEW COPTER DEVICE APPROVED BY CAA | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-general-partner-in-wiesenberger-co.html | New General Partner In Wiesenberger  Co | Jean Raeburn | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-york-boxing-managers-vote-to-ignore-helfands-order-to-quit.html | New York Boxing Managers Vote to Ignore Helfands Order to Quit Guild JOHNSTON SCORES COMMISSIONS ACT Resents Helfand Indictment of Guild Pilots Honesty 2 Promoters Face Ban Statement Explains Move Trottas Assistance Cited | By Joseph C Nichols | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/palace-plan-out-bigger-one-urged-zeckendorf-asks-city-aid-on-huge.html | PALACE PLAN OUT BIGGER ONE URGED Zeckendorf Asks City Aid on Huge Project to Replace Penn Station Program First Plan Not Feasible Conveyor Belt Link Planned | By Paul Crowell | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/parrguay-tense-in-a-party-truce-forces-that-revolted-in-vain.html | PARRGUAY TENSE IN A PARTY TRUCE Forces That Revolted in Vain Against Stroessner May Make Another Attempt Not a Strong Man | By Tad Szulc Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/peekskill-gets-expressway-plan-to-speed-throughcity-traffic.html | Peekskill Gets Expressway Plan To Speed ThroughCity Traffic | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/penelope-morrow-engaged-to-marry.html | PENELOPE MORROW ENGAGED TO MARRY | Special to The New York TimesLewis | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/play-by-beckett-to-close-on-road-waiting-for-godot-now-in-miami.html | PLAY BY BECKETT TO CLOSE ON ROAD Waiting for Godot Now in Miami Cancels Opening at Music Box on Feb 16 | By Sam Zolotowlouis Melancon | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/pravda-levels-guns-against-new-play.html | PRAVDA LEVELS GUNS AGAINST NEW PLAY | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/press-intensifies-attacks-on-eden-labor-organ-calls-him-flop.html | PRESS INTENSIFIES ATTACKS ON EDEN Labor Organ Calls Him Flop Backers Support Mild PRESS INTENSIFIES ATTACKS ON EDEN | By Benjamin Welles Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/prince-of-monaco-to-wed-grace-kelly-movie-star-will-live-in.html | Prince of Monaco to Wed Grace Kelly Movie Star Will Live in Principality No Date Is Set Rainier III Prince of Monaco To Wed Grace Kelly Film Star Wedding Date Not Fixed Monte Carlo Rejoices | By Milton Bracker Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/proposals-on-labor-held-token-offerings.html | Proposals on Labor Held Token Offerings | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/queen-to-open-plant-new-atomic-power-station-called-worlds-largest.html | QUEEN TO OPEN PLANT New Atomic Power Station Called Worlds Largest | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/quincy-gillmore-retired-general-excommander-of-jersey-national.html | QUINCY GILLMORE RETIRED GENERAL ExCommander of Jersey National Guard and 44th Division Dies at 74 | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rand-mcnally-reaches-100.html | Rand McNally Reaches 100 | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reaction-is-wary-to-farm-outline-presidents-specific-plans.html | REACTION IS WARY TO FARM OUTLINE Presidents Specific Plans AwaitedHe Asks End to Political Bickering End to Surpluses Sought Farm Concern Held Tardy Presidents Appeal Commended | By William M Blaib Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/red-wins-appeal-on-charge-of-lie-weinstock-affidavit-filed-in.html | RED WINS APPEAL ON CHARGE OF LIE Weinstock Affidavit Filed in Subversive Board Case is Ruled Not Material Affidavit Backs Answer | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reds-reorganize-party-in-malaya-name-nonchinese-chairman-and-vice.html | REDS REORGANIZE PARTY IN MALAYA Name NonChinese Chairman and Vice Chairman in Move to Stress United Front Peace Talks Endorsed Seek Independence Soon | By Henry R Lieberman Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reissfreeman.html | ReissFreeman | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rise-in-postal-rates-sought-by-president.html | RISE IN POSTAL RATES SOUGHT BY PRESIDENT | Special to The New Tork Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rko-sale-takes-a-dramatic-turn-hughes-repurchase-of-two-films.html | RKO SALE TAKES A DRAMATIC TURN Hughes Repurchase of Two Films AnnouncedGives 0Neil 2200000 Profit Details of the Plot ONeil Tells of Integration | By Milton Esterow | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/robotester-finds-defects-in-electrical-devices.html | Robotester Finds Defects in Electrical Devices | The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rockefellers-give-200000-to-vassar.html | ROCKEFELLERS GIVE 200000 TO VASSAR | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sales-of-sears-set-3-highs-in-december.html | SALES OF SEARS SET 3 HIGHS IN DECEMBER | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/satellite-return-to-earth-sought-scientist-proposes-special-sphere.html | SATELLITE RETURN TO EARTH SOUGHT Scientist Proposes Special Sphere That Would Bring Back Cosmic Ray Data Decision Up to Scientists | By Anthony Leviero Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/schools-message-is-expected-soon.html | SCHOOLS MESSAGE IS EXPECTED SOON | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/scope-of-hearing-on-lee-protested-republicans-hit-irregular.html | SCOPE OF HEARING ON LEE PROTESTED Republicans Hit Irregular MethodsOusted CAA Chief Tells of Letters Tells of Talk With Adams Monroney Makes Charge | By Alvin Shuster Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/second-test-run.html | Second Test Run | By Damon Stetson Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/skiers-will-soar-in-berkshires-if-mercury-doesnt-take-wings.html | Skiers Will Soar in Berkshires If Mercury Doesnt Take Wings Pittsfield Great Barrington and Hancock Have Good ConditionsProspects Bright in Southern Vermont Vermont Picture Bright Fahnestock to Operate | By Michael Strauss | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sports-of-the-times-advance-agent-get-the-points-strategic.html | Sports of The Times Advance Agent Get the Points Strategic Masterpiece Sound Reasoning | By Arthur Daley | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/state-allocates-more-polio-shots-ages-6-months-through-14-years-get.html | STATE ALLOCATES MORE POLIO SHOTS Ages 6 Months Through 14 Years Get Priority STATE ALLOCATES MORE POLIO SHOTS City Program Starts Jan 16 | By Richard P Hunt Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/strategist-for-inquiry-an-analysis-of-the-key-role-sourwine-has.html | Strategist for Inquiry An Analysis of the Key Role Sourwine Has Taken at Hearings on Communists Source of Information Hired by McCarran Matusows Speeches Cited | By James Reston Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/stress-on-peace-president-in-remarks-to-nation-cautions-on-soviet.html | STRESS ON PEACE President in Remarks to Nation Cautions on Soviet Smiles To Remain Steadfast PRESIDENT PUTS STRESS ON PEACE | By Wh Lawrence Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/success-has-not-spoiled-wilkinson-coach-of-oklahomas-football-team.html | Success Has Not Spoiled Wilkinson Coach of Oklahoma Football Team Is Shy and Kindly His Winning Streaks With Sooners Are Among Longest Kentucky Victory in 1951 Yost and Dobie Cited Life Record Unchallenged | By Allison Danzig | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/suffolk-democrats-fight-charter-bill.html | SUFFOLK DEMOCRATS FIGHT CHARTER BILL | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/swiss-olympic-gymnasts-arrive-for-united-states-tour.html | Swiss Olympic Gymnasts Arrive for United States Tour | The New York Times by Carl T Gossett Jr | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/text-of-the-remarks-by-the-president.html | Text of the Remarks by the President | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/thruway-to-pay-state-loan-in-56-76-million-reimbursement-could-ease.html | THRUWAY TO PAY STATE LOAN IN 56 76 Million Reimbursement Could Ease the Way for Income Tax Reduction | Sy LEO EGAN Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/times-stand-in-record-lehman-puts-editorial-on-free-press-in.html | TIMES STAND IN RECORD Lehman Puts Editorial on Free Press in Congress Journal | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/tito-falls-short-of-goal-in-egypt-loses-bid-to-join-asiaafrica.html | TITO FALLS SHORT OF GOAL IN EGYPT Loses Bid to Join AsiaAfrica GroupBut He and Nasser Reach Policy Accord Bid by Tito Denied TITO FALLS SHORT OF GOAL IN EGYPT | By Osgood Caruthers Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/troth-announced-of-miss-hovenden-skidmore-senior-is-fiancee-of.html | TROTH ANNOUNCED OF MISS HOVENDEN Skidmore Senior Is Fiancee of Thomas D Soutter Law Student at U of Virginia | Special to The New York TimesRobert L Hill | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/tv-review-queen-for-a-day-is-not-for-crowning.html | TV Review Queen for a Day Is Not for Crowning | By Jack Gould | RE0000196447 | 1984-03-05 | B00000570240 |

| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/unesco-allots-4940933.html | UNESCO Allots 4940933 | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
|---|---|---|---|---|---|---|
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-aid-pact-to-give-india-10000000-for-railroads-us-grants-india-aid.html | US Aid Pact to Give India 10000000 for Railroads US GRANTS INDIA AID FOR RAILWAYS Other Assistance Listed | By Am Rosenthal Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-art-display-opens-in-london-critics-welcome-exhibition-visitor.html | US ART DISPLAY OPENS IN LONDON Critics Welcome Exhibition Visitor Is in Fog Over One Modern Painting | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-jurist-balking-in-integration-case.html | US JURIST BALKING IN INTEGRATION CASE | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-set-to-release-chinese-red-patient.html | US SET TO RELEASE CHINESE RED PATIENT | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-speeds-refugee-aid-will-assist-10000-from-red-lands-to-find-new.html | US SPEEDS REFUGEE AID Will Assist 10000 From Red Lands to Find New Homes | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/us-store-sales-up-11-last-week-rise-lifted-total-for-1955-7-above.html | US STORE SALES UP 11 LAST WEEK Rise Lifted Total for 1955 7 Above 1954 Level Citys Gain Was 7 Sales Up 7 Here DEPARTMENT STORES | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/wests-big-3-set-strong-censure-of-israel-on-raid-however-they-do.html | WESTS BIG 3 SET STRONG CENSURE OF ISRAEL ON RAID However They Do Not Favor Syrian Demand for UN Sanctions and Expulsion INDEMNITY PLAN IS SEEN Payment for Slain Civilians May Be OrderedArab and Israeli TalK to Russian Meeting Likely Next Week WESTS BIG 3 SET ISRAELS CENSURE Syrian Document Cited Eban Presses US on Arms | By Kathreen Teltsch Special To the New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/wirsingflagg.html | WirsingFlagg | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/wisconsin-leaves-drydock.html | Wisconsin Leaves Drydock | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/women-legislators-hail-stand-on-equality-issue.html | Women Legislators Hail Stand on Equality Issue | Special to The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/wood-field-and-stream-new-salt-water-fishing-guide-an-asset-to.html | Wood Field and Stream New Salt Water Fishing Guide an Asset to Anglers Planning Florida Trip | By Raymond R Camp | RE0000196447 | 1984-03-05 | B00000570240 |
| 1956-01-06 | https://www.nytimes.com/1956/01/06/archiv es/youths-criticism-in-spain-is-rising-unrest-amid-students-called-a.html | YOUTHS CRITICISM IN SPAIN IS RISING Unrest Amid Students Called a Top Problem for Franco Censorship Assailed Spanish Youth Preoccupied | By Camille M Cianfarra Special To The New York Times | RE0000196447 | 1984-03-05 | B00000570240 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-companies-seek-to-buy-ford-stock-sec-permission-is-asked-by.html | 2 COMPANIES SEEK TO BUY FORD STOCK SEC Permission Is Asked by Investment Concerns Underwriter Affiliates Hearings Usually Granted | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-political-fights-rage-in-yonkers-citizens-attack-on-council-pay.html | 2 POLITICAL FIGHTS RAGE IN YONKERS Citizens Attack on Council Pay Rise Is Set Back but Will Be Pressed 2 DEMOCRATS SEEK JOB Contest for Vice Mayor Puts Ruling Body in Recess and Could Hurt City Work Falls 577 Names Short 2 Democrats Fight for Job | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-senators-say-reds-tried-to-penetrate-newspapers-2-senators-see.html | 2 Senators Say Reds Tried To Penetrate Newspapers 2 SENATORS SEE RED PRESS DRIVE 18 Witnesses Heard Violation of Rights Charged Answers With Reluctance Two Amendments Cited Denies Sabotage Training Wrote One Article | By Allen Drury Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/3-women-of-east-study-us-beauty-indonesians-proud-of-native-dress.html | 3 WOMEN OF EAST STUDY US BEAUTY Indonesians Proud of Native Dress Are Here to Learn Hair Styling Methods | The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/4-churches-plan-joint-child-study-announce-classes-to-seek-ways-to.html | 4 CHURCHES PLAN JOINT CHILD STUDY Announce Classes to Seek Ways to Cooperate With the Home in Training JESUITS TELL OF WORK Presbyterians on West Side Slate a Series of Combined Sunday Evening Services US Jesuits Total 7900 Joint Presbyterian Services Christian Science Topic Special Thanksgiving Prayers Bishops Consecration Mission to Cuba Gribetz to Be Honored | By George Dugan | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/500000-trenton-fire-3story-childrens-wear-shop-in-heart-of-city.html | 500000 TRENTON FIRE 3Story Childrens Wear Shop in Heart of City Razed | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/american-investors-life-insurance-merger-in-texas-is-second-in-two.html | AMERICAN INVESTORS LIFE Insurance Merger in Texas Is Second in Two Days | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ban-on-negroes-by-college-holds-philadelphia-judges-support-girards.html | BAN ON NEGROES BY COLLEGE HOLDS Philadelphia Judges Support Girards Limit to Poor White Male Orphans No Legal Reason to Alter Trust Reassured Rights Cited | By William G Weart Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bank-statements-chicago-title-trust.html | BANK STATEMENTS Chicago Title  Trust | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/beribboned-cats-and-bandaged-judges-end-their-2day-championship.html | Beribboned Cats and Bandaged Judges End Their 2Day Championship Rounds | The New York Times by Ernest Sisto | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bill-asks-police-parity-would-permit-onspot-traffic-arrests.html | BILL ASKS POLICE PARITY Would Permit OnSpot Traffic Arrests Throughout State | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bonn-group-to-visit-india.html | Bonn Group to Visit India | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/books-of-the-times-two-who-put-whole-nation-first-assaying-a-cause.html | Books of The Times Two Who Put Whole Nation First Assaying a Cause Championed | By Charles Poore | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/brazilian-to-see-queen.html | Brazilian to See Queen | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bremen-union-vote-major-red-setback.html | BREMEN UNION VOTE MAJOR RED SETBACK | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/britain-restates-support-of-pound-official-says-treasury-will.html | BRITAIN RESTATES SUPPORT OF POUND Official Says Treasury Will Pursue Policy of Former Chancellor Butler Shift Aroused Concern 280 Rate Reaffirmed | By Thomas P Ronan Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/british-fear-effects-of-fog.html | British Fear Effects of Fog | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/checkoff-sought-for-city-workers-estimate-board-will-act-on-mayors.html | CHECKOFF SOUGHT FOR CITY WORKERS Estimate Board Will Act on Mayors Plea to Collect Employe Union Dues Transit Lines Have Checkoff CHECKOFF SOUGHT FOR CITY WORKERS | By Paul Crowell | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/child-to-the-russell-fords.html | Child to the Russell Fords | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/chile-acts-to-bar-a-general-strike-union-president-among-100.html | CHILE ACTS TO BAR A GENERAL STRIKE Union President Among 100 SeizedRevolutionary Activity Is Charged Union Leader Is Defiant | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/communist-pact-aids-skiers.html | Communist Pact Aids Skiers | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/designer-reads-mindreaders-mind-conjures-up-lynn-fontannes-gowns.html | Designer Reads MindReaders Mind Conjures Up Lynn Fontannes Gowns | By Nan Robertson | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dobbs-ferry-youth-missing.html | Dobbs Ferry Youth Missing | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dr-white-bars-comment.html | Dr White Bars Comment | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/duck-hunter-drowns-father-of-bellmore-youth-is-missing-after-boat.html | DUCK HUNTER DROWNS Father of Bellmore Youth Is Missing After Boat Mishap | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/eden-versus-inflation-an-analysis-of-mounting-press-attacks-on-him.html | Eden Versus Inflation An Analysis of Mounting Press Attacks On Him and Economic Issues Involved 4Day Week in Auto Plant Express Hits At Critics | By Benjamin Welles Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/egypt-bids-west-broaden-dam-aid-seeks-greater-usbritish-grants-and.html | EGYPT BIDS WEST BROADEN DAM AID SEEKS Greater USBritish Grants and Longer Terms to Cover Whole Aswan Plan The Egyptian Contention Soviet Offer a Factor | By Osgood Caruthers Special to the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/flood-curb-plans-weighed-by-army-engineers-hear-proposals-for-new.html | FLOOD CURB PLANS WEIGHED BY ARMY Engineers Hear Proposals for New York Sector of the Delaware River Two Reservoirs Cited | By Homer Bigart Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/foreign-affairs-soviet-central-asia-ii-the-fading-of-islam-then-and.html | Foreign Affairs Soviet Central Asia II The Fading of Islam Then and Now The New Emblem | By Cl Sulzberger | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/freight-loadings-above-1954-level-574663-cars-is-145-drops-from.html | FREIGHT LOADINGS ABOVE 1954 LEVEL 574663 Cars Is 145 Drops From Preceding Week but 203 More Than in 53 | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/french-bar-spain-in-morocco-talks-paris-aides-assert-parleys.html | FRENCH BAR SPAIN IN MOROCCO TALKS Paris Aides Assert Parleys Concern Only France and Government in Rabat Basis of French Contention Two Officials to Meet | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/french-red-gains-hailed-by-czechs-communist-leaders-hope-vote.html | FRENCH RED GAINS HAILED BY CZECHS Communist Leaders Hope Vote Outcome Will Put Brake on Bonn Arming Red Leaders Gain New Hope Red Role Held Essential | By Sydney Gruson Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/from-two-little-peach-baskets-a-mighty-sport-has-grown-basketball.html | From Two Little Peach Baskets a Mighty Sport Has Grown Basketball Has Come a Long Way Since Naismiths Days Scoring System Simple Peach Baskets Used No Regard for Safety | By Louis Effrat | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/garden-state-safety-record.html | Garden State Safety Record | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/grains-soybeans-stage-recovery-all-futures-close-higher-after-early.html | GRAINS SOYBEANS STAGE RECOVERY All Futures Close Higher After Early Weakness Corn 18 to 78 Cent Up Japan Buys Soybeans | Special to THE NEW YORK TIMES | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hammarskjold-sets-dates.html | Hammarskjold Sets Dates | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/heartexpert-poll-on-president-scored-poll-on-president-decried-by.html | HeartExpert Poll On President Scored POLL ON PRESIDENT DECRIED BY AMA Warns of Hysteria Client Unidentified | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/helen-gordon-fiancee-engaged-to-john-w-ingram-graduate-of-syracuse.html | HELEN GORDON FIANCEE Engaged to John W Ingram Graduate of Syracuse | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/helen-hayes-cheers-patient-at-respirator-center.html | Helen Hayes Cheers Patient at Respirator Center | The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hofstra-defeats-albright-by-7977-thieben-with-24-counters-paces.html | HOFSTRA DEFEATS ALBRIGHT BY 7977 Thieben With 24 Counters Paces Unbeaten Dutchmen Quintet to 12th Victory Kings Point Scores 9084 Brooklyn College Victor | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/houston-oil-sale-is-voted-by-board-companys-property-would-go-to.html | HOUSTON OIL SALE IS VOTED BY BOARD Companys Property Would Go to Atlantic Refining Under Proposal PRICE IS 224000000 Negotiations Are Under Way With Time Inc to Dispose of Other Interests 165 a Share Indicated Owns Pipeline Operator | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/illinois-turnpike-is-in-court-again-commission-fights-to-force-sale.html | ILLINOIS TURNPIKE IS IN COURT AGAIN Commission Fights to Force Sale of Bonds Blocked by Taxpayer Suits Hope for Early Action Ask SuitFree Certificate | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/income-reaches-a-record-level-november-rate-shows-rise-of-206.html | INCOME REACHES A RECORD LEVEL November Rate Shows Rise of 206 Billion Over 1954 for Personal Gains | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/indian-bank-employes-strike.html | Indian Bank Employes Strike | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/isaac-l-rice-3d-a-realty-broker-partner-in-rex-levy-company-here.html | ISAAC L RICE 3D A REALTY BROKER Partner in Rex Levy Company Here DiesParticipated in Three Invasions | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/jersey-road-studied-freeway-planned-from-bound-brook-to-perth-amboy.html | JERSEY ROAD STUDIED Freeway Planned From Bound Brook to Perth Amboy | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/john-a-cornell-69-connecticut-jurist.html | JOHN A CORNELL 69 CONNECTICUT JURIST | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/land-sale-by-city-set-record-in-55-14825000-real-estate-put-back-on.html | LAND SALE BY CITY SET RECORD IN 55 14825000 Real Estate Put Back on Rolls Will Yield 600000 a Year Taxes Budget Request Up 5316 LAND SALE BY CITY SET RECORD IN 55 | By Charles G Bennett | RE0000196448 | 1984-03-05 | B00000570241 |

| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/larner-report-wins-2d-jersey-city-test.html | LARNER REPORT WINS 2D JERSEY CITY TEST | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
|---|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/leaders-in-aviation-at-rites-for-damon.html | LEADERS IN AVIATION AT RITES FOR DAMON | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/letters-to-the-times-backing-captive-nations-postal-system.html | Letters to The Times Backing Captive Nations Postal System Criticized Modernizing Brownstones Queried Classroom TV Opposed Views on Segregation | ZYGMUNT NAGORSKI SrERNEST W MANDEVILLEEDWARD H DARESTUART SCHEFTELD LINCOLN ORLOW | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/li-detective-shot-by-mental-fugitive.html | LI DETECTIVE SHOT BY MENTAL FUGITIVE | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mayors-fight-gas-bill-form-committee-to-protect-us-control-of.html | MAYORS FIGHT GAS BILL Form Committee to Protect US Control of Product | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/menotti-writes-a-4act-libretto-finishes-book-of-vanessa-for-which.html | MENOTTI WRITES A 4ACT LIBRETTO Finishes Book of Vanessa for Which Samuel Barber Will Compose the Score | By Louis Calta | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/meyner-is-upheld-on-rent-director-court-rules-naming-of-official-is.html | MEYNER IS UPHELD ON RENT DIRECTOR Court Rules Naming of Official is His RightHe Loses on Law Council Aides Part of Executive Branch | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/miss-bosworth-is-future-bride-former-college-acting-dean-and-edgar.html | MISS BOSWORTH IS FUTURE BRIDE Former College Acting Dean and Edgar Shannon Jr Professor Engaged | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mountbatten-to-visit-india.html | Mountbatten to Visit India | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/music-mozart-evening-bernstein-performs-at-delightful-concert.html | Music Mozart Evening Bernstein Performs at Delightful Concert | By Howard Taubman | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/new-gas-corkscrew-may-close-pushstopperondown-school-puppet-boxers.html | New Gas Corkscrew May Close PushStopperonDown School Puppet Boxers Draw Blood Wide Variety of Ideas Covered By Patents Issued During Week Slacks Meet Objection Drivers Bumped to Safety Plane Carries Troop Launch New Way to Examine Stomach Add Life to Bowling Pin Guilding the Ancient Parasol TradeMark Applications | By Stacy V Jones Special To The New York Timesthe New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/no-comment-by-hagerty.html | No Comment by Hagerty | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/norma-hendry-jackson-becomes-fiancee-of-wg-beagle-jr-dartmouth.html | Norma Hendry Jackson Becomes Fiancee Of WG Beagle Jr Dartmouth Student | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/norris-assures-helfand-of-cooperation-and-continuation-of-boxing.html | Norris Assures Helfand of Cooperation and Continuation of Boxing Here IBC PRESIDENT BACKS COMMISSION Norris Supports in Dispute With PilotsPlans Syracuse Garden Bouts Syracuse Fight Planned TV Fees Considerable Jensen Manages Fullmer Ohio Cities Must Decide | By Joseph C Nicholsthe New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ontario-schedules-big-power-increase.html | ONTARIO SCHEDULES BIG POWER INCREASE | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/overseas-france-picks-50-deputies-results-of-elections-abroad-will.html | OVERSEAS FRANCE PICKS 50 DEPUTIES Results of Elections Abroad Will Bring Little Change in New Chamber LineUp Reds Push National Front | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/paraguay-begins-move-out-of-past-us-aid-team-is-helping-to-end.html | PARAGUAY BEGINS MOVE OUT OF PAST US Aid Team Is Helping to End Centuries of Isolation Roads a Key Problem US Aid Group Cited Some US Projects Listed | By Tad Szulc Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/philippines-due-to-be-atom-site-appears-sure-to-be-selected-by.html | PHILIPPINES DUE TO BE ATOM SITE Appears Sure to Be Selected by United States as the Research Center in Asia Japan Favored by Many India Gets Atomic Library | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/poujade-is-winning-followers-in-italy-ideas-of-poujade-adopted-in.html | Poujade Is Winning Followers in Italy IDEAS OF POUJADE ADOPTED IN ITALY | By Paul Hofmann Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/president-heckles-a-baseball-team-and-it-loses-eisenhower-jibes.html | President Heckles a Baseball Team and It Loses EISENHOWER JIBES AIDED BY HOMER | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/president-whips-farm-aid-plans-into-final-draft-higher-income-and.html | PRESIDENT WHIPS FARM AID PLANS INTO FINAL DRAFT Higher Income and Reduced Acreage to Cut Surpluses Are Reported Features MESSAGE SET MONDAY Vacation Ending Tomorrow Has Done World of Good Physician Declares Protests in Farm Belt PRESIDENT DRAFTS FARM RELIEF PLAN Baseball Teams Heckled | By Wh Lawrence Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/primary-prices-edge-up-in-week-livestock-poultry-meats-raise.html | PRIMARY PRICES EDGE UP IN WEEK Livestock Poultry Meats Raise IndexIndustrial Commodities Steady | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/princeton-downs-brown-five-8558-tigers-crush-visitors-in-ivy.html | PRINCETON DOWNS BROWN FIVE 8558 Tigers Crush Visitors in Ivy OpenerPenn Sets Back Dartmouth Team 6966 4277 Spectators at Palestra Temple Wins Eighth in Row | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/private-aid-plan-studied-by-dutch-foundation-is-being-formed-for.html | PRIVATE AID PLAN STUDIED BY DUTCH Foundation Is Being Formed for Technical Assistance to Some Needy Country Based on Norway Model A SOVIET PARTY IS IN ANTARCTICA | By Walter H Waggoner Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/radford-rules-out-formosa-blow-soon.html | RADFORD RULES OUT FORMOSA BLOW SOON | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rainier-iii-here-with-miss-kelly-prince-and-his-bridetobe-spend-day.html | RAINIER III HERE WITH MISS KELLY Prince and His BridetoBe Spend Day Together and Attend a Benefit Ball Principality of 8 Square Miles Kelly Kin Famous Too Monaco vs Philadelphia | By Edith Evans Asbury | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/red-china-warns-us-not-to-delay-a-geneva-accord-again-charges-a.html | RED CHINA WARNS US NOT TO DELAY A GENEVA ACCORD Again Charges a Stalling of Steps to Ease Tension Between the Countries HIGHLEVEL TALK ASKED Peiping Insists It Strives for Settlement Including Americans Repatriation Longer Recesses Noted PEIPING ATTACKS US ON TALK LAG Formosa Question Looms | By Henry R Lieberman Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ri-school-head-named.html | RI School Head Named | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rko-buys-rights-to-climax-play-studio-will-film-lady-and-prowler.html | RKO BUYS RIGHTS TO CLIMAX PLAY Studio Will Film Lady and Prowler Given Thursday on Television Series | By Thomas M Pryor Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/russian-visitors-call-on-tubman-formally-propose-liberians-exchange.html | RUSSIAN VISITORS CALL ON TUBMAN Formally Propose Liberians Exchange Ambassadors Dangle Offer of Aid Skeptical on Invitations Red Envoy in Libya | By Leonard Ingalls Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rustle-through-spring-in-a-wardrobe-of-silk-girl-scout-adviser.html | Rustle Through Spring in a Wardrobe of Silk Girl Scout Adviser Appeals for an End To Idea Being a Lady Is OldFashioned Experts Are Realistic | By Dorothy Barclay | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sandburg-78-plans-longer-better-book.html | Sandburg 78 Plans Longer Better Book | The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/savage-fights-lausse-to-draw-to-end-argentines-string-at-31-salt.html | Savage Fights Lausse to Draw To End Argentines String at 31 Salt Lake City Midddleweight Registers Knockdown in 7th at Garden but Foe RalliesThree Officials Disagree Early Action Slow Chestnut Outpoints Tague | The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/screen-a-surprise-hell-on-frisco-bay-is-above-average.html | Screen A Surprise Hell on Frisco Bay Is Above Average | By Bosley Crowther | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sharett-and-goldmann-send-adenauer-gifts.html | Sharett and Goldmann Send Adenauer Gifts | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/some-industrials-higher-in-london-markets-dullgovernment-issues.html | SOME INDUSTRIALS HIGHER IN LONDON Markets DullGovernment Issues Show Declines as Buying Falls Off | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/son-to-mrs-c-cudlipp-jr.html | Son to Mrs C Cudlipp Jr | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spa-board-acting-to-satisfy-critics-saratoga-springs-agency-is.html | SPA BOARD ACTING TO SATISFY CRITICS Saratoga Springs Agency Is Hopeful of Putting End to 19Year Deficits | By Richard P Hunt Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spellman-and-pope-in-40minute-talk.html | SPELLMAN AND POPE IN 40MINUTE TALK | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sr-day-marries-vassar-alumna-graduate-of-kenyon-and-lynn.html | SR DAY MARRIES VASSAR ALUMNA Graduate of Kenyon and Lynn Weyerhaeuser Wed in St Paul Ceremony | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/statement-by-two-senators.html | Statement by Two Senators | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stewarttienken.html | StewartTienken | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/student-leader-wins-princetonian-award.html | Student Leader Wins Princetonian Award | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/taylor-absolved-of-red-spying-loyalty-board-reverses-itself-new.html | Taylor Absolved of Red Spying Loyalty Board Reverses Itself New Evidence by Former Aide in Treasury Is Held to Counter Miss Bentley TAYLOR CLEARED OF SPY CHARGES Fitzgerald Asks Action | By Anthony Lewis Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tone-of-message-from-eisenhower-irks-democrats-oppositions-chiefs.html | TONE OF MESSAGE FROM EISENHOWER IRKS DEMOCRATS Oppositions Chiefs Object to Political Aspects but May Back Proposals Candor Questioned MESSAGE ANGERS CHIEF DEMOCRATS Minority Disagrees | By William S White Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/toronto-group-going-north.html | Toronto Group Going North | Special To The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/truck-explodes-in-rye.html | TRUCK Explodes in Rye | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-aides-voice-concern.html | US Aides Voice Concern | By Elie Abel Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-calls-on-russia-to-pay-724947-in-planes-loss-us-bills-soviet-for.html | US Calls on Russia to Pay 724947 in Planes Loss US BILLS SOVIET FOR PLANES LOSS | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-net-players-in-ceylon.html | US Net Players in Ceylon | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-parley-asked-on-college-needs-melroy-stresses-importance-of.html | US PARLEY ASKED ON COLLEGE NEEDS MElroy Stresses Importance of Higher Education and Problems to Be Solved Problem for States Noted | By Bess Furman Special To the New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/utahs-governor-to-battle-taxes-lee-rebels-at-income-levy-he-also.html | UTAHS GOVERNOR TO BATTLE TAXES Lee Rebels at Income Levy He Also Guesses That President Wont Run | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/watch-importers-decry-us-ruling-charge-domestic-industrys-defense.html | WATCH IMPORTERS DECRY US RULING Charge Domestic Industrys Defense Status Is Curb Against Swiss Works US Group Presses Plea Anderson Faces Committee | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wilson-centennial-told-of-crucial-era.html | WILSON CENTENNIAL TOLD OF CRUCIAL ERA | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wives-at-sea-about-navy.html | Wives at Sea About Navy | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wood-field-and-stream-cabo-blancos-32d-black-marlin-scaling-more.html | Wood Field and Stream Cabo Blancos 32d Black Marlin Scaling More Than 1000 Pounds Is Taken | By Raymond R Camp | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yonkers-school-issue-a-review-of-decisive-factors-in-dispute-that.html | Yonkers School Issue A Review of Decisive Factors in Dispute That Might Cause the Loss of State Aid Factors Allen Must Consider Appeal Goes to Republicans | By Leonard Buder | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yugoslav-decree-cuts-dinars-value.html | YUGOSLAV DECREE CUTS DINARS VALUE | Special to The New York Times | RE0000196448 | 1984-03-05 | B00000570241 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/2-key-nato-bases-going-up-on-crete-greeks-on-island-friendly-hosts.html | 2 KEY NATO BASES GOING UP ON CRETE Greeks on Island Friendly Hosts to US Concerns and Troops Working There | By Ac Sedgwick Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/204000-gift-for-school.html | 204000 Gift for School | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/25-hurt-at-thai-rally-tossed-orange-causes-panic-during-police.html | 25 HURT AT THAI RALLY Tossed Orange Causes Panic During Police Chiefs Talk | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/48th-motor-show-opens-in-chicago-new-cars-and-trucks-put-on.html | 48TH MOTOR SHOW OPENS IN CHICAGO New Cars and Trucks Put on DisplayAttendance Expected to Increase | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/56-politics-astir-in-new-england-new-hampshire-which-holds-the.html | 56 POLITICS ASTIR IN NEW ENGLAND New Hampshire Which Holds the Years First Primary Awaits Kefauver Visit 3 Senate Contests Due | By John H Fenton Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-big-boy-now-getting-ready-at-met-for-meistersinger.html | A BIG BOY NOW GETTING READY AT MET FOR MEISTERSINGER | By Howard Taubmanthe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-literary-letter-from-brazil.html | A Literary Letter from Brazil | By Antonio CalladomooreMcCormock Lines | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-pattern-of-people-and-place-the-teeming-life-of-a-caribbean.html | A PATTERN OF PEOPLE AND PLACE The Teeming Life of a Caribbean Island Is Taken Apart in Mr Waughs New Novel | By Elizabeth Janeway | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-place-to-spend-an-evening.html | A Place to Spend an Evening | By Richard Maneypainting By Guy Pens du Bois | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-shared-excitement.html | A Shared Excitement | By I Bernard Cohen | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-triumph-in-defeat.html | A Triumph in Defeat | By Maxwell Geismar | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/active-stock-list-rose-1994-in-1955-2year-gain-in-dollar-values-put.html | ACTIVE STOCK LIST ROSE 1994 IN 1955 2Year Gain in Dollar Values Put at 7199Variance Among Issues Was Wide ACTIVE STOCK LIST ROSE 1994 IN 1955 Volume Data Adjusted ACFBrill Up 20462 TwoYear Rise General | By Burton Crane | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/admiral-swasey-a-naval-architect.html | ADMIRAL SWASEY A NAVAL ARCHITECT | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/aerotrain-ride-newest-entry-in-lightweight-train-sweepstakes.html | AEROTRAIN RIDE NEWEST ENTRY IN LIGHTWEIGHT TRAIN SWEEPSTAKES | By Paul Jc Friedlander | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/again-the-issue-of-capital-punishment-a-new-movement-to-abolish-the.html | Again the Issue of Capital Punishment A new movement to abolish the death penalty is gathering force in Britain and the question is to be debated in Commons Here a Briton summarizes the arguments pro and con Again the Issue of Capital Punishment | By Woodrow Wyattvicky In the London Daily Mirror | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/air-cadet-to-marry-barbara-hoffmier-to-be-wed.html | AIR CADET TO MARRY BARBARA HOFFMIER To Be Wed | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/alice-lee-von-seldeneck-is-betrothed-to-norman-farmer-jr-texas.html | Alice Lee von Seldeneck Is Betrothed To Norman Farmer Jr Texas ExStudent | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/along-the-highways-and-byways-of-finance-needed-permanent-voice-met.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Needed Permanent Voice Met in Law Office Takes Calm Stand Heart and Core of Report Movie Magic Wall Street Chatter | By Robert E Bedingfield | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/american-opera-societys-forces-rehearse-rarely-heard-bellini-work.html | AMERICAN OPERA SOCIETYS FORCES REHEARSE RARELY HEARD BELLINI WORK | The New York Times by Sam Falk | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/an-embattled-princess.html | An Embattled Princess | By Albert Guerard | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/antarctica-sees-aviation-history-us-expedition-makes-trip-of-record.html | ANTARCTICA SEES AVIATION HISTORY US Expedition Makes Trip of Record Length and Finds 2 Ranges of Mountains Soviet Ship Unloading | By Bernard Kalb Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/around-the-garden-worthwhile-guests-danger-ahead-special-flowers.html | AROUND THE GARDEN Worthwhile Guests Danger Ahead Special Flowers YearAround Crops Fruit Indoors New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/arrivals-and-departures.html | Arrivals and Departures | By Howard Devree | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/art-show-for-philadelphia.html | Art Show for Philadelphia | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-2-no-title.html | Article 2  No Title | Popular Science Monthly | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-6-no-title.html | Article 6  No Title | By Dorothy Hawkinsphotographs By Christa Nelken | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-7-no-title.html | Article 7  No Title | By Granville Hicks | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-8-no-title.html | Article 8  No Title | By Burke Wilkinson | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/astrom-is-victor-in-night-ski-meet-does-144-ft-against-strong-wind.html | ASTROM IS VICTOR IN NIGHT SKI MEET Does 144 Ft Against Strong Wind at Bear Mountain Shambach Also Wins | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/attractions-on-the-television-playbill-this-week.html | ATTRACTIONS ON THE TELEVISION PLAYBILL THIS WEEK | By Friedman NBC | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/australia-winks-at-her-wild-west-mining-town-of-broken-hil-an.html | AUSTRALIA WINKS AT HER WILD WEST Mining Town of Broken Hil an Enclave That Ignores Things Like Blue Laws Plane Opens New Vistas Stock Spotted From Air | By Robert Trumbull Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/australian-count-ends-antired-labor-candidate-is-winner-in-victoria.html | AUSTRALIAN COUNT ENDS AntiRed Labor Candidate Is Winner in Victoria | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/automobiles-car-show-motorama-to-display-an-experimental-model-with.html | AUTOMOBILES CAR SHOW Motorama to Display an Experimental Model With a Gas Turbine Engine Titanium Body WINTER DRIVING NH TURNPIKE | By Bert Pierce | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/aviation-heliport-the-debate-is-not-over-the-site-but-on-the-type.html | AVIATION HELIPORT The Debate Is Not Over the Site But on the Type of Terminal Port Authoritys Idea Without Cushion | By Richard Witkin | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/award-honoring-gehrig-won-by-giants-dark.html | Award Honoring Gehrig Won by Giants Dark | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/baimanmoses.html | BaimanMoses | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/barbara-folk-betrothed.html | Barbara Folk Betrothed | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/barbara-morton-becomes-engaged-to-be-wed.html | BARBARA MORTON BECOMES ENGAGED To Be Wed | Special to The New York TimesBaur | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bengurion-takes-moderate-line-israeli-leader.html | BENGURION TAKES MODERATE LINE ISRAELI LEADER | By Harry Gilroy Special To the New York Timesthe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bevan-said-to-eye-2d-post-in-party-reported-plan-to-become-deputy.html | BEVAN SAID TO EYE 2D POST IN PARTY Reported Plan to Become Deputy Chief May Mean End of Breach With Gaitskell Morrison Held Post More Likely Motive | By Benjamin Welles Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bias-problem-held-key-to-school-aid.html | BIAS PROBLEM HELD KEY TO SCHOOL AID | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/big-carpet-maker-to-keep-prices-up-mohasco-product-of-smithmohawk.html | BIG CARPET MAKER TO KEEP PRICES UP Mohasco Product of SmithMohawk Merger Says It Will Abandon Dumping Era of Dumping to End BIG CARPET MAKER TO KEEP PRICES UP | By Alfred R Zipser | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bigger-hbomb-test-held-unwarranted.html | BIGGER HBOMB TEST HELD UNWARRANTED | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/blotnerlipson.html | BlotnerLipson | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bluewater-skippers-are-at-boat-shows-helm-mulford-and-choate-steer.html | BlueWater Skippers Are at Boat Shows Helm Mulford and Choate Steer Exhibit on Smooth Course Annual Exposition to Open Friday Night in Bronx Armory Figures Are Astronomical Gridded Areas Covered Mulford Detroit Yachtsman | By Clarence E Lovejoy | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/borrowing-level-arouses-concern-loans-to-business-reached-new-highs.html | BORROWING LEVEL AROUSES CONCERN Loans to Business Reached New Highs in 55 Causing Fear of Danger Ahead CURBS SET ON INTEREST But Survey Shows Industry Lifted Ratio of Assets Over Liabilities During Year Bank Loans Up 16 Per Cent Plant Outlay 24 Billion BORROWING LEVEL AROUSES CONCERN Corporate Issues Up 50 Rise in Outlays | By Richard Butter | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bridge-world-title-match-opens-us-team-meets-french-in-parissome.html | BRIDGE WORLD TITLE MATCH OPENS US Team Meets French In ParisSome Notable Hands | By Albert H Morehead | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/britain-seeks-way-out-of-middle-east-crisis-eden-on-visit-to.html | BRITAIN SEEKS WAY OUT OF MIDDLE EAST CRISIS Eden on Visit to Washington Will Try to Win American Support Policy Backed The Baghdad Pact Desire for Peace | By Benjamin Welles Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/buchnerliebelt.html | BuchnerLiebelt | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/budget-message-to-ask-66-billion-in-appropriation-total-in-request.html | BUDGET MESSAGE TO ASK 66 BILLION IN APPROPRIATION Total in Request to Congress to Be 6 Over This Years 16 Over Fiscal 55 Fund ROAD PLAN NOT INCLUDED Spending in 57 Fiscal Year Estimated at 65 Billion Decrease of 4 Billion Eisenhower Cut Expenses 66 BILLION IS AIM IN APPROPRIATION | By Edwin L Dale Jr Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/by-way-of-new-local-movievideo-studioother-items.html | BY WAY OF New Local MovieVideo StudioOther Items | By Ah Weiler | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cadet-to-marry-denise-mcarthy-carl-hattler-of-west-point-and-a.html | CADET TO MARRY DENISE MCARTHY Carl Hattler of West Point and a Manhattanville Student Are Engaged | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/carol-bruenn-engaged-westchester-girl-is-fiancee-of-john-glass-3d.html | CAROL BRUENN ENGAGED Westchester Girl Is Fiancee of John Glass 3d | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/carolina-contemporary.html | Carolina Contemporary | By Betty Pepis | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cartoons-appear-in-moscow-news-englishlanguage-paper-is-intended.html | CARTOONS APPEAR IN MOSCOW NEWS EnglishLanguage Paper Is Intended for Foreign Visitors to the Soviet Union Editorial Silent on Past | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ceiling-on-income-proposed-in-india-commission-puts-equivalent-of.html | CEILING ON INCOME PROPOSED IN INDIA Commission Puts Equivalent of 6300 as TopIdea Lacks Official Backing Plan Alread Under Fire Foreign Exchange Needed | By Am Rosenthal Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chicago-college-buys-a-new-site-hebrew-theological-school-maps-new.html | CHICAGO COLLEGE BUYS A NEW SITE Hebrew Theological School Maps New Departments on Suburban Campus | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chiles-troops-ready-to-run-key-services-in-strike-chile-troops-set.html | Chiles Troops Ready to Run Key Services in Strike CHILE TROOPS SET TO ACT IN STRIKE 24Day Copper Strike Ends No Word on Settlement | By Tad Szulc Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chinas-linguistic-revolution-the-communists-find-the-old-ideographs.html | Chinas Linguistic Revolution The Communists find the old ideographs unwieldy and plan a new alphabet | By Henry R Lieberman | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/citizen-interest-in-schools-urged-albany-conference-proposes.html | CITIZEN INTEREST IN SCHOOLS URGED Albany Conference Proposes Creation of a Statewide Council of Lay Groups Senator Hopeful for Action | By Warren Weaver Jr Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/claire-schoener-becomes-engaged-teacher-in-south-huntington-fiancee.html | CLAIRE SCHOENER BECOMES ENGAGED Teacher in South Huntington Fiancee of Lieut Glenn M Laedtke of USNR | Special to The New York TimesJames Kollar | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/climate-control-finds-big-market-rise-in-sales-of-central-air.html | CLIMATE CONTROL FINDS BIG MARKET Rise in Sales of Central Air Conditioning Units for Homes Is Forecast COMPETITION IS KEEN Builders to Be Induced to Include Equipment in the Price of New Dwellings Central Units Included Efficiency Is Increased CLIMATE CONTROL FINDS BIG MARKET | By John A Bradley | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cloffimcleod.html | CloffiMcLeod | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/coast-plan-filed-for-rapid-transit-san-francisco-bay-region-gets.html | COAST PLAN FILED FOR RAPID TRANSIT San Francisco Bay Region Gets Proposal for System to Cost 1500000000 Scope of Proposed Service Underwriting Estimate Figures on Trains Cost | By Lawrence E Davies Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/coast-stake-taken-by-bobby-brocato-coast-race-taken-by-bobby.html | Coast Stake Taken By Bobby Brocato COAST RACE TAKEN BY BOBBY BROCATO | By the United Press | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/colgate-quintet-tops-nyu-8669-on-garden-court-nichols-gets-25.html | COLGATE QUINTET TOPS NYU 8669 ON GARDEN COURT Nichols Gets 25 Points and Paces Red Raiders Late Drive in Second Half DAYTON TRIUMPHS 8364 Unbeaten Flyer Five Easily Overwhelms Iona as Uhl Stars With 26 Tallies NYU Stages Rally Uhl Takes 26 Rebounds COLGATE DEFEATS NYU FIVE 8669 Coach Cann Ill | By William J Briordythe New York Times BY LARRY MORRIS | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/colorado-junior-is-future-bride-will-be-married.html | COLORADO JUNIOR IS FUTURE BRIDE Will Be Married | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/compass-rose-is-victor-takes-working-hunter-title-at-ox-ridge-horse.html | COMPASS ROSE IS VICTOR Takes Working Hunter Title at Ox Ridge Horse Show | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Impact | RE0000196449 | 1984-03-05 | B00000570242 |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/congress-anatomy-of-its-power-here-are-the-men-in-places-of.html | CONGRESS ANATOMY OF ITS POWER Here Are the Men in Places of Influence Rayburns Role Chairmens Sway Speakers Power Some Subdivisions Congress Leaders | By William S White Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/congress-report-from-the-nation-start-batting.html | CONGRESS REPORT FROM THE NATION START BATTING | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cubist-parallel-movement-breaking-into-many-facets-has-point.html | CUBIST PARALLEL Movement Breaking Into Many Facets Has Point TodayThree Americans Diverse Approaches Reality and Fantasy A Touch of Oriental | By Howard Devree | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cynthia-duncan-to-wed-student-at-pratt-is-betrothed-to-william-r.html | CYNTHIA DUNCAN TO WED Student at Pratt Is Betrothed to William R Alley Jr | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dam-sites-listed-in-new-england-5-proposed-flood-control-centers.html | DAM SITES LISTED IN NEW ENGLAND 5 Proposed Flood Control Centers Are Announced by Areas Engineers Corps | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/deady-surpasses-boricans-record-with-3012-race-georgetown-runner.html | DEADY SURPASSES BORICANS RECORD WITH 3012 RACE Georgetown Runner Lowers World Mark for 1320Yard Indoor Test Deady an Added Starter Kopil Finishes Third DEADY SURPASSES BORICANS RECORD Sprint Is Rugged Field Event Marks Set | By Joseph M Sheehan | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/democrats-score-harriman-aides-in-patronage-lag-complaints-mount-in.html | DEMOCRATS SCORE HARRIMAN AIDES IN PATRONAGE LAG Complaints Mount in High Party EchelonsDeSapio Says Hes Unperturbed Focused on Harriman Aides PATRONAGE VEXES STATE DEMOCRATS Governor on TV Today | By Richard Amper | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dentist-to-wed-miss-efron.html | Dentist to Wed Miss Efron | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/df-cone-to-marry-miss-carol-spector.html | DF CONE TO MARRY MISS CAROL SPECTOR | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dimes-pay-a-dividend-a-survey-of-medical-boons-received-from.html | Dimes Pay a Dividend A Survey of Medical Boons Received From Professional Education Program Not Restricted in Field Appraisal of Talents Given | By Howard A Rusk Md | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/disarmament-question-grows-more-involved-russian-and-us-positions.html | DISARMAMENT QUESTION GROWS MORE INVOLVED Russian and US Positions Remain Far Apart Without Any Signs of A More Flexible Approach BUT NEGOTIATIONS CONTINUE Achesons Proposal New Attempt Nuclear Forebodings Policy Endorsed | By Thomas J Hamilton | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dorgas-e-fraser-becomes-engaged-53-graduate-of-college-of-new.html | DORGAS E FRASER BECOMES ENGAGED 53 Graduate of College of New Rochelle to Be Wed to Lieut John OConnor USN | Special to The New York TimesGrishman | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dorothy-p-dill-is-future-bride-54-smith-graduate-fiancee-of.html | DOROTHY P DILL IS FUTURE BRIDE 54 Smith Graduate Fiancee of Frederick B Hollister Jr Amherst Alumnus | Special to The New York TimesHenry G Engels | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/downtown-shies-at-dispersal-idea-whos-leaving-wall-st-asks-amid-din.html | DOWNTOWN SHIES AT DISPERSAL IDEA Whos Leaving Wall St Asks Amid Din of Record Construction Boom VAST GROWTH IS TRACED Ten PostWar Years See the Area South of Canal Street Undergo Sweeping Change Housing Plan Recalled Areas Stability Assured | By Maurice Foley | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dr-joseph-rudomin.html | DR JOSEPH RUDOMIN | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dutch-planners-advise-expansion-call-for-big-capital-outlay-to.html | DUTCH PLANNERS ADVISE EXPANSION Call for Big Capital Outlay to Provide for Rapidly Rising Population | By Walter H Waggoner Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eastland-committee-plans-a-new-inquiry-senators-slate-new-press.html | Eastland Committee Plans a New Inquiry SENATORS SLATE NEW PRESS STUDY | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ecuadors-island-resort-plans-afoot-to-develop-galapagos-group-as.html | ECUADORS ISLAND RESORT Plans Afoot to Develop Galapagos Group As Holiday Spot Climate Fine Promotion Board Search for Capital | By Lilo Linke | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eden-likely-to-urge-us-to-press-palestine-peace-eden-said-to-seek.html | Eden Likely to Urge US To Press Palestine Peace EDEN SAID TO SEEK US MIDEAST MOVE Reliance Upon Nasser Security and Survival Izvestia Angry at West | By Kennett Love Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/edens-quitting-denied-downing-street-spikes-rumor-butler-will.html | EDENS QUITTING DENIED Downing Street Spikes Rumor Butler Will Succeed Him | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/edison-gives-historic-house-to-nuns-fighting-cancer.html | Edison Gives Historic House to Nuns Fighting Cancer | Special to The New York TimesThe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/education-in-review-citizens-commission-completes-a-sixyear-task.html | EDUCATION IN REVIEW Citizens Commission Completes a SixYear Task Making Way for a New Organization Funds From Foundations Membership Grows Goals Declared TimeTable Followed | By Benjamin Fine | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/england-invaded-by-alien-rodents-boring-of-south-american-breed.html | ENGLAND INVADED BY ALIEN RODENTS Boring of South American Breed Floods Land and Destroys Beet Crops | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/envoys-endorse-point-4-program-aid-plan-working-well-they-tell.html | ENVOYS ENDORSE POINT 4 PROGRAM Aid Plan Working Well They Tell Congress in Reviewing WorldWide Operations ENVOYS ENDORSE POINT 4 PROGRAM Programs Well Financed | By Cp Trussell Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/every-mask-is-down.html | Every Mask Is Down | By Edmund Fuller | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fairfield-riders-fight-rail-delays-2-citizens-groups-form-to-press.html | FAIRFIELD RIDERS FIGHT RAIL DELAYS 2 Citizens Groups Form to Press for Improvement on New Haven Branch Line Letter Sent to Railroad | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fallout-bulletin-issued.html | Fallout Bulletin Issued | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fallout-figures-uphold-forecast-studies-show-the-accuracy-of-aec.html | FALLOUT FIGURES UPHOLD FORECAST Studies Show the Accuracy of AEC Predictions in 1955 Atomic Tests 693 Roentgens In One Area Alamo Resident Got Most | By Gladwin Hill Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/family-in-norwalk-fights-to-hold-home-against-dispossession-by.html | Family in Norwalk Fights to Hold Home Against Dispossession by Racing Pigeon | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fight-on-tyranny-urged-message-will-be-proclaimed-at-independence.html | FIGHT ON TYRANNY URGED Message Will Be Proclaimed at Independence Hall | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/first-negro-in-virginia-medical-college-also-is-first-to-get.html | First Negro in Virginia Medical College Also Is First to Get Richmond Residency | By Edith Evans Asbury | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/focusing-on-people-windowsill-siesta.html | FOCUSING ON PEOPLE WINDOWSILL SIESTA | By Jacob Deschin | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/four-shade-trees-for-winter-planting-along-city-streets-new.html | FOUR SHADE TREES FOR WINTER PLANTING ALONG CITY STREETS NEW CONCEPTS GOVERN STREET TREE PLANTING Urban Arborists Encourage Wider Use Of Species That Suit the Site Tailored to Fit Campaign Underway The Middle Size | Photos by GottschoSchleisner | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/france-has-a-new-ungovernable-assembly-election-has-further.html | FRANCE HAS A NEW UNGOVERNABLE ASSEMBLY Election Has Further Narrowed Base On Which Republican Forces Stand Early Election Blamed Same Experiment | By Harold Callender Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/french-start-use-of-atomic-power-countrys-first-such-plant-is.html | FRENCH START USE OF ATOMIC POWER Countrys First Such Plant Is Plutonium Producer but Will Yield Heat | Special To The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fund-to-aid-cancer-study.html | Fund to Aid Cancer Study | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gail-kerwin-married-wed-in-capital-to-lieut-clyde-march-jr-of-air.html | GAIL KERWIN MARRIED Wed in Capital to Lieut Clyde March Jr of Air Force | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/genevieve-mcdonnell-is-wed-to-gk-bissell-in-church-here.html | Genevieve McDonnell Is Wed To GK Bissell in Church Here | The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/george-h-doran-publisher-dead-retired-executive-of-book-concern.html | GEORGE H DORAN PUBLISHER DEAD Retired Executive of Book Concern Issued Works by Many Leading Authors Began as 2aWeek Clerk Resigned in 1930 Acquired Leading Writers | Special to The New York TimesThe New York Times 1941 | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gibson-e-gorman-jurist-in-chicago.html | GIBSON E GORMAN JURIST IN CHICAGO | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gloria-a-cucolo-bride-in-suffern-her-nuptials-held.html | GLORIA A CUCOLO BRIDE IN SUFFERN Her Nuptials Held | Special to The New York TimesBradford Bachrach | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gop-planning-big-jan-20-show-salute-to-ike-in-63-cities-will.html | GOP PLANNING BIG JAN 20 SHOW Salute to Ike in 63 Cities Will Collect 100 a Seat in Campaign Opener Humphrey Main Speaker | By Wayne Phillips | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/grace-gaffney-to-wed-she-is-betrothed-to-lieut-jg-brian-p-mccrane.html | GRACE GAFFNEY TO WED She Is Betrothed to Lieut jg Brian P McCrane USN | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/great-dresden-paintings-found-deteriorating-us-expert-fearful-for.html | Great Dresden Paintings Found Deteriorating US Expert Fearful for Art Held by Reds Asks UN Help GREAT ART WORKS REPORTED IN PERIL | By Walter Sullivan Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/greek-war-orphans-to-sample-us-life.html | GREEK WAR ORPHANS TO SAMPLE US LIFE | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/guatemala-split-on-power-project-some-aides-want-regime-to-build.html | GUATEMALA SPLIT ON POWER PROJECT Some Aides Want Regime to Build Works Others Favor Private Effort | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/haiti-head-vows-again-not-to-run-president-magloire-asserts-he-is.html | HAITI HEAD VOWS AGAIN NOT TO RUN President Magloire Asserts He is Adamant on Decision Many Try to Sway Him Hurricane Hazel Blamed | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/halesmccahan.html | HalesMcCahan | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hard-drive-near-to-expand-unions-aflcio-organizing-chief-toils-on.html | HARD DRIVE NEAR TO EXPAND UNIONS AFLCIO Organizing Chief Toils on the Final Details of Membership Campaign Upper Level Action Needed | By Joseph A Loftus Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/harvard-sextet-wins-ullyot-and-owen-spark-6to2-triumph-over.html | HARVARD SEXTET WINS Ullyot and Owen Spark 6to2 Triumph Over Dartmouth | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/harwood-skiing-victor-dartmouth-athlete-captures-orvis-giant-slalom.html | HARWOOD SKIING VICTOR Dartmouth Athlete Captures Orvis Giant Slalom | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/have-you-heard-this-one-the-news-of-the-day-and-the-fads-of-the.html | Have You Heard This One The news of the day and the fads of the hour produce a harvest of humor ranging from the UN to Marjorie Morningstar | Compiled by Inez Karma | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/he-stoops-to-folly.html | He Stoops to Folly | By Richard Sullivan | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/heimhead.html | HeimHead | Special to The New York TimesBradford Bachrach | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/helfast-24-to-1-first-at-tropical-santore-racer-fourlength-winner.html | HELFAST 24 TO 1 FIRST AT TROPICAL Santore Racer FourLength Winner Over Ifabody in 18050 Handicap Favored First Aid Sixth HELFAST 24 TO 1 FIRST AT TROPICAL | By the United Press | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/her-word-was-law.html | Her Word Was Law | By Raymond Holden | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/his-love-was-india-his-love-india.html | His Love Was India His Love India | By Herbert L Matthews | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hollywood-booms-twentieth-centuryfox-plans-a-record-production.html | HOLLYWOOD BOOMS Twentieth CenturyFox Plans a Record Production SlateGoldwyn Bonanza Drastic Change The Big Money Coming Up | By Thomas M Pryor | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/holy-cross-freezes-ball-in-final-minutes-to-triumph-over-fordham.html | Holy Cross Freezes Ball in Final Minutes to Triumph Over Fordham Quintet HEINSOHN IS STAR IN 5953 VICTORY Holy Cross Player Gets 21 Points and 26 Rebounds Against Fordham Team Seton Hall Wins 6853 Adelphi Beats Bridgeport De Paul Beats Notre Dame Fairleigh Five Bows | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hospital-unaccredited-springfield-institution-called-deficient-by.html | HOSPITAL UNACCREDITED Springfield Institution Called Deficient by Commission | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hurricane-study-planned-by-us-5year-project-to-seek-data-on-habits.html | HURRICANE STUDY PLANNED BY US 5Year Project to Seek Data on Habits of Storms as Aid in Forecasting 500000 Appropriated CloudSeeding Possible More Knowledge | By Alvin Shuster Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-a-year-of-decision-theatrical-motion-pictures-are-in-a-period-of.html | IN A YEAR OF DECISION Theatrical Motion Pictures Are in a Period of Uncertainty and Change For Money The Code | By Bosley Crowther | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-and-out-of-books-sir-harry-o-lancelot-bran-book-big-business-a.html | IN AND OUT OF BOOKS Sir Harry O Lancelot Bran Book Big Business A Lament | By Harvey Breit | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-praise-of-reappraised-picturemakers-its-love-love-love.html | IN PRAISE OF REAPPRAISED PICTUREMAKERS ITS LOVE LOVE LOVE | By Paddy Chayefsky | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/india-gets-us-pavilion.html | India Gets US Pavilion | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/indoor-innovation-house-plants-take-on-a-fresh-look-when-set-in.html | INDOOR INNOVATION House Plants Take On a Fresh Look When Set in Novel Containers All in a Basket Long and Short Flowers for Accent | By Hulda L Tilton | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/inquiry-will-link-narcotics-crime-senate-group-is-to-report.html | INQUIRY WILL LINK NARCOTICS CRIME Senate Group Is to Report Tomorrow to Congress on Tripling of Addicts Finished Before Deadline | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/invasion-of-igls-europeans-flocking-to-this-ski-center-high-in-the.html | INVASION OF IGLS Europeans Flocking to This Ski Center High in the Tyrolean Alps View From Heights Nearby City | By Robert Deardorff | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/investigators-ready-for-a-campaign-year-two-subjects-of.html | INVESTIGATORS READY FOR A CAMPAIGN YEAR TWO SUBJECTS OF INVESTIGATION | By Russell Baker Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jack-kirsch-to-wed-natali-reichenstein.html | JACK KIRSCH TO WED NATALI REICHENSTEIN | Special to The New York TimesPat Liveright | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jane-sanger-is-bride-married-in-leonia-church-to-robert-h-boyle-jr.html | JANE SANGER IS BRIDE Married in Leonia Church to Robert H Boyle Jr | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/japanese-divided-on-atomic-plans-dispute-on-role-of-private.html | JAPANESE DIVIDED ON ATOMIC PLANS Dispute on Role of Private Industry in Development Threatens Nuclear Board Government Role an Issue He Sees Timetable Cut | By Foster Hailey Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-crawford-wed-bride-of-wharton-r-barker-in-pittsfield-ceremony.html | JEAN CRAWFORD WED Bride of Wharton R Barker in Pittsfield Ceremony | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-hargesheimer-engaged.html | Jean Hargesheimer Engaged | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-m-wallop-wed-at-st-james-escorted-by-father-at-her-marriage-to.html | Jean M Wallop Wed at St James Escorted by Father at Her Marriage to Lord Porchester | The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jeanmaireschmidt.html | JeanmaireSchmidt | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jessica-j-samuel-is-future-bride-new-rochelle-girl-senior-at.html | JESSICA J SAMUEL IS FUTURE BRIDE New Rochelle Girl Senior at Skidmore Fiancee of Pvt Stephen Gray of Army | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jessie-lennans-troth-lsu-law-senior-to-be-wed-to-s-gerald-simon.html | JESSIE LENNANS TROTH LSU Law Senior to Be Wed to S Gerald Simon Veteran | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-domnick-a-future-bride.html | Joan Domnick a Future Bride | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-dymond-to-be-married.html | Joan Dymond to Be Married | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-tolley-married-weddings-to-alton-h-bassett-held-in-upper.html | JOAN TOLLEY MARRIED Weddings to Alton H Bassett Held in Upper Montclair | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/judith-a-rathbun-prospective-bride.html | JUDITH A RATHBUN PROSPECTIVE BRIDE | Special to The New York TimesBradfordBachrach | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/julius-mahler-dies-reporter-for-the-daily-news-headed-westchester.html | JULIUS MAHLER DIES Reporter for The Daily News Headed Westchester Office | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/katherine-m-weigt-prospective-bride.html | KATHERINE M WEIGT PROSPECTIVE BRIDE | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/kennedy-strict-with-all-police-6month-record-shows-he-drives.html | KENNEDY STRICT WITH ALL POLICE 6Month Record Shows He Drives Himself Hard Too in Molding City Force | By Guy Passant | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/knight-strikes-back-at-political-critics.html | KNIGHT STRIKES BACK AT POLITICAL CRITICS | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/korea-and-vietnam-divided-lands-in-both-the-prospect-for-union-is.html | KOREA AND VIETNAM DIVIDED LANDS In Both the Prospect For Union Is Dim KOREA ARMED CAMP OneMan Rule Communists Caught | By Foster Hailey Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/l-baumann-70-merchant-dead.html | L BAUMANN 70 MERCHANT DEAD | The New York Times Studio 1947 | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/late-syracuse-rally-sinks-navy-quintet-boston-university-subdues.html | Late Syracuse Rally Sinks Navy Quintet Boston University Subdues Army ORANGE NOTCHES 6TH VICTORY 7165 Syracuse Wins at Annapolis Boston U Triumphs by 6448 Over Army Five | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/leslie-van-nostrand-engaged.html | Leslie Van Nostrand Engaged | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-found-in-the-drama-mailbag-oldfashioned-music-and-poetry.html | LETTERS FOUND IN THE DRAMA MAILBAG OLDFASHIONED MUSIC AND POETRY NOMINATION MELODY GRATEFUL STRAIGHTFORWARD HEARDUNSEEN | FITZROY DAVISDAVID R MUSHABAC DDSPAULA B LANEEUGENE WEINTRAUBTHEODORE MARCUSETED PURINTUNERIC BENTLEYAL COHAN | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-political-courage-titos-aim-canadas-claim-budget-balancing.html | Letters POLITICAL COURAGE TITOS AIM CANADAS CLAIM BUDGET BALANCING FOR BABIES Letters CAUSES OF ACCIDENTS POLITICAL ECONOMY | PAUL L SEBESTYENNICOLA VULKOVICLAUIER HEBERTFLORENCE LIPKINVERA DEKOSENKOALBERT E MITCHELLCLYDE R SIRTZMARTHA ROSENMARTIN WOLFSONBERNARD J MARCUS | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-to-the-editor-bannister-perspective-dreiser.html | Letters To the Editor Bannister Perspective Dreiser | ALSTON H CHASEMICHAEL F KEATINGAVERILL J BERMANJAMES T FARRELL | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-to-the-times-aid-programs-queried-legend-of-atlantis.html | Letters to The Times Aid Programs Queried Legend of Atlantis Victims of Soviet Colonialism | doing business HUGH B HESTERIRVING GLASSMANBEGLAR NAVASSARDIAN | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/liberia-foresees-economic-gains-new-foreign-ventures-there-include.html | LIBERIA FORESEES ECONOMIC GAINS New Foreign Ventures There Include Rubber Plantation and Iron Ore Mining Budget Is 15 Million Many Countries Represented | By LEONARD INGALLS Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/libya-spurs-education-unesco-reports-rapid-rise-in-boys-and-girls.html | LIBYA SPURS EDUCATION UNESCO Reports Rapid Rise in Boys and Girls Schools | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lieut-jg-don-bylund-of-navy-marries-barbara-brokaw-in-white-plains.html | Lieut jg Don Bylund of Navy Marries Barbara Brokaw in White Plains Church | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/little-la-scala-small-milanese-theatre-opens-with-big-splash-new.html | LITTLE LA SCALA Small Milanese Theatre Opens With Big Splash New Attitude Intimacy Helps Individual Contributions | By Francis Toye Milan | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/loan-rates-up-demand-strong-banks-look-for-big-year-ahead-another.html | Loan Rates Up Demand Strong Banks Look for Big Year Ahead ANOTHER BIG YEAR AHEAD FOR BANKS Deposits in Upturn | By Leif H Olsen | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mangrum-132-leads-on-coast-though-bolt-cards-a-63-for-134-mangrum.html | Mangrum 132 Leads on Coast Though Bolt Cards a 63 for 134 MANGRUM LEADER DESPITE BOLTS 63 | By the United Press | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/manners-and-men.html | Manners And Men | By Joseph Wood Krutch | RE0000196449 | 1984-03-05 | B00000570242 |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marcianos-pilot-resigns-dooming-local-ring-guild-weill-quits.html | MARCIANOS PILOT RESIGNS DOOMING LOCAL RING GUILD Weill Quits Managers Unit Involved in Controversy With State Commission OTHERS JOIN IN ACTION Wergeles Gleason Walker and Wallman in Group Helfand Is Delighted Order Resented by Guild Owns Several Arenas MARCIANOS PILOT QUITS RING GUILD | By Joseph C Nicholsthe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/margot-glasier-will-be-married-her-engagement-is-made-known.html | MARGOT GLASIER WILL BE MARRIED Her Engagement Is Made Known | Special to The New York TimesJay Te Winburn | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marjorie-landzert-is-bride.html | Marjorie Landzert Is Bride | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-a-plunkett-a-bride-in-pelham.html | MARY A PLUNKETT A BRIDE IN PELHAM | Special to The New York TimesAlbert | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-davidson-troth-senior-at-vermont-fiancee-of-w-joseph-hanlon-jr.html | MARY DAVIDSON TROTH Senior at Vermont Fiancee of W Joseph Hanlon Jr | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-k-hepburn-married-on-coast-granddaughter-of-anaconda-aide-wed.html | MARY K HEPBURN MARRIED ON COAST Granddaughter of Anaconda Aide Wed to AB Brophy in West Los Angeles | Special to The New York TimesFloyd Huff | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-suits-wed-to-hp-vlymen-st-bernards-church-white-plains-scene.html | MARY SUITS WED TO HP VLYMEN St Bernards Church White Plains Scene of Marriage Bride Wears Satin | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mexico-sees-new-cars-but-few-in-throngs-at-show-can-afford-an-auto.html | MEXICO SEES NEW CARS But Few in Throngs at Show Can Afford an Auto | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mianus-gorge-fund-mounts-to-43169.html | MIANUS GORGE FUND MOUNTS TO 43169 | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-ellen-richman-fiancee-of-aa-love.html | MISS ELLEN RICHMAN FIANCEE OF AA LOVE | Bradford Bachrach | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-greenblatt-troth-she-is-fiancee-of-aaron-jay-edelstein-law.html | MISS GREENBLATT TROTH She Is Fiancee of Aaron Jay Edelstein Law Student | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-jane-ludwig-becomes-affianced.html | MISS JANE LUDWIG BECOMES AFFIANCED | Special to The New York TimesDaly Associates | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-judith-jones-bay-state-bride-escorted-by-brother-at-her.html | MISS JUDITH JONES BAY STATE BRIDE Escorted by Brother at Her Wedding to Marshall N Cohan in Second Church | Special to The New York TimesGittings | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-lyda-stuart-will-be-married-cincinnati-girl-is-fiancee-of.html | MISS LYDA STUART WILL BE MARRIED Cincinnati Girl Is Fiancee of Stanley W Merrell Who Is Princeton Graduate | Special to The New York TimesG Joseph Malott | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-mgiff-betrothed-she-will-be-wed-to-thomas-p-hart-army.html | MISS MGIFF BETROTHED She Will Be Wed to Thomas P Hart Army ExOfficer | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-neatherys-troth-she-is-fiancee-of-rf-atwell-midshipman-at.html | MISS NEATHERYS TROTH She Is Fiancee of RF Atwell Midshipman at Annapolis | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-page-betrothed-mt-holyoke-alumna-will-be-bride-of-john-j-shigo.html | MISS PAGE BETROTHED Mt Holyoke Alumna Will Be Bride of John J Shigo 3d | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-sarah-fay-bride-in-boston-she-is-escorted-by-father-at-wedding.html | MISS SARAH FAY BRIDE IN BOSTON She Is Escorted by Father at Wedding in Kings Chapel to Gordon Prentiss Baird | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-wakefield-bay-state-bride-wed-at-st-peters-church-in-weston-to.html | MISS WAKEFIELD BAY STATE BRIDE Wed at St Peters Church in Weston to Humphrey Doermann Harvard 52 | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-warfield-engaged-to-wed-will-be-married.html | MISS WARFIELD ENGAGED TO WED Will Be Married | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/morale-and-the-military-an-analysis-of-legislation-needed-to.html | Morale and the Military An Analysis of Legislation Needed To Attract and Hold Able Personnel MEDICAL CARE FOR DEPENDENTS SURVIVORS BENEFITS INCREASE OF REGULAR OFFICERS HOUSING CADETMIDSHIPMAN SERVICE MILITARY JUSTICE TAX CREDIT AND DUAL COMPENSATION | By Hanson W Baldwin | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/moynahanbuchanan.html | MoynahanBuchanan | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mps-in-ottawa-for-new-session-parliament-reopens-tuesday-no-new.html | MPS IN OTTAWA FOR NEW SESSION Parliament Reopens Tuesday No New Elections Likely Before Spring of 1957 Opposition Is Alert | By Raymond Daniell Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-glick-triumphs-she-wins-sebring-golf-event-by-eighteen-strokes.html | MRS GLICK TRIUMPHS She Wins Sebring Golf Event by Eighteen Strokes | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-higginson-rewed-bride-of-vincent-p-keuper-a-prosecutor-in.html | MRS HIGGINSON REWED Bride of Vincent P Keuper a Prosecutor in Jersey | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-pamela-lee-engaged.html | Mrs Pamela Lee Engaged | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/myrta-robertson-is-wed-in-suburbs-her-nuptials-held.html | MYRTA ROBERTSON IS WED IN SUBURBS Her Nuptials Held | Special to The New York TimesHarris  Ewing | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nancy-g-godfrey-to-be-wed.html | Nancy G Godfrey to Be Wed | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nancy-p-herman-greenwich-bride-round-hill-church-is-scene-of.html | NANCY P HERMAN GREENWICH BRIDE Round Hill Church Is Scene of Marriage to William O Gray a Naval Architect | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/natalie-peter-to-wed-stephens-alumna-betrothed-to-william-h-gorham.html | NATALIE PETER TO WED Stephens Alumna Betrothed to William H Gorham | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/navy-officer-fiance-of-ellen-g-rosen.html | NAVY OFFICER FIANCE OF ELLEN G ROSEN | Bradford Bachrach | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/negroes-boycott-cripples-bus-line-carrier-in-montgomery-ala.html | NEGROES BOYCOTT CRIPPLES BUS LINE Carrier in Montgomery Ala Increases Fares to Offset Loss of Business Negro Woman Convicted Conditions Laid Down | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/never-approach-to-metal-illness-new-drugs-suggest-a-shift-away.html | Never Approach to Metal Illness New drugs suggest a shift away front psychotherapy alone toward a method that includes chemical treatment New Approach to Mental Illness | By Leonard Engel | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-doors-for-old-fitted-into-place.html | NEW DOORS FOR OLD FITTED INTO PLACE | By Robert Severtrobert Severt | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-fields-found-for-wrought-iron-as-furniture-sales-have-risen-900.html | New Fields Found for Wrought Iron As Furniture Sales Have Risen 900 in Last 10 Years NEW VISTAS OPEN TO WROUGHT IRON Popularity Grows | By Alexander R Hammer | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-york-downs-long-island-team-takes-metropolitan-squash-racquets.html | NEW YORK DOWNS LONG ISLAND TEAM Takes Metropolitan Squash Racquets Doubles Crown Third Straight Year | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-and-gossip-of-the-rialto-slapstick-on-skates.html | NEWS AND GOSSIP OF THE RIALTO SLAPSTICK ON SKATES | By Lewis Funkebuzz Taylor | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-notes-from-the-field-of-travel-tour-plus-car-everglades-cruise.html | NEWS NOTES FROM THE FIELD OF TRAVEL TOUR PLUS CAR EVERGLADES CRUISE RHODE ISLAND MARDI GRAS CUBAN CAPERS VISCOUNTS TO BERMUDA RAIL TRAVEL UP TOURIST CLASS TO EUROPE HERE AND THERE | By Diana Rice | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-of-the-advertising-and-marketing-fields-big-changes-made-from.html | News of the Advertising and Marketing Fields Big Changes Made From Fancy to Plain Solves a Problem Silly Signs The Doctor Was Asked | By William M Freeman | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-of-the-world-of-stamps-historic-nassau-hall-exemplifies-policy.html | NEWS OF THE WORLD OF STAMPS Historic Nassau Hall Exemplifies Policy On Commemoratives Eventful History TO PICTURE COLISEUM WORLDWIDE CATALOG GOANESE HISTORY ANTARCTIC COVERS | By Kent B Stilesfrom J and H Stolow | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nixon-is-man-to-beat-if-eisenhower-is-out-yet-he-faces-strong.html | NIXON IS MAN TO BEAT IF EISENHOWER IS OUT Yet He Faces Strong Opposition in GOP and Is Democrats Target Prestige Enhanced Disfavor From Left Party or Man Attitude of Democrats | By Cabell Phillips Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/oak-ridge-sells-homes-atomic-city-at-last-permits-tenants-to-become.html | OAK RIDGE SELLS HOMES Atomic City at Last Permits Tenants to Become Owners | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/of-land-and-sea-recent-work-by-leonid-and-mattsonothers-the-stormy.html | OF LAND AND SEA Recent Work by Leonid And MattsonOthers The Stormy Deep Measured Color | By Stuart Preston | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/officer-is-fiance-of-virginia-mezey-will-be-married.html | OFFICER IS FIANCE OF VIRGINIA MEZEY Will Be Married | Special to The New York TimesTerzlan | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/old-mines-and-excavations-furnish-lowcost-housing-for-industry.html | Old Mines and Excavations Furnish LowCost Housing for Industry OVERHEAD LESS BELOW GROUND Earths Insulation Reduces Heating Bills and Offers Natural Iceboxes Underground Headquarters OVERHEAD IS LESS BELOW GROUND Cave Reservoirs | By Carl Spielvogel | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/on-tv-from-hollywood-notes-on-a-ballad-singer-and-a-british-star.html | ON TV FROM HOLLYWOOD Notes on a Ballad Singer and a British Star Now Working on West Coast Beavers Rehearsal | By Oscar Godbout | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/outlook-is-bright-in-north-ireland-industrial-gains-may-make.html | OUTLOOK IS BRIGHT IN NORTH IRELAND Industrial Gains May Make Partition Academic Issue in 10 Years It Is Predicted | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/park-visitors-set-mark.html | Park Visitors Set Mark | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/people-mighty-in-battle-mighty-in-battle.html | People Mighty In Battle Mighty In Battle | By Wendell Phillips | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/peter-gall-marries-barbara-j-sladek.html | PETER GALL MARRIES BARBARA J SLADEK | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/phelps-hospital-opens-188bed-structure-at-north-tarrytown-is.html | PHELPS HOSPITAL OPENS 188Bed Structure at North Tarrytown Is DebtFree | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/pinochle-foursome-to-celebrate-a-milestone.html | PINOCHLE FOURSOME TO CELEBRATE A MILESTONE | Zinn Arthur | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/political-sparks-lighted-in-cuba-attacks-on-batista-regime-bring.html | POLITICAL SPARKS LIGHTED IN CUBA Attacks on Batista Regime Bring Violence and Also Efforts at Compromise LastDitch Opponents | By R Hart Phillips Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/prague-rebuffs-us-film-critic-american-and-red-reporters-at-odds.html | PRAGUE REBUFFS US FILM CRITIC American and Red Reporters at Odds Over a New Film at Czech Showing | By Sydney Gruson Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-takes-leaf-from-democrats-book-in-his-state-of-the-union.html | PRESIDENT TAKES LEAF FROM DEMOCRATS BOOK IN His State of the Union Message He Promises Federal Aid in Many New and Fair Deal Directions WITH EMPHASIS ON BUDGET Middle Way Taken Sets 56 Pattern Eisenhower Way Much Promised | By Arthur Krock | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-to-discuss-health-in-news-conference-today-first-of-such.html | President to Discuss Health In News Conference Today First of Such Talks Since Last August Will Cover the Immediate Future Queries on Candidacy Doubted PRESIDENT TALKS ON HEALTH TODAY RadioTV Coverage | By Wh Lawrence Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-to-see-leaders-tuesday-calls-parley-at-white-house-on-gop.html | PRESIDENT TO SEE LEADERS TUESDAY Calls Parley at White House on GOP PlansGeorge Fights LongRange Aid George Gives Aid Stand Request Has Pipeline Aim | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/press-called-rival-of-films-in-japan.html | PRESS CALLED RIVAL OF FILMS IN JAPAN | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/princeton-nips-army-in-hockey-on-rulonmillers-goal-in-overtime.html | Princeton Nips Army in Hockey on RulonMillers Goal in Overtime TIGER SIX RALLIES TO TRIUMPH 6 TO 5 Overcomes TwoGoal Deficit in Third Period Before Beating West Point 25Foot Scoring Drive Asbury Ties Score | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/priscilla-gray-affianced.html | Priscilla Gray Affianced | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/putting-it-in-english-soprano.html | PUTTING IT IN ENGLISH SOPRANO | By Wh Audenderek Allen | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/quakes-in-turkey-recur-walls-of-two-schools-cracked-53-damage.html | QUAKES IN TURKEY RECUR Walls of Two Schools Cracked 53 Damage Recalled | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/quarles-doubts-far-east-attack-says-war-would-be-unwise-for-reds-in.html | QUARLES DOUBTS FAR EAST ATTACK Says War Would Be Unwise for Reds in Global Position Aid to Chiang Cited Expects No War This Year Radford Calls Japan Weak | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ra-haile-to-wed-jeanne-h-woods-student-at-harvard-law-an-army.html | RA HAILE TO WED JEANNE H WOODS Student at Harvard Law an Army Veteran Is Fiance of 54 Wellesley Graduate | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/race-bias-fading-in-virginia-cities-richmond-norfolk-roanoke-appear.html | RACE BIAS FADING IN VIRGINIA CITIES Richmond Norfolk Roanoke Appear Ready to Accept School Integration City Vote Significant | By John D Morris Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rare-books-gift-worth-5000000-collection-of-jk-lilly-is-presented.html | RARE BOOKS GIFT WORTH 5000000 Collection of JK Lilly Is Presented to the Library of Indiana University Library Well Endowed Americana Items Include | By Sanka Knox | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rebuilding-plan-gains-in-capital-president-advised-proposal-to.html | REBUILDING PLAN GAINS IN CAPITAL President Advised Proposal to Rehabilitate Slum Area Is Nearing Realization | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/records-americana-conducts-moravian-music.html | RECORDS AMERICANA CONDUCTS MORAVIAN MUSIC | By John Briggs | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/red-roses-for-me-ocaseys-beautiful-ode-to-the-glory-of-life.html | RED ROSES FOR ME OCaseys Beautiful Ode To the Glory of Life Background Literary Style | By Brooks Atkinson | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/reds-discounted-by-brazils-chief-kubitschek-tells-washington-news.html | REDS DISCOUNTED BY BRAZILS CHIEF Kubitschek Tells Washington News Men He Owes Party Nothing for Backing Him Official Election Tally | By Elie Abel Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/refresher-courseother-events-lectures-on-wednesday-school-bells.html | REFRESHER COURSEOTHER EVENTS Lectures on Wednesday School Bells Travels to Hawaii Laurels for One | Arrangement by Heatherly Dutton Photo By GottschoSchleisner | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/refugee-influx-soars-double-usual-number-enter-west-germany-in-week.html | REFUGEE INFLUX SOARS Double Usual Number Enter West Germany in Week | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/regimes-exfoes-freed-by-czechs-liberty-given-to-hundreds-of.html | REGIMES EXFOES FREED BY CZECHS Liberty Given to Hundreds of Political Prisoners Zapotocky Reports | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/repeaters-and-rookies.html | Repeaters And Rookies | By William Peden | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/retailers-facing-formidable-task-their-problem-finding-how-to.html | RETAILERS FACING FORMIDABLE TASK Their Problem Finding How to Improve on the Best Year in History COSTS A MAJOR FACTOR Stores Made Good Progress in 1955Convention to Start Tomorrow Profits Rise 27 RETAILERS FACING FORMIDABLE TASK Main Stores Neglected | By Glenn Fowler | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ribicoff-enters-stevenson-camp-governor-head-of-delegates-of.html | RIBICOFF ENTERS STEVENSON CAMP Governor Head of Delegates of Connecticut Will Ask Colleagues to Agree Has Informed Stevenson RIBICOFF ENTERS STEVENSON CAMP Iowa Backers Organize | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rioters-in-jordan-stone-us-center-burn-aid-building-mob-at.html | RIOTERS IN JORDAN STONE US CENTER BURN AID BUILDING Mob at Jerusalem Consulate Tears Down FlagRouted After Breaking Windows FIRE IS SET IN AMMAN New Outburst Over Cabinet Crisis in Baghdad Pact Rift Is Laid to Reds United States Consul at Scene JORDAN RIOTERS STONE US CENTER Gunfire Kills a Rioter Secession Threats Reported | By Harry Gilroy Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ritchard-rogue-from-neverland-reactions-appointment.html | RITCHARD ROGUE FROM NEVERLAND Reactions Appointment | By Jp Shanley | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/robbiereeh.html | RobbieReeh | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rp-hutchinson-73-a-steel-executive.html | RP HUTCHINSON 73 A STEEL EXECUTIVE | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sallie-robinson-to-be-wed.html | Sallie Robinson to Be Wed | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sally-lou-tuttle-becomes-fiancee-hollins-junior-is-betrothed-to.html | SALLY LOU TUTTLE BECOMES FIANCEE Hollins Junior Is Betrothed to Boone Gross Jr Son of Gillette Company Head | Special to The New York TimesFloyd Huff | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/salvaging-the-flickers-tv-movie-museum-puts-ancient-films-in-the.html | SALVAGING THE FLICKERS TV Movie Museum Puts Ancient Films In the Limelight Shockers Finances Recorded | By Richard W Nason | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sarah-wentworths-troth.html | Sarah Wentworths Troth | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sargent-an-american-old-master-his-return-to-favor-is-a-reminder-we.html | Sargent An American Old Master His return to favor is a reminder we boast not only great artists but an American art Sargent An American Old Master | By Charles Merrill Mount | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/science-in-review-research-in-nutrition-confirms-the-need-for.html | SCIENCE IN REVIEW Research in Nutrition Confirms the Need For Balanced Meals for All Alike Control of Appetite Proper Amino Balance Mystery in Composition Deficient Soil Handicap | By Robert K Plumb | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/science-study-aided-teachers-to-get-fellowships-for-schenectady.html | SCIENCE STUDY AIDED Teachers to Get Fellowships for Schenectady Program | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/seriously-sentimental.html | Seriously Sentimental | By James Kelly | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/shacks-in-jersey-assailed-by-jury-panel-asks-indictments-to-correct.html | SHACKS IN JERSEY ASSAILED BY JURY Panel Asks Indictments to Correct Squalid Housing for Farm Migrants Detectives Get Evidence 12000 Cost to County | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/short-cut-for-hunters-of-mexican-souvenirs-craftsmanship-cheaper.html | SHORT CUT FOR HUNTERS OF MEXICAN SOUVENIRS Craftsmanship Cheaper Prices Fun for the Ladies Aztec Pattern Musical Items | By Jessie C Kennedydouglas Chamber of Commerce | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sightseeing-expeditions-for-visitors-to-haiti-cap-haitien-a-mule.html | SIGHTSEEING EXPEDITIONS FOR VISITORS TO HAITI Cap Haitien A Mule Named Espoir Hiking Down | By James H McCormickcaribbean Travel Courier | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/small-units-of-bazaars-planned-for-shopping-center-in-westport-to.html | Small Units of Bazaars Planned For Shopping Center in Westport To Contain Little Bazaars SHOPPING CENTER TO HAVE BAZAARS | By Walter H Stern | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/smithhellmann.html | SmithHellmann | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/snider-podres-and-yawkey-are-named-to-receive-baseball-writers.html | Snider Podres and Yawkey Are Named to Receive Baseball Writers Awards NEW YORK HONORS TWO DODGER ACES Snider Fourth Brook to Take Mercer AwardPodres Winner of Ruth Plaque | By Roscoe McGowen | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-adopting-iowas-farming-propaganda-drive-is-begun-for-growing.html | SOVIET ADOPTING IOWAS FARMING Propaganda Drive Is Begun For Growing Corn and Hogs as Midwest Does | By Welles Hangen Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-finds-jazz-is-acceptable-art-onetime-outcast-genre-gets-nod.html | SOVIET FINDS JAZZ IS ACCEPTABLE ART OneTime Outcast Genre Gets Nod in Article Calling for Original Work in Field | By Welles Hangen Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-nearing-automation-era-detroit-expert-says-russians-are.html | SOVIET NEARING AUTOMATION ERA Detroit Expert Says Russians Are Determined to Install LaborSaving Devices Visits Were Exchanged No Fear of Idleness | By Damon Stetson Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-policy-linked-to-internal-problems-foreign-attacks-held.html | SOVIET POLICY LINKED TO INTERNAL PROBLEMS Foreign Attacks Held Reflection Of Powerful Pressures at Home Basis of Policy Aware of Situation | By Welles Hangen Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Selden Rodman | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sports-of-the-times-some-mild-electioneering-only-eight-reading-the.html | Sports of The Times Some Mild Electioneering Only Eight Reading the Roll Worse Than Yog | By Arthur Daley | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/spurrier-us-sets-aussie-1000-mark-spurrier-betters-aussie-1000-mark.html | Spurrier US Sets Aussie 1000 Mark SPURRIER BETTERS AUSSIE 1000 MARK | By the United Press | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/st-peters-prep-wins-beats-regis-6256-to-repeat-in-jesuit-basketball.html | ST PETERS PREP WINS Beats Regis 6256 to Repeat in Jesuit Basketball Final | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/studebaker-pact-shifts-work-plan-new-provisions-said-to-bring.html | STUDEBAKER PACT SHIFTS WORK PLAN New Provisions Said to Bring Divisions Costs Down to Rest of Auto Industry | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/student-is-fiance-of-carol-manning.html | STUDENT IS FIANCE OF CAROL MANNING | ParkerSpecial to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/student-to-wed-miss-mae-feuer-robert-scheff-who-attends-yate-law.html | STUDENT TO WED MISS MAE FEUER Robert Scheff Who Attends Yate Law School and NYU Senior Are Betrothed | Target | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/success-came-on-steel.html | Success Came on Steel | By Arthur Daley | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suffolk-scans-plan-to-draw-industry.html | SUFFOLK SCANS PLAN TO DRAW INDUSTRY | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sunny-lake-town-orlandos-winter-visitors-take-over-as-season-starts.html | SUNNY LAKE TOWN Orlandos Winter Visitors Take Over As Season Starts at Inland Resort Baseball Fever Organized Fun Cultural Activities Too No Ocean | By Ce Wright | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sunset-of-the-dutch-in-indonesia-many-of-the-former-masters-of-that.html | Sunset of the Dutch in Indonesia Many of the former masters of that rich area are leaving Those who remain lament the end of a way of life that lasted 350 years The Dutch in Indonesia | By Robert Alden | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suzanne-abell-to-wed-briarcliff-graduate-fiancee-of-gw.html | SUZANNE ABELL TO WED Briarcliff Graduate Fiancee of GW Lichtenwalner Jr | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tackling-king-lear-tackling-king-lear-assurance.html | TACKLING KING LEAR TACKLING KING LEAR Assurance | By Orson Welles | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/talk-with-cw-ceram.html | Talk With CW Ceram | By Lewis Nichols | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/television-notebook-thoughts-on-changing-the-tempo-of-the-kings.html | TELEVISION NOTEBOOK Thoughts on Changing the Tempo of the Kings EnglishOther Topics Bergen Equal Time | By Jack Gould | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/teresa-c-tofte-becomes-engaged-betrothed.html | TERESA C TOFTE BECOMES ENGAGED Betrothed | Special to The New York TimesGlogau | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/texas-there-she-stands.html | Texas There She Stands | By Lon Tinkle | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-american-artist-in-paris-dream-and-reality-in-current-shows.html | THE AMERICAN ARTIST IN PARIS DREAM AND REALITY IN CURRENT SHOWS | By Mc Lacoste | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-dance-kabuki-style-in-the-world-of-the-concert-dancers.html | THE DANCE KABUKI STYLE IN THE WORLD OF THE CONCERT DANCERS | By John Martinpeter Basch Maurice Seymour | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-financial-week-stock-market-opens-new-year-with-a-decline.html | THE FINANCIAL WEEK Stock Market Opens New Year With a Decline Caution on Political Outlook Prevails Condition Excellent | By John G Forrest | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-merchants-point-of-view-substantial-buying-likely-inflation.html | The Merchants Point of View Substantial Buying Likely Inflation Warnings Curbs Distasteful Problem for 1976 | By Herbert Koshetz | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-moses-receipe-for-better-parks-what-are-public-parks-for.html | The Moses Receipe for Better Parks What are public parks for Apropos of the Remble controversy the Park Commissioner offers his answerboth a philosophy and a program for action Moses Recipe for Better Parks | By Robert Moses | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-motel-comes-to-paris-france-the-first-of-many-will-be-ready-by.html | THE MOTEL COMES TO PARIS FRANCE The First of Many Will Be Ready By Next May Facilities On Route 7 | By Paul Henissart | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-mounties-took-over.html | The Mounties Took Over | By Bruce Hutchisonphotograph From WHOOPUP COUNTRY | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-new-navy.html | The New Navy | Text and captions by Hanson W Baldwin | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-quiet-people.html | The Quiet People | By David Dempsey | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-story-of-ruth.html | The Story Of Ruth | By Waldemar Kaempffert | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-world-of-music-wagners-ring-cycle-will-be-restored-to-the.html | THE WORLD OF MUSIC Wagners Ring Cycle Will Be Restored To the Metropolitan Next Season | By Ross Parmenter | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/theatre-along-the-thames-hamlet-in-london.html | THEATRE ALONG THE THAMES HAMLET IN LONDON | By Wa Darlingtonangus McBean | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tito-denounces-baghdad-treaty-says-alliance-fails-to-serve-people.html | TITO DENOUNCES BAGHDAD TREATY Says Alliance Fails to Serve People of Middle East and Instead Disunites Them TITO DENOUNCES BAGHDAD TREATY | By Jack Raymond Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/to-be-honored-by-the-new-york-baseball-writers.html | To Be Honored by the New York Baseball Writers | The New York TimesThe New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tomb-will-be-opened-in-shakespeare-feud-documentary-proof-that.html | TOMB WILL BE OPENED IN SHAKESPEARE FEUD Documentary Proof That Marlowe Wrote the Plays Will Be Sought Death of Marlowe Permission Granted | By Thomas P Ronan Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tourist-facilities-beyond-the-iron-curtain-impressions-housing.html | TOURIST FACILITIES BEYOND THE IRON CURTAIN Impressions Housing Shortage Rumania Fun in Hungary Polish Esprit Inconveniences Inadequate Staffs | By Jack Raymond New York Times BY JACK PAYMOND | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/train-crash-kills-10-in-india.html | Train Crash Kills 10 in India | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/training-for-politics-600-young-men-and-women-work-with-bergen.html | TRAINING FOR POLITICS 600 Young Men and Women Work With Bergen Republicans | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/troth-announced-of-miss-peterson-douglass-student-is-fiancee-of.html | TROTH ANNOUNCED OF MISS PETERSON Douglass Student Is Fiancee of William Van Winkle a Senior at Lehigh | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tvradio-news-and-notes-oedipus-rex-huckster-and-jokester.html | TVRADIO NEWS AND NOTES OEDIPUS REX HUCKSTER AND JOKESTER | By Val Adamsgary Wagner | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/un-truce-office-slated-for-cairo-egypt-agrees-in-principle-on.html | UN TRUCE OFFICE SLATED FOR CAIRO Egypt Agrees in Principle on Liaison Post to Speed Palestine Information Egyptians Handicapped 2 Spies Killed Israel Says | By Osgood Caruthers Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/unesco-handbook-scans-education-first-of-series-to-be-issued-every.html | UNESCO HANDBOOK SCANS EDUCATION First of Series to Be Issued Every 3 Years Covers 200 Nations and Territories | By Kathleen McLaughlin Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/us-plays-france-for-bridge-title-teamoffour-championship-in-paris.html | US PLAYS FRANCE FOR BRIDGE TITLE TeamofFour Championship in Paris Uses Point Score to Offset Big Swings | By George Rapee Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/usbritish-accord-to-aid-missile-tests-usbritish-pact-to-spur.html | USBritish Accord To Aid Missile Tests USBRITISH PACT TO SPUR MISSILES Gets High Priority Tests Now Going On Little Progress on Exchange US Granted Rights | By Anthony Leviero Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/use-of-informers-still-an-issue-federal-agencies-say-they-are.html | USE OF INFORMERS STILL AN ISSUE Federal Agencies Say They Are Necessary Due Process Arrests an Indication | By Luther A Huston Special To the New York Timesj Edgar Hoover | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/utahs-dixie-bets-on-its-sunshine-odds-are-on-the-sun-sunny-but.html | UTAHS DIXIE BETS ON ITS SUNSHINE Odds Are on the Sun Sunny but Windy Beautiful Churches Zion National Park | By Jack Goodmanchal Rumel | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/van-der-wolkmiller.html | Van der WolkMiller | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vegetable-variety.html | Vegetable Variety | By Jane Nickerson | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/veteran-is-fiance-of-roseda-clark-lowell-a-warren-jr-who-is-harvard.html | VETERAN IS FIANCE OF ROSEDA CLARK Lowell A Warren Jr Who Is Harvard Alumnus to Wed Graduate of Goucher | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/victorian-farce-and-shakespearean-comedy-on-the-agenda-this-week.html | VICTORIAN FARCE AND SHAKESPEAREAN COMEDY ON THE AGENDA THIS WEEK | Charles CaronColman Kuharik | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vietnams-struggle-republic-proclaimed-communist-attacks.html | VIETNAMS STRUGGLE Republic Proclaimed Communist Attacks | By Richard E Kallsen Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vocalists-display-new-and-old-styles-new-orbit-mercer-songs-singing.html | VOCALISTS DISPLAY NEW AND OLD STYLES New Orbit Mercer Songs Singing Ladies | By John S Wilsonbenda Vienna | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/war-plan-called-help-to-civilians-mobilization-base-will-ease.html | WAR PLAN CALLED HELP TO CIVILIANS Mobilization Base Will Ease Plight in Emergency ODM Experts Say Plans Called Guesswork Sustitutes To Be Used | By Charles E Egan Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/warriors-defeat-knicks-104-to-97-eight-interceptions-result-in-15.html | WARRIORS DEFEAT KNICKS 104 TO 97 Eight Interceptions Result in 15 Philadelphia Points in Pro Basketball Game WARRIORS DEFEAT KNICKS 104 TO 97 | By Louis Effrat Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/washington-the-president-and-the-dangers-of-politeness-the-sin-of.html | Washington The President and the Dangers of Politeness The Sin of Omission The Big Question | By James Reston | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wedding-is-held-for-miss-loutrel-married.html | WEDDING IS HELD FOR MISS LOUTREL Married | Special to The New York TimesBuschke | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/west-germany-again-sees-men-in-uniform-first-volunteers-for-new.html | WEST GERMANY AGAIN SEES MEN IN UNIFORM First Volunteers for New Defense Forces Begin Their Training US Instructors Military Timetable Cadre for Army | By Ms Handler Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |

| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/west-indies-plan-to-aid-emigrants-governments-reach-accord-on.html | WEST INDIES PLAN TO AID EMIGRANTS Governments Reach Accord on Assistance When They Reach British Isles Salary Paid by Puerto Rico Housing A Problem | By Peter Kihss | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/what-makes-a-presidential-candidate-there-are-half-a-dozen-elements.html | What Makes a Presidential Candidate There are half a dozen elements required for a man to gain a nomination and win an electionplus the imponderables of mass psychology What Makes a Candidate | By Cabell Phillips | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/white-house-to-let-senate-take-the-lead-on-farm-bill-farm-bill.html | White House to Let Senate Take the Lead on Farm Bill FARM BILL WAITS TILL SENATE ACTS Soil Bank Acceptable | By William M Blair Special To the New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/whittelsey-wins-sail-takes-frostbite-regatta-with-squeak-off.html | WHITTELSEY WINS SAIL Takes Frostbite Regatta With Squeak Off Greenwich | Special to The New York Times | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/winter-is-a-sprightly-season-time-marches-on-mostly-shrubs-old.html | WINTER IS A SPRIGHTLY SEASON Time Marches On Mostly Shrubs Old Standbys Feathery Ferns Popular Hobby | By JudithEllen BrowngottschoSchleisner | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wood-field-and-stream-use-of-cycle-in-connection-with-grouse-brings.html | Wood Field and Stream Use of Cycle in Connection With Grouse Brings an Assortment of Comments | By Raymond R Camp | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/work-habits-start-at-home.html | Work Habits Start at Home | By Dorothy Barclay | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/work-in-progress-on-a-neorealistic-roof-reveille-for-a-sleeping.html | WORK IN PROGRESS ON A NEOREALISTIC ROOF REVEILLE FOR A SLEEPING BEAUTY | By Robert F Hawkins | RE0000196449 | 1984-03-05 | B00000570242 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/1955-construction-up-12-to-a-record.html | 1955 CONSTRUCTION UP 12 TO A RECORD | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/2-frenchmen-slain-by-algerian-rebels.html | 2 FRENCHMEN SLAIN BY ALGERIAN REBELS | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/a-big-hat-season-even-little-ones-grow-up-inverted-washtub-is-used.html | A Big Hat Season Even Little Ones Grow Up Inverted Washtub Is Used As Springboard for Shapes The Exotic Turban | By Dorothy Hawkins | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/about-new-york-moslems-worship-allah-in-mosque-set-in-old-brooklyn.html | About New York Moslems Worship Allah in Mosque Set in Old Brooklyn Heights Mansion | By Meyer Berger | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/accused-veteran-will-keep-benefits-accused-veteran-to-keep-benefits.html | Accused Veteran Will Keep Benefits ACCUSED VETERAN TO KEEP BENEFITS Ought to Win My Job Case | By Alvin Shuster Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/adjusted-franc-held-inevitable-outlook-for-french-economy-not.html | ADJUSTED FRANC HELD INEVITABLE Outlook for French Economy Not Encouraging Second Point in Marjolin Study Adjustment Essential | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/after-52-years-ford-will-meet-wall-street-facetoface-today-ford.html | After 52 Years Ford Will Meet Wall Street FacetoFace Today FORD MEETING SET WITH STOCK GROUP Diligence Shown | By Paul Heffernan | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/antartic-shift-by-soviet-a-help-move-puts-russians-party-farther.html | ANTARTIC SHIFT BY SOVIET A HELP Move Puts Russians Party Farther From US Base Byrd Flies to the Pole | By Walter Sullivan Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/article-2-no-title-primed-for-a-knockout-blistering-indictment-to.html | Article 2  No Title Primed for a Knockout Blistering Indictment To the Rescue Big Holdings | By Arthur Daley | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ballifpeterson.html | BallifPeterson | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/books-of-the-times-great-empire-comes-to-life-charlemagne-of-the.html | Books of The Times Great Empire Comes to Life Charlemagne of the Near East | By Orville Prescott | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/butler-disavows-aim-for-eden-job-calls-it-rumor-and-pledges-to-back.html | BUTLER DISAVOWS AIM FOR EDEN JOB Calls It Rumor and Pledges to Back the British Leader In All His Difficulties Butler Will Support Eden Many Reasons Are Cited | By Thomas P Ronan Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/byrd-over-the-unknown.html | Byrd Over the Unknown | By Bernard Kalb Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/carole-fay-katz-wed-bride-of-richard-l-sirkin-a-graduate-of-nyu.html | CAROLE FAY KATZ WED Bride of Richard L Sirkin a Graduate of NYU | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/college-enrollment-rises-7000-in-the-state-to-total-of-325000.html | College Enrollment Rises 7000 In the State to Total of 325000 | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/congress-to-get-farm-plan-today-president-to-stress-soil-bank.html | CONGRESS TO GET FARM PLAN TODAY President to Stress Soil Bank Legislators Start Political DebatesWeigh Tax Cut CONGRESS TO GET FARM PLAN TODAY Aiken Backs Soil Bank | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/conrad-aiken-winner-of-1000-poetry-prize.html | Conrad Aiken Winner Of 1000 Poetry Prize | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/curbs-on-narcotics-tighter-un-is-told.html | CURBS ON NARCOTICS TIGHTER UN IS TOLD | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/currency-curbs-are-liberalized-netherlands-eases-exchange.html | CURRENCY CURBS ARE LIBERALIZED Netherlands Eases Exchange ControlsNovember Imports at Peak Exchange Reserves Fall | By Paul Catz Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/cut-is-urged-in-school-districts-to-lift-standards-in-rural-areas.html | Cut Is Urged in School Districts To Lift Standards in Rural Areas HEALD UNIT ASKS SCHOOL ZONE CUT | By Leo Egan Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/czech-ministry-decides-all-dogs-are-not-equal.html | Czech Ministry Decides All Dogs Are Not Equal | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
|---|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/czech-reds-twist-us-yule-message-they-say-eisenhower-wants-a-return.html | CZECH REDS TWIST US YULE MESSAGE They Say Eisenhower Wants a Return to Capitalism Ignore Freedom Issue Reds Stress Economic Angle Industrial Gain Reported | By Sydney Gruson Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dr-wa-messler-educator-was-83-professor-of-psychology-at-fairleigh.html | DR WA MESSLER EDUCATOR WAS 83 Professor of Psychology at Fairleigh Dickinson Dies Collected Old Readers | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/drama-fete-picks-artistic-leader-connecticuts-shakespeare-theatre.html | DRAMA FETE PICKS ARTISTIC LEADER Connecticuts Shakespeare Theatre Lists Houseman to Stage Two Plays Plans for Candide | By Arthur Gelb | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dulles-charges-laxity-by-jordan-in-mob-violence-summons-envoy-to.html | DULLES CHARGES LAXITY BY JORDAN IN MOB VIOLENCE Summons Envoy to Protest Inadequate Protection of US Lives and Property SOME CRITICIZE BRITISH Officials Declare Bungling of Baghdad Pact Talks Led to Red Incitement British Insistence Reported DULLES CHARGES LAXITY BY JORDAN | By Dana Adams Schmidt Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/economics-and-finance-allan-sproul-he-speaks-his-mind-his-topics.html | ECONOMICS AND FINANCE Allan Sproul He Speaks His Mind His Topics Not Secret Power Balance Supported ECONOMICS AND FINANCE | By Edward H Collins | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/eden-reports-vex-us-washington-cites-its-efforts-for-peace-in.html | EDEN REPORTS VEX US Washington Cites Its Efforts for Peace in Mideast | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/elected-to-high-position-by-botany-brands-inc.html | Elected to High Position By Botany Brands Inc | Tommy Weber | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/farm-plans-aid-prices-of-grains-wheat-corn-and-oats-are-strong-rye.html | FARM PLANS AID PRICES OF GRAINS Wheat Corn and Oats Are Strong Rye MixedFar Soybean Options Rise Cash Markets Steady Soybeans Fluctuate | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/farmer-hostility-handicaps-labor-unions-study-how-to-win-friendly.html | FARMER HOSTILITY HANDICAPS LABOR Unions Study How to Win Friendly Attitude but Find Trends Against Them New Curbs in Possibilities Soft Approach by Meany BANK REPORT Trust Company of Cuba MUNICIPAL LOANS Detroit Andover Mass Union La | By Joseph A Loftus Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/food-the-pigs-whistle-meat-packers-still-sell-lesserknown-parts-of.html | Food The Pigs Whistle Meat Packers Still Sell LesserKnown Parts of the Hog Like Snout and Ears Odds and Ends a Bargain | By June Owen | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/foreign-affairs-soviet-central-asia-iii-a-new-center-of-gravity-a.html | Foreign Affairs Soviet Central Asia III A New Center of Gravity A Poet Speaks of Ties Communisms Influence Limited Source of Raw Materials | By Cl Sulzberger | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/french-overtake-us-bridge-team-americans-relinquish-lead-in-world.html | FRENCH OVERTAKE US BRIDGE TEAM Americans Relinquish Lead in World Title Play but Are Far From Defeated | By George Rapee Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/gene-kelly-ends-one-metro-pact-actors-exclusive-service-contract-is.html | GENE KELLY ENDS ONE METRO PACT Actors Exclusive Service Contract Is Replaced by FiveYear Agreement Shaw Screen Play Due Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/greenleaf-whittier-pickard-dead-at-78-radio-engineer-was-noted-for.html | Greenleaf Whittier Pickard Dead at 78 Radio Engineer Was Noted for Inventions | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/haiti-party-fight-on-dam-cost-seen-first-economic-gains-from-big.html | HAITI PARTY FIGHT ON DAM COST SEEN First Economic Gains From Big Project Wont Appear Till After Election | By Paul P Kennedy Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hannan-victor-on-links.html | Hannan Victor on Links | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/her-engagement-is-announced-miss-ar-forbes-engaged-to-wed-she-is.html | Her Engagement Is Announced MISS AR FORBES ENGAGED TO WED She Is Fiancee of James A S Walker Who Is With an Architectural Firm | George E SerrlesSpecial To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ice-glazes-city-periling-traffic-and-pedestrians-weather-bureau.html | ICE GLAZES CITY PERILING TRAFFIC AND PEDESTRIANS Weather Bureau Calls It the Worst Such Storm Here in Last Three Years Plane Lost in Storm Ice Coats the City Periling Traffic and Pedestrians All of State Affected | The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/integration-test-in-virginia-today-big-vote-is-expected-on-call-for.html | INTEGRATION TEST IN VIRGINIA TODAY Big Vote Is Expected on Call for Constitutional Parley to Keep Separate Schools Debate Has Been Intense INTEGRATION TEST IN VIRGINIA TODAY Byrd Favors Approval Assignment Plan Weighed | By John D Morris Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jane-connell-engaged-fiancee-of-dr-john-h-lamont-of-harvard-medical.html | JANE CONNELL ENGAGED Fiancee of Dr John H Lamont of Harvard Medical School | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jersey-physician-killed-his-car-strikes-guard-rail-wife-and-2.html | JERSEY PHYSICIAN KILLED His Car Strikes Guard Rail Wife and 2 Children Hurt | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
|---|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/joan-gay-easton-betrothed.html | Joan Gay Easton Betrothed | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jordan-troops-curb-renewed-outbreaks-jordans-troops-check-outbreaks.html | Jordan Troops Curb Renewed Outbreaks JORDANS TROOPS CHECK OUTBREAKS A Blow to Merchants Troops Patrol Amman Egyptians Accuse British Syrians Denounce Pact | By Harry Gilroy Special To The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/kaiser-tutored-in-placekicking-by-lou-groza-rose-bowl-star-took.html | Kaiser Tutored in PlaceKicking by Lou Groza Rose Bowl Star Took Lessons From Pro at Notre Dame He Was Only Choice for a Long Boot His Coach Says LongLasting Memories Why He Picked Kaiser Illegal Charges Denied The Multiple Offense | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/kubitschek-is-honored-by-city-on-visit-as-a-friend-kubitschek-visit.html | Kubitschek Is Honored by City on Visit as a Friend KUBITSCHEK VISITS CITY AS A FRIEND Debt to Reds Denied Satellite Threat Discounted Attends St Patricks Mass | By Milton Brackerthe New York Times BY CARL T GOSSETT JR | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/laborite-charges-british-arms-racket.html | LABORITE CHARGES BRITISH ARMS RACKET | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/laos-election-results-vote-indicates-continuation-of-prowestern.html | LAOS ELECTION RESULTS Vote Indicates Continuation of ProWestern Policy | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/lard-futures-decline-but-strength-in-vegetable-oils-is-encouraging.html | LARD FUTURES DECLINE But Strength in Vegetable Oils Is Encouraging Factor | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/leap-saves-two-in-fire-hempstead-mother-16-jumps-from-2d-floor-with.html | LEAP SAVES TWO IN FIRE Hempstead Mother 16 Jumps From 2d Floor With Baby | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/letters-to-the-times-security-check-on-draftees-use-of-plain-police.html | Letters to The Times Security Check on Draftees Use of Plain Police Cars Problem of Cyprus Indians Praise of Soviets | LESTER C MIGDALBENJAMIN E NEALMICHAEL YOUNGMK DELIVALA | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/londoners-assay-inflation-factor-stock-investors-said-to-be.html | LONDONERS ASSAY INFLATION FACTOR Stock Investors Said to Be Convinced of Continuance of Its Influence on Prices BUSINESS SPREAD CITED Markets Found Cautiously Confident on OutlookSoft Budget Held Unlikely Tax Cut Unlikely Surplus on Month LONDONERS ASSAY INFLATION FACTOR | By Lewis L Nettleton Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/major-bills-in-congress.html | Major Bills in Congress | MONDAY JAN 9 1956 | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/major-indonesian-parties-jockey-for-control-of-new-government.html | Major Indonesian Parties Jockey For Control of New Government | By Robert Alden Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/meany-cautions-on-vying-in-aid-labor-chief-at-seton-hall-decries.html | MEANY CAUTIONS ON VYING IN AID Labor Chief at Seton Hall Decries Matching Soviet Urges Pioneering Abroad | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miss-fisk-betrothed-fiancee-of-william-astorboth-study-at.html | MISS FISK BETROTHED Fiancee of William AstorBoth Study at Northwestern | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miss-joan-laird-is-a-future-bride-daughter-of-rear-admiral-engaged.html | MISS JOAN LAIRD IS A FUTURE BRIDE Daughter of Rear Admiral Engaged to Lieut John W Pulver of the Navy | Bradford Bachrach | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mrs-la-dessez-dies-wife-of-retired-general-in-marine-corps-was-52.html | MRS LA DESSEZ DIES Wife of Retired General in Marine Corps Was 52 | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/music-andres-segovias-visit-guitarist-holds-1500-in-hall-spellbound.html | Music Andres Segovias Visit Guitarist Holds 1500 in Hall Spellbound Artist Evokes a World of Tiny Enchantment Interracial Chorus Myra Hess Plays Chamber Concert In Rigoletto Role | By Ross Parmenter | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-amendment-urged-educator-would-make-federal-aid-to-schools.html | NEW AMENDMENT URGED Educator Would Make Federal Aid to Schools Automatic | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-link-brings-jersey-turnpike-within-minutes-of-hudson-county.html | New Link Brings Jersey Turnpike Within Minutes of Hudson County ROAD IN BAYONNE TO SPEED TRAFFIC March 1 Set for Opening of First Unit of Funnel From Holland Tube to Pike Access to Hudson County | The New York Times by Meyer LiebowitzSpecial To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-melish-issue-divides-a-church-holy-vestry-majority.html | NEW MELISH ISSUE DIVIDES A CHURCH Holy Trinity Vestry Majority Wants Another Rector but Parish Is Said to Object DISPUTE DEEMED BASIC Defenders of Pastor Contend Bishop Wants Man With AngloCatholic Leanings Issue Before Vestry Tomorrow Congregational Meeting Held | By George Dugan | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pakistan-to-open-basic-law-debate-controversy-likely-between.html | PAKISTAN TO OPEN BASIC LAW DEBATE Controversy Likely Between Secular Rule Proponents and Orthodox Moslems | By John P Callahan Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/paulsenreinhardt.html | PaulsenReinhardt | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pepperreeve.html | PepperReeve | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/plantation-lil-lou-captures-1100-futurity-in-spaniel-clubs-fixture.html | Plantation Lil Lou Captures 1100 Futurity in Spaniel Clubs Fixture Here SPECIALTY EVENT TO PURCELL PUPPY Plantation Lil Lou Victor in Rich Spaniel Stake as TwoDay Show Opens Gain Breed Laurels Burns Is Reelected | By John Rendelthe New York Times BY ERNEST SISTO | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pope-sanctions-painless-births-sees-no-moral-bar-to-use-of-method.html | POPE SANCTIONS PAINLESS BIRTHS Sees No Moral Bar to Use of Method Backed in Russia to Ease Mothers Rigors POPE SANCTIONS PAINLESS BIRTHS Pope Speaks in French Method Is Used Here | By Arnaldo Cortesi Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/prep-school-sports-pet-peddie-project-cigars-for-novak-other-gifts.html | Prep School Sports Pet Peddie Project Cigars for Novak Other Gifts Too Always Active in Sports A Troublesome Turtle | By Michael Strauss | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/president-hints-he-has-decided-whether-to-run-but-says-his-mind.html | PRESIDENT HINTS HE HAS DECIDED WHETHER TO RUN But Says His Mind Could Be ChangedCites Impact of Shifts in His Health FACES FULL TASKS TODAY Eisenhower Back in Capital Plans to Limit Duties Feels Much Better First Meeting Since Illness PRESIDENT HINTS HE HAS DECIDED Stands During Conference Praises Farm Program Wants to Seek Advice Flight Takes 5 Hours | By Wh Lawrence Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/president-takes-detour-to-see-historic-fort.html | President Takes Detour To See Historic Fort | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/presidents-load-unlikely-to-ease-while-minor-relief-is-called.html | PRESIDENTS LOAD UNLIKELY TO EASE While Minor Relief Is Called Possible Major Rulings Cannot Be Delegated Presidents Duties Listed | By Allen Drury Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/rally-by-chicago-gains-53-verdict-a-couple-of-local-players-on.html | RALLY BY CHICAGO GAINS 53 VERDICT A Couple of Local Players on Offensive Yesterday | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/random-notes-from-washington-surplus-headache-for-the-asking-white.html | Random Notes From Washington Surplus Headache for the Asking White House Seeks to Fill Farm Position Capital Needs a Good RainGruenther Will Not Replace Radford in Job Scotch on the Rain A Rumor Is Waylaid Shh Refugees Get Break Such Sweet Sorrow Any Plan in a Storm A Democratic View A Fruitless Job | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/registration-at-li-institute.html | Registration at LI Institute | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/research-plan-backed-desmond-to-seek-4000000-for-mental-hygiene.html | RESEARCH PLAN BACKED Desmond to Seek 4000000 for Mental Hygiene | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/robert-griffing-dies-suffolk-county-attorney-was-organizer-of-bar.html | ROBERT GRIFFING DIES Suffolk County Attorney Was Organizer of Bar Group | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/rubinmetz.html | RubinMetz | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/russian-fans-to-travel-numerous-tourists-expected-to-visit-winter.html | RUSSIAN FANS TO TRAVEL Numerous Tourists Expected to Visit Winter Olympics | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/schambach-gains-ski-jump-honors-tops-field-in-norway-sc-meet-at.html | SCHAMBACH GAINS SKI JUMP HONORS Tops Field in Norway SC Meet at Bear Mountain Takes Three Trophies Triumphs in JumpOff Averts Spill in Wind | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/science-lag-cited-in-foreign-policy-state-department-accused-by.html | SCIENCE LAG CITED IN FOREIGN POLICY State Department Accused by Chemist Unit of Letting Technical Office Collapse Enormous Waste Feared | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sectarianism-assailed-princeton-minister-terms-it-idolatry-as-in.html | SECTARIANISM ASSAILED Princeton Minister Terms It Idolatry as in Communism | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sex-diagnosed-in-twenty-unborn-babies-by-scientific-team-working-in.html | Sex Diagnosed in Twenty Unborn Babies By Scientific Team Working in Israel Other Theories Impractical | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sherrer-leads-field-captures-eightmile-ski-race-in-new-hampshire.html | SHERRER LEADS FIELD Captures EightMile Ski Race in New Hampshire | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/states-employes-balk-at-pay-plan-chief-group-says-indicated.html | STATES EMPLOYES BALK AT PAY PLAN Chief Group Says Indicated Harriman Proposal of 300 Rises Is Unacceptable Prospective Official Plan Analysis by Association | By Warren Weaver Jr Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/steel-mills-have-4month-backlog-new-year-in-industry-begins-with.html | STEEL MILLS HAVE 4MONTH BACKLOG New Year in Industry Begins With Customers Clamoring to Increase Their Orders Other Demand Heavy Money for Rebuilding | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/stevenson-says-eisenhower-delivered-a-party-message-stevenson-calls.html | Stevenson Says Eisenhower Delivered a Party Message STEVENSON CALLS TALK POLITICAL Stage Set in California Ideal for the New York Times | By Richard Jh Johnston Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/strike-steps-lag-in-chiles-capital-santiagos-services-operate-early.html | STRIKE STEPS LAG IN CHILES CAPITAL Santiagos Services Operate Early in Day but Test of General Halt Is Ahead Protest Against Wage Freeze | By Tad Szulc Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sugar-growers-look-for-best-peacetime-year-surplus-and-advance.html | Sugar Growers Look for Best Peacetime Year Surplus and Advance Sales Will Cushion Price Declines Production Quotas Cut SUGAR PRODUCERS GET PRICE CUSHION | By George Auerbachwr Grace and Company | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/swiss-bank-sifts-role-in-coal-deal-sale-of-krages-holdings-to.html | SWISS BANK SIFTS ROLE IN COAL DEAL Sale of Krages Holdings to American Group is Reported Up to German Authorities Stock Market Trends | By George H Morison Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tatum-leaves-maryland-to-become-north-carolina-football-coach.html | Tatum Leaves Maryland to Become North Carolina Football Coach SALARY REPORTED 15000 ANNUALLY Tatum Says Familys Desire to Live in North Carolina Motivates His Shift Chancellor Hails Coach No Decision on Successor Tatum Close to Tears | The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/the-business-bookshelf-a-case-in-point-bonds-are-traced-rockefeller.html | THE BUSINESS BOOKSHELF A Case in Point Bonds Are Traced Rockefeller Message Conferees Distressed Economic Slumplets | By Burton Crane | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/the-red-vote-in-france-an-analysis-of-the-factors-that-impel-many.html | The Red Vote in France An Analysis of the Factors That Impel Many NonCommunists to Back Party A Divergence From Marx Party Members in Minority Gives Dignity to Rights Nuisance Motive | By Harold Callender Special to the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tv-the-corn-is-green-williams-play-offered-on-evans-program.html | TV The Corn Is Green Williams Play Offered on Evans Program | By Jack Gould | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/two-more-arabs-slain-egyptians-killed-as-spies-by-israelis-near.html | TWO MORE ARABS SLAIN Egyptians Killed as Spies by Israelis Near Negev | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/union-offers-attack-reward.html | Union Offers Attack Reward | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/virginia-frank-a-fiancee-future-bride-of-jack-l-carr-a-u-of-p.html | VIRGINIA FRANK A FIANCEE Future Bride of Jack L Carr a U of P Graduate Student | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/visitors-triumph-at-garden-9583-warriors-again-beat-knicks-gallatin.html | VISITORS TRIUMPH AT GARDEN 9583 Warriors Again Beat Knicks Gallatin Gets 34 Points in a Losing Cause Knicks Play Below Par Warriors Assume Lead | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/will-rogers-son-weighs-tv-show-former-publisher-and-cbs-are.html | WILL ROGERS SON WEIGHS TV SHOW Former Publisher and CBS Are Negotiating for His First Regular Program Redgrave Cancels Show | By Val Adams | RE0000196450 | 1984-03-05 | B00000570243 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/william-d-english-to-wed-nancy-ames.html | WILLIAM D ENGLISH TO WED NANCY AMES | Special to The New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/woman-85-has-week-of-birthday-fetes-one-by-hospital-she-has-aided.html | Woman 85 Has Week of Birthday Fetes One by Hospital She Has Aided 65 Years | By Cynthia Kellogg | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/yugoslavs-in-us-to-seek-atom-aid-parley-shifts-from-belgrade-to.html | YUGOSLAVS IN US TO SEEK ATOM AID Parley Shifts From Belgrade to WashingtonMoscows Nuclear Bid Advances | By Jack Raymond Special To the New York Times | RE0000196450 | 1984-03-05 | B00000570243 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/2-held-not-heirs-of-vanderbilt-surrogate-decides-jersey-widow-and.html | 2 HELD NOT HEIRS OF VANDERBILT Surrogate Decides Jersey Widow and Daughter Have NoClaim to Huge Estate | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/4-to-run-holmes-fund-president-names-committee-for-justices.html | 4 TO RUN HOLMES FUND President Names Committee for Justices Memorial | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/7-die-many-hurt-as-city-area-ice-cripples-traffic-glazed-by-ice.html | 7 DIE MANY HURT AS CITY AREA ICE CRIPPLES TRAFFIC Glazed by Ice City Fights to Stay on Its Feet 7 DIE MANY HURT IN ICE STORM HERE Ambulances Delayed Traffic Is Piled Up | The New York Times by Edward Housner | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/actorwriter-ends-life-in-a-hospital.html | ACTORWRITER ENDS LIFE IN A HOSPITAL | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/all-hague-estate-left-to-his-widow-2-children-will-share-in-it-only.html | ALL HAGUE ESTATE LEFT TO HIS WIDOW 2 Children Will Share in It Only After Mothers Death Charities Not Mentioned | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/arctic-bird-pays-a-rare-visit-to-new-jersey-fulmar-freed-after-2day.html | Arctic Bird Pays a Rare Visit to New Jersey Fulmar Freed After 2Day Stay Despite Museum Protests One Found in 1891 Conservationist Called In | The New York Times by Edward Hausner | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/backers-of-coops-facing-new-suits-tenantowners-preparing-to-seek.html | BACKERS OF COOPS FACING NEW SUITS TenantOwners Preparing to Seek Recovery of Alleged Excessive Building Costs MILLIONS ARE AT STAKE Aurelio Decision in a Bronx Case Holds FHA Pact Does Not Bind Residents An Appeal Is Planned Excessive Costs Charged | By Charles Grutzner | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ban-on-jury-taps-goes-to-congress-brownell-urges-eavesdrop.html | BAN ON JURY TAPS GOES TO CONGRESS Brownell Urges Eavesdrop PenaltyBill Introduced by Eastland Jenner | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |

| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/barretts-show-may-be-dropped-2hour-tv-matinee-play-with-katharine.html | BARRETTS SHOW MAY BE DROPPED 2Hour TV Matinee Play With Katharine Cornell Seems Doomed NBC Aide Says | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bengalese-wary-of-us-peace-aim-poll-in-leftist-indian-state-reveals.html | BENGALESE WARY OF US PEACE AIM Poll in Leftist Indian State Reveals a Fear of Willful Preparation for War Poll Carefully Prepared | By Am Rosenthal Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bernhard-due-in-us-dutch-prince-leaves-today-by-air-for-2week-visit.html | BERNHARD DUE IN US Dutch Prince Leaves Today by Air for 2Week Visit | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bill-offered-to-aid-distressed-areas.html | BILL OFFERED TO AID DISTRESSED AREAS | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/binding-aid-plan-proposed-for-us-some-officials-seek-force-of.html | BINDING AID PLAN PROPOSED FOR US Some Officials Seek Force of Treaty for Projects Cut to India Restored | By Dana Adams Schmidt Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bingo-board-change-jersey-housewife-succeeds-lawyer-as-state.html | BINGO BOARD CHANGE Jersey Housewife Succeeds Lawyer as State Chairman | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bonn-curbs-bring-surplus-for-1955-unexpended-defense-funds-are-main.html | BONN CURBS BRING SURPLUS FOR 1955 Unexpended Defense Funds Are Main Factor but Tight Rein on Costs Also Helps | By Ms Handler Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/books-of-the-times-brilliant-and-bizarre-chronology-suffers-misfit.html | Books of The Times Brilliant and Bizarre Chronology Suffers Misfit Marries Stupidity | By Orville Prescott | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/brazil-arrests-reds-arms-also-reported-seized-in-raid-in-recife.html | BRAZIL ARRESTS REDS Arms Also Reported Seized in Raid in Recife | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/british-antarctic-ship-breaks-ice-floes-crip.html | British Antarctic Ship Breaks Ice Floes Crip | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/british-carriers-begin-cruise.html | British Carriers Begin Cruise | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/briton-named-to-ilo-post.html | Briton Named to ILO Post | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/brownell-apology-sought-by-taylor.html | BROWNELL APOLOGY SOUGHT BY TAYLOR | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/buyers-pour-in-to-shop-for-nations-spring-apparel-buyers-crowd-in.html | Buyers Pour In to Shop for Nations Spring Apparel BUYERS CROWD IN FOR SPRING LINES | The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/capoanosobala.html | CapoanoSobala | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/career-boy-gets-top-rating-at-126-nail-and-needles-draw-125-pounds.html | CAREER BOY GETS TOP RATING AT 126 Nail and Needles Draw 125 Pounds Each in Weights for Experimental Prince John at 124 Nashua Second in 55 | By Joseph C Nichols | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/carol-channing-to-bow-in-films-comedienne-will-costar-in-first.html | CAROL CHANNING TO BOW IN FILMS Comedienne Will CoStar in First Traveling Saleslady With Ginger Rogers Tully Sylvia Sidney to Star Hoffman Novel Bought Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/castleman-buoys-giants-in-report-knees-are-strong-for-shot-at-open.html | CASTLEMAN BUOYS GIANTS IN REPORT Knees Are Strong for Shot at Open SecondBase Job in 1956 Player Says Tested in Winter Workouts Nine Brooks in Fold | By Louis Effrat | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chase-manhattan-bank-picks-loan-review-aide.html | Chase Manhattan Bank Picks Loan Review Aide | Pach Bros | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chileans-strike-called-a-failure-30000-troops-police-guard-capital.html | CHILEANS STRIKE CALLED A FAILURE 30000 Troops Police Guard Capital but Most of Key Workers Stay at Jobs Strike Began Last Midnight | By Tad Szulc Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/citizen-pier-body-gains-stature-helps-end-ship-workers-strike.html | Citizen Pier Body Gains Stature Helps End Ship Workers Strike Leader of Unofficial Group Rebuffs Dock Critic and Blames Dewey for Crime Employer Views on Ethics Invited Strike Is Settled Republican Speaker Rebuked | By Jacques Nevard | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/clubwomen-given-briefing-on-issues.html | CLUBWOMEN GIVEN BRIEFING ON ISSUES | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/coast-mayor-inducted-christopher-native-of-greece-sworn-in-at-san.html | COAST MAYOR INDUCTED Christopher Native of Greece Sworn In at San Francisco | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/cole-counsels-against-race-hint-at-key-west-stirs-interest-of.html | Cole Counsels Against Race Hint at Key West Stirs Interest of Democrats CAPITOL DOUBTS EISENHOWER RACE Sense of Duty Cited Previous Policy Recalled | By William S White Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/commager-will-teach-history-of-amherst.html | Commager Will Teach History of Amherst | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/conant-urges-aid-to-gifted-pupils-tells-final-school-assembly-early.html | CONANT URGES AID TO GIFTED PUPILS Tells Final School Assembly Early Finding of Talent Is Essential to US Eisenhower Hails Goals For Difficult Courses | By Benjamin Fine | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/convict-upheld-on-hearing-plea-supreme-court-decides-he-is-entitled.html | CONVICT UPHELD ON HEARING PLEA Supreme Court Decides He Is Entitled to a Ruling on Habeas Corpus | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dance-tokyo-finale-azuma-kabuki-troupe-in-final-week-offers-a.html | Dance Tokyo Finale Azuma Kabuki Troupe in Final Week Offers a Complete Program Change | By John Martin | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/death-demanded-for-heroin-sales-senate-panel-urges-us-to-end-murder.html | DEATH DEMANDED FOR HEROIN SALES Senate Panel Urges US to End Murder on Installment PlanAddictions Growing Shocked Investigators Other Roadblocks | By Cp Trussell Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dinner-to-honor-heck.html | Dinner to Honor Heck | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dog-missing-in-transit-takes-spaniel-honors-best-in-show-won-by.html | Dog Missing in Transit Takes Spaniel Honors BEST IN SHOW WON BY LATE ARRIVAL Cocker Happy Day Advances From the Classes to Cap Specialty Competition A Grooming Task Also in the Final | By John Rendelthe New York Times BY ROBERT WALKER | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dr-agung-in-london.html | Dr Agung in London | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dubinsky-presses-puerto-rican-drive.html | DUBINSKY PRESSES PUERTO RICAN DRIVE | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eden-to-answer-regimes-critics-leader-and-aides-believe-addresses.html | EDEN TO ANSWER REGIMES CRITICS Leader and Aides Believe Addresses Will Check Criticism of Policy Called a Ditherer A Reaction to Attacks | By Thomas P Ronan Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/editorial-is-criticized-state-senator-finds-yonkers-problems.html | EDITORIAL IS CRITICIZED State Senator Finds Yonkers Problems Misunderstood | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/egyptian-spy-reported-seized.html | Egyptian Spy Reported Seized | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhower-asks-soil-bank-to-pay-for-cut-in-crops-message-is-sent.html | EISENHOWER ASKS SOIL BANK TO PAY FOR CUT IN CROPS MESSAGE IS SENT Congress Gets Program for Improving Farm Prices and Land President Proposes Soil Bank To Pay for Crop Acreacge Cut Backs Flexible Supports | By William M Blair Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhowers-name-will-be-in-primary.html | EISENHOWERS NAME WILL BE IN PRIMARY | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhowers-schedule-of-activity-during-da.html | Eisenhowers Schedule Of Activity During Da | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/employment-sets-december-record-64200000-total-however-is-less-than.html | EMPLOYMENT SETS DECEMBER RECORD 64200000 Total However Is Less Than Novembers 2400000 Jobless Insurance Claims Rise | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/farm-message-highlights.html | Farm Message Highlights | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/fiscal-group-in-albany-statecity-committee-talks-with-leaders-of.html | FISCAL GROUP IN ALBANY StateCity Committee Talks With Leaders of Both Parties | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/food-news-old-cookbooks-dealer-tells-of-tracking-down-rarities-of.html | Food News Old Cookbooks Dealer Tells of Tracking Down Rarities of Yesterday What Does She Read A Volume on How to Broil a Steak Kinds of Collections Travels to Europe Classes for Parents | By Jane Nickerson | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/foreign-service-lauded-mcleod-says-patriots-man-front-lines-of-cold.html | FOREIGN SERVICE LAUDED McLeod Says Patriots Man Front Lines of Cold War | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/french-lift-lead-over-us-in-bridge-gain-49-matchpoint-lead.html | FRENCH LIFT LEAD OVER US IN BRIDGE Gain 49 MatchPoint Lead Artificial Bids Still Confound Americans French Bid Aggressively | By George Rapee Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/german-group-off-for-india.html | German Group Off for India | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/german-troops-set-for-training-by-us-officers.html | German Troops Set for Training by US Officers | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/good-food-a-big-item-in-olympics-ornstein-new-york-hotel-man-works.html | Good Food a Big Item in Olympics Ornstein New York Hotel Man Works for US Teams ExSchool Sprinter Key Sports Figure for 28 Years Room Shortage Looms Norway Too Cold Koreans Favor Rice | By Robert Daley | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gruenther-in-puerto-rico.html | Gruenther in Puerto Rico | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/helfand-approves-monday-fights-but-orders-promoters-to-face-inquiry.html | Helfand Approves Monday Fights But Orders Promoters to Face Inquiry BALTIMORE DEAL LEADS TO ACTION St Nick Officials Under Fire of Boxing Body as Result of Plan to Shift Bouts Guild Meeting Tomorrow The Shift to Baltimore Governor Stops Move Mel Ott Gets Radio Job | By William J Briordy | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/high-court-takes-royalties-fight-will-rule-on-whether-song-writers.html | HIGH COURT TAKES ROYALTIES FIGHT Will Rule on Whether Song Writers Illegitimate Son May Share in Income | By Luther A Huston Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/high-school-sports-notes-st-johns-loughlin-not-at-true-peak-in-race.html | High School Sports Notes St Johns Loughlin Not at True Peak in Race That Produced Relay Mark Tilden Swimmers Qualify Unbeaten Fives to Meet Six Players Honored | By William J Flynn | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/in-the-nation-the-path-of-duty-a-very-tricky-question-a-unique.html | In The Nation The Path of Duty A Very Tricky Question A Unique Quandary Presidential Quotations Only One Firm Answer | By Arthur Krock | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/indonesian-talks-in-hopeless-state-politics-prevents-progress-at.html | INDONESIAN TALKS IN HOPELESS STATE Politics Prevents Progress at Geneva by Dutch or Jakarta Negotiators Harahap Sought New Era | By Robert Alden Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/integration-foes-triumph-by-2-to-1-in-virginia-voting-support.html | INTEGRATION FOES TRIUMPH BY 2 TO 1 IN VIRGINIA VOTING Support Measure to Sidestep High Court Order Banning Segregation in Schools Risk Icecovered Streets SEGREGATION TEST WINS IN VIRGINIA | By John D Morris Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/isles-idol-hailed-in-new-caledonia-frenchman-who-champions.html | ISLES IDOL HAILED IN NEW CALEDONIA Frenchman Who Champions Melanesians Feted for His Election Victory | By Robert Trumbull Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/jane-e-otto-affianced-future-bride-of-james-f-coogan-an-economist.html | JANE E OTTO AFFIANCED Future Bride of James F Coogan an Economist | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/japan-scrap-need-estimated.html | Japan Scrap Need Estimated | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/japans-atom-session-deferred.html | Japans Atom Session Deferred | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/javits-bill-asks-wider-lobby-law-expense-filings-by-agents-as-well.html | JAVITS BILL ASKS WIDER LOBBY LAW Expense Filings by Agents as Well as by Principals Would Be Mandatory | By Warren Weaver Jr Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/jordan-pressure-denied-by-britain-spokesman-says-london-did-not.html | JORDAN PRESSURE DENIED BY BRITAIN Spokesman Says London Did Not Insist on Arab Nations Joining Baghdad Pact Jordan Initiative Cited | By Kennett Love Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/kansas-case-appealed-washington-jan-9ththe-right-of-kansas-to-condemn.html | KANSAS CASE APPEALED WASHINGTON Jan 9The right of Kansas to condemn property upon publication of only one notice in an official newspaper will be tested in the Supreme Court | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/karachi-puts-off-basic-law-debate.html | KARACHI PUTS OFF BASIC LAW DEBATE | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/katrina-r-boyden-prospective-bride.html | KATRINA R BOYDEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/kubitschek-vows-to-aid-investors-brazilian-leader-says-he-will-back.html | KUBITSCHEK VOWS TO AID INVESTORS Brazilian Leader Says He Will Back Free Enterprise and Foreign Capital 4 Groups at Luncheon Aid to Investors Promised London to Honor Kubitschek | By Milton Brackerthe New York Times | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/laos-red-front-set-up-widened-group-to-replace-present-organization.html | LAOS RED FRONT SET UP Widened Group to Replace Present Organization | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/leaders-of-nation-honor-nixon-in-senate-and-at-birthday-dinner.html | Leaders of Nation Honor Nixon In Senate and at Birthday Dinner | By Russell Baker Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/letters-to-the-times-events-in-brazil-reply-made-to-recent-comments.html | Letters to The Times Events in Brazil Reply Made to Recent Comments on Vargas and Kubitschek Jury System Upheld Practice Followed in Michiga Courts to Speed Trials Outlined Bidding on Government Contracts | IVETTE VARGASGUY A MILLERJOHN B CURRIE | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/ln-rosenbaum-real-estate-man-finanical-doctor-who-led-group.html | LN ROSENBAUM REAL ESTATE MAN Finanical Doctor Who Led Group Purchases of Office Buildings in Nation Dies Acquired Fifth Avenue Building | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/louise-a-watson-engaged-to-wed-sweet-briar-senior-fiancee-of-donald.html | LOUISE A WATSON ENGAGED TO WED Sweet Briar Senior Fiancee of Donald F Steele Jr an Army Lieutenant | Special to The New York TimesAndre | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/marian-c-bacon-becomes-fiancee-lawrenceville-school-aide-engaged-to.html | MARIAN C BACON BECOMES FIANCEE Lawrenceville School Aide Engaged to Roger J Wood Student at Columbia | Special to The New York TimesOrren Jack Turner | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/marriage-in-moscow-12-members-of-porgy-cast-to-be-wed-this-week.html | MARRIAGE IN MOSCOW 12 Members of Porgy Cast to Be Wed This Week | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/miller-twin-bill-play-be-a-single-dropping-of-curtainraiser-from.html | MILLER TWIN BILL PLAY BE A SINGLE Dropping of CurtainRaiser From View From Bridge Is Under Discussion Dandy Dick at the Gate Witness Road Tour | By Sam Zolotow | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/miss-buckler-engaged-jersey-city-social-worker-is-fiancee-of-norman.html | MISS BUCKLER ENGAGED Jersey City Social Worker Is Fiancee of Norman Wellen | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/mitchell-shifts-four-career-specialists-given-new-posts-in-labor.html | MITCHELL SHIFTS FOUR Career Specialists Given New Posts in Labor Office | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/mrs-borg-dead-social-worker-77-widow-of-banker-was-only-woman-to.html | MRS BORG DEAD SOCIAL WORKER 77 Widow of Banker Was Only Woman to Serve as Head of Jewish Philanthropies Why She Became Worker Took Courses at Columbia Aided Salvation Army | The New York Times 1952 | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/nbc-planning-documentaries-tv-colorfilm-series-with-experts-as.html | NBC PLANNING DOCUMENTARIES TV ColorFilm Series With Experts as Narrators Is Being Done by Ted Mills Bendix Goes Romantic | By Val Adams | RE0000196451 | 1984-03-05 | B00000570244 |

| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/new-jersey-high-court-awards-unclaimed-dividends-to-the-state-new.html | New Jersey High Court Awards Unclaimed Dividends to the State NEW JERSEY WINS DIVIDEND VERDICT | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/new-jordan-chief-to-shun-alliance-premier-bars-baghdad-tie-pledges.html | NEW JORDAN CHIEF TO SHUN ALLIANCE Premier Bars Baghdad Tie Pledges Law and Order in RiotTorn Nation More Trouble Predicted New Jordanian Premier Opposes Participation in Baghdad Treaty Jordanian Cabinet Sworn Report From Old City | By Harry Gilroy Special to The New York Timesthe New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/new-procter-gamble-unit.html | New Procter  Gamble Unit | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/new-sale-of-butter-revealed-in-canada.html | NEW SALE OF BUTTER REVEALED IN CANADA | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/orchestra-reprieved-baltimore-group-to-continue-but-fate-still-in.html | ORCHESTRA REPRIEVED Baltimore Group to Continue but Fate Still in Doubt | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/patronage-issue-rises-at-hearing-monroney-hints-white-house.html | PATRONAGE ISSUE RISES AT HEARING Monroney Hints White House Memorandum Brought On Ouster of CAA Chief Personnel Chief on Stand | By Alvin Shuster Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/pillermitchell.html | PillerMitchell | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/potato-disease-fight-barred.html | Potato Disease Fight Barred | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/president-begins-full-work-load-recalls-shanley-as-aide-sees-gop.html | PRESIDENT BEGINS FULL WORK LOAD Recalls Shanley as Aide Sees GOP Heads Today PRESIDENT BEGINS FULL WORK LOAD | By Wh Lawrence Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/president-seeks-cut-in-retail-food-costs.html | President Seeks Cut In Retail Food Costs | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/press-rebukes-argentine-regime-for-secrecy-as-arrests-continue.html | Press Rebukes Argentine Regime For Secrecy as Arrests Continue | By Edward A Morrow Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/puerto-rico-budget-higher.html | Puerto Rico Budget Higher | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/roads-unit-maps-a-new-bond-plan-state-commission-to-decide-today-on.html | ROADS UNIT MAPS A NEW BOND PLAN State Commission to Decide Today on Substitute for One Voters Rejected | By Leo Egan Special To The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archiv es/sale-of-surplus-crops-in-red-lands-indicated.html | Sale of Surplus Crops In Red Lands Indicated | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/segregation-top-issue-georgia-legislature-meets-awaits-governors.html | SEGREGATION TOP ISSUE Georgia Legislature Meets Awaits Governors Bills | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/selectmen-are-saddened-by-new-year-letdown.html | Selectmen Are Saddened By New Year LetDown | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/shipowner-freed-of-accident-costs-supreme-court-54-rule-stevedore.html | SHIPOWNER FREED OF ACCIDENT COSTS Supreme Court 54 Rule Stevedore Company Liable for Improper Loading Injured Man Files Suit Gist of Majority Ruling Law Firm Hails Ruling | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soil-bank-plan-long-advocated-eisenhower-proposal-widens-some-of.html | SOIL BANK PLAN LONG ADVOCATED Eisenhower Proposal Widens Some of Ideas Offered Under the New Deal | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/some-savings-banks-here-asked-to-drop-rates-from-adverstising-state.html | Some Savings Banks Here Asked To Drop Rates From Adverstising State Agency Requests Ban on Mention of Dividends During Period of Grace in the First 2 Weeks of January CHANGE IS ASKED IN ADS OF BANKS | By Leif H Olsen | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soviet-delegates-in-canada.html | Soviet Delegates in Canada | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soviet-supports-syrias-un-plea-to-score-israel-hints-backing-for.html | SOVIET SUPPORTS SYRIAS UN PLEA TO SCORE ISRAEL Hints Backing for Sanctions in Future RaidsStep Held New Bid for Arab Favor Sponsor in Council Needed SOVIET SUPPORTS SYRIAS UN PLEA BenGurion Wins on Policy | By Kathleen Teltsch Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/sports-of-the-times-big-jim-goes-home-delayed-shift-the-arbitrator.html | Sports of The Times Big Jim Goes Home Delayed Shift The Arbitrator His Strong Point | By Arthur Daley | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stars-differ-over-effects-of-tv-styles-letters-from-viewers-what.html | Stars Differ Over Effects Of TV Styles Letters From Viewers What About Color TV | By Barbara Land | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-cio-urges-increased-benefits.html | STATE CIO URGES INCREASED BENEFITS | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-to-transfer-hospital.html | State to Transfer Hospital | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-unit-set-up-to-aid-stevenson-finletter-and-mrs-rosenberg-head.html | STATE UNIT SET UP TO AID STEVENSON Finletter and Mrs Rosenberg Head 216Member Group DeSapio Warns on Fight No Public Officials on List STATE UNIT SET UP TO AID STEVENSON Sees No Unity for Harriman DeSapio Outlines Position National Group Hails Move | By Richard Amperthe New York Times | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stocks-fall-back-in-heavy-selling-drop-sharpest-in-3-months.html | STOCKS FALL BACK IN HEAVY SELLING Drop Sharpest in 3 Months Presidents Conference Suggested as a Factor INDEX OFF 427 AT 32366 Steels Aircrafts Chemicals Hard HitVolume Goes Up to 2700000 Shares Opening Was Firm Motors Steels Coppers Hit STOCKS FALL BACK IN HEAVY SELLING | The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stocks-in-london-decline-sharply-prices-react-to-curtailment-of.html | STOCKS IN LONDON DECLINE SHARPLY Prices React to Curtailment of Production in Some Big Auto Plants | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stop-watch-times-billionth-of-a-second.html | Stop Watch Times Billionth of a Second | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/teamsters-union-in-control-fight-preliminary-to-a-beckhoffa-battle.html | TEAMSTERS UNION IN CONTROL FIGHT Preliminary to a BeckHoffa Battle Seen in Joint Council Election Here Feb 14 | By Ralph Katz | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/teamsters-upheld-in-piggyback-case.html | TEAMSTERS UPHELD IN PIGGYBACK CASE | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/text-of-president-eisenhowers-message-to-congress-outlining-his.html | Text of President Eisenhowers Message to Congress Outlining His Farm Program THE MAIN PROBLEM THE SURPLUS Cites Flexible Formula 1 The Soil Bank Plans Operation Outlined B The Conservation Reserve Gives Goal for Year 2 Surplus Disposal 3 Strengthening Commodity Programs A Corn B Wheat C Cotton D Rice E Peanuts Stress Placed on Research to Find New Markets for Nations Agricultural Products G Special School Milk Program H Livestock 4 Dollar Limit on Price Program 5 Rural Development Supports 6 The Great Plains Program 7 Research 8 Credit 9 Gasoline Tax | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-big-question-an-analysis-of-presidents-procedure-in-outlining.html | The Big Question An Analysis of Presidents Procedure In Outlining Factors in His Decision Question to Forefront Answers Beginning | By James Reston Special To The New York Timesthe New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-odds-on-survival-report-on-a-us-study-that-finds-1-of-5.html | The Odds on Survival Report on a US Study That Finds 1 of 5 Ventures Will Last a Decade Median Age Is 7 Years 7800000 Gone Since 1944 19 Will Last 10 Years ODDS ON SURVIVAL IN BUSINESS EYED | By Richard Rutter | RE0000196451 | 1984-03-05 | B00000570244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-paradox-in-france-an-explanation-of-why-higher-wages-have-not.html | The Paradox in France An Explanation of Why Higher Wages Have Not Reduced Votes for Communists Concern Voiced by US Aides Onus Placed on Government | By Harold Callender Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/treasury-bill-rate-advances-to-2596.html | TREASURY BILL RATE ADVANCES TO 2596 | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/troth-announced-of-miss-mueller-music-student-mere-will-be-married.html | TROTH ANNOUNCED OF MISS MUELLER Music Student Mere Will Be Married to William Snapp a Graduate of Knox | Special to The New York TimesBradford Bachrach | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/tv-mary-martin-back-in-neverland-revival-of-peter-pan-is-thrilling.html | TV Mary Martin Back in Neverland Revival of Peter Pan Is Thrilling 2 Hours | By Jack Gould | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/tw0-latin-lands-end-a-long-feud-costa-rica-and-nicaragua-sign-amity.html | TW0 LATIN LANDS END A LONG FEUD Costa Rica and Nicaragua Sign Amity Agreements TWO LATIN LANDS END A LONG FEUD | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/university-gets-1288155.html | University Gets 1288155 | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/us-foreign-policy-criticized-by-george-george-critical-of-foreign.html | US Foreign Policy Criticized by George GEORGE CRITICAL OF FOREIGN POLICY | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/welfare-funds-in-banks-rising-state-financial-institutions-show.html | WELFARE FUNDS IN BANKS RISING State Financial Institutions Show Increase at Annual Rate of 1000000000 Would Promote Growth | By Richard P Hunt Special To the New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/wood-field-and-stream-productive-waterfowl-season-reported-by-the.html | Wood Field and Stream Productive Waterfowl Season Reported by the Long Island Area Shooters | By Raymond R Camp | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/yoicks-yoicks-in-moscow.html | Yoicks Yoicks in Moscow | Special to The New York Times | RE0000196451 | 1984-03-05 | B00000570244 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/2-parties-clash-at-hearing-on-timber-grants-in-west-2-parties-clash.html | 2 Parties Clash at Hearing On Timber Grants in West 2 PARTIES CLASH ON TIMBER ISSUE Joint Committee at Work Ore Samples Hold Key | By Russell Baker Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/3-eisenhower-doctors-meet-at-white-house.html | 3 Eisenhower Doctors Meet at White House | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/4-meetings-in-chicago-city-national-bank-and-trust-gets-new-chief.html | 4 MEETINGS IN CHICAGO City National Bank and Trust Gets New Chief Executive | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/7car-accident-in-tunnel-stalls-traffic-in-2squaremile-midtown-area.html | 7Car Accident in Tunnel Stalls Traffic in 2SquareMile Midtown Area TUBE CRASH TIES MIDTOWN TRAFFIC | The New York Times by Robert Walker | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/900000-students-taught-in-shifts-high-schools-now-suffering-teacher.html | 900000 STUDENTS TAUGHT IN SHIFTS High Schools Now Suffering Teacher and Space Dearth NEA Report States | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/about-art-and-artists-watercolors-of-charles-burchfield-in.html | About Art and Artists WaterColors of Charles Burchfield in Retrospective Show at the Whitney Buchholz Works in First US Exhibition | By Howard Devree | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/about-new-york-illuminating-engineers-marking-50th-year-recall-how.html | About New York Illuminating Engineers Marking 50th Year Recall How Great White Way Began | By Meyer Berger | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/aides-who-are-planning-benefit-here.html | Aides Who Are Planning Benefit Here | Irwin Dribben | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/algeria-thanks-to-nasser-bared-french-seize-a-rebel-letter-listing.html | ALGERIA THANKS TO NASSER BARED French Seize a Rebel Letter Listing Weapons Shipped Via South Tripolitania Writer Reported Dead | By Michael Clark Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/attackcargo-ship-ready.html | AttackCargo Ship Ready | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/australian-cabinet-is-reduced-in-size.html | AUSTRALIAN CABINET IS REDUCED IN SIZE | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/banks-in-new-jersey-atlantic-city-new-brunswick.html | BANKS IN NEW JERSEY ATLANTIC CITY NEW BRUNSWICK | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/barbara-beattie-becomes-fiancee-betrothed.html | BARBARA BEATTIE BECOMES FIANCEE Betrothed | Special to The New York TimesArmbruster | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/better-education-in-colleges-urged.html | BETTER EDUCATION IN COLLEGES URGED | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/books-of-the-times-love-blooms-at-41-courting-the-comte.html | Books of The Times Love Blooms at 41 Courting the Comte | By Orville Prescott | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/boxing-guild-managers-johnston-and-daly-indicted-by-federal-grand.html | Boxing Guild Managers Johnston and Daly Indicted by Federal Grand Jury Principals in Grand Jury Indictment | By Anthony Lewis Special To the New York Timesby Joseph C Nicholsthe New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/britain-is-flying-troops-to-cyprus-in-mideast-crisis-riots-in.html | BRITAIN IS FLYING TROOPS TO CYPRUS IN MIDEAST CRISIS Riots in Jordan Bring Move for Speedy Strengthening of Mobile Garrison AID TO HUSSEIN HELD AIM 2 New Paratroop Battalions of 1600 Men Could Shift to Any Trouble Spot Official Announcement Britain Flying Troops to Cyprus Jordanian Riots Believed Reason | By Kennett Love Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/british-see-gains-in-cypriote-curbs-say-arrests-of-rightwing-and.html | BRITISH SEE GAINS IN CYPRIOTE CURBS Say Arrests of RightWing and Red Terrorists Pave Way to a Settlement Two Hold to Positions | By Benjamin Welles Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/british-suspect-formosa-in-blast-say-they-have-evidence-that.html | BRITISH SUSPECT FORMOSA IN BLAST Say They Have Evidence That Nationalists Bribed Man to Bomb Plane Bearing Reds Airport Precautions Taken | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/challenge-by-virginia-analysis-of-states-segregation-stand-and-how.html | Challenge by Virginia Analysis of States Segregation Stand And How It May Affect Rest of South Piecemeal Development Kentucky Situation | By John N Popham | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/chauncey-lufkin-a-publisher-62-head-of-educational-booklet-service.html | CHAUNCEY LUFKIN A PUBLISHER 62 Head of Educational Booklet Service for Business Good Reading Rack Inc Dies | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/city-offers-deal-on-auto-use-tax-bill-would-abandon-levy-if-state.html | CITY OFFERS DEAL ON AUTO USE TAX Bill Would Abandon Levy if State Surrendered Part of Car Gas Revenues | By Richard P Hunt Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/civil-defense-aides-renamed.html | Civil Defense Aides Renamed | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/clarkson-is-83-victor-beats-st-lawrence-for-ninth-straight-hockey.html | CLARKSON IS 83 VICTOR Beats St Lawrence for Ninth Straight Hockey Triumph | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/coast-judge-retires-eisenhower-praises-service-of-homer-t-bone.html | COAST JUDGE RETIRES Eisenhower Praises Service of Homer T Bone | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/contempt-ruling-for-pier-walkout-urged-by-referee-rifkind.html | CONTEMPT RULING FOR PIER WALKOUT URGED BY REFEREE Rifkind Recommends Civil and Criminal Conviction for ILA and 2 Aides COURT ORDER DISOBEYED Report Terms Sept 12 Call by Bradley Contumacious Strike Not Over Labor New Hearings Scheduled Referee Recommends the ILA Be Held in Contempt for Strike Finds Strike Not Legitimate Attack on Dewey Assailed | By Jacques Nevardthe New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/critic-of-adenauer-reelected-to-post.html | CRITIC OF ADENAUER REELECTED TO POST | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
|---|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/cuba-acts-to-avert-disorders.html | Cuba Acts to Avert Disorders | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dartmouth-trips-harvard-71-to-58.html | DARTMOUTH TRIPS HARVARD 71 TO 58 | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/december-sales-up-5.html | DECEMBER SALES UP 5 | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/decorating-ideas-abound-in-model-rooms-at-store.html | Decorating Ideas Abound In Model Rooms at Store | By Faith Corrigan | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/democrats-close-rift-bay-state-committee-agrees-on-burke-as.html | DEMOCRATS CLOSE RIFT Bay State Committee Agrees on Burke as Chairman | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dulles-sets-visit-to-india-in-march-plans-meetings-with-nehru-aims.html | DULLES SETS VISIT TO INDIA IN MARCH Plans Meetings With Nehru Aims to Repair Relations Frayed by Soviet Drive Other Possible Visits Aid to India Listed | By Elie Abel Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/eden-supporters-turn-upon-critics-minister-denounces-rumor-chief.html | EDEN SUPPORTERS TURN UPON CRITICS Minister Denounces Rumor Chief May ResignParty Paper Tempers Attack Challenges Critics Record Unimpressive | By Thomas P Ronan Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/egypt-saudi-arabia-accused-by-jordan-jordan-accuses-two-arab-lands.html | Egypt Saudi Arabia Accused by Jordan JORDAN ACCUSES TWO ARAB LANDS Jordan Suspends Travel Role of Agitators Situation in Jordan Better | By Osgood Caruthers Special To the New York Timesby Harry Gilroy Special To the New York Timesdispatch of the Times London | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/eisenhowers-message-just-words-in-russia.html | Eisenhowers Message Just Words in Russia | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/elected-as-chairman-of-met-opera-board.html | Elected as Chairman Of Met Opera Board | The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/food-news-frozen-specialties-restaurant-has-three-items-for-sale-by.html | Food News Frozen Specialties Restaurant Has Three Items for Sale by Retail Groceries Goulash Meat Balls and Salisbury Steak Are Sold Individually Rock Cornish Game Hens | By June Owen | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/foreign-affairs-the-inscrutable-molotov-i-an-old-bolshevik.html | Foreign Affairs The Inscrutable Molotov I An Old Bolshevik | By Cl Sulzberger | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gardening-leader-honored.html | Gardening Leader Honored | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/georgia-governor-calls-high-court-tyrannical.html | Georgia Governor Calls High Court Tyrannical | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/girl-locked-in-church-plays-organ-all-night.html | Girl Locked in Church Plays Organ All Night | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gop-in-senate-seeking-to-unify-all-of-factions-policy-committee-to.html | GOP IN SENATE SEEKING TO UNIFY ALL OF FACTIONS Policy Committee to Confer Weekly With All Members After Eisenhower Parley Early Action Is Sought GOP IN SENATE IS SEEKING UNITY Bridges Still in Control | By William S White Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/greek-election-set-for-feb-19-by-king.html | GREEK ELECTION SET FOR FEB 19 BY KING | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/guilds-new-play-due-in-midmarch-aims-to-put-affair-of-honor-in.html | GUILDS NEW PLAY DUE IN MIDMARCH Aims to Put Affair of Honor in Rehearsal This Month Kiki May Be a Musical New Version of Kili Looms RKO Borrows Nelson | By Sam Zolotow | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hamilton-fish-opposed-rockland-gop-chief-fights-bid-for-convention.html | HAMILTON FISH OPPOSED Rockland GOP Chief Fights Bid for Convention Seat | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-names-judge.html | Harriman Names Judge | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-urges-fund-for-floods-asks-2000000-in-special-message-as.html | HARRIMAN URGES FUND FOR FLOODS Asks 2000000 in Special Message as Emergency Aid to Damaged Areas | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-urges-rise-in-state-pay-proposal-includes-annual-increase.html | HARRIMAN URGES RISE IN STATE PAY Proposal Includes Annual Increase of 300 and Cut in Hours for Some Aides | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/heat-wave-melts-ice-in-antarctica-threat-to-road-laid-out-on-frozen.html | HEAT WAVE MELTS ICE IN ANTARCTICA Threat to Road Laid Out on Frozen Bay Setting Back US Base Operations SOVIET PLANS SURVEYS Russians Due to Map Mineral ResourcesBegin Hunt by Air for Main Camp Site Ice a Factor in Death Soviet to Map Resources | By Bernard Kalb Special To the New York Timesspecial To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/idlewild-opens-big-new-center-to-control-planes-in-wide-area.html | Idlewild Opens Big New Center To Control Planes in Wide Area | By Richard Witkin | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/inquiry-explores-security-ousters-412-of-government-risks-dropped.html | INQUIRY EXPLORES SECURITY OUSTERS 412 of Government Risks Dropped Were Eisenhower Appointees Young Says Youngs Eighth Appearance | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/insurance-company-elects.html | Insurance Company Elects | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/janet-pearsall-to-wed-student-nurse-in-boston-is-fiancee-of-robert.html | JANET PEARSALL TO WED Student Nurse in Boston Is Fiancee of Robert Hanson | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jaundice-in-india-kills-31.html | Jaundice in India Kills 31 | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jersey-woman-103-dies-mrs-george-w-hulick-was-resident-of.html | JERSEY WOMAN 103 DIES Mrs George W Hulick Was Resident of Plainfield | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/law-school-to-build.html | Law School to Build | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/letters-to-the-times-for-a-free-formosa-author-of-shakespeares.html | Letters to The Times For a Free Formosa Author of Shakespeares Plays | MORRIS J STEIN EARL BROWN CouncilmenA FORMOSANG BERKELEY REED | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/manhattan-tops-muhlenberg-in-overtime-seton-hall-beats-xavier.html | Manhattan Tops Muhlenberg in Overtime Seton Hall Beats Xavier JASPERS SET BACK MILES FIVE 8579 Manhattan Rally Ties Score at End of Regular Time Seton Hall Wins 8473 | By William J Briordy | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/marines-will-hold-relay-games-at-quantico-base-april-6-and-7.html | Marines Will Hold Relay Games At Quantico Base April 6 and 7 FullScale Track and Field Program to Draw Nations Leading Athletes87 Colleges Plan to Enter Meet Ferris to Be Referee Decathlon Schedule Listed | By Roscoe McGowen | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mayors-propose-truce-in-sprike-suggest-interim-agreement-and.html | MAYORS PROPOSE TRUCE IN SPRIKE Suggest Interim Agreement and AroundtheClock Talks in Westinghouse Dispute We Wont Give Up Carey Outlines Aims | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/meyner-calls-for-2-billions-for-highways-in-10-years-legislative.html | Meyner Calls for 2 Billions For Highways in 10 Years Legislative Message Also Asks School Funds and Redistricting Action 2 BILLION IN ROADS URGED BY MEYNER Redistricting Pressed | By George Cable Wright Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mginnis-gives-up-bid-to-head-b-m-cites-crisis-on-new-haven-in-vain.html | MGINNIS GIVES UP BID TO HEAD B M Cites Crisis on New Haven in Vain Plea to Put Hearing Off Then Drops Petition Opponent Cheers Motion | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-fariss-engaged-duke-alumna-is-future-bride-of-palmer-h.html | MISS FARISS ENGAGED Duke Alumna Is Future Bride of Palmer H Whitlock | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-susan-levy-engaged-to-wed-senior-at-michigan-betrothed-to.html | MISS SUSAN LEVY ENGAGED TO WED Senior at Michigan Betrothed to Benjamin Uchitelle Law Student at Harvard DillonArnold BasekWorthing NewmanBrown | Special to The New York TimesSpecial to The New York TimesMartin Schwelz | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moline-in-black-in-year-to-oct-31-net-679445-against-loss-in-1954.html | MOLINE IN BLACK IN YEAR TO OCT 31 Net 679445 Against Loss in 1954 PeriodOther Company Reports | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/morocco-parley-held-french-and-spanish-governors-discuss-a.html | MOROCCO PARLEY HELD French and Spanish Governors Discuss a Settlement | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moslem-scholars-decry-arab-peace-with-israel.html | Moslem Scholars Decry Arab Peace With Israel | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-he-dey-dies-suffrage-leader-artist-widow-of-official-in-pelham.html | MRS HE DEY DIES SUFFRAGE LEADER Artist Widow of Official in Pelham Was Among First Women Here to Register | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-nl-blanchard-has-son.html | Mrs NL Blanchard Has Son | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/music-bel-canto-opera-i-puritani-by-bellini-sung-at-town-hall-the.html | Music Bel Canto Opera I Puritani by Bellini Sung at Town Hall The Program | By Howard Taubman | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/nehru-to-see-bonn-official.html | Nehru to See Bonn Official | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/newark-tax-roll-drops-city-reports-a-5061254-loss-in-1956-ratables.html | NEWARK TAX ROLL DROPS City Reports a 5061254 Loss in 1956 Ratables | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/notes-on-college-sports-dons-mallen-quits-court-for-his-law.html | Notes on College Sports Dons Mallen Quits Court for His Law BooksDartmouth End Out on Limb Worse Than Watching Brainy Buckeyes Joins Yeshiva Staff Yale Beware Up and Over Might Over Mite Odds and Ends | By Joseph M Sheehan | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/odm-tightening-metal-priorities-some-users-of-steel-copper-and.html | ODM TIGHTENING METAL PRIORITIES Some Users of Steel Copper and Aluminum to Feel Pinch in Supplies Under Order Other Users Heard | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ottawa-outlines-session-program-throne-speech-at-opening-of.html | OTTAWA OUTLINES SESSION PROGRAM Throne Speech at Opening of Parliament Widens Area of Womens Pay Equality In Power 21 Years | By Raymond Daniell Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/outoftown-banks-atlanta-ga.html | OUTOFTOWN BANKS ATLANTA GA | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/peak-year-forecast-in-large-appliances.html | PEAK YEAR FORECAST IN LARGE APPLIANCES | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/polio-shots-voted-in-massachusetts.html | POLIO SHOTS VOTED IN MASSACHUSETTS | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/porgy-is-hailed-in-moscow-debut-us-troupe-cheered-for-8-minutes-at.html | PORGY IS HAILED IN MOSCOW DEBUT US Troupe Cheered for 8 Minutes at Final Curtain Ticket Demand Heavy | By Welles Hangen Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/portugal-names-un-envoy.html | Portugal Names UN Envoy | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/president-dooms-capital-eyesores-orders-temporary-buildings.html | PRESIDENT DOOMS CAPITAL EYESORES Orders Temporary Buildings ReplacedOffices Have Survived Many Edicts | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/president-meets-capitol-leaders-resumes-weekly-talks-with-knowland.html | PRESIDENT MEETS CAPITOL LEADERS Resumes Weekly Talks With Knowland and Martin Confers With Dulles | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/presidents-farm-plan-is-praised-by-wallace.html | Presidents Farm Plan Is Praised by Wallace | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rains-and-tides-wash-east-coast-the-east-coast-yesterday-warmer-but.html | RAINS AND TIDES WASH EAST COAST The East Coast Yesterday Warmer but Watery | The New York Times by Edward Hausner | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/red-china-charges-us-air-intrusion-us-air-intrusion-in-china.html | Red China Charges US Air Intrusion US AIR INTRUSION IN CHINA CHARGED | By Henry R Lieberman Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/red-cnina-pushes-collective-farms.html | RED CNINA PUSHES COLLECTIVE FARMS | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/republic-plans-5-new-pictures-studios-activity-mounts-as-stories.html | REPUBLIC PLANS 5 NEW PICTURES Studios Activity Mounts as Stories Are Assigned to Total of 11 Scenarists PowellAllyson Schedule Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/republicans-push-senate-farm-bill-knowland-denies-a-political.html | REPUBLICANS PUSH SENATE FARM BILL Knowland Denies a Political Motive in Aid Program House Action Held Up GOP CHIEFS PUSH SENATE FARM BILL Will Hear Benson | By William M Blair Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/richmond-changes-signs.html | Richmond Changes Signs | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rose-to-leave-post-as-a-treasury-aide.html | Rose to Leave Post As a Treasury Aide | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sodden-paces-yeshiva.html | Sodden Paces Yeshiva | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/son-to-mrs-edward-l-saxe.html | Son to Mrs Edward L Saxe | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sports-of-the-times-emergency-call.html | Sports of The Times Emergency Call | By Arthur Daley | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/state-cio-parley-attended-by-afl.html | STATE CIO PARLEY ATTENDED BY AFL | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/state-tax-bills-cause-conflicts-in-both-parties-internal-disputes-a.html | STATE TAX BILLS CAUSE CONFLICTS IN BOTH PARTIES Internal Disputes Arise Over General Cut and Gas Levy Increase for New Roads Revaluation Is Asked TWO PARTIES SPLIT ON TAX MEASURES Put Off a Week Other Proposals Offered | By Leo Egan Special To The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stevenson-scores-gops-farm-plans.html | STEVENSON SCORES GOPS FARM PLANS | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stocks-in-london-continue-to-slide-wall-st-decline-frustrates.html | STOCKS IN LONDON CONTINUE TO SLIDE Wall St Decline Frustrates Several Rally Attempts Governments Drop Auto Shares Steadier | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/student-to-marry-pauline-anderson.html | STUDENT TO MARRY PAULINE ANDERSON | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/successor-to-melish-is-named-bishop-expected-to-back-vestry.html | Successor to Melish Is Named Bishop Expected to Back Vestry Brooklyn Heights Episcopalians Select Dr IS Pollard as RectorActing Head of Church in Long Dispute | By George Dugan | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sullivan-to-scan-film-studio-work-his-tv-show-march-4-or-11-will-be.html | SULLIVAN TO SCAN FILM STUDIO WORK His TV Show March 4 or 11 Will Be Devoted to United Artists Operations | Special to The New York TimesHOLLYWOOD Calif Jan 10 An Ed Sullivan Show devoted to the film activities of United Artists is planned The Columbia Broadcasting System television show is to originate in Hollywood on March 4 or 11 | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/taylor-spurs-army-drive-for-a-1500mile-missile-1500mile-missile.html | Taylor Spurs Army Drive For a 1500Mile Missile 1500MILE MISSILE ARMYS OBJECTIVE Other Points Discussed | By Anthony Leviero Special To The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/teachers-pay-raised-philadelphia-board-announces-200ayear-increase.html | TEACHERS PAY RAISED Philadelphia Board Announces 200aYear Increase | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/thais-assail-us-for-competition-paper-sees-conditions-tied-to.html | THAIS ASSAIL US FOR COMPETITION Paper Sees Conditions Tied to Economic AidEnvoy Calls on the Premier | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-big-questionii-an-analysis-of-the-problems-faced-by-president.html | The Big QuestionII An Analysis of the Problems Faced By President in Making His Decision | By James Reston Special To The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/theatre-early-pinero-dandy-dick-revived-at-the-cherry-lane.html | Theatre Early Pinero Dandy Dick Revived at the Cherry Lane | By Brooks Atkinson | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/thomas-corcoran-dies-mayor-of-syracuse-50-to-53-had-been-labor.html | THOMAS CORCORAN DIES Mayor of Syracuse 50 to 53 Had Been Labor Official | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/tito-asserts-egypt-wants-peace-arabs-supported-against-israel.html | Tito Asserts Egypt Wants Peace Arabs Supported Against Israel Yugoslav Leader Says the Cairo Regime Threatens No OneBelgrade Paper Puts Blame on Outside Powers Egypt is Opposed to Pact Says Egypt Wants Peace | By Jack Raymond Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/traffic-court-delay-irks-record-throng-long-wait-to-pay-traffic.html | Traffic Court Delay Irks Record Throng Long Wait to Pay Traffic Fines Frays Tempers of 3000 in Court | By Jack Roth | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/tv-drama-in-ward-3-hospital-story-is-seen-on-circle-theatre.html | TV Drama in Ward 3 Hospital Story Is Seen on Circle Theatre | By Jp Shanley | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/un-to-add-space-to-serve-tourists.html | UN TO ADD SPACE TO SERVE TOURISTS | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-endorses-drive-for-home-repairing.html | US ENDORSES DRIVE FOR HOME REPAIRING | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-loses-ground-in-bridge-contest-with-80-hands-left-to-play-french.html | US LOSES GROUND IN BRIDGE CONTEST With 80 Hands Left to Play French Lead by 63 Points for TeamofFour Title | By George Rapee Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-urged-to-end-all-ties-to-ilo-representative-of-employers-asks.html | US URGED TO END ALL TIES TO ILO Representative of Employers Asks Eisenhower to Act Because of Red Influence | By Joseph A Loftus Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/virginians-great-vote-as-mandate-governor-confers-on-plan-to-thwart.html | VIRGINIANS GREAT VOTE AS MANDATE Governor Confers on Plan to Thwart Integration Legislature Meets Today Procedure to Be Set | By John D Morris Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/voice-time-extended-programs-for-the-french-radio-new-run-30.html | VOICE TIME EXTENDED Programs for the French Radio New Run 30 Minutes | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/voting-is-nearer-for-kenya-native-qualified-rights-are-set-by.html | VOTING IS NEARER FOR KENYA NATIVE Qualified Rights Are Set by London and Nairobi for Elections in Fall To Be Debated Next Month Candidate Qualifications | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/washington-has-no-word.html | Washington Has No Word | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/west-sets-stand-on-israel-today-strong-un-censure-will-be.html | WEST SETS STAND ON ISRAEL TODAY Strong UN Censure Will Be AskedSoviet Backing for Syria Criticized | By Kathleen Teltsch Special To the New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/western-airlines-grounded-by-strike-pilots-face-furloughs.html | WESTERN AIRLINES GROUNDED BY STRIKE Pilots Face Furloughs | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/wheat-corn-rye-show-firm-trend-former-rises-after-dipping-in-early.html | WHEAT CORN RYE SHOW FIRM TREND Former Rises After Dipping in Early TradingOats and Soybeans Fall | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/wider-courses-asked-automotive-engineers-urged-to-study-for.html | WIDER COURSES ASKED Automotive Engineers Urged to Study for Leadership | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/woman-city-justice-takes-office.html | Woman City Justice Takes Office | The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/wood-field-and-stream-plans-are-under-way-to-study-effects-of.html | Wood Field and Stream Plans Are Under Way to Study Effects of Pollution on Coastal Fisheries | By Raymond R Camp | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/yankees-sign-rizzuto-for-next-season-ending-rumors-of-trade.html | Yankees Sign Rizzuto for Next Season Ending Rumors of Trade SHORTSTOP FIRST IN BOMBERS FOLD Rizzuto 37 Agrees to Slight Salary CutDodgers Will Meet Indians in Jersey Successor Sought in Vain Trade Rumors Persist Night Game Is Listed | By John Drebingerthe New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-11 | https://www.nytimes.com/1956/01/11/archiv es/zwillman-is-linked-to-jersey-city-deal.html | ZWILLMAN IS LINKED TO JERSEY CITY DEAL | Special to The New York Times | RE0000196452 | 1984-03-05 | B00000571579 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archiv es/2-bills-support-narcotics-fight-albany-measures-propose-clinics-for.html | 2 BILLS SUPPORT NARCOTICS FIGHT Albany Measures Propose Clinics for Paroled Addicts and Condition for Release Authorization for Judges | By Richard D Hunt Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archiv es/2609579-in-hospital-fund.html | 2609579 in Hospital Fund | Dorothy Wilding | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archiv es/2d-algeria-area-under-army-rule-french-general-in-command-of-the.html | 2D ALGERIA AREA UNDER ARMY RULE French General in Command of the Kabylia Mountains Key Rebel Stronghold | By Robert C Doty Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archiv es/abombers-ready-for-quick-arming-hundreds-in-air-day-and-night-could.html | ABOMBERS READY FOR QUICK ARMING Hundreds in Air Day and Night Could Pick Up Weapons in Hour in Case of Attack Wide Range of Patrols Noted Training Is Realistic | By Anthony Leviero Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archiv es/about-art-and-artists-harriton-and-leong-experimenters-in-technical.html | About Art and Artists Harriton and Leong Experimenters in Technical Processes Show Work | By Howard Devree | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/amendments-asked-in-slotmachine-act.html | AMENDMENTS ASKED IN SLOTMACHINE ACT | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/argentina-warned-to-avoid-inflation.html | ARGENTINA WARNED TO AVOID INFLATION | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/army-defeats-colgate-69-to-58-navy-registers-83to46t-triumph-cadets.html | Army Defeats Colgate 69 to 58 Navy Registers 83to46T Triumph Cadets Paced by Binstein Upset Red Raiders Despite Nichols 29 Points Middles Crush Johns Hopkins Petinos Stars for Middies Lafayette Five Wins Carnegie Tech in Front Post College Names llowit | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/auto-production-drops-in-britain-antiinflation-measures-felt-at.html | AUTO PRODUCTION DROPS IN BRITAIN AntiInflation Measures Felt at Home as the Industry Seeks Export Markets Money Restrictions Tightened Political effects Predicted | By Thomas P Ronan Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/aviation-industry-surveys-task-posed-by-jet-liners-of-the-future.html | Aviation Industry Surveys Task Posed by Jet Liners of the Future Symposium Arranged by Federal Unit Cites Need to Reduce Noise of Giants and Provide Suitable Runways | By Richard Witkin Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/books-of-the-times-extensive-exchange-of-views-compendium-on.html | Books of The Times Extensive Exchange of Views Compendium on Frontier Days | By Charles Poore | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/bridge-commissioner-named.html | Bridge Commissioner Named | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/britain-to-slow-suez-evacuation-because-of-jordanian-crisis-as-many.html | BRITAIN TO SLOW SUEZ EVACUATION Because of Jordanian Crisis as Many Troops Will Stay as Agreement Allows BRITAIN TO SLOW SUEZ EVACUATION Relations Have Been Placid Might Be Seen as Reprisal Offer to Jordan Pressed Iraq Ousts Egyptian Attache Amman Curfew Eased Briton Here for Talks | By Kennett Love Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/british-announce-new-air-engines-supersonic-type-being-built-in.html | BRITISH ANNOUNCE NEW AIR ENGINES Supersonic Type Being Built in Canada Said to Top Current Models in Power | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/browns-six-wins-102-dashnaws-three-goals-pace-rout-of-dartmouth.html | BROWNS SIX WINS 102 Dashnaws Three Goals Pace Rout of Dartmouth | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/california-now-leads-in-federal-employes.html | California Now Leads In Federal Employes | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/canada-will-study-two-fires-on-ships.html | CANADA WILL STUDY TWO FIRES ON SHIPS | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cavein-shuts-off-apartment-entry-entrance-walk-collapses-tenants.html | CAVEIN SHUTS OFF APARTMENT ENTRY Entrance Walk Collapses Tenants Must Use Window | The New York Times by Meyer Liebowitz | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/child-to-the-melvin-levins.html | Child to the Melvin Levins | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/churchill-calls-on-eden-for-hour-talk-with-successor-seen-as-mark.html | CHURCHILL CALLS ON EDEN FOR HOUR Talk With Successor Seen as Mark of Confidence Party Attack Dies Down Charge of Vacillating Dissatisfaction Ridiculed | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/churchill-receives-a-benjamin-franklin-medal.html | Churchill Receives a Benjamin Franklin Medal | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/communism-film-to-be-repeated-circle-theatre-sets-jan-24-for.html | COMMUNISM FILM TO BE REPEATED Circle Theatre Sets Jan 24 For Nightmare in Red TV Audience Mail Cited 90Minute Drama Show | By Val Adams | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/data-on-reds-available-senate-unit-votes-to-reprint-report-to-meet.html | DATA ON REDS AVAILABLE Senate Unit Votes to Reprint Report to Meet Demand | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/demand-deposits-down-498000000-decrease-is-189000000-in-the-chicago.html | DEMAND DEPOSITS DOWN 498000000 Decrease Is 189000000 in the Chicago District but New York Shows Gain | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dulles-spurs-us-in-economic-war-with-soviet-union-says-defeat-in.html | DULLES SPURS US IN ECONOMIC WAR WITH SOVIET UNION Says Defeat in This Contest in the Mideast and Asia Would Be Disastrous BACKS FOREIGN AID PLAN Appeals for Publics Support of LongRange Program Offered by President Rejects HBomb Bar Dulles Cites Economic Contest With Russians in Mideast Asia | By Dana Adams Schmidt Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/durotest-promotes-aide-to-vice-president.html | DuroTest Promotes Aide to Vice President | Tommy Weber | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/eisenhower-urges-dust-bowl-relief-asks-congress-to-act-now-on.html | EISENHOWER URGES DUST BOWL RELIEF Asks Congress to Act Now on Permanent Solution of Drought Problems New Authority Sought PRESIDENT URGES AID TO DUST BOWL Transmits Benson Letter | By William M Blair Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/elizabeth-honors-kubitschek.html | Elizabeth Honors Kubitschek | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/evinrudes-lark-heralds-new-morn-in-boating-outboard-has-many-of.html | Evinrudes Lark Heralds New Morn in Boating Outboard Has Many of Features Found in Sports Cars Craft Is Personalized Major Developments Loom | By Clarence E Lovejoy | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/f-t-c-wins-point-in-spalding-case-drops-opposition-to-merger-on.html | F T C WINS POINT IN SPALDING CASE Drops Opposition to Merger on Agreement on Changes in Rawlings Cos Entity Legal Question Unsettled FTC WINS POINT IN SPALDING CASE SIMMONS SELLS MILLS JP Stevens Acquires Textile Plants of Bedmaker | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/false-art-views-laid-to-malenkov-aims-now-assailed-in-soviet-were.html | FALSE ART VIEWS LAID TO MALENKOV Aims Now Assailed in Soviet Were Stated by ExPremier Under Stalin Regime Views Are Compared | By Welles Hangen Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/fight-on-dystrophy-accelerated-by-new-strain-of-diseased-mice.html | Fight on Dystrophy Accelerated By New Strain of Diseased Mice | By William L Laurence | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/four-roses-appoints-advertising-manager.html | Four Roses Appoints Advertising Manager | The New York Times Studio | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/free-tosses-help-rams-score-6664-reese-tallies-twice-in-last-minute.html | FREE TOSSES HELP RAMS SCORE 6664 Reese Tallies Twice in Last Minute as Fdrdham Five Sets Back Princeton | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gay-webster-green-married.html | Gay Webster Green Married | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/george-and-wiley-disagree-on-handling-of-foreign-affairs.html | George and Wiley Disagree On Handling of Foreign Affairs | By Allen Drury Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gerosa-tax-plan-perils-state-aid-sought-by-mayor-controller-says-he.html | GEROSA TAX PLAN PERILS STATE AID SOUGHT BY MAYOR Controller Says He Can Add 15000000 Sales Levies if Staff Is Increased WOULD END CAR STAMPS Wagner Wants to Drop Them Too but Only in Trade for Added Albany Funds 1700000 Net Rise FISCAL STRATEGY OF MAYOR UPSET | By Paul Crowell | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gorilla-wasted-by-mysterious-illness-to-get-tests.html | Gorilla Wasted by Mysterious Illness to Get Tests | The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/harriman-backed-by-county-chiefs-all-62-democratic-leaders.html | HARRIMAN BACKED BY COUNTY CHIEFS All 62 Democratic Leaders Spontaneously Endorse Presidential Candidacy Welcomes Competition HARRIMAN GAINS SUPPORT IN PARTY Solid Delegation Seen | By Leo Egan Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hechtlancaster-obtains-2-novels-film-company-buys-blaze-of-the-sun.html | HECHTLANCASTER OBTAINS 2 NOVELS Film Company Buys Blaze of the Sun and Cry Tough Sophia Loren to Star Miss Jones Gielgud to CoStar Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hotel-several-theatres-and-garage-are-among-additions-considered.html | Hotel Several Theatres and Garage Are Among Additions Considered Lincoln Sq Project Is Being Expanded To 50 Acres at a Cost of 160000000 | By Charles Grutzner | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/house-gop-asks-farm-action-now-members-offer-plan-to-give-immediate.html | HOUSE GOP ASKS FARM ACTION NOW Members Offer Plan to Give Immediate Help to Growers HOUSE GOP ASKS FARM ACTION NOW | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/housing-note-rate-up-50349000-worth-are-sold-at-an-average-of-1789.html | HOUSING NOTE RATE UP 50349000 Worth Are Sold at an Average of 1789 | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/in-the-nation-virginia-and-the-federal-constitution-legal.html | In The Nation Virginia and the Federal Constitution Legal Precedents Overturned A StateWide Sentiment | By Arthur Krock | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/india-gives-tea-to-victims.html | India Gives Tea to Victims | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/industrialist-is-elected-public-library-trustee.html | Industrialist Is Elected Public Library Trustee | The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/italian-wage-truce-won-at-high-price.html | ITALIAN WAGE TRUCE WON AT HIGH PRICE | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/january-sales-are-no-longer-white-as-sheets-and-towels-bloom-in.html | January Sales Are No Longer White As Sheets and Towels Bloom in Color | By Faith Corrigan | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/john-ireland-set-for-39-tv-shows-actor-will-portray-captain-in-port.html | JOHN IRELAND SET FOR 39 TV SHOWS Actor Will Portray Captain in Port of Call Warner Brothers Film Series | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/letters-to-the-times-to-control-floods-dams-held-insufficient.html | Letters to The Times To Control Floods Dams Held Insufficient LongRange Measures Believed Necessary For Peace in the Middle East Jury Trial Delays Pattern in Egg Market | FRANK D STEINERABDELMONEM SHAKERE LAURENCE GULYASSYWALDO HALDEMAN | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/lilies-of-the-kitchen-bloom-even-in-the-winter-the-onion-family-is.html | Lilies of the Kitchen Bloom Even in the Winter The Onion Family Is a Great Friend of the Cook Savory With Many Foods BRAISED LEEKS A Few Statistics | By Jane Nickersonthe New York Times Studio BY ALFRED WEGENER | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/malcolm-r-banks-to-wed-miss-mneil.html | MALCOLM R BANKS TO WED MISS MNEIL | Special to The New York TimesBradford Bachrach | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/maryland-state-topples-hofstra-lloyd-paces-8274-victory-with-26.html | MARYLAND STATE TOPPLES HOFSTRA Lloyd Paces 8274 Victory With 26 PointsThieben Stars for Dutchmen | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mass-of-gratitude-offered-by-priests-freed-from-china.html | Mass of Gratitude Offered by Priests Freed From China | The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mine-concern-gained-110000-on-public-timber-democrats-say-timber.html | Mine Concern Gained 110000 On Public Timber Democrats Say TIMBER WINDFALL IS PUT AT 110000 Discerpancy in Tests Questioned | By Russell Baker Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/miss-mimi-schorr-prospective-bride.html | MISS MIMI SCHORR PROSPECTIVE BRIDE | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/miss-mquillan-to-wed-engaged-to-carl-pernicone-both-fordham-law.html | MISS MQUILLAN TO WED Engaged to Carl Pernicone Both Fordham Law Graduates | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mitchell-backs-ilo-secretary-of-labor-scorns-suggestion-us-quit.html | MITCHELL BACKS ILO Secretary of Labor Scorns Suggestion US Quit | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mixonhouk.html | MixonHouk | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/montclair-leads-for-track-crown-paces-city-college-41-21-in-circuit.html | MONTCLAIR LEADS FOR TRACK CROWN Paces City College 41 21 in Circuit EventSeven Marks Set in Newark THE SUMMARIES | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/more-school-aid-asked-for-women-college-parley-hears-appeal-for-new.html | MORE SCHOOL AID ASKED FOR WOMEN College Parley Hears Appeal for New Corporation Grants to Stress Their Education | By Gene Currivan Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/moslems-caution-on-jakarta-rule-2-parties-bid-premier-head-of-a.html | MOSLEMS CAUTION ON JAKARTA RULE 2 Parties Bid Premier Head of a Third Mark Time Till New Cabinet Is Formed Moslem Parties Lack Unity Hatta Seen as Vital Figure | By Robert Alden Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mrs-wd-kenyon-dead-rhode-island-horsewoman-77-was-hunt-club-founder.html | MRS WD KENYON DEAD Rhode Island Horsewoman 77 Was Hunt Club Founder | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/need-of-mobility-cited-by-brucker-secretary-says-ground-units-must.html | NEED OF MOBILITY CITED BY BRUCKER Secretary Says Ground Units Must Have More Speed Stresses Air Transport Army Called Key to Victory | By Damon Stetson Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-county-unit-on-roads-opposed-democratic-leader-attacks-second.html | NEW COUNTY UNIT ON ROADS OPPOSED Democratic Leader Attacks Second Westchester Move to Set Up Authority No Road Aid 30 Years Ago | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-law-sought-on-food-additive-speakers-call-for-tighter-guards-on.html | NEW LAW SOUGHT ON FOOD ADDITIVE Speakers Call for Tighter Guards on Anniversary of 1906 Food and Drug Act | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-li-colleges-to-cost-25-million-state-university-trustees-to.html | NEW LI COLLEGES TO COST 25 MILLION State University Trustees to Meet Today to Consider Plans for 3 Schools Tuition of 400 and 200 | By Benjamin Fine | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obsolete-roads-held-increasing-expert-tells-highway-parley-that.html | OBSOLETE ROADS HELD INCREASING Expert Tells Highway Parley That 80000 Miles Will Be Outmoded This Year Top Priority Urged | By Bert Pierce Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/offering-or-rationing-report-on-ford-stock-sale-for-which-line.html | Offering or Rationing Report on Ford Stock Sale for Which Line Began Forming Way Back in 54 Its Late for Ordering FORD STOCK SALE IS RATIONING JOB Dispersed Sale Sought Pricing Then Rationing No Rationing on Exchanges | By Paul Heffernan | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/officer-to-marry-evelyn-s-graham-lieut-jg-richard-helland-of-the.html | OFFICER TO MARRY EVELYN S GRAHAM Lieut jg Richard Helland of the Navy and Graduate of Centenary Are Engaged | Special to The New York TimesIngJohn | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/official-secrecy-hit-bay-state-group-asks-curb-on-executive.html | OFFICIAL SECRECY HIT Bay State Group Asks Curb on Executive Sessions | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/one-british-group-at-antarctic-site-party-on-ship-tottan-ashore-on.html | ONE BRITISH GROUP AT ANTARCTIC SITE Party on Ship Tottan Ashore on Caird CoastTheron Still in Weddell Sea Ice FRENCH OPEN OLD BASE They Are on Adelie Coast Americans Study Relics of Shackleton From 0809 | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/opera-meistersinger-wagner-work-returns-to-met-repertory.html | Opera Meistersinger Wagner Work Returns to Met Repertory | By Howard Taubman | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ottawa-proposes-new-tax-division-seeks-more-liberal-sharing-of.html | OTTAWA PROPOSES NEW TAX DIVISION Seeks More Liberal Sharing of Direct Revenues With Nations Ten Provinces | By Raymond Daniell Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/p-s-c-bars-plans-for-bus-concern-objects-to-all-six-proposals-to.html | P S C BARS PLANS FOR BUS CONCERN Objects to All Six Proposals to Reorganize Third Ave Transit Corp Agreement on One Point Capitalization Suggested | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/pennsylvania-athletic-commission-pledges-support-of-opposition-to.html | Pennsylvania Athletic Commission Pledges Support of Opposition to Guild STAND OF HELFAND ON BOXING BACKED Pennsylvania Officials Meet With Commissioner Here Guild Plans Court Test One Post Vacant Resignations Are Urged Not All Members Licensed | By Joseph C Nichols | RE0000196453 | 1984-03-05 | B00000571580 |

| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/plant-dispersal-put-on-new-basis-order-discards-the-mileage-system.html | PLANT DISPERSAL PUT ON NEW BASIS Order Discards the Mileage System for Sites Beyond Reach of Enemy Bombs Order Defines New Policy Early Regulations Eased | By Charles E Egan Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/policies-averted-3-wars-dulles-quoted-as-saying-magazine-reports-he.html | Policies Averted 3 Wars Dulles Quoted as Saying Magazine Reports He Declared Threats to Use Nuclear Weapons Saved Peace for Korea Indochina and Formosa DULLES IS QUOTED ON WARNING REDS British Disappoint Dulles | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/president-avoids-assent-or-dissent-on-primary-test-but-name-will-be.html | PRESIDENT AVOIDS ASSENT OR DISSENT ON PRIMARY TEST But Name Will Be Entered in Illinois RaceDoctors Find Eisenhower Gaining Kerr Provokes Quarrel EISENHOWER BARS WORD ON PRIMARY A Low Boiling Point Hagerty Gives Explanation First White House Comment Luncheon Called Off Slate in Florida Likely | By Wh Lawrence Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/president-names-aide-edward-a-mccabe-will-be-law-adviser-to.html | PRESIDENT NAMES AIDE Edward A McCabe Will Be Law Adviser to President | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/protestant-policy-on-air-is-criticized.html | PROTESTANT POLICY ON AIR IS CRITICIZED | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/pullman-asks-fare-cut-plans-3month-test-to-halt-decline-in-revenues.html | PULLMAN ASKS FARE CUT Plans 3Month Test to Halt Decline in Revenues | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rangers-send-canadiens-to-worst-defeat-of-season-in-rough-game.html | Rangers Send Canadiens to Worst Defeat of Season in Rough Game BLUES SCORE 61 AS FISTS FLY HERE Fontinato of Rangers Opens FourStitch Cut on Cheek of Maurice Richard Visitors 2d Loss Here Lewicki Scores Goal | By Deane McGowenthe New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/red-leaders-at-porgy-khrushchev-molotov-others-applaud-opera-in.html | RED LEADERS AT PORGY Khrushchev Molotov Others Applaud Opera in Moscow | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/retailers-ask-excise-tax-repeal-and-oppose-pay-floor-in-stores-cost.html | Retailers Ask Excise Tax Repeal And Oppose Pay Floor in Stores Cost Factors Cited RETAIL UNIT ASKS END OF EXCISE TAX | The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/robins-yes-but-spring-species-spied-in-new-canaan-dont-count-as.html | ROBINS YES BUT SPRING Species Spied in New Canaan Dont Count as Harbingers | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/skiing-news-and-notes-coach-of-canadians-once-us-tutor-to-be-or-not.html | Skiing News and Notes Coach of Canadians Once US Tutor To Be or Not to Be Panting Home TV Tourist No Use at Fahnestock Nordic Skiers Due | By Michael Strauss | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/slump-in-stocks-halts-in-london-this-weeks-heavy-losers-end-the-day.html | SLUMP IN STOCKS HALTS IN LONDON This Weeks Heavy Losers End the Day Unchanged or Slightly Higher | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/small-producers-found-boomless-senate-report-deplores-rise-in.html | SMALL PRODUCERS FOUND BOOMLESS Senate Report Deplores Rise in Bankruptcies While Big Corporations Reap Profit Failure Rate Cited | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/soviet-in-new-bid-to-give-india-aid-offers-to-build-an-aluminum.html | SOVIET IN NEW BID TO GIVE INDIA AID Offers to Build an Aluminum Industry and Power Plant SOVIET IN NEW BID TO GIVE INDIA AID No Decision Reached | By Am Rosenthal Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/soviet-quarters-in-bonn-modest-zorin-and-embassy-staff-avoiding.html | SOVIET QUARTERS IN BONN MODEST Zorin and Embassy Staff Avoiding Spotlight as They Begin Work in Germany Western Housing Much Better Security Police Not Visible | By Ms Handler Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sports-of-the-times-intercession-de-luxe-among-the-candidates-total.html | Sports of The Times Intercession De Luxe Among the Candidates Total Deception Bowling Pins | By Arthur Daley | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sportswear-revamped-by-an-impatient-italian-a-social-science.html | Sportswear Revamped By an Impatient Italian A Social Science Student Startling But Beautiful | By Nan Robertson | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-canal-shipments-rise.html | State Canal Shipments Rise | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-pay-proposal-held-insufficient.html | STATE PAY PROPOSAL HELD INSUFFICIENT | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/states-confidence-cited.html | States Confidence Cited | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/strike-parley-held-mediator-in-secret-meeting-on-westinghouse.html | STRIKE PARLEY HELD Mediator in Secret Meeting on Westinghouse Dispute | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/student-fiance-of-miss-mcabe-james-e-pratt-who-attends-harvard-law.html | STUDENT FIANCE OF MISS MCABE James E Pratt Who Attends Harvard Law to Wed Senior at Marymount College | Bradford Bachrach | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sugar-factory-planned-ceylon-commissions-board-to-set-up-5500000.html | SUGAR FACTORY PLANNED Ceylon Commissions Board to Set Up 5500000 Plant | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/swedens-parliament-is-opened-with-an-ancient-ritual-in-palace.html | Swedens Parliament Is Opened With an Ancient Ritual in Palace Pageantry Symbolizes Kings Reign and Peoples RuleA Record Budget of 2000170000 Is Presented Ministers Face Each Other CREDIT CURBS STRESSED Message Asks Continuation to Fight Inflation | By Felix Belair Jr Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/text-of-wests-resolution.html | Text of Wests Resolution | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-big-questioniii-an-analysis-of-the-considerations-that-may.html | The Big QuestionIII An Analysis of the Considerations That May Guide Presidents Action Old Friends Likely Aides Case Against Second Term | By James Reston Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-type-is-less-taxing-albany-will-make-instruction-sheets-bigger.html | THE TYPE IS LESS TAXING Albany Will Make Instruction Sheets Bigger and Better | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/thugs-in-li-home-hold-four-all-night-thugs-in-li-home-hold-4-all.html | Thugs in LI Home Hold Four All Night THUGS IN LI HOME HOLD 4 ALL NIGHT Woman and Child Bound Bonds Off Three Go to Bed | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/trading-in-grains-is-mostly-light-changes-in-wheat-and-corn-are.html | TRADING IN GRAINS IS MOSTLY LIGHT Changes in Wheat and Corn Are NarrowSoybeans and Oats Decline CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/transamerica-corp-enters-idaho-field.html | TRANSAMERICA CORP ENTERS IDAHO FIELD | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/transcript-of-dulles-news-conference-on-economic-contest-with.html | Transcript of Dulles News Conference on Economic Contest With Soviet Union Agreement Is Noted Thinks US Is Ahead Reviews Negotiations Article Brought Up Again | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/turkey-orders-inquiry-will-review-charges-filed-against-3.html | TURKEY ORDERS INQUIRY Will Review Charges Filed Against 3 ExMinisters | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/unknowns-basis-of-passport-ban-state-department-says-some.html | UNKNOWNS BASIS OF PASSPORT BAN State Department Says Some Informants in Boudin Case Are Anonymous to Agency | By Anthony Lewis Special To The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/us-bridge-group-cuts-french-lead-europeans-56-points-ahead.html | US BRIDGE GROUP CUTS FRENCH LEAD Europeans 56 Points Ahead Americans Show Lack of Solid Partnerships US Shifts Prove Unavailing | By George Rapee Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |

| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/us-party-explores.html | US Party Explores | By Bernard Kalb Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/virginia-is-spurred-on-integration-bar.html | VIRGINIA IS SPURRED ON INTEGRATION BAR | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/walden-pell-aide-of-episcopal-fund.html | WALDEN PELL AIDE OF EPISCOPAL FUND | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/war-on-inflation-is-pushed-in-chile-ibanez-regime-maps-broad.html | WAR ON INFLATION IS PUSHED IN CHILE Ibanez Regime Maps Broad Legislative Program56 Aim Is to Slow Spiral Foes See Touch of Dictator Exchange Plan Due | By Tad Szulc Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/watch-imports-fought-industry-will-argue-friday-against-swiss.html | WATCH IMPORTS FOUGHT Industry Will Argue Friday Against Swiss Competition | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/welles-returns-as-lear-tonight-city-center-opening-marks-first.html | WELLES RETURNS AS LEAR TONIGHT City Center Opening Marks First Appearance Here After 10Year Absence New Ziegfeld Follies Ice Revue at the Garden | By Louis Calta | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/west-asks-un-to-censure-israel-for-attack-on-syria-west-urges-un.html | West Asks UN to Censure Israel for Attack on Syria WEST URGES UN CENSURE ISRAEL Moral Basis Seen Firing in El Auja Zone | By Kathleen Teltsch Special To the New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/wl-marshall-advertising-man-remington-rand-aide-is-dead-victor.html | WL MARSHALL ADVERTISING MAN Remington Rand Aide Is Dead Victor ExOfficial Made Masters Voice Famous | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/wood-field-and-stream-silver-sailfish-derby-starts-saturday-when.html | Wood Field and Stream Silver Sailfish Derby Starts Saturday When Womens Event Also Begins | By Raymond R Camp | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/yonkers-teachers-weigh-job-boycott.html | YONKERS TEACHERS WEIGH JOB BOYCOTT | Special to The New York Times | RE0000196453 | 1984-03-05 | B00000571580 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/2-plays-planned-by-canadian-fete-shakespeares-merry-wives-and-henry.html | 2 PLAYS PLANNED BY CANADIAN FETE Shakespeares Merry Wives and Henry V Slated for Stratford This Summer Film Festival Planned | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/2974248-expended-on-seaway-in-year.html | 2974248 EXPENDED ON SEAWAY IN YEAR | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/34-billion-outlay-for-roads-urged-capitol-hill-leaders-back-bill.html | 34 BILLION OUTLAY FOR ROADS URGED Capitol Hill Leaders Back Bill Maryland Congressman Tells Highway Meeting 12Year Plan Urged Says Leaders Back Bill | By Bert Pierce Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/56-edition-of-ice-revue-is-colorful-show.html | 56 Edition of Ice Revue Is Colorful Show | The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/8-on-picket-lines-injured-by-autos-two-policemen-also-hurt-in.html | 8 ON PICKET LINES INJURED BY AUTOS Two Policemen Also Hurt in Clashes at Westinghouse Plants in New Jersey 4 Hurt at Edison Plant Mitchell Sets US Role | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/about-new-york-yukon-5-a-dream-exchange-will-handle-30000-calls-for.html | About New York YUkon 5 a Dream Exchange Will Handle 30000 Calls for Arthritis TV Show | By Meyer Berger | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/acheson-charges-us-policy-fails-calls-administration-to-task-for.html | ACHESON CHARGES US POLICY FAILS Calls Administration to Task for Soviet Gains in Europe Asia Mideast Americas Point Four Is Praised ACHESON CHARGES US POLICY FAILS Sees Resentment Aroused Calls NATO Confused | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/algeria-governors-plea-soustelle-in-broadcast-argues-for.html | ALGERIA GOVERNORS PLEA Soustelle in Broadcast Argues for Integration With France | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/amazing-adele-to-close-on-road-musical-by-albert-selden-and-anita.html | AMAZING ADELE TO CLOSE ON ROAD Musical by Albert Selden and Anita Loos Due Here Jan 27 Will Fold in Boston | By Sam Zolotow | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/anyone-for-volleyball-50-million-play-game-cooper-union-has-a.html | Anyone for Volleyball 50 Million Play Game Cooper Union Has a Varsity Team Team Makes Good Start Six Players on Side Squad Eyes Tourneys | By Moe Berger | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/argentina-rejects-prisoners-return.html | ARGENTINA REJECTS PRISONERS RETURN | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/article-2-no-title.html | Article 2 No Title | Reputable Service | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/australia-takes-lead-tops-us-in-committeeaided-settlement-of.html | AUSTRALIA TAKES LEAD Tops US in CommitteeAided Settlement of Europeans | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/benson-predicts-fast-farm-relief-says-soil-bank-could-bring-aid-by.html | BENSON PREDICTS FAST FARM RELIEF Says Soil Bank Could Bring Aid by Spring if Congress Enacted Plan Quickly Quizzed by Humphrey Surpluses Discussed | By William M Blair Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/books-of-the-times-dredging-of-circus-ingredients-devotion-to.html | Books of The Times Dredging of Circus Ingredients Devotion to Ferocious Felines | By Orville Prescott | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/brinks-robbery-solved-but-loot-is-still-missing-fbi-arrests-6-in.html | BRINKS ROBBERY SOLVED BUT LOOT IS STILL MISSING FBI Arrests 6 in Boston Gives Details of Operation in 2700000 HoldUp Employes Were Bound BRINKS ROBBERY IS SOLVED BY FBI FBI Issues Statement OKeefe Tells Story | By Anthony Lewis Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/british-are-cool-to-dulles-stand-timing-of-interview-only-2-weeks.html | BRITISH ARE COOL TO DULLES STAND Timing of Interview Only 2 Weeks Before Policy Talks Is Deplored as Inept Newspapers Are Critical Foreign Office Not Consulted | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/briton-in-capital-for-mideast-talk-foreign-office-aide-to-pave-way.html | BRITON IN CAPITAL FOR MIDEAST TALK Foreign Office Aide to Pave Way for Conference of Eisenhower and Eden Main Issues Listed | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/brother-conrad-college-aide-78-director-of-alumni-office-at.html | BROTHER CONRAD COLLEGE AIDE 78 Director of Alumni Office at Manhattan DiesTeacher Had Revised Textbooks | Albert Guida | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/canada-prodded-on-china-policy-opposition-leader-demands-debate-to.html | CANADA PRODDED ON CHINA POLICY Opposition Leader Demands Debate to Clarify Stand on Recognizing Peiping | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/carloadings-rise-above-1955-level-total-of-611299-for-week-showed.html | CARLOADINGS RISE ABOVE 1955 LEVEL Total of 611299 for Week Showed an Increase of 13947 or 23 | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/charity-rackets-still-get-millions-legislators-show-in-bid-for-curb.html | Charity Rackets Still Get Millions Legislators Show in Bid for Curb CHARITY RACKETS DIVERT MILLIONS Charges Distortion of Facts 2 Leftist Funds Disbanded | By Charles Grutzner | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/checkoff-of-dues-by-city-advanced-mayors-plan-is-accepted-by.html | CHECKOFF OF DUES BY CITY ADVANCED Mayors Plan Is Accepted by Estimate Board Subject to Conformity With Laws Division of Labor Opinion | By Paul Crowell | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/child-to-mrs-de-cholnoky.html | Child to Mrs de Cholnoky | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/citys-polio-mother-of-1956-named.html | Citys Polio Mother of 1956 Named | The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cold-wave-hits-mexico-city.html | Cold Wave Hits Mexico City | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/condemned-he-gets-tax-bill.html | Condemned He Gets Tax Bill | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/costello-to-visit-yale-irelands-prime-minister-will-hold-two.html | COSTELLO TO VISIT YALE Irelands Prime Minister Will Hold Two Appointments | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/curtisvan-hart.html | CurtisVan Hart | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cyprus-airlift-starts.html | Cyprus Airlift Starts | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/czech-paper-scores-west-for-the-hiline.html | Czech Paper Scores West for the HiLine | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/czech-press-asks-war-on-sabotage-it-calls-for-vigilance-against-new.html | CZECH PRESS ASKS WAR ON SABOTAGE It Calls for Vigilance Against New Economic Phase of the Class Struggle Paper Sounds Warning Jews Arrest Reported | By Sydney Gruson Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dulles-distorted-history-senator-humphrey-holds-humphrey-scores.html | Dulles Distorted History Senator Humphrey Holds HUMPHREY SCORES DULLES IN SENATE | By William S White Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/excerpts-from-statements-in-the-un-council-on-israeli-raid-sir.html | Excerpts From Statements in the UN Council on Israeli Raid Sir Pierson Dixon Britain Called a Mistaken Policy Henry Cabot Lodge Jr United States Impressed by Burns Report Herve Alphand France Arkady A Sobolev Soviet Union Explanation Held Unacceptable | Special to The New York TimesGeorge Rowan for The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/fannie-may-has-its-busiest-month-federal-national-mortgage-groups.html | FANNIE MAY HAS ITS BUSIEST MONTH Federal National Mortgage Groups Business Creates New Financing Need Bank Credit Used | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/festival-of-arts-proposed-for-city-9day-central-park-summer-event.html | FESTIVAL OF ARTS PROPOSED FOR CITY 9Day Central Park Summer Event is Fully Endorsed by Mayor Partly by Moses BOSTON FETE IS MODEL Exhibits and Performances in All Fields Planned Cost Put at 250000 Patterson Represents City Moses Sets High Standards | By Joseph C Ingraham | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/film-charity-unit-to-get-new-home-samuel-goldwyn-founder-of-group.html | FILM CHARITY UNIT TO GET NEW HOME Samuel Goldwyn Founder of Group Donates 75000 as Building Plans Are Set Wanger in 6Film Deal | By Thomas M Pryor Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/first-of-dodgers-to-report-feb-22-35-players-including-eight-from.html | FIRST OF DODGERS TO REPORT FEB 22 35 Players Including Eight From Farm Clubs Due at Florida Training Camp Furillo on Way to Florida Waters Relief Pitcher | By John Drebinger | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/french-win-title-in-world-bridge-bidding-of-europeans-held-puzzling.html | FRENCH WIN TITLE IN WORLD BRIDGE Bidding of Europeans Held Puzzling to the Americans PreTourney Favorites French Bidding Puzzling Goren Invited to Join Goren Praises the French | By George Rapee Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ftc-challenges-oil-tire-tieups-6-companies-cited-for-deals-on-sales.html | FTC CHALLENGES OIL TIRE TIEUPS 6 Companies Cited for Deals on Sales of Accessories at Service Stations OTHER LINES FROZEN OUT Shell Said to Get 1360312 In a Year From Firestone Practice Defended 1360312 in Commissions | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/furnace-needs-tinker-and-yvars-gets-chance.html | Furnace Needs Tinker And Yvars Gets Chance | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/general-outdoor-advertising.html | General Outdoor Advertising | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gov-herter-hails-gop-moderation-massachusetts-executive-says-policy.html | GOV HERTER HAILS GOP MODERATION Massachusetts Executive Says Policy Will Win in 56 He Scolds Harriman Reviews His Own Record | By Richard Amper | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/governor-issues-reply-on-surplus-figure-38000000-he-says-not.html | GOVERNOR ISSUES REPLY ON SURPLUS Figure 38000000 He Says Not 100000000 of GOP Clings to Income Tax Cut Background of Debate Plans for Capital Account | By Richard P Hunt Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/guard-and-defense-a-comparison-of-its-growing-might-to-weakness-of.html | Guard and Defense A Comparison of Its Growing Might To Weakness of Army Reserve Force Guards Roots Are Deep | By Hanson W Baldwin | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/harriman-pleased-by-state-backing.html | HARRIMAN PLEASED BY STATE BACKING | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/heads-language-association.html | Heads Language Association | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/heads-of-liberal-arts-colleges-move-to-strengthen-programs-aim-of.html | Heads of Liberal Arts Colleges Move to Strengthen Programs Aim of NationWide Project Is to Meet Challenge of Rising Enrollment | By Gene Currivan Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/health-board-asks-fluoridation-in-city-fluoridation-put-to-city-by.html | Health Board Asks Fluoridation in City FLUORIDATION PUT TO CITY BY BOARD | By Layhmond Robinson Jr | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/henry-manning-96-dies-oldest-mathematical-society-member-taught-at.html | HENRY MANNING 96 DIES Oldest Mathematical Society Member Taught at Brown | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hungarian-quake-kills-two.html | Hungarian Quake Kills Two | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/in-the-nation-one-more-very-curious-official-incident-possible.html | In The Nation One More Very Curious Official Incident Possible Assumptions | By Arthur Krock | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/jakarta-regime-facing-collapse-2-moslem-groups-in-cabinet-defy.html | JAKARTA REGIME FACING COLLAPSE 2 Moslem Groups in Cabinet Defy PremierDemand an End to Talks With Dutch Too Hot to Talk About | By Robert Alden Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/jordan-curfew-relaxed.html | Jordan Curfew Relaxed | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/kefauver-is-in-boston-mayor-silent-on-bid.html | Kefauver Is in Boston Mayor Silent on Bid | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/kenny-is-accused-of-funds-switch-larner-report-says-he-had-jersey.html | KENNY IS ACCUSED OF FUNDS SWITCH Larner Report Says He Had Jersey City Meet Cost of Paving Church Grounds | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/korean-actor-sues-to-stay.html | Korean Actor Sues to Stay | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/letters-to-the-times-results-of-french-election-hope-expressed-they.html | Letters to The Times Results of French Election Hope Expressed They May Stimulate Reappraisal of Our Policies Small Taxicabs Opposed Tribute to Mrs Borg To Strengthen Security Action Urged to Constitutionalize Administration of Program | ALBERT SIMARDJEAN FERGUSON BLACKSTANLEY P DAVIESJH WHEELER | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/li-shoppers-warned-on-abandoning-baskets.html | LI Shoppers Warned On Abandoning Baskets | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/lilly-dache-offers-free-form-look-for-beauty-of-studied-informality.html | Lilly Dache Offers Free Form Look For Beauty of Studied Informality | By Agnes McCarty | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/london-markets-become-quieter-government-loans-dip-again-but.html | LONDON MARKETS BECOME QUIETER Government Loans Dip Again but Industrial and Oil Stocks Improve Toward Close | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/many-misses-insist-gowns-be-usable-after-wedding-the-ultramodern.html | Many Misses Insist Gowns Be Usable After Wedding The UltraModern Bride Imaginative Headpieces | By Barbara Land | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/maryland-state-defeats-adelphi-hawks-quintet-triumphs-by-8778-at.html | MARYLAND STATE DEFEATS ADELPHI Hawks Quintet Triumphs by 8778 at Garden City for Eighth in Succession St Peters Scores 9374 | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mellon-aide-is-named-first-boston-director.html | Mellon Aide Is Named First Boston Director | Deakin Studio | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mendesfrance-shifts-foe-of-european-economics-union-now-said-to.html | MENDESFRANCE SHIFTS Foe of European Economics Union Now Said to Favor It | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/meyner-to-submit-a-record-budget-estimate-to-top-300-million-for.html | MEYNER TO SUBMIT A RECORD BUDGET Estimate to Top 300 Million for First Time in Jersey Tax Increases Loom MEYNER TO SUBMIT A RECORD BUDGET Expense Cuts Not Likely | By George Cable Wright Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/miami-strikers-appeal.html | Miami Strikers Appeal | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/murderer-19-execute-byers-dies-in-sing-sing-for-1954-slaying-of.html | MURDERER 19 EXECUTE Byers Dies in Sing Sing for 1954 Slaying of Woman | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/music-a-good-neighbor-policy-max-rudolf-drops-up-to-visit.html | Music A Good Neighbor Policy Max Rudolf Drops Up to Visit Philharmonic Met Director Repays Calls by Mitropoulos Rich Conducts at Met | By Howard Taubman | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/named-chief-attorney-of-legal-aid-society.html | Named Chief Attorney Of Legal Aid Society | Chase Ltd | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/national-boat-show-to-have-fivehour-preview-tonight-300craft-fleet.html | National Boat Show to Have FiveHour Preview Tonight 300CRAFT FLEET TO MOOR IN BRONX Boat Shows Run Will Start In Kingsbridge Armorys Indoor Harbor Tonight Kit Boats on Display Piloting Course Slated | By Clarence E Lovejoythe New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-bomb-tests-for-defense-set-aec-head-says-they-will-use-weapons.html | NEW BOMB TESTS FOR DEFENSE SET AEC Head Says They Will Use Weapons of Less Power Than in 1954 Strength for Peace Is Aim | By Dana Adams Schmidt Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-committee-to-weigh-higher-education-parley.html | New Committee to Weigh Higher Education Parley | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-device-exposes-subway-slug-cheats-device-exposes-subway-cheats.html | New Device Exposes Subway Slug Cheats DEVICE EXPOSES SUBWAY CHEATS | By Ralph Katz | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-lights-tame-fog-at-idlewild-flashers-point-way-at-idlewild.html | NEW LIGHTS TAME FOG AT IDLEWILD Flashers Point Way at Idlewild | By Richard Witkin | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-look-taken-at-armed-forces-wilson-describes-defense-program-to.html | NEW LOOK TAKEN AT ARMED FORCES Wilson Describes Defense Program to Senators Who Indicate Dissatisfaction Symington Disappointed Gives Summary of Program | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/newsprint-bill-drawn-in-quebec-measure-before-legislature-calls-for.html | NEWSPRINT BILL DRAWN IN QUEBEC Measure Before Legislature Calls for Control Board Freezing of Prices No Appeal Allowed NEWSPRINT BILL DRAWN IN QUEBEC | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/norman-kerry-an-exfilm-star-romantic-hero-of-the-silent-screen.html | NORMAN KERRY AN EXFILM STAR Romantic Hero of the Silent Screen DiesFigured in RealLife Escapades Wore Waxed Mustache RealLife Escapades | Special to The New York TimesThe New York Times 1941 | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/notes-on-college-sports-olympic-gymnastics-schwenzfeier-goal.html | Notes on College Sports Olympic Gymnastics Schwenzfeier Goal Blooming Violets Anyway It Works Squash Anyone Miscellaneous Matter | By Joseph M Sheehan | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/pb-metz-fiance-of-miss-mlaury-lehigh-engineering-major-and-a.html | PB METZ FIANCE OF MISS MLAURY Lehigh Engineering Major and a Student at Mount Holyoke Are Engaged | Special to The New York TimesGeorge Haas | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/perry-lieber-joins-fox-staff.html | Perry Lieber Joins Fox Staff | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/plea-for-church-is-ruled-a-fraud-court-orders-retrial-of-five-freed.html | PLEA FOR CHURCH IS RULED A FRAUD Court Orders Retrial of Five Freed in Soliciting Public Keeping Most Gifts | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/president-slated-to-permit-filing-is-expected-not-to-bar-use-of-his.html | PRESIDENT SLATED TO PERMIT FILING Is Expected Not to Bar Use of His Name in Primary in New Hampshire March 13 Notification to Be Formal Procedures Differ | By Wh Lawrence Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/president-urges-fund-of-2-billion-to-build-schools-asks-congress-to.html | PRESIDENT URGES FUND OF 2 BILLION TO BUILD SCHOOLS Asks Congress to Approve 250 Million in Grants Each Year for Five Years US LOANS ALSO BACKED States and Localities Getting Help Would Be Required to Match Federal Funds No Private Funds Asked President Asks 2 Billion Fund For School Building Program Safeguards Recommended | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/press-pact-near-in-detroit-strike-agreement-reached-with-3.html | PRESS PACT NEAR IN DETROIT STRIKE Agreement Reached With 3 UnionsPapers Expect to Publish Tuesday To Run for Two Years Directive to Local | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/promoted-by-darcy-to-a-vice-presidency.html | Promoted by DArcy To a Vice Presidency | Jack Sharin | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/radio-links-india-vietnam.html | Radio Links India Vietnam | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/reds-conviction-valid-us-court-rules-lightfoot-knew-partys-purpose.html | REDS CONVICTION VALID US Court Rules Lightfoot Knew Partys Purpose | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/republic-to-rent-top-films-to-tv-studio-to-offer-76-features-valued.html | REPUBLIC TO RENT TOP FILMS TO TV Studio to Offer 76 Features Valued at 40000000 Plans No Outright Sale Cartoonists Face LayOff | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ring-commission-sets-next-thursday-for-hearing-of-st-nicks.html | Ring Commission Sets Next Thursday for Hearing of St Nicks Promoters CHARGES INCLUDE TIES TO CRIMINALS Sullivan and Gilzenberg Also Accused of Subterfuge in Attempt to Shift Bouts Meeting Listed Tomorrow Buffalo Officers Resigning Farleys Son in Line for Job | By Joseph C Nichols | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/rival-union-challenges-ila-in-new-election-bid-to-dockers.html | Rival Union Challenges ILA In New Election Bid to Dockers Brotherhood Drafts Pledge Cards to Be Mailed to LongshoremenWill Also Circulate 3Part Program of Aims Expect Pledges From 30 Protection Is Promised | By Jacques Nevard | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sales-by-stores-drop-11-in-nation-weeks-volume-in-city-down-17-from.html | SALES BY STORES DROP 11 IN NATION Weeks Volume in City Down 17 From 55 LevelFewer Shopping Days Listed Sales Down 17 Here | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/senate-slates-hearing-on-easing-presidency.html | Senate Slates Hearing On Easing Presidency | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/senator-says-timber-land-grant-preceded-reports-validating-it.html | Senator Says Timber Land Grant Preceded Reports Validating It SENATOR ASSAILS TIMBER DECISION Claim Wins Approval Unsure on Source of Data | By Russell Baker Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ski-resort-operators-sing-blues-for-eastern-conditions-are-sad.html | Ski Resort Operators Sing Blues For Eastern Conditions Are Sad WeekEnd Prospects More Uniformly Dismal Than They Have Been at Any Time in Two Seasons | By Michael Strauss | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/slowness-noted-in-grain-demand-but-selling-is-not-aggressive-price.html | SLOWNESS NOTED IN GRAIN DEMAND But Selling Is Not Aggressive Price Moves Irregular Soybeans Are Firm | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/soviet-rejects-bid-for-salisbury-visa.html | SOVIET REJECTS BID FOR SALISBURY VISA | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/soviets-papers-play-up-mideast-most-foreign-news-devoted-to.html | SOVIETS PAPERS PLAY UP MIDEAST Most Foreign News Devoted to Propagandizing Aims of Kremlin Policy There SOVIETS PAPERS PLAY UP MIDEAST Iranian Goodwill Cited Soviet Praises Jordan | By Welles Hangen Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/spain-student-strike-reported.html | Spain Student Strike Reported | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sports-of-the-times-the-boston-tar-baby-action-deferred-the-big.html | Sports of The Times The Boston Tar Baby Action Deferred The Big Blow Impaired Vision | By Arthur Daleythe Ring | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-bill-seeks-more-voting-time-gop-for-adding-2-hours-in.html | STATE BILL SEEKS MORE VOTING TIME GOP for Adding 2 Hours in Presidential Election to Ease Congestion | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-school-unit-asks-25-aid-rise-heald-commission-proposes-56.html | STATE SCHOOL UNIT ASKS 25 AID RISE Heald Commission Proposes 56 Million Subsidy Gain Over Regular Increase Onethird to New York City STATE SCHOOL UNIT ASKS 25 AID RISE | By Leo Egan Special To The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-would-use-old-rail-routes-for-2-new-westchester-roads.html | State Would Use Old Rail Routes For 2 New Westchester Roads | By Merrill Folsom Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/students-polling-explained-by-spain.html | STUDENTS POLLING EXPLAINED BY SPAIN | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/summary-of-final-report-of-heald-commission-on-state-school.html | Summary of Final Report of Heald Commission on State School Finances | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/teacher-pay-rise-held-likely-here-city-school-officials-discuss.html | TEACHER PAY RISE HELD LIKELY HERE City School Officials Discuss Proposed Aid Increase Not Enough Critics Say Critics Voice Disappointment | By Leonard Buder | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/text-of-presidents-message-to-congress-urging-federal-aid-for.html | Text of Presidents Message to Congress Urging Federal Aid for School Construction | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/theatre-orson-welles-king-lear-production-is-staged-at-city-center.html | Theatre Orson Welles King Lear Production Is Staged At City Center | By Brooks Atkinson | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/thomas-m-hughes-president-of-bank.html | THOMAS M HUGHES PRESIDENT OF BANK | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/tito-tells-powers-aid-can-win-amity.html | TITO TELLS POWERS AID CAN WIN AMITY | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/top-fbi-agents-led-brinks-hunt-they-questioned-hundreds-in.html | TOP FBI AGENTS LED BRINKS HUNT They Questioned Hundreds in SearchSome Suspects Died Others Vanished Immunity Offer Spurned | By John H Fenton Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/troth-announced-of-andrea-fagan-skidmore-student-is-fiancee-of.html | TROTH ANNOUNCED OF ANDREA FAGAN Skidmore Student Is Fiancee of George H Rowsom Who Attends Hobart College | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/two-named-again-to-the-us-bench-named-to-us-court-of-appeals.html | TWO NAMED AGAIN TO THE US BENCH Named to US Court of Appeals | Special toThe New York TimesThe New York Times | RE0000196454 | 1984-03-05 | B00000571581 |

| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/uspeiping-talks-reopen-in-discord-contradictory-red-chinese.html | USPEIPING TALKS REOPEN IN DISCORD Contradictory Red Chinese Broadcasts Taken Up by American in Geneva | By Michael L Hoffman Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
|---|---|---|---|---|---|---|
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/venezuela-plans-more-oil-grants-government-announces-that-new.html | VENEZUELA PLANS MORE OIL GRANTS Government Announces That New Concessions There Are Being Studied Announcement by President | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/views-of-five-college-heads.html | Views of Five College Heads | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/west-and-soviet-bid-un-condemn-attack-by-israel-they-warn.html | WEST AND SOVIET BID UN CONDEMN ATTACK BY ISRAEL They Warn Repetition of Raid on Syria Dec 11 Would Bring Punitive Action MOSCOW ASKS DAMAGES Is Resolution Is Stronger in Line With Russian Policy of Wooing Arabs Favor Israeli Contention Assailed Russian Backs Syria West and Soviet Urge the UN To Condemn Israel Raid on Syria France Opposes Indemnities Jordanian Firing Charged | By Kathleen Teltsch Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/widening-french-moderate-rift-dims-hopes-for-early-coalition.html | Widening French Moderate Rift Dims Hopes for Early Coalition Increasing Mutual Hostility of the Center Blocs Seems to Defeat MendesFrance Popular Republicans Take Stand Neither Rebuffs Reds For Defense of the Republic | By Robert C Doty Special To the New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/wildwood-mayor-bars-3d-term.html | Wildwood Mayor Bars 3d Term | Special to The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/wood-field-and-stream-menace-to-deer-herds-cited-as-control-of.html | Wood Field and Stream Menace to Deer Herds Cited as Control of Adirondack Coyotes Is Extended | By Raymond R Camp | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/work-on-3d-ave-clogs-20-blocks-but-mud-of-todays-repairs-points-to.html | WORK ON 3D AVE CLOGS 20 BLOCKS But Mud of Todays Repairs Points to Brightly Lighted WellPaved Tomorrow | By Michael James | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/wortv-to-show-hoffmann-film-movie-version-of-offenbach-opera-to-be.html | WORTV TO SHOW HOFFMANN FILM Movie Version of Offenbach Opera to Be Televised in Full on Jan 21 and 22 Adventure Changes Due | By Val Adams | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-13 | https://www.nytimes.com/1956/01/13/archiv es/zut-alors-barnard-students-will-hear-own-french.html | Zut Alors Barnard Students Will Hear Own French | The New York Times | RE0000196454 | 1984-03-05 | B00000571581 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/187500000-outlay-planned-by-creole.html | 187500000 OUTLAY PLANNED BY CREOLE | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/2-british-tv-aides-quit-news-men-score-inadequate-role-in.html | 2 BRITISH TV AIDES QUIT News Men Score Inadequate Role in Commercial Video | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/3-wrongly-held-2-years-to-get-total-of-1960.html | 3 Wrongly Held 2 Years To Get Total of 1960 | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/31-would-go-to-soviet-bonn-finds-them-in-jail.html | 31 Would Go to Soviet Bonn Finds Them in Jail | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/900000-is-sought-for-education-tv-governor-to-use-proposals-of.html | 900000 IS SOUGHT FOR EDUCATION TV Governor to Use Proposals of Committee Report in Bid for State Funds TV Advisory Panel Urged Recommendations by Board | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/american-visited-soviet-asian-past-scenes-photographed-at-bukhara.html | AMERICAN VISITED SOVIET ASIAN PAST Scenes Photographed at Bukhara in Soviet by an American Scholar | By Sanka Knoxthe New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/animal-and-marine-life-in-brass-for-the-home.html | Animal and Marine Life in Brass for the Home | The New York Times Studio by Edward Herman | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/argentina-arrests-an-agent-of-peron.html | ARGENTINA ARRESTS AN AGENT OF PERON | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/atoms-for-peace-reported-gaining-strauss-informs-eisenhower-of.html | ATOMS FOR PEACE REPORTED GAINING Strauss Informs Eisenhower of Progress on Program to Aid the World Warns on Disarmament | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/author-is-found-dead-jr-mcmahon-81-called-a-suicide-in-jersey-home.html | AUTHOR IS FOUND DEAD JR McMahon 81 Called a Suicide in Jersey Home | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/banks-report-on-meetings-chicago-elizabeth-nj-indianapolis-keyport.html | Banks Report on Meetings CHICAGO ELIZABETH NJ INDIANAPOLIS KEYPORT NJ MATAWAN NJ MEMPHIS SPRINGFIELD MASS WARE MASS WESTHAMPTON LI | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/bed-that-vanishes-into-ceiling-flying-saucer-receive-patents-a.html | Bed That Vanishes Into Ceiling Flying Saucer Receive Patents A Flying Clam Shell VARIETY OF IDEAS IN NEW PATENTS CoinSpinning Made Easy Dimmer Discriminates Radiation Detective Developed Bad News for Fish | By Stacy V Jones Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/books-of-the-times-novitiate-as-a-barrister-obiter-dicta-from-the.html | Books Of The Times Novitiate as a Barrister Obiter Dicta From the Bench | By Charles Poore | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/cameras-rolling-on-7-films-at-fox-with-4186-on-payroll-studio.html | CAMERAS ROLLING ON 7 FILMS AT FOX With 4186 on Payroll Studio Cheerfully Reports Highest Employment Since 1943 Oh Men Oh Women Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/centrals-record-is-scored-by-psc-state-agency-orders-inquiry-into.html | CENTRALS RECORD IS SCORED BY PSC State Agency Orders Inquiry Into Very Poor Service Reported in December | By Richard P Hunt Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/charity-schemes-face-state-bans-unordered-goods-nuisance-and-fake.html | CHARITY SCHEMES FACE STATE BANS Unordered Goods Nuisance and Fake Religious Units Due to Be Outlawed CHARITY SCHEMES FACE STATE BANS Ban Wont Apply to Seals Baseball Stars Fleeced Collector Has Vanished | By Charles Grutzner | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/child-to-mrs-john-thayer-jr.html | Child to Mrs John Thayer Jr | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-prods-state-on-aid-to-schools-silver-calls-on-harriman-to.html | CITY PRODS STATE ON AID TO SCHOOLS Silver Calls on Harriman to Increase Heald Figure Links Plea to Pay Rises Short of Expectations Scale Linked to Shortage | By Leonard Buder | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-set-to-close-downtown-mart-48-merchants-at-washington-retail.html | CITY SET TO CLOSE DOWNTOWN MART 48 Merchants at Washington Retail Market Are to Be Evicted by June 30 HISTORY RUNS TO 1812 Commissioner Says Property Loses 138000 a Year It May Be Auctioned Everybody Feels Very Sad | By Murray Illson | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-will-add-350-policemen-kennedy-plans-plea-for-5000-quota-of.html | City Will Add 350 Policemen Kennedy Plans Plea for 5000 QUOTA OF POLICE TO RISE BY 350 | By Charles G Bennett | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/clock-imports-opposed-us-manufacturers-ask-quota-at-capital.html | CLOCK IMPORTS OPPOSED US Manufacturers Ask Quota at Capital Conference | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/columbia-is-among-avant-garde-in-fencing-lions-team-relying-on.html | Columbia Is Among Avant Garde in Fencing Lions Team Relying on Agility in Place of Classic Pose Revived Method Has Won 2 Titles for DeKoff Squad Wrong Move Often Fatal Foil Attachment Available | By Gordon S White Jr | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/commerce-aides-go-on-bomb-alert-weeks-among-700-engaged-in-24hour.html | COMMERCE AIDES GO ON BOMB ALERT Weeks Among 700 Engaged in 24Hour Emergency Test to Start Capital Series | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/composer-finds-music-teaching-is-off-key-in-public-schools-here.html | Composer Finds Music Teaching Is Off Key in Public Schools Here | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/copper-set-for-flood-areas.html | Copper Set for Flood Areas | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/county-indicts-11-in-brinks-theft-148-counts-are-handed-up-after.html | COUNTY INDICTS 11 IN BRINKS THEFT 148 Counts Are Handed Up After Testimony of OKeefe Cheated Gang Member OKeefe Testifies Six in Federal Hands | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/date-set-for-hearing-on-ad-code-for-accident-and-health-policies.html | Date Set For Hearing on Ad Code For Accident and Health Policies State Insurance Department Invites Comment on Rules Aimed at Protecting Public In Public Interest CODE IS DRAWN UP ON INSURANCE ADS | Fabian Bachrach | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/detlev-bronk-amasses-honors-as-manysided-man-of-science-head-of.html | Detlev Bronk Amasses Honors As ManySided Man of Science Head of Rockefeller Institute Neurologist Once Amplified Noise of Cats Nerves Helps to Name Committees Made Education Proposal | By McCandlish Phillips | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dewey-defeats-philip-advances-in-squash-racquets-tourney-at-nassau.html | DEWEY DEFEATS PHILIP Advances in Squash Racquets Tourney at Nassau CC | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dock-strike-parley-in-australia-fails-new-oregon-air-base-studied.html | DOCK STRIKE PARLEY IN AUSTRALIA FAILS New Oregon Air Base Studied | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/doctors-orchestra-tunes-up-for-its-television-debut.html | Doctors Orchestra Tunes Up for Its Television Debut | The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dulles-stands-on-assertion-his-policy-averted-3-wars-state.html | Dulles Stands on Assertion His Policy Averted 3 Wars State Department Matter DULLES AFFIRMS POLICY ASSERTION Humphrey Resumes Attack Britain Disputes Dulles Remarks on Brink Assailed | By Elie Abel Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/eisenhower-put-in-first-primary-new-hampshire-man-files-petition.html | EISENHOWER PUT IN FIRST PRIMARY New Hampshire Man Files Petition Another Pledged and Six Favorable Knowland Backed in Wisconsin | By John H Fenton Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/elizabeth-riley-engaged-to-wed-head-of-latin-department-at-emma.html | ELIZABETH RILEY ENGAGED TO WED Head of Latin Department at Emma Willard Is Fiancee of Clifford Leonard Jr HigginsonBegley | Special to The New York TimesRA Metzger | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/europes-energy-shift-a-description-of-how-the-lack-of-coal-alters.html | Europes Energy Shift A Description of How the Lack of Coal Alters Problems of Industrial Regions A Continuing Factor Widening Circle Affected | By Michael L Hoffman Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/experts-bid-army-act-now-on-dam-engineers-urged-at-flood-hearing-to.html | EXPERTS BID ARMY ACT NOW ON DAM Engineers Urged at Flood Hearing to Reappraise Wallpack Bend Project | By William G Weart Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/film-writer-wins-passport-battle-foreman-an-excommunist-ends.html | FILM WRITER WINS PASSPORT BATTLE Foreman an ExCommunist Ends TwoYear Quest as State Department Yields | By Anthony Lewis Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/foreign-affairs-the-inscrutable-molotov-ii-victory-through-peace.html | Foreign Affairs The Inscrutable Molotov II Victory Through Peace The Communist Conviction The Interim Truce Period | By Cl Sulzberger | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/george-sees-peril-to-bip-artisanship-in-longterm-aid-warns.html | GEORGE SEES PERIL TO BIP ARTISANSHIP IN LONGTERM AID Warns Administration Not to Press BidSays Congress Should Decide Yearly CONFERS WITH DULLES Georgian Defends Secretary Against Humphrey Charge of Distorting History Humphrey Is Disputed GEORGE CAUTIONS ON LONGTERM AID | By William S White Special to the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/german-industry-for-atomic-pool-also-favors-reinvigorating-coal-and.html | GERMAN INDUSTRY FOR ATOMIC POOL Also Favors Reinvigorating Coal and Steel Community to Aid European Union GERMAN INDUSTRY FOR ATOMIC POOL | By Ms Handler Special to The New York TimesschafgansBonn | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/german-to-supply-tv-films-to-us-michael-jary-composer-sets-up-group.html | GERMAN TO SUPPLY TV FILMS TO US Michael Jary Composer Sets Up Group for Production of Shows Overseas Dinah Shore Signed | By Richard F Shepard | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/grayson-kirk-in-istanbul.html | Grayson Kirk in Istanbul | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/great-neck-votes-teacher-pay-rise.html | GREAT NECK VOTES TEACHER PAY RISE | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/group-will-seek-capital-for-cuba-permanent-unit-to-search-for.html | GROUP WILL SEEK CAPITAL FOR CUBA Permanent Unit to Search for Specific Investment Opportunities There | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/h-wickham-steed-journalist-dies-former-editor-of-times-of-london-84.html | H WICKHAM STEED JOURNALIST DIES Former Editor of Times of London 84 Published The Review of Reviews BRITISH PROPAGANDIST Authority on World Affairs Lectured in England US Wrote on Habsburgs Influenced Public Opinion Warned on Hitler Sent to Berlin | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archiv es/habits-of-seals-stump-4-nations-straying-furbearers-slow-sealing.html | HABITS OF SEALS STUMP 4 NATIONS Straying FurBearers Slow Sealing Talks of US With Soviet Canada and Japan Seals So Near and Yet A Problem of Discrimination | By Dana Adams Schmidt Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/haitian-assumes-un-post.html | Haitian Assumes UN Post | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-denounced-morhouse-asserts-governor-admits-error-on-taxes.html | HARRIMAN DENOUNCED Morhouse Asserts Governor Admits Error on Taxes | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-messages-on-uninsured-drivers-and-road-safety-uninsured.html | Harriman Messages on Uninsured Drivers and Road Safety Uninsured Drivers Insurance Concerns Lauded Compulsory Insurance Weighed Highway Safety DRIVER EDUCATION IMPROVED DRIVING CONDITIONS LAW ENFORCEMENT AND DRIVER CONTROL RULES OF THE ROAD TESTING FOR FITNESS TO DRIVE MOTOR VEHICLE INSPECTION PROGRAM AUTOMOBILE SAFETY EQUIPMENT | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-urges-fund-for-victims-of-uninsured-car-asks-law-to.html | HARRIMAN URGES FUND FOR VICTIMS OF UNINSURED CAR Asks Law to Require 30 Fee of Motorist Without Policy When He Gets License SEEKS INSPECTION SHIFT Compulsory Annual Checkup Suggested Only for Autos at Least 5 Years Old Effective Date Delayed Harriman Asks Fund to Protect Victims of Uninsured Drivers New Jersey Law Cited More Training Favored | By Leo Egan Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/head-of-bankrupt-firm-jailed.html | Head of Bankrupt Firm Jailed | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/high-road-costs-laid-to-delays-house-group-head-stresses-new-york.html | HIGH ROAD COSTS LAID TO DELAYS House Group Head Stresses New York as Example of Dilatory Practice | By Bert Pierce Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/historic-events-occur-in-liberia-president-begins-third-term.html | HISTORIC EVENTS OCCUR IN LIBERIA President Begins Third Term Sedition Trial Is Held After Attempt on His Life Illiteracy Rate Is High Sentences May Be Commuted | By Leonard Ingalls Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/hope-for-voting-school-aid-gains-senator-hill-sees-chances-good-for.html | HOPE FOR VOTING SCHOOL AID GAINS Senator Hill Sees Chances Good for Passage of Bill to Increase Building AntiBias Amendment Urged Stevenson Attacks Aid Plan | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/indonesians-end-talks-with-dutch-announcement-fails-to-ease-cabinet.html | INDONESIANS END TALKS WITH DUTCH Announcement Fails to Ease Cabinet Crisis Among the Jakarta Moslem Parties No Major Agreement Reached Situation Held Not So Dark | By Robert Alden Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/industry-on-the-move-a-look-at-the-trend-to-decentralize-with-or.html | Industry on the Move A Look at the Trend to Decentralize With or Without a Federal Formula Migration Under Way Start of a Trend PLANT DISPERSAL PROCEEDS APACE Waterside Sites Preferred | By Richard Rutter | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/jet-warning-sounded-foreign-objects-in-ducts-are-held-sources-of.html | JET WARNING SOUNDED Foreign Objects in Ducts Are Held Sources of Trouble | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/jobless-italians-riot-one-killed-14-hurt-in-clash-with-police-in.html | JOBLESS ITALIANS RIOT One Killed 14 Hurt in Clash With Police in South | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/joins-harrisseybold-in-a-vicepresidency.html | Joins HarrisSeybold In a VicePresidency | Harry A Cole | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/letters-to-the-times-policy-on-foreign-aid-channeling-of-economic.html | Letters to The Times Policy on Foreign Aid Channeling of Economic Aid Through UN Is Advocated Freedom From Colonialism Blame for Auto Accidents Incompetent Drivers Not Vehicles Said to Be Responsible Issue of Goa Ball Park Plans Queried | CORNELIUS J DWYERBELA FABIANARTHUR PERROWJOSE BENSAUDEMAX MANGEL | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/liquid-carbonic-elects.html | Liquid Carbonic Elects | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/london-foresees-a-cyprus-accord-makarios-talks-near-climax-on-a.html | LONDON FORESEES A CYPRUS ACCORD Makarios Talks Near Climax on a SelfRule Compromise ProGreeks Can Accept Potential Removals Turkeys Position Eased HardingMakarios Session | By Benjamin Welles Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lyonel-feininger-painter-was-84-modern-art-pioneer-dies-member-of.html | LYONEL FEININGER PAINTER WAS 84 Modern Art Pioneer Dies Member of Cubist Groups Received Many Awards Studied in Germany In Blue Four Group Music and Poetry in Work | By Howard Devreeruohomaa From Black Star | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/matthew-p-hyland.html | MATTHEW P HYLAND | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/meredith-weighs-staging-comedy-he-considers-directors-job-for.html | MEREDITH WEIGHS STAGING COMEDY He Considers Directors Job for Mulligans Snug With Victor Moore as CoStar Shelley Winters Recovering | By Louis Calta | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/methodists-begin-tv-drama-series-million-a-year-to-be-asked-at.html | METHODISTS BEGIN TV DRAMA SERIES Million a Year to Be Asked at National Session for Plays Inspiring Faith Preview of Series Premiere Successful Presentations | By Stanley Rowland Jrthe New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/minnesota-to-list-presidents-name-state-party-chiefs-will-enter.html | MINNESOTA TO LIST PRESIDENTS NAME State Party Chiefs Will Enter Eisenhower in Primary to Choose Delegates | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/miss-sara-f-clark-prospective-bride-sweedlereisenberg.html | MISS SARA F CLARK PROSPECTIVE BRIDE SweedlerEisenberg | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/miss-susan-beck-becomes-fiancee-wellesley-senior-betrothed-to.html | MISS SUSAN BECK BECOMES FIANCEE Wellesley Senior Betrothed to Richard Sandler Law Secretary to Judge WolfesVanderryn | Mary Christine Studio | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/mrs-george-henshaw.html | MRS GEORGE HENSHAW | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/nancy-dreyer-to-wed-will-be-bride-tomorrow-of-lieut-wh-burroughs-jr.html | NANCY DREYER TO WED Will Be Bride Tomorrow of Lieut WH Burroughs Jr | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-ideas-seem-missing-in-the-coming-furniture-a-basic-hairdo.html | New Ideas Seem Missing In the Coming Furniture A Basic Hairdo Designed for LeftHanded Women | By Betty Pepis Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-needs-noted-for-us-capital-free-nations-will-require-more-than.html | NEW NEEDS NOTED FOR US CAPITAL Free Nations Will Require More Than 90 Billion by 1961 Funston Says Investments Almost Doubled | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-roads-cost-set-at-110-million-route-of-bergen-expressway-to-be.html | NEW ROADS COST SET AT 110 MILLION Route of Bergen Expressway to Be Sought Monday at North Jersey Meetings Original Cost 60000000 | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/newspaper-aides-will-filed.html | Newspaper Aides Will Filed | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/open-door-urged-for-protestants-national-council-asks-if-for-all.html | OPEN DOOR URGED FOR PROTESTANTS National Council Asks If for All RacesSpellman Returns to Cathedral Altar Cardinal Back at St Patricks Plague for Roger W Straus Christian Science Subject Synagogue Council to Meet Mission Parley at Fordham Due for Waldensian Fete ChurchesSchools Vespers Baptist Mission Tour Here Bicentenary of St Andrews Heads Area Reform Rabbis | By George Dugan | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/opera-a-new-scarpia-gobbi-italian-baritone-bows-here-in-tosca.html | Opera A New Scarpia Gobbi Italian Baritone Bows Here in Tosca | By Howard Taubman | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/paris-hails-kubitschek-coty-confers-legion-of-honor-decoration-on.html | PARIS HAILS KUBITSCHEK Coty Confers Legion of Honor Decoration on Brazilian | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/permanent-voting-registry-in-57-promised-by-mayor-he-discloses-an.html | Permanent Voting Registry In 57 Promised by Mayor He Discloses an Agreement of Officials on Installing System in CityLaw Changes Sought to Cut the Cost REGISTRY CHANGE IN CITY PROMISED | By Paul Crowell | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/pj-flannery-dead-labor-organizer-founded-the-railway-clerks-union.html | PJ FLANNERY DEAD Labor Organizer Founded the Railway Clerks Union | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/plane-crash-risk-termed-critical-study-reports-four-midair.html | PLANE CRASH RISK TERMED CRITICAL Study Reports Four MidAir NearCollisions Each Day Federal Action Is Asked Most Risks in Good Weather | By Alvin Shuster Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/political-links-in-nickel-hinted-cabinet-figures-mentioned-at.html | POLITICAL LINKS IN NICKEL HINTED Cabinet Figures Mentioned at InquiryWitness Charges Influence by US Aide Broker Gets 10 Per Cent Part of Patronage | By Cp Trussell Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/prague-is-seeking-close-tie-to-tito-foreign-chief-says-current.html | PRAGUE IS SEEKING CLOSE TIE TO TITO Foreign Chief Says Current Parleys Aim at a Return to Pre1948 Relations Zapotocky Speech Cited Soviet Experts to Aid Tito | By Sydney Gruson Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/president-names-board-to-review-us-intelligence-killian-heads.html | PRESIDENT NAMES BOARD TO REVIEW US INTELLIGENCE Killian Heads Watchdog Unit That Will Check on CIA and Other Agencies Mission of Board Defined BOARD TO REVIEW US INTELLIGENCE Senate Schedules Hearing Junior Pentagon Planned | By Anthony Leviero Special to the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/primary-prices-off-01-in-week-decline-in-farm-products-accounted.html | PRIMARY PRICES OFF 01 IN WEEK Decline in Farm Products Accounted for Drop in the Index to 1117 | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/progress-is-cited-by-squaw-valley-california-has-appropriated.html | PROGRESS IS CITED BY SQUAW VALLEY California Has Appropriated Million to Prepare Site for 1960 Winter Games A 4982000 Project Site of World Meet | By Joseph M Sheehan | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/protest-made-in-berlin-british-complain-to-soviet-of-east-german.html | PROTEST MADE IN BERLIN British Complain to Soviet of East German Firing | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/red-agents-here-accost-refugees-but-seamen-having-asylum-from.html | RED AGENTS HERE ACCOST REFUGEES But Seamen Having Asylum From Soviet Are Said to Resist Pleas to Return | By Peter Kihss | RE0000196455 | 1984-03-05 | B00000571582 |

| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/revamping-begun-on-mgm-parade-new-format-being-sought-for-abctv.html | REVAMPING BEGUN ON MGM PARADE New Format Being Sought for ABCTV Program Stars Biographies Set | By Oscar Godbout Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rockefeller-school-set-up-for-top-science-scholars-pioneer-in.html | Rockefeller School Set Up For Top Science Scholars Pioneer In Medical Research NEW UNIVERSITY TO AID RESEARCH Program for Students Fellowships Worth 3500 | By Benjamin Fine | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rules-tightened-at-horse-shows-poor-conduct-in-rings-cited-at.html | RULES TIGHTENED AT HORSE SHOWS Poor Conduct in Rings Cited at National Convention Date Gain Maintained Subject to Regulations Among the Applications | By John Rendel | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/russell-l-durgin-ymca-aide-dies-served-on-macarthurs-staff-in-japan.html | Russell L Durgin YMCA Aide Dies Served on MacArthurs Staff in Japan | Special to The New York TimesEAST NORTHFIELD Mass Jan 13Russell Luther Durgin a leader in the Young Mens Christian Association who served for many years in Japan died here today in his home His age was 64 | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sara-g-stringer-will-be-married-smith-graduate-fiancee-of-frederic.html | SARA G STRINGER WILL BE MARRIED Smith Graduate Fiancee of Frederic Lee Hildebrand U of Wisconsin Senior PesnerFriedman | Special to The New York TimesHarvey Croze | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/scientists-discuss-problems-of-aged.html | SCIENTISTS DISCUSS PROBLEMS OF AGED | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/segregation-group-bids-virginia-lead.html | SEGREGATION GROUP BIDS VIRGINIA LEAD | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/soviet-gets-britishbuilt-ship.html | Soviet Gets BritishBuilt Ship | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/state-tax-aide-named-culloton-formerly-in-motor-vehicle-bureau-gets.html | STATE TAX AIDE NAMED Culloton Formerly in Motor Vehicle Bureau Gets Post | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/stocks-in-london-decline-further-industrial-market-is-quiet.html | STOCKS IN LONDON DECLINE FURTHER Industrial Market Is Quiet Government Shares Lose Their Early Advances | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/strijdoms-party-seeks-new-power-bill-offered-as-south-african.html | STRIJDOMS PARTY SEEKS NEW POWER Bill Offered as South African Parliament Opens to Make It Superior to Courts Another Step in Program | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/student-anger-grows-more-guatemalans-support-return-of-deportees.html | STUDENT ANGER GROWS More Guatemalans Support Return of Deportees | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/thai-premier-denies-us-runs-his-regime.html | THAI PREMIER DENIES US RUNS HIS REGIME | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-president-paints-he-devotes-appointmentfree-afternoon-to-his.html | THE PRESIDENT PAINTS He Devotes AppointmentFree Afternoon to His Easel | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/theatre-shakespeare-dream-is-staged-at-jan-hus-house.html | Theatre Shakespeare Dream Is Staged at Jan Hus House | By Brooks Atkinson | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/three-in-un-bid-israel-pay-syria-nationalist-china-peru-cuba-back.html | THREE IN UN BID ISRAEL PAY SYRIA Nationalist China Peru Cuba Back Voluntary ActAll in Council Score Raid Israel Urged to Indemnify Syria All in UN Council Score Raid Scale of Strike Scored | By Kathleen Teltsch Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/top-algeria-aide-denies-resigning-soustelle-reaffirms-tie-with.html | TOP ALGERIA AIDE DENIES RESIGNING Soustelle Reaffirms Tie With France and Aim to Oppose Moves for Secession Disclosure Irks Soustelle | By Michael Clark Special To the New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/top-us-power-squadron-posts-are-filled-as-the-annual-motor-boat.html | Top US Power Squadron Posts Are Filled as the Annual Motor Boat Show Opens Blast of Whistle Signals Opening Of National Boat Show in Bronx Richardson Express Cruiser Is Purchased Minutes After FiveHour Preview Begins at Kingsbridge Armory Eleven Will Join Club Long Islanders to Meet | By Clarence E Lovejoythe New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/traffic-hampers-stamford-stores-survey-shows-downtown-is-being.html | TRAFFIC HAMPERS STAMFORD STORES Survey Shows Downtown Is Being AvoidedShoppers Cite Jams and Parking | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/un-chief-open-to-mideast-talks-un-chief-is-open-to-mideast-talks.html | UN Chief Open to Mideast Talks UN CHIEF IS OPEN TO MIDEAST TALKS Atomic Proposals Shaped | By Lindesay Parrott Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/us-to-launch-earth-satellites-from-air-force-base-in-florida-us-to.html | US to Launch Earth Satellites From Air Force Base in Florida US to Launch Earth Satellites From Air Force Base in Florida Race Is on With Soviet Orbit Under Study | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/welles-goes-on-stage-in-wheelchair.html | Welles Goes on Stage in Wheelchair | The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wheat-soybeans-climb-then-sag-closing-prices-show-gains-for-dayoats.html | WHEAT SOYBEANS CLIMB THEN SAG Closing Prices Show Gains for DayOats Futures Steady to Lower Weather Mostly Clear | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |

| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/will-alexander-exus-aide-69-former-administrator-of-farm-security.html | WILL ALEXANDER EXUS AIDE 69 Former Administrator of Farm Security Is Dead Race Relations Authority Attacked Ku Klux Klan | The New York Times 1936 | RE0000196455 | 1984-03-05 | B00000571582 |
|---|---|---|---|---|---|---|
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/william-e-pearson-upstate-editor-41.html | WILLIAM E PEARSON UPSTATE EDITOR 41 | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/william-stafford-jersey-banker-67.html | WILLIAM STAFFORD JERSEY BANKER 67 | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wood-field-and-stream-limit-of-5-trout-daily-for-beaverkill.html | Wood Field and Stream Limit of 5 Trout Daily for Beaverkill Approved at Request of Anglers | By Raymond R Camp | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/yugoslavia-stands-on-balkan-accord.html | YUGOSLAVIA STANDS ON BALKAN ACCORD | Special to The New York Times | RE0000196455 | 1984-03-05 | B00000571582 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/18-disks-of-bach-organist.html | 18 DISKS OF BACH ORGANIST | By Edward Downes | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/2d-ave-site-sold-near-tudor-city-plot-at-40th-street-bought-by.html | 2D AVE SITE SOLD NEAR TUDOR CITY Plot at 40th Street Bought by Epstein Interests for a Commercial Building SEAGRAM PLAN ADVANCED Excavating far Foundations at 375 Park Avenue Starts Lower Broadway Deal Old Holding Leased | By Maurice Foley | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/31-sailing-craft-in-armory-fleet-display-includes-40foot-cruising.html | 31 SAILING CRAFT IN ARMORY FLEET Display Includes 40Foot Cruising AuxiliaryKit Boats Are Available | By John Rendel | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-campaign-of-education.html | A Campaign of Education | By Francis H Horn | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-conflict-of-loyalties-a-conflict.html | A Conflict Of Loyalties A Conflict | By Santha Rama Rauphotograph By Richard Lannoy | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-far-east-handbook.html | A Far East Handbook | By Robert Aura Smith | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-happy-leap-year-a-report-on-the-nations-weaker-sex-and-the.html | A Happy Leap Year A Report on the Nations Weaker Sex and the Marital and Longevity Outlook Women Live Longer Contrast in Exposure Balancing Factors Cited | By Howard A Rusk Md | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-simple-system-for-people-in-a-hurry-plants-already-in-full-bud-or.html | A SIMPLE SYSTEM FOR PEOPLE IN A HURRY Plants Already in Full Bud or Bloom Will Give Quick Color Effects Indoors and Out Pots of Pansies Then the Perennials | By Mary C Seckman | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/adelaide-berry-is-a-bridetobe-1951-debutante-betrothed-to-richard-m.html | ADELAIDE BERRY IS A BRIDETOBE 1951 Debutante Betrothed to Richard M Tietje a Georgetown Alumnus | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/aletta-debevoise-will-be-married-affianced.html | ALETTA DEBEVOISE WILL BE MARRIED Affianced | Special to The New York TimesPat LiverightBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/algeria-the-land-the-people-the-politics-the-land-the-people.html | ALGERIA THE LAND THE PEOPLE THE POLITICS THE LAND THE PEOPLE POLITICAL STRUCTURE THE NATIONALISTS THE FRENCH PROBLEM | By Joseph Kraft | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/along-the-highways-and-byways-of-finance-blyth-role-distinctive-a.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Blyth Role Distinctive A Different Picture Outmoded Terms Chooses Conservatism Oil Career Closed Wall Street Chatter | By Paul Heffernanthe New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/angling-in-the-gulf-or-atlantic-with-its-variety-of-fish-florida.html | ANGLING IN THE GULF OR ATLANTIC With Its Variety of Fish Florida Can Guarantee YearRound Sport Tackle and Bait Boat Rentals And the Big Ones | By Vlad Evanoff | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/animal-invasions-closed-to-visitors.html | ANIMAL INVASIONS CLOSED TO VISITORS | By Pj McKennagottschoSchleisner | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ann-argueso-married-in-white-plains-to-richard-h-wolff-air-force.html | Ann Argueso Married in White Plains To Richard H Wolff Air Force Veteran | Special to The New York TimesChapleauOsborne | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ann-lawrance-balis-vassar-student-fiancee-of-robert-m-wood-jr-of.html | Ann Lawrance Balis Vassar Student Fiancee of Robert M Wood Jr of Navy | Special to The New York TimesGabor Eder | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ao-abel-to-wed-ruth-wickenden-graduate-engineer-and-53-alumna-of.html | AO ABEL TO WED RUTH WICKENDEN Graduate Engineer and 53 Alumna of Denison U Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/apba-regattas-increased-in-1955-total-14-per-cent-greater-than.html | APBA REGATTAS INCREASED IN 1955 Total 14 Per Cent Greater Than Previous Season Boat Registrations Up | By George J Trimper President of Apba Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/are-critics-too-much-with-us-a-critic-and-poet-examines-the.html | ARE CRITICS TOO MUCH WITH US A Critic and Poet Examines the Examiners And Concludes That Its Time to Cry Halt Too Much Criticism | By Stephen Spender | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/area-over-coming-onecrop-systems-diversification-of-economy-is-the.html | AREA OVER COMING ONECROP SYSTEMS Diversification of Economy is the Keynote to Vigor in Caribbean CARIBBEAN FIGHTS ONECROP SYSTEMS Not All Bougainvillaea Generalizations Not Valid US Figures in Growth | By Brendan M Jones | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/army-rallies-to-win.html | Army Rallies to Win | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/army-turns-back-amherst-six-43-connors-goal-caps-uphill.html | ARMY TURNS BACK AMHERST SIX 43 Connors Goal Caps Uphill BattleCadets Triumph in Squash Racquets | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/around-the-garden-a-fresh-start-outside-aid-survival-despite-cold.html | AROUND THE GARDEN A Fresh Start Outside Aid Survival Despite Cold General Favorites Pruning Time Theories About Sap | By Dorothy H JenkinsgottschoSchleisner | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/around-the-globe-with-guthrie-guthries-travels-all-around-the-globe.html | AROUND THE GLOBE WITH GUTHRIE Guthries Travels ALL AROUND THE GLOBE WITH TYRONE GUTHRIE | By Tania Long | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/artists-progress-development-of-burchfield-shown-in-paintings.html | ARTISTS PROGRESS DEVELOPMENT OF BURCHFIELD SHOWN IN PAINTINGS TWENTYSEVEN YEARS APART | By Howard Devree | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/as-the-british-view-our-art-praise-and-blame-mixed-in-critics.html | AS THE BRITISH VIEW OUR ART Praise and Blame Mixed In Critics Comment On London Show Older Men Praised Calder Cited | By Eric Newton | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/astrom-is-first-in-ski-jump-test-soars-149-and-151-feet-for-2107.html | ASTROM IS FIRST IN SKI JUMP TEST Soars 149 and 151 Feet for 2107 Points in Class A on Bear Mountain Hill | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/australia-offers-a-new-pioneering-her-broad-lands-outback-are-the.html | AUSTRALIA OFFERS A NEW PIONEERING Her Broad Lands Outback Are the Old West but in the Airplane Age Value Enormously Increased Rabbits Called Worst Plague | By Robert Trumbull Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/auto-theft-rate-disturbs-sweden-carstealing-still-a-prank-though.html | AUTO THEFT RATE DISTURBS SWEDEN CarStealing Still a Prank Though Country Now Leads Europe in Ownership Stockholm Thefts Jump Legal Restraints Lacking | By Felix Belair Jr Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/automobiles-touring-wintertime-vacation-trips-by-motor-continue-to.html | AUTOMOBILES TOURING Wintertime Vacation Trips by Motor Continue to Increase in Popularity Highway Repairs Via Brownsville | By Bert Pierce | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/aviation-no-shows-the-airlines-are-redoubling-efforts-to-solve-an.html | AVIATION NO SHOWS The Airlines Are Redoubling Efforts To Solve an Old Familiar Problem Holiday Problem Plan and Plans Complications | By Richard Witkin | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/barbara-l-mangin-is-married-in-bronx.html | BARBARA L MANGIN IS MARRIED IN BRONX | Bradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/behind-the-big-top.html | Behind the Big Top | By William Lindsay Gresham | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boat-show-fans-jam-armory-here-crowd-at-first-full-day-of.html | BOAT SHOW FANS JAM ARMORY HERE Crowd at First Full Day of Exhibition Is 20 Per Cent Bigger Than Last Year Huge Crowd Looms Today BOAT SHOW FANS JAM ARMORY HERE New Features Shown Governing Board Listed | By Clarence E Lovejoy | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-a-family-sport.html | Boating a family sport | By Clarence E Lovejoy | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-becomes-a-family-pastime-many-are-building-homes-at-waters.html | BOATING BECOMES A FAMILY PASTIME Many Are Building Homes at Waters Edge to Pursue Sport More Easily | By John A Frauenheim Boat Builder and Marina Operator Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-interest-soars-in-canada-225-companies-are-building-craft.html | BOATING INTEREST SOARS IN CANADA 225 Companies Are Building Craft and One in Every 22 Persons Owns His Own 6000 Boats Exported Facilities Will Improve | By Robert R Finlayson Commodore Canadian Boating Federation Special to the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/borrego-valley-oasis-in-southern-california-arid-region-tourist.html | BORREGO VALLEY OASIS IN SOUTHERN CALIFORNIA Arid Region Tourist Facilities New Golf Course Another Route | By Gladwin Hill | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/bridge-opening-with-fourbids-law-of-probabilities-slam.html | BRIDGE OPENING WITH FOURBIDS Law of Probabilities Slam Possibilities QUESTION ANSWER | By Albert H Morehead | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/brinks-case-hunt-for-2-is-widened-one-suspect-believed-seen-in.html | BRINKS CASE HUNT FOR 2 IS WIDENED One Suspect Believed Seen in NorthamptonThreat to Guard Called Hoax Bomb Threat a Hoax | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/britain-protests-titos-pact-view-belgrade-is-told-criticism-of-the.html | BRITAIN PROTESTS TITOS PACT VIEW Belgrade Is Told Criticism of the Baghdad Treaty Is an Undue Intervention Turkey Is Affected BRITAIN PROTESTS TITOS PACT VIEW | By Jack Raymond Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/britains-tory-cabinet-fights-on-two-fronts-its-own-party-and-labor.html | BRITAINS TORY CABINET FIGHTS ON TWO FRONTS Its Own Party and Labor Assail It On Domestic and Foreign Issues Replies This Week Arms Sales New Budget Labor Strength | By Thomas P Ronan Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/builders-of-the-dam.html | Builders of the Dam | From the jacket design by John Morris For THE HARDKATS | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/by-way-of-report-time-limit-acquired-other-film-items.html | BY WAY OF REPORT Time Limit Acquired Other Film Items | By Ah Weiler | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cairo-sees-gains-in-arab-program-jordan-riots-tie-with-sudan-and.html | CAIRO SEES GAINS IN ARAB PROGRAM Jordan Riots Tie With Sudan and SyriaLebanon Pact Viewed as Triumphs Arab Solidarity Cited | By Osgood Caruthers Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/campbell-named-to-hall-of-fame-speedboat-recordholder-among-fifteen.html | CAMPBELL NAMED TO HALL OF FAME SpeedBoat RecordHolder Among Fifteen Elected to Racing Honor Group | By Warren Drew | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/canada-to-press-economic-survey-board-to-open-quebec-study.html | CANADA TO PRESS ECONOMIC SURVEY Board to Open Quebec Study Socialist Party Leader Warns of US Capital Forecasting of Trends | By Raymond Daniell Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/care-for-lepers-in-peru-improved-commitment-to-colony-on-amazon.html | CARE FOR LEPERS IN PERU IMPROVED Commitment to Colony on Amazon Once a Life Term Now Means Hope of Cure Trip to Another World | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/celia-lipton-is-wed-london-girl-married-in-tenafly-to-victor-w.html | CELIA LIPTON IS WED London Girl Married in Tenafly to Victor W Farris | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/chapped-hands-across-vermonts-snowbanks-stamina-admired-favorable.html | CHAPPED HANDS ACROSS VERMONTS SNOWBANKS Stamina Admired Favorable Evidence Staying Guests Minority Opinion | By Don OBrien | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/charity-investigation-sought.html | Charity Investigation Sought | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/city-of-asuncion-off-beaten-track-languid-paraguayan-capital-will.html | CITY OF ASUNCION OFF BEATEN TRACK Languid Paraguayan Capital Will Build Water System Soon With US Loan City Named for Feast Day River Is Center of Life | By Tad Szulc Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/columbia-five-beats-navy-lions-swim-team-routed-columbia-checks.html | Columbia Five Beats Navy Lions Swim Team Routed COLUMBIA CHECKS NAVYS FIVE 6461 BASKETBALL SWIMMING EASTERN SWIM LEAGUE | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/confession-of-error-by-government-brings-a-new-trial-in-tax.html | Confession of Error by Government Brings a New Trial in Tax Conviction | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/congress-seating-scored-in-jersey-house-district-boundaries-show.html | CONGRESS SEATING SCORED IN JERSEY House District Boundaries Show Gerrymandering According to Meyner Democrats Never Won Seventh | By George Cable Wright Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cooley-calm-approch-to-como-method.html | COOLEY CALM APPROCH TO COMO Method | By Richard F Shepard | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cora-howson-engaged-wellesley-junior-to-be-wed-to-donald-pillsbury.html | CORA HOWSON ENGAGED Wellesley Junior to Be Wed to Donald Pillsbury Jr | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/creative-camera-a-german-compilation-of-experimental-styles.html | CREATIVE CAMERA A German Compilation Of Experimental Styles Exciting Images FOR VOLUNTEERS STEREO CAMERA COURSES TECHNICAL PROGRAM CONTEST WINNERS | By Jacob Deschin | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cruising-is-hailed-as-family-sport-modern-boats-are-built-with-eye.html | CRUISING IS HAILED AS FAMILY SPORT Modern Boats Are Built With Eye to Domesticity Woman Speed Champion Says | By Eleanor Shakeshaft Class M OneMile World Record Holder | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/curbs-are-aimed-at-credit-abuses-proposed-albany-bill-would-remodel.html | CURBS ARE AIMED AT CREDIT ABUSES Proposed Albany Bill Would Remodel and Expand Laws on Installment Sales PASSAGE SEEMS LIKELY Measure Calls for a Ceiling on Rates Full Disclosure of Terms to Buyer Proposal Not Made Public Saving for Early Payer CURBS ARE AIMED AT CREDIT ABUSES | By Leif H Olsen | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/customs-collector-is-optimistic-on-future-of-new-york-shipping-rw.html | Customs Collector Is Optimistic On Future of New York Shipping RW Dill Answers Gloomy Forecasters On Effects of Labor Troubles and Construction of the Seaway Traffic Strains Service Unit Searched 1919 Ships | By Joseph J Ryan | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cynthia-burton-engaged-to-wed-she-will-be-married-to-james.html | CYNTHIA BURTON ENGAGED TO WED She Will Be Married to James Tillotson Graduate Student at Boston University | Special to The New York TimesBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/czechs-admitting-more-reporters-policy-toward-the-western-press-has.html | CZECHS ADMITTING MORE REPORTERS Policy Toward the Western Press Has Been Changed Since Oatis Captivity Freedom Is Pledged List A Long One | By Sydney Gruson Special To The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dartmouth-wins-on-ithaca-track-captures-quadrangular-meet-with.html | DARTMOUTH WINS ON ITHACA TRACK Captures Quadrangular Meet With 2Mile Relay Victory Cornell RunnerUp | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/daytonas-speedway-speed-records-varying-tariffs.html | DAYTONAS SPEEDWAY Speed Records Varying Tariffs | By Ce Wright | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/delany-triumphs-in-4112-mile-run-at-boston-games-defeats-truex-by-5.html | DELANY TRIUMPHS IN 4112 MILE RUN AT BOSTON GAMES Defeats Truex by 5 Yards in K of C TrackJenkins Takes 600 in 1114 Deady Center of Interest DELANY TRIUMPHS IN 4112 MILE RUN Courtney Rallies to Win | By Joseph M Sheehan Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/democrat-shocked-says-secretary-is-playing-russian-roulette.html | Democrat Shocked Says Secretary Is Playing Russian Roulette STEVENSON VOICES SHOCK AT DULLES Truman Backs Critics of Dulles | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/democrats-widen-tennessee-split-clement-pushed-as-favorite-son-in.html | DEMOCRATS WIDEN TENNESSEE SPLIT Clement Pushed as Favorite Son in Face of Kefauver Bid for State Support Clements Control Admitted Clement Hits Big Business | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/deposit-long-known-but-ignored-now-a-100-million-copper-mine-magmas.html | Deposit Long Known but Ignored Now a 100 Million Copper Mine Magmas San Manuel Begins Yielding OreIt Will Be 4th Largest in US 100000000 MINE BEGINS PRODUCING Gets Loan From RFC Valuable ByProducts | By Jack R Ryan | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dodgers-hodges-agrees-to-terms-brook-first-baseman-to-get.html | DODGERS HODGES AGREES TO TERMS Brook First Baseman to Get 35000Byrne of Yanks Accepts 20000 Pact 1956 PACTS SIGNED BY HODGES BYRNE Plays Major Series Role Mize Is Top Instructor | By John Drebingerthe New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/down-to-the-pits-with-raceboat-owner-awaiting-sound-of-the-starters.html | Down to the Pits With RaceBoat Owner Awaiting Sound of the Starters Gun | By Joseph A Schoenith Owner of Gold Cup Winner Gale V Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dr-dp-thomas-miss-cover-wed-bride-of-yesterday.html | DR DP THOMAS MISS COVER WED Bride of Yesterday | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/drama-mailbag-letters-for-and-against-the-chalk-garden-criticism.html | DRAMA MAILBAG Letters for and Against The Chalk Garden CRITICISM DISSENTER | BERNARD DN GREBANIERARTHUR H FRIEDMANHARRY ZOHN | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/east-german-grip-on-berlin-hinted-red-zone-indicates-accord-with.html | EAST GERMAN GRIP ON BERLIN HINTED Red Zone Indicates Accord With Soviet on Control of Allied Traffic | By Walter Sullivan Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/eden-will-ask-washington-to-fix-joint-mideast-aims-eden-will-ask-us.html | Eden Will Ask Washington To Fix Joint Mideast Aims EDEN WILL ASK US TO FIX PRIORITIES | By Benjamin Welles Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/education-in-review-presidents-plan-for-federal-aid-to-schools.html | EDUCATION IN REVIEW Presidents Plan for Federal Aid to Schools Removes Objections to His First Proposals Major Proposals Matching Aid Classrooms Needed Segregation Question | By Benjamin Fine | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/elizabeth-smith-delaware-bride-attended-by-8-at-wedding-in.html | ELIZABETH SMITH DELAWARE BRIDE Attended by 8 at Wedding in Greenville Church to HK Bramhall Jr | Special to The New York TimesDixie Reynolds | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/empire-lines-rise-again.html | Empire Lines Rise Again | BY Dorothy Hawkins | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/empire-ski-state-booming-over-a-mountainhigh-crest.html | EMPIRE SKI STATE BOOMING OVER A MOUNTAINHIGH CREST | By Michael Straussnyspixnys Commerce Dept | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/end-of-saltemate-on-cyprus-nears-britain-reported-agreeing-to.html | END OF SALTEMATE ON CYPRUS NEARS Britain Reported Agreeing to Formula Similar to Plan Advanced by Archbishop | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/esso-foundation-grants-1067900-colleges-and-universities-get-aid.html | ESSO FOUNDATION GRANTS 1067900 Colleges and Universities Get Aid for YearRecipients in This Area Listed Princeton Plans Announced | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/farmers-like-soil-bank-but-they-say-pay-should-be-adequate-and-that.html | FARMERS LIKE SOIL BANK But They Say Pay Should Be Adequate And That Plan Needs Careful Policing Level Not Set Livestock Problem | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/federal-farm-policy-present-and-proposed-provisions-of-the-law-as.html | FEDERAL FARM POLICY PRESENT AND PROPOSED Provisions of the Law as It Stands And Changes Now Before Congress PRICE SUPPORTS Payments for Wool PRICE SUPPORT LOAN CEILING SOIL BANK Payments to Farmers SURPLUS DISPOSAL Special SetAside Deals With Soviet Surplus Disposal Basic | By William M Blair Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fete-to-benefit-cancer-charities-viennese-opera-ball-feb-11-will.html | FETE TO BENEFIT CANCER CHARITIES Viennese Opera Ball Feb 11 Will Aid Bokor Fund and Research Institute | Will Weinberg | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/first-troops-for-west-germany.html | First Troops For West Germany | Photographs by Claude Jacoby | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/floating-furniture.html | Floating Furniture | By Betty Pepis | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-little-lincolns.four-little-lincolns.html | Four Little Lincolns Four Little Lincolns | By Ishbel Ross | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-young-women-are-affianced-ensign-marinus-van-gessel-will-wed.html | Four Young Women Are Affianced Ensign Marinus van Gessel Will Wed Virginia French | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/frances-a-walden-becomes-affianced-betrothed.html | FRANCES A WALDEN BECOMES AFFIANCED Betrothed | Special to The New York TimesLangley Wood | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/franklin-still-speaks-to-us-he-is-seen-250-years-after-his-birth-as.html | Franklin Still Speaks to Us He is seen 250 years after his birth as the most contemporary of the Founding Fathers Franklin Still Speaks to Us | BY Henry Steele Commager | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/french-disputing-views-of-dulles-doubt-that-us-approached-wars.html | FRENCH DISPUTING VIEWS OF DULLES Doubt That US Approached Wars Brink in Indochina Score Idea It Aided Truce Link to Korea Recalled Izvestia Assails Dulles | By Harold Callender Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/freshwater-fishing-in-florida-license-fee-is-lowered-to-benefit.html | FRESHWATER FISHING IN FLORIDA License Fee Is Lowered To Benefit WeekEnd Sports Crowd Camps Cheap or Costly Fishing Free Too Saving the Fish Four Varieties FISHING FROM THE FERRY | By Ce Wrightphotos By Sam Shere | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/from-pushover-to-picnic-with-kim-novak-rising-star-dissects-glamour.html | FROM PUSHOVER TO PICNIC WITH KIM NOVAK Rising Star Dissects Glamour Career And Adjustment to Movie Eminence Femininity Not Much Change Testing | By Milton Esterow | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fuel-strike-believed-near-city-sets-up-priority-plan-3000-drivers.html | Fuel Strike Believed Near City Sets Up Priority Plan 3000 Drivers Involved Fuel Talks Still Deadlocked City Prepares Emergency Plan | By Stanley Levey | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gold-markets-stir-as-prices-decline-gold-more-active-as.html | Gold Markets Stir As Prices Decline GOLD MORE ACTIVE AS PRICES DECLINE | By Burton Crane | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gop-spotlight-swings-to-heck-assembly-speaker-emerges-as-a-leading.html | GOP SPOTLIGHT SWINGS TO HECK Assembly Speaker Emerges as a Leading Candidate to Head State Party Behind Closed Doors Testimonial Feb 17 Started in Print Shop Defeated in Primary About Political Ambitions Acts as a Watchdog | By Warren Weaver Jr Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/goulash-an-honest-stew-budapest-beef-goulash-i-budapest-beef.html | Goulash An Honest Stew BUDAPEST BEEF GOULASH I BUDAPEST BEEF GOULASH II SZEGED PORK GOULASH VIENNESE VEAL GOULASH PRAGUE THREEMEAT GOULASH | By Jane Nickerson | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/grand-rapids-official-foresees-increase-in-sales-of-small-boats.html | Grand Rapids Official Foresees Increase in Sales of Small Boats | By Ray O Wagemaker Small Boat Manufacturer Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-group-crusades-to-end-littering-believes-the-way-to-achieve-a-clean.html | GROUP CRUSADES TO END LITTERING Believes the Way to Achieve a Clean City Is to Break RubbishThrowing Habit Appeals Are Made | By Layhmond Robinson Jr | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hall-of-fame-poll-rules-irk-baseball-writers-fiveyear-regulation.html | Hall of Fame Poll Rules Irk Baseball Writers FiveYear Regulation Considered Unfair to Many Players Directors Make Rules Writers Are Annoyed Players Are Excluded | By John Drebingerthe New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hannah-langdon-bride-wed-in-jersey-to-frederic-m-darche-dartmouth.html | HANNAH LANGDON BRIDE Wed in Jersey to Frederic M Darche Dartmouth Graduate | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-harriman-clears-way-for-convention-role-endorsement-by-county.html | HARRIMAN CLEARS WAY FOR CONVENTION ROLE Endorsement by County Chairmen Strengthens His Position Chairmen Approve Domestic Platform Stevenson Leading | By Leo Egan Special to the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-harrimans-visit-awaited-on-coast-wide-welcome-is-slated-by-party.html | HARRIMANS VISIT AWAITED ON COAST Wide Welcome Is Slated by Party Leaders This Week Talks in Key Cities Set Invitation Long Standing Schedule for Thursday | BY Lawrence E Davies Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-harvard-triumphs-42-defeats-brown-in-ivy-hockey-as-crehore-and.html | HARVARD TRIUMPHS 42 Defeats Brown in Ivy Hockey as Crehore and Guttu Star | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hawaii-radar-expanded-navy-moves-to-double-size-of-its-island-air.html | HAWAII RADAR EXPANDED Navy Moves to Double Size of Its Island Air Patrol | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-helen-mearns-fiancee-will-be-bride-of-frank-lyle-a-marine-corps.html | HELEN MEARNS FIANCEE Will Be Bride of Frank Lyle a Marine Corps Veteran | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hepburnhopehecht-triple-play-on-thames-production-team-stars-orbits.html | HEPBURNHOPEHECHT TRIPLE PLAY ON THAMES Production Team Stars Orbits | By Stephen Watts | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hofmann-at-fourscore-retired-pianist-living-in-california-recalls.html | HOFMANN AT FOURSCORE Retired Pianist Living in California Recalls Past Amid Present Activity Royal Whist | By Albert Goldbergjeannero | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hollywood-switch-the-camera-captures-royal-siamese-emigres-from.html | HOLLYWOOD SWITCH THE CAMERA CAPTURES ROYAL SIAMESE EMIGRES FROM BROADWAY | By Thomas M Pryor | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-hope-not-given-up-for-25-aboard-ship.html | HOPE NOT GIVEN UP FOR 25 ABOARD SHIP | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives-house-group-sees-havoc-of-floods-lawmakers-tour-inundated.html | HOUSE GROUP SEES HAVOC OF FLOODS Lawmakers Tour Inundated California AreasBill for Control Predicted | By Lawrence E Davies Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/how-to-produce-a-playor-how-not-all-a-man-has-to-do-is-find-script.html | How to Produce a PlayOr How Not All a man has to do is find script theatre money stars and director line up theatre parties keep losses down on the roadand get good notices How to Produce a PlayOr How Not | BY Gilbert Millstein | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hulett-merritt-financier-dead-multimillionaire-at-21-was-largest.html | HULETT MERRITT FINANCIER DEAD MultiMillionaire at 21 Was Largest Stockholder in US Steel Art Connoisseur | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/iberts-baptism-regime-not-all-smooth-for-paris-opera-head-visiting.html | IBERTS BAPTISM Regime Not All Smooth For Paris Opera Head Visiting Opera Troupes Older Generation Awkward Cuts | By Christina Thoresby | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/in-and-out-of-books-curtain-everywhere-albion-france-poetry.html | IN AND OUT OF BOOKS Curtain Everywhere Albion France Poetry | By Harvey Breit | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/in-the-world-of-coral-and-fish.html | In the World Of Coral and Fish | Photographs by Jerry Greenberg | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/india-aids-us-airlines-permits-continued-service-pending-pact.html | INDIA AIDS US AIRLINES Permits Continued Service Pending Pact Accord | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/indian-harbor-regatta-off.html | Indian Harbor Regatta Off | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/indian-reds-split-on-tactical-line-leaders-debate-whether-to-echo.html | INDIAN REDS SPLIT ON TACTICAL LINE Leaders Debate Whether to Echo Soviet Praise of Nehru or Continue Attacks Party Seen as Weakened Praise for Land Reform | By Am Rosenthal Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/italian-ensemble-at-town-hall.html | ITALIAN ENSEMBLE AT TOWN HALL | Impact | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/its-not-done-on-purpose.html | Its Not Done On Purpose | By Lucy Freeman | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jakarta-cabinet-seeks-to-survive.html | JAKARTA CABINET SEEKS TO SURVIVE | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jane-thomas-wed-in-parents-home-bride-of-richard-f-noland-in.html | JANE THOMAS WED IN PARENTS HOME Bride of Richard F Noland in Wayzata MinnShe Is Escorted by Father | Special to The New York TimesHaga | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jersey-dialing-causes-alarm-in-mamaroneck.html | Jersey Dialing Causes Alarm in Mamaroneck | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/john-meyer-to-wed-miss-mm-thompson.html | JOHN MEYER TO WED MISS MM THOMPSON | Special to The New York TimesDe Kane | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/john-scherer-jr-clergyman-dies-noted-lutheran-leader-was-richmond.html | JOHN SCHERER JR CLERGYMAN DIES Noted Lutheran Leader Was Richmond Pastor 49 Years Juvenile Court Judge | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/keaneingalsbe.html | KeaneIngalsbe | Marvin Sarkin | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/knicks-defeated-by-hawks-104101-in-overtime-test-st-louis-triumphs.html | KNICKS DEFEATED BY HAWKS 104101 IN OVERTIME TEST St Louis Triumphs in Second Extra Period After Local Five Rallies for Ties MMAHON LEADS ATTACK Gets 29 Points for Visitors on Armory CourtGallatin Scores 23 for New York Hawks Control Ball Pettit Scores 21 Points HAWKS TURN BACK KNICKS BY 104101 | By Louis Effratthe New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/knowland-joins-george-as-a-foe-of-longterm-aid-urges-administration.html | KNOWLAND JOINS GEORGE AS A FOE OF LONGTERM AID Urges Administration to Give Program Yearly Instead of Planning Decade Ahead Byrd to Oppose Plan KNOWLAND JOINS 10YEARAID FOES | By Charles E Egan Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ladies-with-a-past-in-fallen-angels.html | LADIES WITH A PAST IN FALLEN ANGELS | Fred Fehl | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lafayette-trustee-elected.html | Lafayette Trustee Elected | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/laura-franklin-becomes-a-bride-daughter-of-united-states-lines-head.html | LAURA FRANKLIN BECOMES A BRIDE Daughter of United States Lines Head Wed to WT Dunn Jr in Maryland | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/leo-e-golden-aide-of-gop-convention.html | LEO E GOLDEN AIDE OF GOP CONVENTION | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-juries-on-trial-a-matter-of-style-france-reconverts-sex-in.html | Letters JURIES ON TRIAL A MATTER OF STYLE FRANCE RECONVERTS SEX IN RUSSIA | IRVING I WINICKIRVING B ZEICHNERAS BRENNANG DEPERTIGUYWALTER DABROLET | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-to-the-editor.html | Letters To the Editor | SLOAN WILSON West Newton MassOSCAR THOMPSON Utica NYJOSEPH D PUTNAM Ilion NYBEATRICE LEVINE Utica NYFREDERICK WALLACH Bayside NYWILLIAM DALE SMITH Yellow Spring OhioDAVID BERSCH Brooklyn NY | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-to-the-times-reducing-armaments-enforceable-world-law.html | Letters to The Times Reducing Armaments Enforceable World Law Believed Essential to Achieve Agreement To Train Social Workers Endowments for Education Program for Personnel Urged Trend of Events in Peru | GRENVILLE CLARKCLARE M TOUSLEYFRANCES R GRANT Secretary General | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/linden-gm-to-lay-off-1000.html | Linden GM to Lay Off 1000 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lombardo-finds-bug-decrease-sweetest-music-outside-of-haven.html | Lombardo Finds Bug Decrease Sweetest Music Outside of Haven | By Guy Lombardo Owner of Tempo Vii | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/louisiana-issue-is-long-machine-former-governor-is-among-candidates.html | LOUISIANA ISSUE IS LONG MACHINE Former Governor is Among Candidates for That Post in Tuesdays Primary AntiLong Vote Split Few on Republican Rolls | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lure-of-the-laurentians-the-variety-of-sports-and-sureness-of-snow.html | LURE OF THE LAURENTIANS The Variety of Sports And Sureness of Snow Attract Americans American Visitors Colorful Route Above Magog | By John Erickson | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mackinac-cables-to-unite-michigan-cables-to-cross-mackinac-strait.html | Mackinac Cables To Unite Michigan CABLES TO CROSS MACKINAC STRAIT | By Gene Smith | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/madrid-regime-bars-some-papers-entry.html | MADRID REGIME BARS SOME PAPERS ENTRY | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/magnetic-miami-demand-for-space-on-the-golden-beach-keeps-pace-with.html | MAGNETIC MIAMI Demand for Space on the Golden Beach Keeps Pace With Recent Expansion Bowl Barometer No Racing Lull The Two Views Sports Music Orchids NIGHT COACH TO MIAMI | By Arthur L Himbertsam Shere National Airlines | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/many-publics-tenor.html | MANY PUBLICS TENOR | By Howard Taubmansedge Leblangthe New York Times BY SAM FALK | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/martha-lou-gandy-becomes-affianced.html | MARTHA LOU GANDY BECOMES AFFIANCED | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mary-wellington-wheeler-betrothed-to-peter-s-heller-harvard-law-52.html | Mary Wellington Wheeler Betrothed To Peter S Heller Harvard Law 52 | Hal Phyfe | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/meet-b-franklin.html | Meet B Franklin | By Carl Bridenbaugh | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mexican-skyride-is-steep-and-enchanting-easy-start-dangers-at-night.html | MEXICAN SKYRIDE IS STEEP AND ENCHANTING Easy Start Dangers at Night No Emergency Lane Wary of Tourists Cheap Good Food Car Care Odorous Gasoline | By Hans Groenhoffhans Groenhoff | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/middle-east-muddle-lesson-for-the-west-failure-of-the-powers-to-act.html | MIDDLE EAST MUDDLE LESSON FOR THE WEST Failure of the Powers to Act when They Might Have Enforced Peace Opened Door for Russians BASIC SOLUTION IS NEEDED Settlement Position Shift to Arabs Soviet Move Feared Hope in Secretary | By Thomas J Hamilton | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/midwinter-vacations-a-treat-for-the-tourist.html | Midwinter Vacations A TREAT FOR THE TOURIST | Andra de Dienes The New York Times Sam Falk | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miriam-m-duffy-engaged-to-wed-equestrienne-daughter-of-ad-agency.html | MIRIAM M DUFFY ENGAGED TO WED Equestrienne Daughter of Ad Agency Head Fiancee of Arthur L Hawkins | Special to The New York TimesHal Phyfe | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-alice-bowdoin-engaged-to-marry.html | MISS ALICE BOWDOIN ENGAGED TO MARRY | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-beers-wed-in-trinity-church-attended-by-6-at-her-marriage-here.html | Miss Beers Wed in Trinity Church Attended by 6 at Her Marriage Here to John Doerschuck | The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-chamberlaine-becomes-affianced.html | MISS CHAMBERLAINE BECOMES AFFIANCED | Special to The New York TimesHarris  Ewing | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-diana-tower-is-married-to-edward-abbott-neiley-jr.html | Miss Diana Tower Is Married To Edward Abbott Neiley Jr | The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-edwards-fiancee-she-will-be-wed-to-william-c-sodergreen-navy.html | MISS EDWARDS FIANCEE She Will Be Wed to William C Sodergreen Navy Veteran | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-laura-lyman-prospective-bride.html | MISS LAURA LYMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-rutherford-engaged-to-wed-ballet-school-alumna-to-be-bride-of.html | MISS RUTHERFORD ENGAGED TO WED Ballet School Alumna to Be Bride of David Aldeborgh of Coast Guard Reserve VielbigHubbard EttingerPierce | Special to The New York TimesJohn Lane | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-suzanne-supplee-engaged-jean-wallace-becomes-fiancee.html | Miss Suzanne Supplee Engaged Jean Wallace Becomes Fiancee | Special to The New York TimesJay StormBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-warshauer-troth-boston-girl-future-bride-of-stanley-gerendasy.html | MISS WARSHAUER TROTH Boston Girl Future Bride of Stanley Gerendasy | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-wilkinson-engaged-to-wed-1954-miss-missouri-fiancee-of-william.html | MISS WILKINSON ENGAGED TO WED 1954 Miss Missouri Fiancee of William C Weisenfels Graduate of Princeton | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/missionaries-use-radio-in-liberia-station-near-monrovia-has-2d.html | MISSIONARIES USE RADIO IN LIBERIA Station Near Monrovia Has 2d Anniversary Wednesday Broadcasts in Dialects | By Leonard Ingalls Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mlle-mclouvet-is-wed-in-suburbs-bride-of-student.html | MLLE MCLOUVET IS WED IN SUBURBS Bride of Student | Special to The New York TimesDixie Reynolds | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/more-for-the-money-with-stopovers-best-choices-fifteen-calls-homing.html | MORE FOR THE MONEY WITH STOPOVERS Best Choices Fifteen Calls Homing Itinerary | By Norman D Ford | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mr-and-mrs-lunt-stylists-of-the-first-rank-in-comedy-acting-appear.html | MR AND MRS LUNT Stylists of the First Rank in Comedy Acting Appear in Great Sebastians Amusing Characters Sobering Reality | By Brooks Atkinson | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-hallowell-wed-in-bay-state.html | MRS HALLOWELL WED IN BAY STATE | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-helen-mcabe-is-rewed-in-capital.html | MRS HELEN MCABE IS REWED IN CAPITAL | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/needed-a-vital-debate-a-full-discussion-of-foreign-policy-is.html | Needed A Vital Debate A full discussion of foreign policy is overdue says an observer but can it be kept free of irresponsible partisan politics Needed A Vital Debate | BY James P Warburg | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-abstract-work-italian-and-american-personal-statements.html | NEW ABSTRACT WORK Italian and American Personal Statements | By Stuart Preston | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-england-snow-train-rolls-on-survival-a-surprise-depending-on.html | NEW ENGLAND SNOW TRAIN ROLLS ON Survival a Surprise Depending on the Snow Competitive Events | By Raymond Harris | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-farm-policy-cut-surplus-first-presidents-program-would-put-off.html | NEW FARM POLICY CUT SURPLUS FIRST Presidents Program Would Put Off Easing Curbs Until Glut Is Whittled Down SOIL BANK ONE FEATURE Another Would Limit Loans to Individual Growers Quality to Be Raised Attack on Big LoanFarming Smallest Planting Bought NEW FARM POLICY CUT SURPLUS FIRST 11 Got Half of Loans Upgrading Parity | By Jh Carmical | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-french-assembly-faces-tight-deadlock-mollet-and-mendesfrance.html | NEW FRENCH ASSEMBLY FACES TIGHT DEADLOCK Mollet and MendesFrance May Try However to Form a Government For Sake of Speed Indochina Bet Public Feeling | By Harold Callender Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-funds-aid-mortgage-loans-early-easing-of-present-tight-market.html | NEW FUNDS AID MORTGAGE LOANS Early Easing of Present Tight Market Forecast by Mortgage Brokers Increased Buying Expected NEW FUNDS AID MORTGAGE LOANS New Funds Now Sought | By John A Bradley | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-nautical-charting-methods-called-an-aid-to-yachting-safety.html | New Nautical Charting Methods Called an Aid to Yachting Safety | By Rear Admiral H Arnold Karo Director Us Coast and Geodetic Survey Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-and-gossip-of-the-rialto-faulkner-script-again.html | NEWS AND GOSSIP OF THE RIALTO Faulkner Script Again PromisedChodorov at WorkItems SCOREBOARD | By Lewis Funke | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-and-notes-the-radiotv-world-nbc-to-do-life-of-1920s-hit-singer.html | NEWS AND NOTES THE RADIOTV WORLD NBC to Do Life of 1920s Hit Singer Gene AustinOther Items Hit Tunes | By Val Adams | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-of-the-advertising-and-marketing-fields-started-in-nineties.html | News of the Advertising and Marketing Fields Started in Nineties Upheld Ad Truth Ingersoll Pioneer Challenge Local Talent | By William M Freeman | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-of-the-world-of-stamps-notable-developments-of-recent.html | NEWS OF THE WORLD OF STAMPS Notable Developments Of Recent Philately In the United States Suggestions Welcome SECOND CASPARY SALE MOZART ANNIVERSARY | By Kent B Stiles | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nobles-call-on-pope-pontiff-resumes-old-practice-of-blessing.html | NOBLES CALL ON POPE Pontiff Resumes Old Practice of Blessing Aristocrats | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/northridgecraig.html | NorthridgeCraig | Kayne | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nose-dive-revisited-a-tale-of-triumph-skiaccident-victim-licks-the.html | NOSE DIVE REVISITED A TALE OF TRIUMPH SkiAccident Victim Licks the Dragon That Threw Him Just a Year Ago The Serpents Hiss Into the Breach Clinical Report | By Ira Henry Freeman | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nothing-new-pantomimist.html | NOTHING NEW PANTOMIMIST | By Jack Gould | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nyu-tops-rutgers-in-third-overtime-st-johns-defeats-brooklyn.html | NYU Tops Rutgers in Third Overtime St Johns Defeats Brooklyn College RALLY BY VIOLETS DECIDES BY 9391 NYU Wins After Trailing Rutgers 7166St Johns Triumphs by 100 to 93 Redmen in Late Surge Seton Hall Wins 3785 Brooklyn Poly Bows Cooper Union Wins 8572 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/old-dormitory-to-go-lafayette-college-will-raze-structure-built-in.html | OLD DORMITORY TO GO Lafayette College Will Raze Structure Built in 1871 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/on-stage-magnetisms-the-thing.html | On Stage Magnetisms the Thing | By Hi Brock | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/on-the-murmansk-run.html | On the Murmansk Run | From the jacket design by Harold von Schmidt For HMS ULYSSES | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/outboard-cruises-gaining-devotees-group-sails-draw-hundreds-of.html | OUTBOARD CRUISES GAINING DEVOTEES Group Sails Draw Hundreds of Boats to Floridas Coast and Inland Waterways River of 1000 Turns 20 Boats on Cruise | By Vivyan Hall Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/outboards-trend-is-to-more-power-rise-in-popularity-of-water-skiing.html | OUTBOARDS TREND IS TO MORE POWER Rise in Popularity of Water Skiing and Cruising Cited as Reason for Change Water Skiing on Rise Power on Increase | By Howard F Larson President Outboard Motor Manufacturers Association | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pakistanis-hold-charter-rallies-east-and-west-village-heads-call.html | PAKISTANIS HOLD CHARTER RALLIES East and West Village Heads Call MeetingsAssembly Debate Opens Tomorrow | By John P Callahan Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/peiping-says-sparrows-must-go-eat-too-much.html | Peiping Says Sparrows Must Go Eat Too Much | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pensions-survey-ends-conjecture-study-started-in-54-shows-60-of-all.html | PENSIONS SURVEY ENDS CONJECTURE Study Started in 54 Shows 60 of All Trusteed Funds 75 Billion Held Here 13 Banks Hold 973 PENSIONS SURVEY ENDS CONJECTURE | By Je McMahon | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/persis-c-fuller-bay-state-bride-wears-ivory-satin-gown-at-wedding.html | PERSIS C FULLER BAY STATE BRIDE Wears Ivory Satin Gown at Wedding in Pittsfield to Robert Ellinwood Alden | Special to The New York TimesTuriLarkin | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/phyllis-krinovitz-is-a-future-bride-fiancee.html | PHYLLIS KRINOVITZ IS A FUTURE BRIDE Fiancee | Special to The New York TimesAcosta | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/physician-to-wed-miss-ec-norman-mchenry-brewer-resident-at-hospital.html | PHYSICIAN TO WED MISS EC NORMAN McHenry Brewer Resident at Hospital Here Fiance of Vassar Graduate | Special to The New York TimesWalton Jones | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/physics-chairman-named.html | Physics Chairman Named | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pieter-van-den-toorn-ship-official-dies-director-of-hollandamerica.html | Pieter van den Toorn Ship Official Dies Director of HollandAmerica Line 54 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pioneer-woman-judge-feted.html | Pioneer Woman Judge Feted | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/plague-or-prize-the-passion-flower-has-merit-if-restrained-the.html | PLAGUE OR PRIZE The Passion Flower Has Merit If Restrained The Tender Type Handsome Indeed | By Rr Thomasson | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pocono-optimism-early-snow-brings-out-skiers-along-with-the-skate.html | POCONO OPTIMISM Early Snow Brings Out Skiers Along With the Skate and Toboggan Set Big Pocono Trails Down Off the Ridge | By Ellen Laurie | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/politicians-chase-elusive-surplus-statistics-hurled-at-albany-as.html | POLITICIANS CHASE ELUSIVE SURPLUS Statistics Hurled at Albany as GOP Challenges Harrimans Figure | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/polly-strong-a-bride-wells-graduate-is-married-to-cm-defaria.html | POLLY STRONG A BRIDE Wells Graduate Is Married to CM DeFaria Colgate 55 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/porgy-and-bess-in-the-ussr-gershwinheyward-work-scores-in-leningrad.html | PORGY AND BESS IN THE USSR GershwinHeyward Work Scores in Leningrad And Moscow Aid to Understanding Two Cities | By Welles Hangen | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/prebuilt-homes-grow-in-demand-makers-estimate-output-in-the-country.html | PREBUILT HOMES GROW IN DEMAND Makers Estimate Output in the Country for 1956 at 120000 Units Output Rises Sharply PREBUILT HOMES GROW IN DEMAND | By Thomas W Ennis | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/president-begins-his-test-for-the-full-job-back-at-desk-he-works.html | PRESIDENT BEGINS HIS TEST FOR THE FULL JOB Back at Desk He Works and Waits For Final Word From His Doctors Manner and Mood Change 1955 Schedule Better Organization Responsibility Remains Quiet Season | By Wh Lawrence Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-routs-dartmouth-7-to-2-tigers-scoreless-in-opening-period.html | PRINCETON ROUTS DARTMOUTH 7 TO 2 Tigers Scoreless in Opening Period Take Ivy Hockey Game at Hanover | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-to-use-grants-for-pay-fords-3320400-all-to-go-for.html | PRINCETON TO USE GRANTS FOR PAY Fords 3320400 All to Go for RisesRockefeller Makes 200000 Gift Sum Divided in Half | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-topples-dartmouth-59-to-57-princeton-trips-dartmouth-5957.html | Princeton Topples Dartmouth 59 to 57 PRINCETON TRIPS DARTMOUTH 5957 IVY LEAGUE STANDING | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/railroads-survey-railroad-officials-are-still-plugging-for-a.html | RAILROADS SURVEY Railroad Officials Are Still Plugging For a LongAwaited Tax Cut Cheaper Trains Mansion on Wheels | By Ward Allan Howe | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/records-complete-cellist-plays-beethoven.html | RECORDS COMPLETE CELLIST PLAYS BEETHOVEN | By Harold C Schonberg | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/richmondfinegold.html | RichmondFinegold | Special to The New York TimesBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sailing-is-smooth-on-inland-cruises-rough-spots-few-docking.html | SAILING IS SMOOTH ON INLAND CRUISES Rough Spots Few Docking Facilities Plentiful From New York to Florida A Choppy Run Weather Usually Good How It Was Done Farewell to Norfolk | By Allen B Dumont Owner of Hurricane III Three Time Winner of National Scoring Title In Predicted Log Cruising | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sally-richie-married-bride-of-lieut-david-scotton-in-croton-falls.html | SALLY RICHIE MARRIED Bride of Lieut David Scotton in Croton Falls Church | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sarah-youngmann-wed-wells-graduate-is-bride-of-john-ransom-in.html | SARAH YOUNGMANN WED Wells Graduate Is Bride of John Ransom in Buffalo | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/satellite-states-react-to-talk-of-liberation-governments-follow.html | SATELLITE STATES REACT TO TALK OF LIBERATION Governments Follow Soviet Lead Protesting US Policy Statement Delayed Reaction Peoples Reaction Western Radio | By Jack Raymond Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/schwartz-and-mrs-knode-head-rankings-adopted-by-eastern-tennis.html | Schwartz and Mrs Knode Head Rankings Adopted by Eastern Tennis Group DICKEY IS CHOSEN AT MEETING HERE He Is Reelected President in Eastern TennisTitle Events Are Awarded Voting Strength Cited Oritani Event on List | By Allison Danzig | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/science-gaining-on-mental-ills-giant-step-taken-as-new-drugs.html | SCIENCE GAINING ON MENTAL ILLS Giant Step Taken as New Drugs Reinforce Impetus of Revitalized Research SCIENCE SPURRED ON MENTAL ILLS Effective Chemical Therapy Scope of States Program Progress Into Scientific Era | By Robert K Plumb | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/science-in-review-frightened-scientists-continue-campaign-which.html | SCIENCE IN REVIEW Frightened Scientists Continue Campaign Which First Warned of Atomic Dangers Opinion on Decisions Circulation Low Atom War Suicide For an End of Wars | By Robert K Plumb | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/scripts-limited-professional-writers-hold-inside-track-to-tv-market.html | SCRIPTS LIMITED Professional Writers Hold Inside Track To TV Market Others Are Long Shots Unusual Reading Perspective Specials | By Jp Shanley | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/se-pratt-weds-mary-a-thomas-exnavy-officer-marries-pembroke.html | SE PRATT WEDS MARY A THOMAS ExNavy Officer Marries Pembroke Graduate in Ithan Pa Ceremony | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ship-flies-colors-of-free-poland.html | Ship Flies Colors of Free Poland | The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/smith-group-names-chairman.html | Smith Group Names Chairman | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/socialists-draw-plans-in-france-party-setting-course-in-new.html | SOCIALISTS DRAW PLANS IN FRANCE Party Setting Course in New Assemblya Decision on Red Support Expected | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/some-people-and-places.html | Some People and Places | By Theodore Pratt | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/some-points-on-how-if-not-why-to-travel-side-trips-in-argentina.html | SOME POINTS ON HOW IF NOT WHY TO TRAVEL Side Trips In Argentina Random Notes | By Tad Szulc | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/south-pole-just-a-blur-from-plane-deflection-of-light-causes-a.html | South Pole Just a Blur From Plane Deflection of Light Causes a Whiteout Cutting Visibility SOUTH POLE SEEN AS A WHITE BLUR Brittania Peaks Are Seen Useless to Drop Marker Air Exploration Completed 3d Pole Flight This Month Other Flights Planned | By Bernard Kalb Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviet-art-aired-for-porgy-cast-a-moscow-critic-americans-learn.html | SOVIET ART AIRED FOR PORGY CAST A Moscow Critic Americans Learn Lacks the Power to Wipe Out a Play Skeptical Criticism | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviet-industry-set-for-65-rise-in-5year-plan-new-program-calls-for.html | SOVIET INDUSTRY SET FOR 65 RISE IN 5YEAR PLAN New Program Calls for Farm Expansion Up to 100 Income to Gain 60 ATOM PLANTS STRESSED Moscows Aims if Achieved Would Equal TwoThirds of Present US Output Farm Advances Slated SOVIET INDUSTRY SET FOR 65 RISE Oil and Agriculture Meat and Milk Output Program for Education | By Welles Hangen Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviets-aim-for-1960-an-analysis-of-moscows-new-goals-in-relation.html | Soviets Aim for 1960 An Analysis of Moscows New Goals In Relation to US Output Levels | By Harry Schwartz | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spanish-prelate-rebukes-the-rich-bishop-of-malaga-deplores.html | SPANISH PRELATE REBUKES THE RICH Bishop of Malaga Deplores Scandalous Behavior of the Ruling Classes | CAMILLE M CIANFARRA Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sports-of-the-times-off-for-the-dolomites-malicious-offers-finger.html | Sports of The Times Off for the Dolomites Malicious Offers Finger Pointing Closing Ceremony | By Arthur Daley | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spycatcher-extraordinary.html | SpyCatcher Extraordinary | By James Kelly | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-andrews-no-2-wins-beats-ardsley-no-1-rink-137-to-gain-bonspiel.html | ST ANDREWS NO 2 WINS Beats Ardsley No 1 Rink 137 to Gain Bonspiel SemiFinals | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-johns-prep-sets-2mile-relay-record-relay-record-set-by-st-johns.html | St Johns Prep Sets 2Mile Relay Record RELAY RECORD SET BY ST JOHNS PREP Team Title to Loughlin Beyer Trails Dunn | By William J Briordy | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sternkliman.html | SternKliman | Special to The New York TimesBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/stores-resolved-to-raise-profits-confident-retail-sales-gains-will.html | STORES RESOLVED TO RAISE PROFITS Confident Retail Sales Gains Will Continue in 56 They Plan to Work on Costs DEALERS RESOLVE TO RAISE PROFITS | By Glenn Fowler | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/study-of-mishaps-on-merritt-is-set-connecticut-parkway-police-are.html | STUDY OF MISHAPS ON MERRITT IS SET Connecticut Parkway Police Are Seeking Reasons for Accidents and Injuries Detailed Answers Sought | By Richard H Parke Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sun-worshipers-descend-on-west-florida-estimates-exceeded-many.html | SUN WORSHIPERS DESCEND ON WEST FLORIDA Estimates Exceeded Many Attractions Sports Events Party Boats Night Life | By Dudley Haddockthe New York Times BY SAM FALK | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-atom-in-peace.html | The Atom In Peace | By Jonathan N Leonard | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-basic-reason-for-basic-research-medical-miracles-do-not.html | The Basic Reason for Basic Research Medical miracles do not suddenly happen They are the result of seemingly abstruse probing into fundamentals The Basic Reason for Basic Research | BY Esther Everett Lape | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-dance-berlin-in-modern-dance-concerts-tonight.html | THE DANCE BERLIN IN MODERN DANCE CONCERTS TONIGHT | By John Martinradford Bascome J Peter Happel | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-financial-week-stocks-slide-then-execute-halfhearted-rally-wall.html | THE FINANCIAL WEEK Stocks Slide Then Execute Halfhearted Rally Wall St Sees Ford Sale Out the Window Traders Unexcited | By John G Forrest | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-formula-paid-off.html | The Formula Paid Off | By David Dempsey | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-humphrey-touch-in-the-administration-the-powerful-secretary-of.html | The Humphrey Touch In the Administration The powerful Secretary of the Treasury has made his impact felt in many areas | BY Edwin L Dale Jr | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-merchants-point-of-view-water-in-the-backlog-boom-wearing-thin.html | The Merchants Point of View Water in the Backlog Boom Wearing Thin More Teeth Asked Profits Costs Scanned | By Herbert Koshetz | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-papers-of-a-great-american.html | The Papers of a Great American | By Lewis Nichols | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-story-of-a-plot-that-failed.html | The Story of a Plot That Failed | By Hr TrevorRoper | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-taylor-decision-a-security-case-history-the-bentley-story.html | THE TAYLOR DECISION A SECURITY CASE HISTORY The Bentley Story Taylor Named Loyalty Check Treasury Job References Submitted Repeated Denials | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-woman-in-the-gray-flannel-suit-the-modern-career-girl-plays-the.html | The Woman in the Gray Flannel Suit The modern career girl plays the game by the mens rules briefcase and all but heres one vote for the executive wife whose places is still in the home Woman in the Gray Flannel Suit | BY Sloan Wilson | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-world-of-music-vaughan-williams-newest-symphony-his-eighth-will.html | THE WORLD OF MUSIC Vaughan Williams Newest Symphony His Eighth Will Be Played in May | By Ross Parmenter | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/theodora-g-foran-is-married.html | Theodora G Foran Is Married | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/theyre-doing-the-mambo.html | THEYRE DOING THE MAMBO | Talbot | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/total-in-colleges-nearing-3000000-commissioner-of-education-figures.html | TOTAL IN COLLEGES NEARING 3000000 Commissioner of Education Figures Enrollment Will Reach It This Year | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/touring-kefauver-seeks-new-hampshire-delegate-kefauver-opens.html | Touring Kefauver Seeks New Hampshire Delegate KEFAUVER OPENS PRIMARY BATTLE Text of the Telegram | By John H Fenton Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/troth-announced-of-miss-holmes-she-will-be-wed-in-april-to-robert.html | TROTH ANNOUNCED OF MISS HOLMES She Will Be Wed in April to Robert Hains Johnson an Air Force Veteran FertelDavilman | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/troth-of-betty-duckworth.html | Troth of Betty Duckworth | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/truelife-story-screen-offers-a-candid-telling-of-lillian-roths-ill.html | TRUELIFE STORY Screen Offers a Candid Telling of Lillian Roths Ill Cry Tomorrow Why Drink Anonymity Some Lieutenant | By Bosley Crowther | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tully-tops-dewey-in-handicap-test-new-york-ac-player-gains.html | TULLY TOPS DEWEY IN HANDICAP TEST New York AC Player Gains SemiFinals in Glen Cove Squash Racquets Event | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tv-parties-friday-to-aid-gop-fund-6000000-gross-sought-in-salute-to.html | TV PARTIES FRIDAY TO AID GOP FUND 6000000 Gross Sought in Salute to Eisenhower Over Closed Circuits Companys Experience Wide All Rallies to See Leaders | By Wayne Phillips | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tv-remembers-mozarts-200th-birthday-today.html | TV REMEMBERS MOZARTS 200TH BIRTHDAY TODAY | Fred Hermanski NBC | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/un-seeks-accord-for-israel-censure.html | UN SEEKS ACCORD FOR ISRAEL CENSURE | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/union-college-gets-68000.html | Union College Gets 68000 | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/union-college-gets-grant.html | Union College Gets Grant | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/unions-help-labor-school.html | Unions Help Labor School | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/university-hails-schweitzer-at-81-princeton-opens-big-display-of.html | UNIVERSITY HAILS SCHWEITZER AT 81 Princeton Opens Big Display of Memorabilia Tracing Work of Humanitarian Schweitzer Greets Marshall | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/us-bars-soviet-group-moscow-says-road-experts-cant-attend.html | US BARS SOVIET GROUP Moscow Says Road Experts Cant Attend Conference | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/us-budget-long-in-making-beginning-year-before-the-fiscal-period.html | US BUDGET LONG IN MAKING Beginning Year Before the Fiscal Period Much Future Planning Is Required Date Set by Law Planning Ahead | By Edwin L Dale Jr Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/us-power-group-picks-commander-wolfmuller-leads-skippers-lowe-morse.html | US POWER GROUP PICKS COMMANDER Wolfmuller Leads Skippers Lowe Morse Heeren Named to Key Posts | By Rear Cmdr Jd Paris Editor Usps Ensign | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/us-road-wages-in-state-work-hit-builders-oppose-scales-for.html | US ROAD WAGES IN STATE WORK HIT Builders Oppose Scales for FederalAid Projects Tax Stickers Proposed | By Bert Pierce Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/usps-branches-improve-skippers-piloting-classes-help-make-waterways.html | USPS BRANCHES IMPROVE SKIPPERS Piloting Classes Help Make Waterways Safer in All Sections of Country | By Wc Wolfmuller Chief CommanderElect Us Power Squadrons | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/vatican-scores-idea-of-deal-with-reds.html | VATICAN SCORES IDEA OF DEAL WITH REDS | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/vice-president-applauds-administration-moves-as-keeping-peace.html | Vice President Applauds Administration Moves as Keeping Peace DULLES POLICIES BACKED BY NIXON Senator Asks Assurance | By Elie Abel Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/vines-in-fashion-accent-on-foliage-for-sunless-rooms.html | VINES IN FASHION ACCENT ON FOLIAGE FOR SUNLESS ROOMS | By Walter Singerwalter Singerphotos By Walter Singer and GottschoSchleisner | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/virginia-moves-against-forced-integration-constitutional-amendment.html | VIRGINIA MOVES AGAINST FORCED INTEGRATION Constitutional Amendment Allows State to Pay for Private Schooling Integration Not Barred Procedure Controversy Dissent Voted | By John D Morris Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archiv es/voice-of-arabs-stirs-mideast-broadcasts-are-now-most-potent.html | VOICE OF ARABS STIRS MIDEAST Broadcasts Are Now Most Potent Propaganda Aimed at West and the US Cairo Relationship Against METO Request From Jordar Links Undefined Arab Radio | By Osgood Carruthers Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/washington-the-strange-case-of-john-foster-dulles-the-record-a-good.html | Washington The Strange Case of John Foster Dulles The Record A Good Case Made Worse | By James Reston | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/watchdog-of-the-cia-an-evaluation-of-the-presidents-action-in.html | Watchdog of the CIA An Evaluation of the Presidents Action In Naming Board to Review Intelligence CIA Under Criticism Record Is Spotty | By Hanson W Baldwin | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/water-skiing-prospects-bright-after-record-growth-last-year.html | Water Skiing Prospects Bright After Record Growth Last Year Development of Outboards for Towing Regarded as Major Factor in Rise of SportUS Meet Aug 2426 | By Hugo Biersach SecretaryTreasurer American Water Ski Association Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wellesley-gets-fund-record-sum-of-765765-left-to-college-by-alumna.html | WELLESLEY GETS FUND Record Sum of 765765 Left to College by Alumna | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/west-europeans-cut-gap-in-wages-narrowing-of-differences-expected.html | WEST EUROPEANS CUT GAP IN WAGES Narrowing of Differences Expected to Aid Trade Sweden Still Tops List Sweden Is at Top of List | By Michael L Hoffman Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/what-to-do-about-wrongdoing.html | What To Do About Wrongdoing | BY Dorothy Barclay | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/when-oil-flows-out-money-flows-in.html | When Oil Flows Out Money Flows In | By Alexander Melamid | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/white-house-bars-2d-vice-president-adams-tells-congress-there-is-no.html | WHITE HOUSE BARS 2D VICE PRESIDENT Adams Tells Congress There Is No Need for New Office Proposed by Hoover | By Wh Lawrence Special To The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/why-french-workers-vote-communist-once-again-frances-wage-earners.html | Why French Workers Vote Communist Once again Frances wage earners have backed the CP in an election Here in the case history of a large auto plant is an explanation of the appeal of communism Workers | BY Charles A Micaud | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wide-ceremonies-for-franklin-set-u-of-p-honors-heads-of-5-colleges.html | WIDE CEREMONIES FOR FRANKLIN SET U of P Honors Heads of 5 Colleges That Awarded Degrees to Him | By William G Weart Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/will-he-or-wont-he-keeps-gop-on-edge-uncertainty-which-must-last.html | WILL HE OR WONT HE KEEPS GOP ON EDGE Uncertainty Which Must Last Until President Announces His Plans Means a Prolonged Ordeal DEMOCRATS ALSO HAMPERED Meaning Clear Curbs on Democrats Unique Situation Real Decision | By Arthur Krock | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wilson-centennial-talk-set.html | Wilson Centennial Talk Set | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/witness-to-disaster-witness-to-disaster.html | Witness to Disaster Witness To Disaster | By Denis Brogan | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/woman-who-balked-at-cleanup-after-flood-loses-jobless-pay.html | Woman Who Balked at CleanUp After Flood Loses Jobless Pay | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wood-field-and-stream-archers-and-muzzleloader-hunters-set.html | Wood Field and Stream Archers and MuzzleLoader Hunters Set Participation Record During 1955 | By Raymond R Camp | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/yale-honors-dr-fulton-professor-for-25-years.html | Yale Honors Dr Fulton Professor for 25 Years | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/yale-six-triumphs-103-providence-is-routed-as-four-elis-get-two.html | YALE SIX TRIUMPHS 103 Providence Is Routed as Four Elis Get Two Goals Apiece | Special to The New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/zeeland-oysters-face-extinction-dutch-connoisseurs-bewail-sacrifice.html | ZEELAND OYSTERS FACE EXTINCTION Dutch Connoisseurs Bewail Sacrifice of Fine Seafood to Big Coastal Project | By Walter H Waggoner Special To the New York Times | RE0000196456 | 1984-03-05 | B00000571583 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/4-russians-to-visit-us-polio-centers.html | 4 RUSSIANS TO VISIT US POLIO CENTERS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/400-gain-shown-by-john-morrell-earnings-2712589-in-55-up-from.html | 400 GAIN SHOWN BY JOHN MORRELL Earnings 2712589 in 55 Up From 509061 in 54 as Packers Sales Soar GENERAL AMERICAN OIL 3 Months Net 2264429 Against 1158999 LEE RUBBER  TIRE SOUTH BEND LATHE WORKS 400 GAIN SHOWN BY JOHN MORRELL OTHER COMPANY REPORTS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/400000-is-paid-to-screen-novel-price-from-hechtlancaster-for-shaws.html | 400000 IS PAID TO SCREEN NOVEL Price From HechtLancaster for Shaws Lucy Crown May Reach 750000 Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/about-new-york-dawn-patrol-of-gas-burners-busy-on-3d-ave-vanderbilt.html | About New York Dawn Patrol of Gas Burners Busy on 3d Ave Vanderbilt Items Appraised | By Meyer Berger | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/adonis-arrives-in-italy.html | Adonis Arrives in Italy | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/annual-pay-scored-by-state-employers.html | ANNUAL PAY SCORED BY STATE EMPLOYERS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/astrom-captures-bear-mountain-ski-jump-with-leaps-of-155-and-157.html | Astrom Captures Bear Mountain Ski jump With Leaps of 155 and 157 Feet FRANTZEN SECOND IN CLASS A EVENT Blikstad Is Third to Astrom Schambach Soars 168 163 Feet But Falls Schambach Spills Twice Parking Facilities Inadequate | By Michael Strauss Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/benta-paces-golf-field.html | Benta Paces Golf Field | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bonn-urges-ideas-in-fight-on-reds-government-paper-stresses.html | BONN URGES IDEAS IN FIGHT ON REDS Government Paper Stresses Ideology Over Appeal of High Living Standard New Approach Hinted | By Ms Handler Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/books-of-the-times-deviations-in-quest-for-peace-listening-to-a.html | Books of The Times Deviations in Quest for Peace Listening to a Storyteller | By Orville Prescott | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/british-markets-shy-at-work-cut-investors-go-to-sidelines-as-austin.html | BRITISH MARKETS SHY AT WORK CUT Investors Go to Sidelines as Austin Motors Reduces Its Week to Four Days CURB ON CREDIT IS CITED Auto Industry Constrictions Held Evidence That Fund Squeeze Has Taken Hold Steadied at Midweek Invisible Income | By Lewvis L Nettleton Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/canal-zone-tolls-go-under-review-board-to-take-up-thursday.html | CANAL ZONE TOLLS GO UNDER REVIEW Board to Take Up Thursday Calculation of Assets on Which Rates Are Based | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/changes-choppy-in-grain-trading-wheat-and-soybeans-higher-oats.html | CHANGES CHOPPY IN GRAIN TRADING Wheat and Soybeans Higher Oats Declines While Corn and Rye Turn Irregular Corn Hard to Hold | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/collision-at-canal-formosa-destroyer-colombia-freighter-damaged.html | COLLISION AT CANAL Formosa Destroyer Colombia Freighter Damaged | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/color-video-tests-conntinued-by-nbc.html | COLOR VIDEO TESTS CONNTINUED BY NBC | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/committees-are-named-by-chemist-association.html | Committees Are Named By Chemist Association | Fablan Bachrach | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/daisy-with-deadly-sting-wars-against-insects-african-pyrethrums.html | Daisy With Deadly Sting Wars Against Insects African Pyrethrums Imported Here by Millions of Pounds | Chanes Hurd | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/daniel-f-norton-of-nestle-co-61-board-chairman-who-served-as.html | DANIEL F NORTON OF NESTLE CO 61 Board Chairman Who Served as President of Concern for 20 Years Is Dead | Bachrach 1946 | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/deposits-increased-in-japanese-banks.html | DEPOSITS INCREASED IN JAPANESE BANKS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dr-wilmar-m-allen-dies-in-south-at-61-hartford-hospital-director.html | Dr Wilmar M Allen Dies in South at 61 Hartford Hospital Director for 17 Years | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/driver-tax-rises-urged-for-roads-increase-in-gas-oil-levies-and.html | DRIVER TAX RISES URGED FOR ROADS Increase in Gas Oil Levies and Tolls Asked to Pay for Modernizing of Highways Supplements Asked | Special to The New York TimesThe New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/east-berlin-arms-shown-15000-workers-with-weapons-in-red.html | EAST BERLIN ARMS SHOWN 15000 Workers With Weapons in Red Demonstration | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/economics-and-finance-pecks-bad-boy-monetary-version-economics-and.html | ECONOMICS AND FINANCE Pecks Bad Boy Monetary Version ECONOMICS AND FINANCE | By Edward H Collins | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/eisenhower-needed-to-win-iowa-feels.html | EISENHOWER NEEDED TO WIN IOWA FEELS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/eisenhower-staff-mapping-retreat-on-longterm-aid-budget-message-is.html | EISENHOWER STAFF MAPPING RETREAT ON LONGTERM AID Budget Message Is Expected to Avoid Vital Question of Wording Commitment PLEDGE MAY BE GENERALY Congress Would Be Asked to Give Moral Endorsement of Continued Help Wording to Be Left Open Would Reassure Egypt Private Firm Use Costly RETREAT PLANNED ON LONGTERM AID | By Dana Adams Schmidt Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ellery-mann-is-dead-founder-and-the-president-of-tampax-inc-was-66.html | ELLERY MANN IS DEAD Founder and the President of Tampax Inc Was 66 | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/emily-b-burrage-becomes-financee-virginia-girl-will-be-wed-feb-13.html | EMILY B BURRAGE BECOMES FINANCEE Virginia Girl Will Be Wed Feb 13 to Francis Welles Graduate of Amherst | Special to The New York TimesSiddell | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ensign-will-wed-miss-joan-segal-michael-s-konner-navy-is-fiance-of.html | ENSIGN WILL WED MISS JOAN SEGAL Michael S Konner Navy Is Fiance of a Student at the Dwight School | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/euba-byman-bride-of-robert-staller.html | EUBA BYMAN BRIDE OF ROBERT STALLER | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/export-curbs-urged-weeks-is-told-iron-and-steel-scrap-soars-in.html | EXPORT CURBS URGED Weeks Is Told Iron and Steel Scrap Soars in Shortage | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fall-kills-dance-guest-mrs-louise-schoettle-tried-to-slide-down.html | FALL KILLS DANCE GUEST Mrs Louise Schoettle Tried to Slide Down Hotel Banister | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/financial-times-index-down.html | Financial Times Index Down | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/finns-start-voting-on-president-today.html | FINNS START VOTING ON PRESIDENT TODAY | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/food-news-waste-and-smell-mayo-clinic-physicians-report-on-study-of.html | Food News Waste and Smell Mayo Clinic Physicians Report on Study of Blindfold Eating At Stake Is Importance of Fragrance to the Flavor of a Meal | By Jane Nickerson | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/foreign-affairs-the-inscrutable-molotov-iiiman-and-machine-public.html | Foreign Affairs The Inscrutable Molotov IIIMan and Machine Public Seeks Information Only One Movement Known | By Cl Sulzberger | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/french-kill-71-rebels-capture-41-in-algeria.html | French Kill 71 Rebels Capture 41 in Algeria | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fuel-strike-is-on-as-drivers-spurn-employers-offer-union-and.html | FUEL STRIKE IS ON AS DRIVERS SPURN EMPLOYERS OFFER Union and Distributors End 26Hour Session 5 Cents Apart on New Contract WALKOUT VOTE 853114 Mayor Calls Both Sides to Parley This Afternoon Priority System Ready City Aides to Meet FUEL STRIKE IS ON AfTER TALKS FAIL | By Emanuel Perlmutter | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/gains-in-religion-at-harvard-seen-dr-pusey-reports-changed.html | GAINS IN RELIGION AT HARVARD SEEN Dr Pusey Reports Changed Situation on Theology and in Field of Education Tide Is Turning Change in Attendance | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/gretchen-rath-to-wed-she-and-fiance-jh-doolittle-are-middlebury.html | GRETCHEN RATH TO WED She and Fiance JH Doolittle Are Middlebury Graduates | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hammarskjold-off-on-6week-journey.html | HAMMARSKJOLD OFF ON 6WEEK JOURNEY | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/harriman-seeks-extra-road-fund-plans-to-pay-us-share-now-to-speed.html | HARRIMAN SEEKS EXTRA ROAD FUND Plans to Pay US Share Now to Speed ProgramState Would Be Repaid Later GOP Leaders Meet HARRIMAN SEEKS EXTRA ROAD FUND | By Leo Egan Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/health-liaison-aide-named.html | Health Liaison Aide Named | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/indonesian-head-gives-support-to-role-for-reds-in-new-cabinet-10000.html | Indonesian Head Gives Support To Role for Reds in New Cabinet 10000 Hear Sukarno Back Nationalist Moslem and Communist Cooperation SUKARNO FAVORS RED CABINET ROLE Talks With Dutch Assailed | By Robert Alden Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/interhandel-suit-seen-nearing-end-swiss-looking-for-settlement-by.html | INTERHANDEL SUIT SEEN NEARING END Swiss Looking for Settlement by Negotiation After Refusal of US Court of New Trial INTERHANDEL SUIT SEEN NEARING END | By George H Morison Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/israels-arms-plea-still-being-studied-modern-weapons-and-equipment.html | Israels Arms Plea Still Being Studied Modern Weapons and Equipment in Biblical Settings | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/italys-government-assailed-by-scelba.html | ITALYS GOVERNMENT ASSAILED BY SCELBA | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/jersey-ouster-causes-protests-delinquency-aide-widely-hailed.html | Jersey Ouster Causes Protests Delinquency Aide Widely Hailed | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/joseph-mirkin-81-a-pioneer-zionist.html | JOSEPH MIRKIN 81 A PIONEER ZIONIST | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/kefauver-is-sure-of-truman-amity-says-he-will-not-be-blocked-at.html | KEFAUVER IS SURE OF TRUMAN AMITY Says He Will Not Be Blocked at ConventionContinues Tour of New Hampshire Cap Still Is a Symbol Kefauver Gets Haircut Tells of Visit to Truman | By John H Fenton Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/knapp-captures-larchmont-sail-his-agony-takes-two-races-in-scoring.html | KNAPP CAPTURES LARCHMONT SAIL His Agony Takes Two Races in Scoring 198 Points Foster Next With 191 Nye Wins at Greenwich Rieser Gains Top Honors | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/knowland-says-hell-wait-until-feb15-on-candidacy-knowland-sets-feb.html | Knowland Says Hell Wait Until Feb15 on Candidacy KNOWLAND SETS FEB 15 DEADLINE An Awkward Problem Warren Race Doubted Would Put Farmers First | By Alvin Shuster Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/lard-futures-mixed-hog-run-discourages-buying-dip-in-marketings.html | LARD FUTURES MIXED Hog Run Discourages Buying Dip in Marketings Forecast | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/letters-to-the-times-limiting-habeas-corpus-pending-law-opposed-as.html | Letters to The Times Limiting Habeas Corpus Pending Law Opposed as Threat to Rights of Individual Part Played by Club Clarified Parking Problems on Icy Days Peace Talk Criticized Movement Said to Serve Purpose of Soviet Plans for Aggression Voting Percentage in Virginia For Posters in Subways | A PHILIP RANDOLPHLOUIS P LOCHNERNGEVERTT U CROSBYa Southernermatthew Epstein | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/melish-seizes-pulpit-defying-bishops-orders-scenes-at-holy-trinity.html | Melish Seizes Pulpit Defying Bishops Orders Scenes at Holy Trinity Church in Brooklyn as Minister Defied Locked Doors and Episcopal Orders | By George Duganthe New York Timesthe New York Times BY EDWARD HAUSNER BY EDWARD HAUSNER | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/miss-kayesmith-a-novelist-dead-briton-was-author-of-more-than-30.html | MISS KAYESMITH A NOVELIST DEAD Briton Was Author of More Than 30 BooksWrote About Life in Sussex A Prolific Writer Excerpts From Reviews | Special to The New York TimesMiss Sheila KayeSmith | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mollet-favored-as-paris-premier-socialist-party-supports-him-as.html | MOLLET FAVORED AS PARIS PREMIER Socialist Party Supports Him as Leader in an Alliance With MendesFrance Disarmament a Key Issue SOCIALISTS FAVOR A MOLLET REGIME | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mrs-judge-is-remarried.html | Mrs Judge Is Remarried | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/music-magic-flute-sunk-on-nbc-tv-opera-theatre-in-tribute-to-mozart.html | Music Magic Flute Sunk on NBC TV Opera Theatre in Tribute to Mozart Visitors From Zurich Composers Forum Piastro is Soloist Tenor at Town Hall AllWagner Program | By Howard Taubman | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/nasser-to-present-constitution-today.html | NASSER TO PRESENT CONSTITUTION TODAY | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/netherlands-bureau-foresees-big-fiveyear-business-gains.html | Netherlands Bureau Foresees Big FiveYear Business Gains | By Paul Catz Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/newsman-named-by-aftra-local-collingwood-to-head-radio-and-tv.html | NEWSMAN NAMED BY AFTRA LOCAL Collingwood to Head Radio and TV UnionCBS to Revive Workshop CBS Workshop to Return Weiler to Present Award | Bv Val ADAMS | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/norfolk-names-manager.html | Norfolk Names Manager | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/oil-airline-split-austrian-cabinet-coalition-regime-deadlocked-on.html | OIL AIRLINE SPLIT AUSTRIAN CABINET Coalition Regime Deadlocked on Nationalization Issue 2 Governments Operate Second Richest of Europe United States Airlines Barred Figures in Austrias Cabinet Dispute | By John MacCormac Special To the New York Timesthe New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/olympic-men-peer-into-crystal-ball-american-prospects-in-figure.html | Olympic Men Peer Into Crystal Ball American Prospects in Figure Skating Appear Bright Hockey Team Likely to Surprise Many in Cortina Tests Miss Albright Is Favored Hockey Head Confident Jumpers Get High Rating | By Harry V Forgeronthe New York Times | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/peru-acts-to-pick-a-new-president-government-and-opposition-units-to.html | PERU ACTS TO PICK A NEW PRESIDENT Government and Opposition Units to Choose National Candidate at Convention Meeting in a Convent At Presidents Behest | By Tad Szulc Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/peruvian-port-to-be-rebuilt.html | Peruvian Port to Be Rebuilt | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/president-to-offer-his-budget-today-balanced-budget-to-be-submitted.html | President to Offer His Budget Today BALANCED BUDGET TO BE SUBMITTED Potter Cites Pressure | By Allen Drury Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/random-notes-from-washington-pronationalist-senators-vexed-oppose.html | Random Notes From Washington ProNationalist Senators Vexed Oppose Bowies Promotion on Ground He Favors Red Chinas Entry Into UN Thrift Week Bumps Into Budget More Trouble on Way Not a Thrifty Example Shirting An Issue A Change of Tense Dulles on Move Soon Peace Plan Hinted Recipe GOP Style | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/red-roses-for-me-may-extend-run-move-to-broadway-theatre-is.html | RED ROSES FOR ME MAY EXTEND RUN Move to Broadway Theatre Is Considered After Lease at the Booth Expires New Playwright to Bow | By Arthur Gelb | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/relaxing-president-turns-from-golf-to-painting-spends-spare-time-at.html | Relaxing President Turns From Golf to Painting Spends Spare Time at Easel Set Up in White House Paints From Photographs He Paints for Fun | By Wh Lawrence Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sb-pell-fiance-of-patricia-doom-graduate-of-princeton-and-exstudent.html | SB PELL FIANCE OF PATRICIA DOOM Graduate of Princeton and ExStudent at Vassar College Are Engaged | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/scientist-goes-back-40-million-years-in-north-america-to-trace-kin.html | Scientist Goes Back 40 Million Years In North America to Trace Kin of Camel | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/soviet-restricts-siberian-farming-under-new-plan-fiveyear.html | SOVIET RESTRICTS SIBERIAN FARMING UNDER NEW PLAN FiveYear Directives Call for Higher Yield on Land Reclaimed in Steppes SOVIET TO CURTAIL SIBERIAN FARMING Error in Pood Equivalent | By Welles Hangen Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/soviet-to-honor-avicenna.html | Soviet to Honor Avicenna | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sports-cruiser-brings-11000-in-day-of-brisk-boat-show-sales.html | Sports Cruiser Brings 11000 In Day of Brisk Boat Show Sales Connecticut Yachtsman Acquires 25Foot Seamaster10 Racing Craft Sold at 4875 Each10000 at Armory Free Classes Scheduled New Edition Out | By Clarence E Lovejoy | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sports-of-the-times-oneday-laundry-service-whistle-stops-expert.html | Sports of The Times OneDay Laundry Service Whistle Stops Expert Opinion Happy Move | By Arthur Daley | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/spring-fashion-trends-from-abroad-dublin-three-designers-continue.html | Spring Fashion Trends From Abroad Dublin Three Designers Continue With Tweeds and Linens | By Dee Wells Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/st-peters-quits-court-forfeiting-to-scranton.html | St Peters Quits Court Forfeiting to Scranton | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-aid-proposed-for-oldage-clinics.html | STATE AID PROPOSED FOR OLDAGE CLINICS | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-democrats-plan-convention-autumn-meeting-to-nominate-us.html | STATE DEMOCRATS PLAN CONVENTION Autumn Meeting to Nominate US Senator Expected to Be Rally for Lehman Unusual Decision Useful for Harriman | By Wayne Phillips | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-gop-backs-graduated-tax-cut-state-gop-backs-scaled-tax-slash.html | State GOP Backs Graduated Tax Cut STATE GOP BACKS SCALED TAX SLASH Harriman Replies | By Richard Amper | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-plans-help-for-mentally-ill-4-new-institutions-9-pilot.html | STATE PLANS HELP FOR MENTALLY ILL 4 New Institutions 9 Pilot Projects and Community Centers Are Included FEW SPECIALISTS READY Lack of Personnel Is Major HandicapFacilities Now Badly Overcrowded Basic Program Outlined Facilities Overcrowded STATE PLANS HELP FOR MENTALLY ILL Costs Elsewhere Higher Full Staffs for Four Hospitals | By Robert K Plumb | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/steel-still-tight-despite-auto-dip-slight-cuts-in-march-orders-of.html | STEEL STILL TIGHT DESPITE AUTO DIP Slight Cuts in March Orders of Some Car Makers Have No Effect on Supplies NO FREE SPACE IN MILLS New Business This Month Is Called Close to Capacity Carryovers a Problem Auto Outlook Unclear | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/straw-vote-this-spring-goes-to-new-textures-novel-fabric-is-a.html | Straw Vote This Spring Goes to New Textures Novel Fabric Is a Hallmark Of Hat Season | By Dorothy Hawkins | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/teamsters-aide-resigns.html | Teamsters Aide Resigns | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/texts-of-truman-and-adams-letters.html | Texts of Truman and Adams Letters | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/the-business-bookshelf-another-compendium-a-limit-on-how-much-other.html | THE BUSINESS BOOKSHELF Another Compendium A Limit on How Much OTHER BUSINESS BOOKS Many Nations Show Interest | By Burton Crane | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/the-new-soviet-plan-assessment-shows-consumer-is-likely-to-suffer.html | The New Soviet Plan Assessment Shows Consumer Is Likely to Suffer in Stress on Heavy Industry Consumer Benefit Doubted Higher Productivity Sought | By Harry Schwartz | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tito-held-pioneer-in-asiaafrica-tie-yugoslav-journal-links-his.html | TITO HELD PIONEER IN ASIAAFRICA TIE Yugoslav Journal Links His Trips to Future Era of NonColonial Relations | By Jack Raymond Special To the New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/toronto-granites-win-they-top-brookline-rink-159-in-douglas-curling.html | TORONTO GRANITES WIN They Top Brookline Rink 159 in Douglas Curling Final | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/troth-announced-of-sandra-damon-debutante-of-this-season-will-be.html | TROTH ANNOUNCED OF SANDRA DAMON Debutante of This Season Will Be Bride of William Pritchett of Marines | Special to The New York TimesGabor Eder | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/truman-opposes-2d-vice-president-challenges-hoover-proposal-to-ease.html | TRUMAN OPPOSES 2D VICE PRESIDENT Challenges Hoover Proposal to Ease Executive Burden Asks Thorough Study TRUMAN OPPOSES 2D VICE PRESIDENT Sees Amendment Needed | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tully-sets-back-reeve-takes-luckenbach-memorial-squash-racquets.html | TULLY SETS BACK REEVE Takes Luckenbach Memorial Squash Racquets Final | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tv-coward-conjures-blithe-spirit-mildred-natwick-plays-the-happy.html | TV Coward Conjures Blithe Spirit Mildred Natwick Plays the Happy Medium | By Jack Gould | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/vietnam-trading-with-france-lags-relations-of-paris-with-north-and.html | VIETNAM TRADING WITH FRANCE LAGS Relations of Paris With North and South of Country Held Equally Disappointing Pacts Disappointing | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/welshrockett.html | WelshRockett | Special to The New York Times | RE0000196457 | 1984-03-05 | B00000571584 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/1-of-7-pleads-guilty-in-brinks-robbery.html | 1 OF 7 PLEADS GUILTY IN BRINKS ROBBERY | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/164-million-for-cargo-ships-sought-in-presidents-budget-estimate.html | 164 Million for Cargo Ships Sought in Presidents Budget Estimate Nearly Double This Fiscal Year Eisenhower Presses Proposal for AtomPowered Peace Vessel Cargo Ships Also Planned Aid for Shipping Lines Presidents Stand Hailed | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/2-in-porgy-cast-marry-in-moscow-find-civil-wedding-in-soviet-takes.html | 2 IN PORGY CAST MARRY IN MOSCOW Find Civil Wedding in Soviet Takes Far Less Time Than Buying a Railway Ticket | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/2-named-to-state-unit-city-expolice-aide-and-law-dean-on-grievance.html | 2 NAMED TO STATE UNIT City ExPolice Aide and Law Dean on Grievance Board | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/41-awards-listed-by-video-academy-emmys-to-be-presented-on-nbc-show.html | 41 AWARDS LISTED BY VIDEO ACADEMY Emmys to Be Presented on NBC Show March 17 ABC Elects 3 Officers DeFore Heads Academy | By Val Adams | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/46-drowned-as-ferry-capsizes.html | 46 Drowned as Ferry Capsizes | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/474-germans-return-release-of-prisoners-nears-total-pledged-by.html | 474 GERMANS RETURN Release of Prisoners Nears Total Pledged by Moscow | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/5-lb-message-covers-1272-pages-for-650.html | 5 Lb Message Covers 1272 Pages for 650 | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/a-correction.html | A Correction | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/adelphi-on-top-7674-halfond-scores-17-points-in-victory-over-rider.html | ADELPHI ON TOP 7674 Halfond Scores 17 Points in Victory Over Rider Five | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/agency-sends-homemaker-for-family-that-needs-aid-salaried-staff.html | Agency Sends Homemaker For Family That Needs Aid Salaried Staff Employes Presence Aids Morale Control Is Important | By Dorothy Barclay | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/algeria-policy-sought-mayors-of-area-to-convene-on-crisis-saturday.html | ALGERIA POLICY SOUGHT Mayors of Area to Convene on Crisis Saturday | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/alice-landesman-engaged-to-wed-student-of-designing-fiancee-of.html | ALICE LANDESMAN ENGAGED TO WED Student of Designing Fiancee of Richard Diamond Who Attends Law School | LB GlassSpecial to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/an-atom-arsenal-nuclear-weapons-and-guided-missiles-put-first-in.html | AN ATOM ARSENAL Nuclear Weapons and Guided Missiles Put First in Defense Bulk for Security 424 BILLION ASKED FOR US SECURITY Guided Missiles Stressed Giant Carrier Planned | By Anthony Leviero Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/antitrust-freedom-called-for-abroad.html | ANTITRUST FREEDOM CALLED FOR ABROAD | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/army-aerocycle-bounces-in-tests-but-odd-flying-device-rises-quickly.html | ARMY AEROCYCLE BOUNCES IN TESTS But Odd Flying Device Rises Quickly Into Air Again in Camp Kilmer Tryouts Motor Starts at First Pull | By Richard Witkin Special To the New York Timesthe New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/asia-defense-set-us-admiral-says-pacific-chief-sees-any-red-advance.html | ASIA DEFENSE SET US ADMIRAL SAYS Pacific Chief Sees Any Red Advance Being Met by a Plan Already Drawn | By Robert Trumbull Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/benguet-consolidated-names-new-chairman.html | Benguet Consolidated Names New Chairman | Paul Blacker | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/bonn-to-launch-its-navy-in-april-flotilla-of-18-minesweepers-will.html | BONN TO LAUNCH ITS NAVY IN APRIL Flotilla of 18 Minesweepers Will Put to SeaEntire Fleet SecondHand | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/books-of-the-times-two-phases-of-the-revolution-a-selection-of.html | Books of The Times Two Phases of the Revolution A Selection of Letters | By Orville Prescott | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/buying-is-lacking-in-grain-futures-rye-prices-slump-2-to-3-58.html | BUYING IS LACKING IN GRAIN FUTURES Rye Prices Slump 2 to 3 58 CentsSoybeans Close Unchanged to 38 Up Cash Markets Steady | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/canada-gets-no-reply-to-bid-for-soviet-trade.html | Canada Gets No Reply to Bid for Soviet Trade | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/canadian-strike-ends.html | Canadian Strike Ends | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/capacity-in-steel-to-rise-117-by-59-fairless-reports-steel.html | CAPACITY IN STEEL TO RISE 117 BY 59 Fairless Reports Steel industrys Plan to Expand | The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/charity-rackets-facing-new-curbs-criminal-penalties-asked-for-first.html | CHARITY RACKETS FACING NEW CURBS Criminal Penalties Asked for First Time as the State Files Program of 4 Bills Memorandum Is Close Equivalent for Conviction | By Warren Weaver Jr Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/chinese-reds-to-build-2-new-railroad-lines.html | Chinese Reds to Build 2 New Railroad Lines | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/college-tourney-to-open-march-17-matinee-final-in-invitation.html | COLLEGE TOURNEY TO OPEN MARCH 17 Matinee Final in Invitation Basketball Set at Garden Zone Defense Discussed Twelve Teams to Be Invited Has a Definite Place | By Louis Effrat | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/competitive-urge-lifted-curtice-to-top-of-automobile-industry.html | Competitive Urge Lifted Curtice To Top of Automobile Industry President of General Motors Backs Strong Optimism With Cool Judgment Outguesses Industrial Seers | By Murray Schumachthe New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/consumer-credit-climbs-at-sears-the-total-is-920000000-chairman.html | CONSUMER CREDIT CLIMBS AT SEARS The Total Is 920000000 Chairman Tells Meeting of Bankers Group Downtown Indicated Dangers Are Noted | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/court-fight-seen-in-melish-dispute-question-of-vestry-quorum-may.html | COURT FIGHT SEEN IN MELISH DISPUTE Question of Vestry Quorum May Need RulingBishop Has Nothing to Say Now Action Taken a Week Ago | By George Dugan | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/de-klein-founded-cigar-concerns-88.html | DE KLEIN FOUNDED CIGAR CONCERNS 88 | Blank Stoller | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/defense-plan-drafted-israeli-party-gets-a-proposal-to-gird-the.html | DEFENSE PLAN DRAFTED Israeli Party Gets a Proposal to Gird the Nation | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/driver-shot-to-death-newark-man-is-killed-after-chasing-hitrun.html | DRIVER SHOT TO DEATH Newark Man Is Killed After Chasing HitRun Motorist | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/drowning-trial-opens-negligence-charged-in-death-of-45-off-montauk.html | DROWNING TRIAL OPENS Negligence Charged in Death of 45 Off Montauk Point in 51 | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-asks-rise-for-welfare-budget-calls-for-half-billion.html | EISENHOWER ASKS RISE FOR WELFARE Budget Calls for Half Billion Increase in Outlays for Health and Education Bill Asks Wider Research | By Bess Furman Special To The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-backs-radio-astronomy-seeks-funds-to-build-first-center.html | EISENHOWER BACKS RADIO ASTRONOMY Seeks Funds to Build First Center for Study of Stars Overcome US Lag Large One at Harvard | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-is-notified.html | Eisenhower Is Notified | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/europeans-weigh-atom-pool-today-action-committee-to-start.html | EUROPEANS WEIGH ATOM POOL TODAY Action Committee to Start Discussing Plan to Merge Nuclear Energy Resources Federal Powers Are Sought Socialist Support Implied Door Will be Kept Open | By Harold Callender Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fallen-angels-opening-tonight-noel-coward-comedy-to-be-received-at.html | FALLEN ANGELS OPENING TONIGHT Noel Coward Comedy to Be Received at the Playhouse Made Bow Here in 1927 Actor Unions Criticized | By Sam Zolotow | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/farms-expert-joins-ge-buchold-german-specialist-to-work-on-guided.html | FARMS EXPERT JOINS GE Buchold German Specialist to Work on Guided Missiles | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fashion-trends-abroad-london-prints-mark-first-showings.html | Fashion Trends Abroad London Prints Mark First Showings | By Dee Wells Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/faure-ouster-upheld-by-french-radicals-ouster-of-faure-upheld-by.html | Faure Ouster Upheld By French Radicals OUSTER OF FAURE UPHELD BY PARTY Faure Challenges Ouster Faure Frequently Booed Faures Offenses Reviewed | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/flood-projects-get-more-funds-eisenhower-also-proposes-better-storm.html | FLOOD PROJECTS GET MORE FUNDS Eisenhower Also Proposes Better Storm Warnings and Help to Victims 34646000 in New Funds Legislation Supported | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/formosa-now-taiwan-in-official-us-usage.html | Formosa Now Taiwan In Official US Usage | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/founder-of-art-school-to-be-feted-at-dinner.html | Founder of Art School To Be Feted at Dinner | Pach Bros | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/franklin-volume-honors-birthday-first-of-25-on-his-papers-is-being.html | FRANKLIN VOLUME HONORS BIRTHDAY First of 25 on His Papers Is Being Issued Today on His 250th Anniversary Society Gets Medal | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/friedschetman.html | FriedSchetman | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fuel-peace-outlook-dim-city-hall-talks-continue-peace-hopes-dim-in.html | Fuel Peace Outlook Dim City Hall Talks Continue PEACE HOPES DIM IN FUEL WALKOUT | By Emanuel Perlmutter | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/further-cutback-in-tva-proposed-president-asks-rig-increase-in.html | FURTHER CUTBACK IN TVA PROPOSED President Asks Rig Increase in Repayment RateHill Kefauver Lead Protests No Funds for Facilities FURTHER CUTBACK IN TVA PROPOSED | By William M Blair Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/galbraithkliesrath.html | GalbraithKliesrath | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/georgia-program-gains.html | Georgia Program Gains | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/german-reds-seize-churchmen.html | German Reds Seize Churchmen | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/german-reds-urge-army-east-berlin-papers-stress-demand-of.html | GERMAN REDS URGE ARMY East Berlin Papers Stress Demand of Demonstrators | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/gmplans-outlay-of-billion-in-1956-for-new-projects-curtice-links.html | GMPLANS OUTLAY OF BILLION IN 1956 FOR NEW PROJECTS Curtice Links Record Sum to Continued Prosperity Sees Second Best Year Address 600 at Luncheon GM PLANS OUTLAY OF BILLION IN 1956 Defends Companys Record Sloan Hails Eisenhower | By Bert Pierce | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/go-smalley-dies-aide-in-jersey-70-president-of-state-board-of.html | GO SMALLEY DIES AIDE IN JERSEY 70 President of State Board of Education Manufacturer Was Banking Official | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/governor-and-g0p-fail-to-agree-on-road-program-highway-parley-fails.html | Governor and G0P Fail to Agree on Road Program HIGHWAY PARLEY FAILS IN ALBANY | By Leo Egan Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hammarskjold-in-london.html | Hammarskjold in London | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/heck-picks-javits-for-senate-seat-speakers-support-increases.html | HECK PICKS JAVITS FOR SENATE SEAT Speakers Support Increases Attorney Generals Chances for GOP Nomination | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/helfarid-gels-59-resignations-from-membership-of-75-in-boxing-guild.html | Helfarid Gels 59 Resignations From Membership of 75 in Boxing Guild Here DEADLINE HONORED BY TOP MANAGERS Johnston Among Ring Pilots Quitting New York Guild Daly Remains in Group Johnston Heads Parent Body NBA Support Pleases Helfand Promoters Retain Adams | By Joseph C Nichols | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/helicopters-to-aid-british-polar-ship.html | HELICOPTERS TO AID BRITISH POLAR SHIP | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/high-school-sports-notes-evanders-swimmers-strong-favorites-to.html | High School Sports Notes Evanders Swimmers Strong Favorites to Capture Third Straight Title Football Dinner Thursday Freutlein Bid Set Missed One of Twenty Latkany to Be Honored | By William J Flynn | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hoover-testifies-on-the-presidency-hoover-stresses-aid-to.html | Hoover Testifies on the Presidency HOOVER STRESSES AID TO PRESIDENTS | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/humphrey-acclaims-a-budget-milestone.html | Humphrey Acclaims A Budget Milestone | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/in-the-nation-passports-that-have-been-issued-and-litigated.html | In The Nation Passports That Have Been Issued and Litigated Questions for the Courts | By Arthur Krock | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/indonesians-call-delegation-home-negotiations-with-dutch-are.html | INDONESIANS CALL DELEGATION HOME Negotiations With Dutch Are Ordered Back as Premier Acts to Save Regime Swing to Left Possible Two Couriers Being Sent | By Robert Alden Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/industrials-fall-on-london-board-radio-electrical-equipment-and.html | INDUSTRIALS FALL ON LONDON BOARD Radio Electrical Equipment and Engineering shares Consistently Dull | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/israel-to-oppose-payment-to-syria-cabinet-said-to-weigh-plan-un.html | ISRAEL TO OPPOSE PAYMENT TO SYRIA Cabinet Said to Weigh Plan UN Council Will Meet Today on Galilee Raid Harassment Cited | By Kathleen Teltsch Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/jewish-prayer-book-to-be-printed-in-soviet.html | Jewish Prayer Book To Be Printed in Soviet | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kane-lives-up-to-a-cornell-legend-in-him-school-has-another-toprate.html | Kane Lives Up to a Cornell Legend In Him School Has Another TopRate Athletic Director Hell Be Honored at Alumni Gathering Here Tonight Prize of the Breed A Top Threesome | By Allison Danzig | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kefauver-gives-advice-to-gop-ends-new-hampshire-drive-by-urging.html | KEFAUVER GIVES ADVICE TO GOP Ends New Hampshire Drive by Urging That Aspirants Publicize Their Views Governor Files Petitions | By John H Fenton Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/knowland-hits-aid-to-neutrals-says-such-nations-should-join-antired.html | KNOWLAND HITS AID TO NEUTRALS Says Such Nations Should Join AntiRed Pact as Price of US Grants Incentive to FenceSitters Assails Free Riders | By Richard Amper | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kremlins-move-foreseen-by-us-bid-for-latin-ties-expected-since.html | KREMLINS MOVE FORESEEN BY US Bid for Latin Ties Expected Since Overture in Asia KREMLINS MOVE EXPECTED BY US Surpluses a Problem Extent of Soviet Trade | By Dana Adams Schmidt Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/letter-not-yet-received.html | Letter Not Yet Received | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/letters-to-the-times-hiring-probation-officers-practice-of.html | Letters to The Times Hiring Probation Officers Practice of Religious Quotas Said to Raise Legal Issues Decision on Power Plants New York Citizens Must Join Voice in Matter It Is Felt Gauging Speed of Stops Division Among Democrats | DUDLEY F SICHERSHELDON POTASHhour WINTHROP PARKHURSTALAN DEWITT | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/march-5-convention.html | March 5 Convention | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mary-corcoran-to-wed-fiancee-of-lieut-raymond-w-bergan-of-the-army.html | MARY CORCORAN TO WED Fiancee of Lieut Raymond W Bergan of the Army | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-moses-urges-us-quit-mitchel-base-transfer-of-mitchel-field-asked.html | MOSES URGES US QUIT MITCHEL BASE Transfer of Mitchel Field Asked Because of Proximity to Heavily Populated Areas | Fairchild Aerial Surveys Inc | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/musical-will-aid-hospital-april-24-benefit-aides-and-young-women.html | MUSICAL WILL AID HOSPITAL APRIL 24 Benefit Aides and Young Women Who Are Engaged | JP Goeller | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-nasser-discloses-new-constitution-proposes-basic-law-to-be-approved-by.html | NASSER DISCLOSES NEW CONSTITUTION Basic Law to Be Approved by Egyptians Would End 3Year Junta Rule Oneparty Assembly Set President to Head State | By Osgood Caruthers Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-nehru-sets-plan-for-bombay-rule-400-leftist-leaders-jailed-as-he.html | NEHRU SETS PLAN FOR BOMBAY RULE 400 Leftist Leaders Jailed as He Acts to End Dispute Over Indias Big Port Police Open Fire Wound 8 | By Am Rosenthal Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-niagara-measure-clears-obstacle-lehmans-power-bill-gains-in.html | NIAGARA MEASURE CLEARS OBSTACLE Lehmans Power Bill Gains in SenateText Revision Planned for Moses Absurd Situation Seen Says Bill Is Workable | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-no-answer-on-bulganin-spokesman-will-not-confirm-or-deny-premier-is.html | NO ANSWER ON BULGANIN Spokesman Will Not Confirm or Deny Premier Is Ill | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-no-tax-cut-asked-eisenhower-proposes-expanded-welfare-surplus.html | NO TAX CUT ASKED Eisenhower Proposes Expanded Welfare Surplus Expected Some Spending Deferred BALANCED BUDGET RAISES SPENDING Noncontrollable Expenses PROTECTION CIVIL BENEFITS CIVIL OPERATIONS AND ADMINISTRATION INTEREST | By Edwin L Dale Jr Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-outofthisworld-item-also-due-to-cost-more.html | OutofThisWorld Item Also Due to Cost More | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-peace-and-prosperity-a-study-of-election-issues-that-seem-to-be.html | Peace and Prosperity A Study of Election Issues That Seem To Be Running Against Democrats Peace Is Paramount Field of Maneuver Cut | By James Reston Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives-plans-for-bergen-expressway-stir-protest-in-passaic-county.html | Plans for Bergen Expressway Stir Protest in Passaic County | By George Cable Wright Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/politics-denied-in-nickel-project-mansure-insists-at-house-inquiry.html | POLITICS DENIED IN NICKEL PROJECT Mansure Insists at House Inquiry That Contracts Were All Let on Merit Series of Pointed Questions Amplification by Witness | By Cp Trussell Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/poujadists-gloat-over-success-in-elections-to-french-assembly.html | Poujadists Gloat Over Success In Elections to French Assembly Leader Appeals for More Adherents to TaxRevolt MovementWill Press for States General in Chamber Three Issues to Be Stressed Views of Populace Sought | By Henry Giniger Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/press-attacked-as-gas-bill-foe-monroney-charges-in-senate-most.html | PRESS ATTACKED AS GAS BILL FOE Monroney Charges in Senate Most Newspapers Ignore Costs of City Services Senate Closely Divided | By Joseph A Loftus Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/profits-estimate-kept-at-55-figure-conservatism-points-to-later.html | PROFITS ESTIMATE KEPT AT 55 FIGURE Conservatism Points to Later Upward Revision Opening Way for a Tax Cut | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/promoted-by-maker-of-pharmaceuticals.html | Promoted by Maker Of Pharmaceuticals | AG Michaelson | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/puerto-rico-rise-asked-unit-studying-brassiere-trade-urges-wage.html | PUERTO RICO RISE ASKED Unit Studying Brassiere Trade Urges Wage Increase | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/quebec-dairymen-seek-protection-farmers-ask-government-for-taxes.html | QUEBEC DAIRYMEN SEEK PROTECTION Farmers Ask Government for Taxes on Margarine to Save Butter Industry | By Raymond Daniell Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rail-unions-for-more-benefits.html | Rail Unions for More Benefits | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/raised-to-the-presidency-of-marine-midland-unit.html | Raised to the Presidency Of Marine Midland Unit | Kramer Studio | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rayburn-assails-stand-by-dulles-pitiful-performance-scored.html | RAYBURN ASSAILS STAND BY DULLES Pitiful Performance Scored President Asks Longer Foreign Aid Pledges Limited Authority Asked RAYBURN ASSAILS DULLES ON VIEWS Langer Accuses Traitor Nixon Calls It YacketyYak | By William S White Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/realty-man-promoted-by-horace-s-ely-co.html | Realty Man Promoted By Horace S Ely  Co | Underwood  Underwood | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/republicans-hail-balanced-budget-but-democrats-assert-some-spending.html | REPUBLICANS HAIL BALANCED BUDGET But Democrats Assert Some Spending is Unnecessary and Bars Tax Relief Calls Spending Discouraging Arends Hails Program Byrd Finds It Alarming | The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/ridgway-challenges-president-on-troops-ridgway-assails-president-on.html | Ridgway Challenges President on Troops RIDGWAY ASSAILS PRESIDENT ON CUT Democrats Opposed Plan Ridgway Tells of Disputes | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/ridoutlong.html | RidoutLong | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/rockland-bar-elects-dillion.html | Rockland Bar Elects Dillion | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/school-bill-rider-on-bias-forecast-two-house-leaders-expect.html | SCHOOL BILL RIDER ON BIAS FORECAST Two House Leaders Expect AntiSegregation Clause SCHOOL BILL RIDER ON BIAS FORECAST Opposed Other Rider | By Anthony Lewis Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/secession-threat-raised-in-pakistan.html | SECESSION THREAT RAISED IN PAKISTAN | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/secrets-of-brain-probed-for-cures-attack-on-mental-illnesses-is.html | SECRETS OF BRAIN PROBED FOR CURES Attack on Mental Illnesses Is Hindered by Organs Maze of Inaccessible Functions CHEMICAL CLUES HUNTED Recent Study Holds Promise That Body Secretions May Be at Root of Psychoses Some Factors Unreachable Heredity Partly to Blame Attack on Mental Ills Centers On Search for Secrets of Brain Oxygen Is Vital Chemical Causes Studied | By Robert H Plumb | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/son-born-to-the-george-roses.html | Son Born to the George Roses | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/soviet-makes-bid-to-latin-america-for-economic-tie-bulganin-offers.html | SOVIET MAKES BID TO LATIN AMERICA FOR ECONOMIC TIE Bulganin Offers Trade Deals and Aid on Pattern Set in Asia and Mideast FOOTHOLD BELIEVED AIM Premier in Reply to Queries by Magazine Here Agrees to Exchange Visitors Ties With Three Nations SOVIET MAKES BID TO LATIN AMERICA Sugar Purchases Noted Early Release by Soviet | By Welles Hangen Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/speedboat-group-names-four-to-honorary-vice-presidencies-kiekhaefer.html | SpeedBoat Group Names Four To Honorary Vice Presidencies Kiekhaefer Finlayson Bradfield Culver Elevated by APBAWehrle Gets Driving Prize55 Sailer Sold Two Trophies Redeeded Speedy 55 Sailer Sold | By Clarence E Lovejoy | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/spence-pleads-not-guilty.html | Spence Pleads Not Guilty | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sports-of-the-times-just-listening-strategic-coup-a-slight-error.html | Sports of The Times Just Listening Strategic Coup A Slight Error Visibility Zero | By Arthur Daley | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/state-commerce-aide-named.html | State Commerce Aide Named | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/strike-no-worry-to-tv-cartoonists-nonstruck-employers-hire-them.html | STRIKE NO WORRY TO TV CARTOONISTS Nonstruck Employers Hire Them From Picket Line Highway Patrol Is Sued NLRB Decision Pending Highway Patrol Officer Sues | By Oscar Godbout Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/student-is-fiance-of-karen-meidell-albert-g-bohl-who-attends-union.html | STUDENT IS FIANCE OF KAREN MEIDELL Albert G Bohl Who Attends Union College to Marry Lake Foresic Sophomore | Special to The New York TimesChicago Photographers | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/subpoena-curbs-put-on-alien-unit-high-court-limits-agencys-power-to.html | SUBPOENA CURBS PUT ON ALIEN UNIT High Court Limits Agencys Power to Call Potential Defendants as Witnesses Appeals Court Overruled | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/supreme-court-54-puts-ban-on-evidence-obtained-in-an-unlawful.html | Supreme Court 54 Puts Ban on Evidence Obtained in an Unlawful Narcotics Raid | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/text-of-president-eisenhowers-budget-message-to-congress-for-the.html | Text of President Eisenhowers Budget Message to Congress for the Fiscal Year 1957 Increase in Appropriations for Mutual Security Asked to Implement LongRange Aid Fund Provided for Defense Support in Critical Areas of Europe Middle East and Asia Federal Help Planned for School Building and to Ease Farmers Adjustment to Peace President Expects to Achieve a Balanced Budget in the Current and Next Fiscal Year | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-mortgage-outlook-a-survey-indicating-money-squeeze-is-not.html | The Mortgage Outlook A Survey Indicating Money Squeeze Is Not Likely to Ease Before August MORTGAGE PINCH SEEN CONTINUING | By Leif H Olsen | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-robert-zenos-have-son.html | The Robert Zenos Have Son | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |

| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/tobacco-boycott-alarms-turkey-us-concerns-refuse-to-bid-at-auctions.html | TOBACCO BOYCOTT ALARMS TURKEY US Concerns Refuse to Bid at Auctions of 1955 Crop in Village Markets Heavy Red Purchases TOBACCO BOYCOTT ALARMS TURKEY No Comment From Companies | By Joseph O Haff Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/treasury-bill-cost-goes-a-little-gower.html | TREASURY BILL COST GOES A LITTLE GOWER | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/tv-new-play-offered-bartons-the-tyrant-proves-confusing-silent.html | TV New Play Offered Bartons The Tyrant Proves Confusing Silent Attraction | By Jack Gould | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/union-ousts-reds-in-west-germany-building-workers-close-nine-local.html | UNION OUSTS REDS IN WEST GERMANY Building Workers Close Nine Local Ruhr Headquarters Socialists Expel 3 Men Union Squads Surprise Reds Ouster Covered by Statutes | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/uranium-scrap-plan-is-given-to-industry.html | URANIUM SCRAP PLAN IS GIVEN TO INDUSTRY | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/vote-in-finland-begins-45-of-electorate-goes-to-polls-on-first-day.html | VOTE IN FINLAND BEGINS 45 of Electorate Goes to Polls on First Day | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/waste-charged-to-state-guard-report-criticizes-spending-and-urges.html | WASTE CHARGED TO STATE GUARD Report Criticizes Spending and Urges Consolidation to Save 600000 Some Already in Effect Consolidation Urged | By Richard P Hunt Special To the New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/wilson-explains-high-arms-costs-defense-secretary-speaks-at.html | WILSON EXPLAINS HIGH ARMS COSTS Defense Secretary Speaks at Franklin Dinner Here Gets Award for President Cost to the Individual Mayor Issues Proclamation | By Wayne Phillips | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/wirths-pleads-guilty-burglary-admitted-by-prowler-in-woodward-case.html | WIRTHS PLEADS GUILTY Burglary Admitted by Prowler in Woodward Case | Special to The New York Times | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/women-find-opportunity-in-printing.html | Women Find Opportunity In Printing | By Cynthia Kellogg | RE0000196458 | 1984-03-05 | B00000571585 |
| 1956-01-17 | https://www.nytimes.com/1956/01/17/archiv es/wood-field-and-stream-report-on-1955-commercial-fish-catch-reflects.html | Wood Field and Stream Report on 1955 Commercial Fish Catch Reflects Need for Conservation | By Raymond R Camp | RE0000196458 | 1984-03-05 | B00000571585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/20year-ship-replacement-pact-signed-by-grace-line-and-us-286000000.html | 20Year Ship Replacement Pact Signed by Grace Line and US 286000000 Program Includes Two New PassengerCargo VesselsSubsidy by Government Put at 42 Per Cent | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/about-art-and-artists.html | About Art and Artists | By Howard Devree | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/about-new-york-old-and-new-in-architecture-are-blended-in-88yearold.html | About New York Old and New in Architecture Are Blended in 88YearOld Dealy Hall at Fordham | By Meyer Berger | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/adenauer-cancels-vacation.html | Adenauer Cancels Vacation | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/air-defense-gets-electronic-brain-to-guide-planes-new-ground.html | AIR DEFENSE GETS ELECTRONIC BRAIN TO GUIDE PLANES New Ground Control System Hailed as Major Step to War of Automation Kill Rate Increased AIR DEFENSE GETS ELECTRONIC GUIDE A Complex Operation Men Still Needed | By Hanson W Baldwin | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/alabama-house-hits-high-court-it-declares-ruling-against.html | ALABAMA HOUSE HITS HIGH COURT It Declares Ruling Against Segregation of No Effect Georgia in Like Stand Georgia School Plan Voted Censure Vote Names Brownell | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/algerian-toll-rises-rebels-slay-man-and-wife-french-convoy-ambushed.html | ALGERIAN TOLL RISES Rebels Slay Man and Wife French Convoy Ambushed | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/arab-leadership-sought-by-nasser-stress-on-the-theme-in-new.html | ARAB LEADERSHIP SOUGHT BY NASSER Stress on the Theme in New Constitution Called Guide for Drive by Egypt Minor Conflicts Cited Feeling for West Stressed | By Osgood Caruthers Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/argentines-cool-to-offer.html | Argentines Cool to Offer | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/army-liberation-force-in-europe-cut-to-third-to-save-manpower.html | Army Liberation Force in Europe Cut to Third to Save Manpower LIBERATION UNIT SLASHED BY ARMY Third Saved by Taylor | By Anthony Leviero Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/balloon-explosion-charged-by-prague.html | BALLOON EXPLOSION CHARGED BY PRAGUE | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bank-for-savings-here-names-new-president.html | Bank for Savings Here Names New President | KaidenKazanjian | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bank-in-philadelphia-chooses-new-director.html | Bank in Philadelphia Chooses New Director | Phillips Studio | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/biblical-scrolls-stimulate-study-ministers-bombard-panel-of.html | BIBLICAL SCROLLS STIMULATE STUDY Ministers Bombard Panel of Scholars With Questions About Dead Sea Find Fragments of Books Disagreement Noted | By John H Fenton Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/books-of-the-times-gambling-as-a-mystical-rite-how-suckers-are.html | Books of The Times Gambling as a Mystical Rite How Suckers Are Cheated | By Orville Prescott | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bray-on-state-code-unit-senate-confirms-appointment-to-building.html | BRAY ON STATE CODE UNIT Senate Confirms Appointment to Building Commission | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/british-cite-peril-in-hbomb-attack.html | BRITISH CITE PERIL IN HBOMB ATTACK | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/brokers-vow-fee-was-nonpolitical-tell-house-insurance-inquiry-us.html | BROKERS VOW FEE WAS NONPOLITICAL Tell House Insurance Inquiry US Nickel Contract Was Not Tied to Partisanship Two Chicagoans Called | By Cp Trussell Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/buster-long-a-doorman-still-plies-57th-st-trade.html | Buster Long a Doorman Still Plies 57th St Trade | By Nan Robertson | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/byrd-welcomes-soviet-expedition-message-to-russians-offers-to.html | Byrd Welcomes Soviet Expedition Message to Russians Offers to Exchange Antarctic Data Tractor Party Leaves Planes Reach New Zealand | By Bernard Kalb Special To the New York Timesspecial To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cab-stoppage-faces-city-today-union-drivers-to-vote-on-strike-taxi.html | Cab Stoppage Faces City Today Union Drivers to Vote on Strike TAXI SERVICE CUT FACING CITY TODAY OwnerDrivers Unsympathetic | By Ralph Katz | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cast-of-4-will-act-steinbecks-best-program-of-excerpts-from-four-of.html | CAST OF 4 WILL ACT STEINBECKS BEST Program of Excerpts From Four of His Works to Be Done Without Scenery Angels Invited to Tread White Witch on the Way | By Sam Zolotow | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/changes-barred-in-gas-measure-senate-backers-reject-all-amendments.html | CHANGES BARRED IN GAS MEASURE Senate Backers Reject All Amendments in Move to Forestall House Debate Pastore Asks Change | By John D Morris Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/chicago-law-school-aided.html | Chicago Law School Aided | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/citizens-regroup-for-eisenhower-40000-backers-in-1952-to-get.html | CITIZENS REGROUP FOR EISENHOWER 40000 Backers in 1952 to Get Reorganization Plea for SecondTerm Aid Fund Campaign Is Due | By Wayne Phillips | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/city-group-wary-on-state-tax-cut-commerce-and-industry-unit-says.html | CITY GROUP WARY ON STATE TAX CUT Commerce and Industry Unit Says Trim Now May Bring Heavy Future Burden Future Burdens Noted | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/city-pushes-fight-to-raise-state-aid-gerosa-joins-mayor-in-appeal.html | CITY PUSHES FIGHT TO RAISE STATE AID Gerosa Joins Mayor in Appeal for Added 42900000 but Stands by Tax Plan CITY PUSHES FIGHT TO LIFT STATE AID Greater Expenditures Cited Effect of Dispute Studied | By Charles G Bennett | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/council-10-years-old-tardiness-irks-russians.html | Council 10 Years Old Tardiness Irks Russians | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/curtice-upholds-consumer-credit-says-attention-it-is-getting-is-out.html | CURTICE UPHOLDS CONSUMER CREDIT Says Attention It Is Getting Is Out of Proportion Opposes Controls Down Payments Average 40 Continuous Adjustment Cited | By Bert Pierce | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/deadline-on-douglass-grants.html | Deadline on Douglass Grants | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/decorators-at-store-set-model-room-the-finishing-touches.html | Decorators At Store Set Model Room The Finishing Touches | By Faith Corrigan | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/denmark-backs-world-pact.html | Denmark Backs World Pact | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dulles-redefines-war-risk-policy-for-saving-peace-says-us-must-be.html | DULLES REDEFINES WAR RISK POLICY FOR SAVING PEACE Says US Must Be Prepared to Take Calculated Chance When Issues Are Vital RETREATS A FEW STEPS Deterrence Called Only One Factor of Task Along With Patience and Conciliation Storm Still Unquieted DULLES DEFENDS WAR RISK POLICY Life Defends Article | By Elie Abel Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/eden-cabinet-maps-us-parley-agenda.html | EDEN CABINET MAPS US PARLEY AGENDA | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/educators-seek-a-second-parley-will-ask-eisenhower-to-call.html | EDUCATORS SEEK A SECOND PARLEY Will Ask Eisenhower to Call SessionReport on First Conference Delayed Minority Report Likely | By Bess Furman Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/epsteinkamen.html | EpsteinKamen | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/europe-banking-on-atom-power-energyshort-area-facing-industrial.html | EUROPE BANKING ON ATOM POWER EnergyShort Area Facing Industrial Stagnation Shift to Oil Now On | By Michael L Hoffman Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/europeans-press-atomic-pool-idea-action-committee-prepares-bid-to.html | EUROPEANS PRESS ATOMIC POOL IDEA Action Committee Prepares Bid to Six Parliaments to Approve Proposal British Association Desired | By Harold Callender Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/f-c-woodward-81-university-exaide.html | F C WOODWARD 81 UNIVERSITY EXAIDE | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/farm-bill-widens-bensons-powers-administration-plan-filed-in-senate.html | FARM BILL WIDENS BENSONS POWERS Administration Plan Filed in Senate Makes Him Boss of Soil Bank Attractive Feature Sought Record Surplus Disposal | By William M Blair Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fashion-trends-abroad-london-cashmere-sweater-takes-over.html | Fashion Trends Abroad London Cashmere Sweater Takes Over | By Dee Wells Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fbi-gets-letter-in-timber-dispute-democrats-suggest-assay-report.html | FBI GETS LETTER IN TIMBER DISPUTE Democrats Suggest Assay Report Was Doctored to Clear Interior Department Doctoring Charge Denied Davis Draws Fire | By Russell Baker Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fete-for-runyon-fund-duchess-of-windsor-will-aid-ball-at-palm-beach.html | FETE FOR RUNYON FUND Duchess of Windsor Will Aid Ball at Palm Beach | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fire-department-stars-in-movie-made-by-citizens-group-for-tv-only.html | Fire Department Stars in Movie Made by Citizens Group for TV Only Fire Department Members Act in Film on Their Life and Work | The New York Times by Patrick A Burns | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/first-ford-hour-in-market-a-hit-overthecounter-trading-bids-stock.html | FIRST FORD HOUR IN MARKET A HIT OvertheCounter Trading Bids Stock Up to 7050 in Brief Late Scramble Price Climbs Above 70 Syndicate Group Barred | By Robert E Bedingfield | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/first-lutheran-bishop-of-india-consecrated.html | First Lutheran Bishop Of India Consecrated | The New York TimesSpecial to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/food-photographer-george-lazarnick-ascribes-his-success-to-his.html | Food Photographer George Lazarnick Ascribes His Success To His Personal Enthusiasm for Eating Desserts of No Interest | By June Owen | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/ford-fund-makes-17500000-grant-adult-education-unit-gets-5year.html | FORD FUND MAKES 17500000 GRANT Adult Education Unit Gets 5Year Support for More Concentrated Program FORD FUND MAKES 17500000 GRANT Follows Formal Schooling | By Leonard Buder | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/ford-stock-set-at-6450-first-deals-drive-up-price-release-is.html | Ford Stock Set at 6450 First Deals Drive Up Price Release Is Premature First Ford Stock Sold to Public Price Spurts in Initial Trading International Hookup It Will Be Official Jan 26 | By Paul Heffernanthe New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/foreign-affairs-initiative-by-decreethe-new-soviet-experiment.html | Foreign Affairs Initiative by DecreeThe New Soviet Experiment CommissarWorship Encouraging SelfReliance | By C L Sulzberger | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fuel-pinch-is-felt-as-impasse-holds-in-strike-parley-mediators-will.html | FUEL PINCH IS FELT AS IMPASSE HOLDS IN STRIKE PARLEY Mediators Will Confer Again With Both Sides Today Cold Envelops the City HITCH IN PRIORITY PLAN Oil Terminals Kept Closed So Deliveries Are Balked Early Relief Pledged 3000 Men on Strike FUEL PINCH FELT NO PEACE IN SIGHT Hospital Gets Supply Union Demands Listed | By Emanuel Perlmutterthe New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gadget-for-birds-gives-stamford-correct-time.html | Gadget for Birds Gives Stamford Correct Time | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gaullist-organizes-antipoujade-unit.html | GAULLIST ORGANIZES ANTIPOUJADE UNIT | Special to The new York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gen-chu-teh-in-prague-red-chinas-army-chief-on-visit-to.html | GEN CHU TEH IN PRAGUE Red Chinas Army Chief on Visit to Czechoslovakia | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gov-coleman-takes-post-in-mississippi.html | GOV COLEMAN TAKES POST IN MISSISSIPPI | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/governor-offers-new-health-care-calls-for-expanded-services.html | GOVERNOR OFFERS NEW HEALTH CARE Calls for Expanded Services Including Permanent Plan for Vaccine Distribution More Teamwork Cited | By Leo Egan Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/harriman-backs-pacts-approves-of-contracts-made-by-state-power.html | HARRIMAN BACKS PACTS Approves of Contracts Made by State Power Authorities | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/heads-farrell-inquiry-walmsley-to-study-democrats-right-to-assembly.html | HEADS FARRELL INQUIRY Walmsley to Study Democrats Right to Assembly Seat | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/his-adopted-city-honors-franklin-mrs-roosevelt-and-nixon-receive.html | HIS ADOPTED CITY HONORS FRANKLIN Mrs Roosevelt and Nixon Receive Medals on 250th Anniversary of Birth Dilworth Gives Medal Not First of His Papers | By William G Weart Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/home-loan-limit-restored-by-us-va-and-f-h-a-say-buyers-again-may.html | HOME LOAN LIMIT RESTORED BY US VA and F H A Say Buyers Again May Have 30Year Repayment Periods Applications Fell Off HOME LOAN LIMIT RESTORED BY US | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/israelis-mapping-emergency-rule-dominant-party-gets-a-plan-to.html | ISRAELIS MAPPING EMERGENCY RULE Dominant Party Gets a Plan to Prepare the Country for Possibility of Attack Policy Line Is Goal | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/issues-of-britain-climb-in-london-industrials-weaken-further-gains.html | ISSUES OF BRITAIN CLIMB IN LONDON Industrials Weaken Further Gains in Former Range to as Much as 210 | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/jersey-governor-removes-jurist-judge-ft-lloyd-whose-term-ended-sept.html | JERSEY GOVERNOR REMOVES JURIST Judge FT Lloyd Whose Term Ended Sept 15 Accused of Unjudicial Conduct Taxpayers Petition Cited Remarks Anger Meyner | By George Cable Wright Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/joblessness-down-in-japan.html | Joblessness Down in Japan | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/judge-f-clair-ross-of-pennsylvania-61.html | JUDGE F CLAIR ROSS OF PENNSYLVANIA 61 | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/karpfpomerantz.html | KarpfPomerantz | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kathryn-phillips-affianced.html | Kathryn Phillips Affianced | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kekkonen-is-leading-in-finnish-election.html | KEKKONEN IS LEADING IN FINNISH ELECTION | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/knick-five-beats-royals-112-to-107-braun-tallies-25-points-as-new.html | KNICK FIVE BEATS ROYALS 112 TO 107 Braun Tallies 25 Points as New York Snaps 4Game Home Losing Streak Braun Gets 8 Assists Victors Drive Hard | By Louis Effratthe New York Times BY ROBERT WALKER | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kyritzorourke.html | KyritzORourke | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/letters-to-the-times-fluoridation-opposed-possible-dangerous.html | Letters to The Times Fluoridation Opposed Possible Dangerous Consequences of Treating Water Supply Discussed Radiophotos in Color Choosing a President Warren Advocated as Candidate Should Eisenhower Not Run Small Taxicabs Defended Small Business Political Aid | LUDWIK GROSS M D FACPR J ANGLISSSAMUEL H HOFSTADTERwhen needed SHIRLEY IDEAHBE JAY TREU | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/many-are-falling-for-water-skiing-parker-a-champion-says.html | Many Are Falling for Water Skiing Parker a Champion Says Practitioners Now Total Million Figures Are Surprising Learning Is Painless First Equipment Crude | By John Rendel | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/marshal-chu-teh-in-prague.html | Marshal Chu Teh in Prague | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/methodist-board-to-join-center-here.html | METHODIST BOARD TO JOIN CENTER HERE | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mexican-reaction-casual.html | Mexican Reaction Casual | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/miss-burchenal-engaged-to-wed-editor-on-harpers-bazaar-to-be-bride.html | MISS BURCHENAL ENGAGED TO WED Editor on Harpers Bazaar to Be Bride of RS McGrath Graduate of Princeton | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/miss-niese-a-fiancee-engaged-to-john-dufford-jr-55-graduate-of.html | MISS NIESE A FIANCEE Engaged to John Dufford Jr 55 Graduate of Princeton | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/montreal-56-loans-seen-at-60000000.html | MONTREAL 56 LOANS SEEN AT 60000000 | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/moroccan-questions-status-of-us-bases-morocco-query-on-us-bases-due.html | Moroccan Questions Status of US Bases MOROCCO QUERY ON US BASES DUE Terms of Pact Criticized | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/music-paray-on-podium-leads-philadelphians-in-romantic-works.html | Music Paray on Podium Leads Philadelphians in Romantic Works | By Howard Taubman | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/named-a-vice-president-of-the-industrial-bank.html | Named a Vice President Of the Industrial Bank | Rappoport Studios | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/nehru-gets-plea-to-halt-us-aid-head-of-india-league-in-us-says.html | NEHRU GETS PLEA TO HALT US AID Head of India League in US Says Discord Also Bars Reds Help | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-posts-urged-in-state-courts-commission-studies-a-plan-to-add-25.html | NEW POSTS URGED IN STATE COURTS Commission Studies a Plan to Add 25 Justices to Supreme Bench | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/nixon-warns-on-soviet.html | Nixon Warns On Soviet | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/no-reaction-in-rio.html | No Reaction in Rio | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/notes-on-college-sports-problems-outlined-in-league-football-plan.html | Notes on College Sports Problems Outlined in League Football Plan for Municipal Colleges Here Big Man on Campus Reunion at Brandeis Feet Over Head Short Items | By Joseph M Sheehan | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/officer-to-wed-miss-schroeder-prospective-brides.html | OFFICER TO WED MISS SCHROEDER Prospective Brides | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/officials-and-the-press-an-analysis-of-their-apparent-failure-to.html | Officials and the Press An Analysis of Their Apparent Failure To Reach Agreement on Obligations How to Deal With Press A Practical Test | By James Reston Special To The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/oil-imports-studied-flemming-says-curbs-depend-on-observation-of.html | OIL IMPORTS STUDIED Flemming Says Curbs Depend on Observation of Trends | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/oil-man-fears-no-competition-in-atomic-power-development-wilson-of.html | Oil Man Fears No Competition In Atomic Power Development Wilson of Indiana Standard Flouts Idea of Nuclear Propulsion of Any Vehicle Smaller Than a Large Locomotive Discussed for Locomotive Use in Power Plants ATOM COMPETITION IS CALLED REMOTE Future in Rail Hauling | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/organizer-of-syndicate-delighted-at-demand-limbert-of-blyth-co-says.html | Organizer of Syndicate Delighted at Demand Limbert of Blyth  Co Says Demand Tops All Hopes SoftSpoken Ohioan at 58 Heads Biggest Underwriting Job | The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/pact-talks-begun-by-actors-guild-5day-40hour-week-and-wage-rises.html | PACT TALKS BEGUN BY ACTORS GUILD 5Day 40Hour Week and Wage Rises Are Sought Oscar Voting to Begin Sullivan Changes Mind | By Thomas M Pryor Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/papal-yearbook-lists-growth-in-organization.html | Papal Yearbook Lists Growth in Organization | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/parley-stresses-threat-to-israel-jewish-groups-warn-of-red-and-arab.html | PARLEY STRESSES THREAT TO ISRAEL Jewish Groups Warn of Red and Arab DesignsProd US on Arms Aid Labor Leaders Urge Arms | By Irving Spiegel Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/peiping-sees-lies-in-dulles-views-denounces-his-brink-of-war.html | PEIPING SEES LIES IN DULLES VIEWS Denounces His Brink of War StandReasserts Aim to Liberate Taiwan Called Exponent of War | By Henry R Lieberman Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/philco-gives-drexel-50000.html | Philco Gives Drexel 50000 | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/pier-traffic-plan-for-city-proposed-a-portwide-permit-system.html | PIER TRAFFIC PLAN FOR CITY PROPOSED A PortWide Permit System Envisioned to Control the Flow of Cargo Trucks Project Draws Approval Would Involve Union | By George Horne | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/planes-sent-to-egypt-canada-reports-shipment-of-3-training-craft.html | PLANES SENT TO EGYPT Canada Reports Shipment of 3 Training Craft | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-offers-a-water-program-adequate-supply-and-flood.html | PRESIDENT OFFERS A WATER PROGRAM Adequate Supply and Flood Protection Are Stressed in Plan for Congress CABINET GROUPS DRAFT It Notes Lack of Cooperation Among Federal Agencies and Urges Review Unit Areas of Action Defined Senate Leader Reserved | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-talks-over-tv-friday-will-address-g-o-p-rallies-he-will.html | PRESIDENT TALKS OVER TV FRIDAY Will Address G O P Rallies He Will Hold a News Conference Tomorrow Says Aides Were Consulted A B C to Carry Talk | By W H Lawrence Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/quits-textile-business-to-be-realty-operator.html | Quits Textile Business To Be Realty Operator | The New York Times Studio | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/raises-pole-in-protest-motel-owner-acts-to-ward-off-lowflying.html | RAISES POLE IN PROTEST Motel Owner Acts to Ward Off LowFlying Planes | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/realty-man-decries-commuting-critics.html | REALTY MAN DECRIES COMMUTING CRITICS | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/record-offering-uses-record-ads-despite-clamor-for-shares-costly.html | RECORD OFFERING USES RECORD ADS Despite Clamor for Shares Costly Promotion Is Aimed at a Wide Distribution | By Richard Rutter | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/reds-held-active-in-key-us-fields-house-unit-lists-government-and.html | REDS HELD ACTIVE IN KEY US FIELDS House Unit Lists Government and EntertainmentCalls Party Still a Menace | By Allen Drury Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/saar-fights-sale-of-big-steel-mill.html | SAAR FIGHTS SALE OF BIG STEEL MILL | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/senate-tv-inquiry-put-off.html | Senate TV Inquiry Put Off | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/shanghai-business-shift-near.html | Shanghai Business Shift Near | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/son-to-the-paul-leightons.html | Son to the Paul Leightons | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/south-asia-defense-talks-start-teeth-sought-for-regional-pact.html | South Asia Defense Talks Start Teeth Sought for Regional Pact Military Leaders of Eight Nations Seek to Protect the Vast Southeast Area From Communist Penetration | By Robert Trumbull Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviet-and-japan-reopen-discussions.html | SOVIET AND JAPAN REOPEN DISCUSSIONS | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviet-issues-bulletin-in-bonn.html | Soviet Issues Bulletin in Bonn | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviets-latin-bid-held-new-tactic-voice-questions-good-faith-of.html | SOVIETS LATIN BID HELD NEW TACTIC Voice Questions Good Faith of Trade OfferTechnique for Conquest Seen | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sports-of-the-times-the-man-who-licked-polio-in-retrospect-crushing.html | Sports of The Times The Man Who Licked Polio In Retrospect Crushing Blow Soothing Words | By Arthur Daley | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stevenson-bids-president-repudiate-or-oust-dulles-takes-part-in.html | Stevenson Bids President Repudiate or Oust Dulles Takes Part in Ceremony STEVENSON RAPS STAND BY DULLES Advises President | By Richard Jh Johnston Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stock-of-ford-motor-company-is-priced-second-among-the-big-three.html | Stock of Ford Motor Company Is Priced Second Among the Big Three Car Makers WAYS TO ASSESS SHARES ARE GIVEN In Relation to 55 Earnings Ford Is Lower Than GM Higher Than Chrysler GM Yield Is Largest Commissions 232 Market Effect Discounted | By Burton Cranethe New York Timesthe New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/strategy-change-on-aid-indicated-hoover-jr-hints-eisenhower-will.html | STRATEGY CHANGE ON AID INDICATED Hoover Jr Hints Eisenhower Will Agree to Program of LongTerm Fixed Projects | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/surgeon-new-provost-dr-rhoads-is-elected-at-the-university-of.html | SURGEON NEW PROVOST Dr Rhoads Is Elected at the University of Pennsylvania | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/syria-urges-us-end-aid-to-israel-retaliation-for-galilee-attack.html | SYRIA URGES US END AID TO ISRAEL Retaliation for Galilee Attack AskedEban Holds UN Council Biased on Case SYRIA URGES US END AID TO ISRAEL Expulsion Again Asked | By Kathleen Teltsch Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/theatre-nancy-walker-she-stars-in-a-revival-of-fallen-angels.html | Theatre Nancy Walker She Stars in a Revival of Fallen Angels | By Brooks Atkinson | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/thompson-signs-giant-pact-infielder-tenth-to-accept-terms-thompson.html | Thompson Signs Giant Pact INFIELDER TENTH TO ACCEPT TERMS Thompson of Giants to Get 17500Dodgers Close Jersey Deal Tomorrow Final Agreement Is Due Mantle Operation Today | By Roscoe McGowen | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/time-running-out-on-illinois-pikes-sale-of-bonds-may-fail-next.html | TIME RUNNING OUT ON ILLINOIS PIKES Sale of Bonds May Fail Next Monday if Court Does Not Rule on Legality Difficulty Noted Acceptance Is At Issue | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/trade-in-secrets-is-bared-in-court-investigator-charged-with-posing.html | TRADE IN SECRETS IS BARED IN COURT Investigator Charged With Posing as McCarthy Agent in Deal With Political Foes Offered Inside Information Likened to Wonderland | By Edward Ranzal | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/transcript-of-news-canference-in-which-dulles-is-queried-on-life.html | Transcript of News Canference in Which Dulles Is Queried on Life Magazine Article Policy Involves Risks Questioned on Concurrence The Ambiguous Statement Views on Indochina Armistice Record of Talk Kept Substance Previously Said On Longer Range Foreign Aid In Interest of U S Budget Process Outlined Evaluation of Soviet Plan | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tv-people-not-funny-britain-orders-ustype-show-to-drop-annoying.html | TV PEOPLE NOT FUNNY Britain Orders USType Show to Drop Annoying Stunts He Hopes to Act With Marilyn Monroe in Sleeping Prince | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tv-three-nice-people-shore-mackenzie-and-como-in-warm-show.html | TV Three Nice People Shore MacKenzie and Como in Warm Show | By Jack Gould | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/u-s-yards-irked-by-foreign-craft-committee-will-seek-a-rise-in.html | U S YARDS IRKED BY FOREIGN CRAFT Committee Will Seek a Rise in Tariff or Reduction in Quota of Imported Boats Luders Heads Group Wheeler Cruiser Sold | By Clarence E Lovejoy | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/us-cautions-bonn-on-arms-payment-says-it-will-not-meet-any-deficit.html | US CAUTIONS BONN ON ARMS PAYMENT Says It Will Not Meet Any Deficit Arising as Result of Inadequate Budget | By Ms Handler Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/use-of-letter-banned-group-seeking-codex-fund-had-circulated.html | USE OF LETTER BANNED Group Seeking Codex Fund Had Circulated Eisenhower Note | Religious News Service | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/usexpert-asked-to-assist-turkey-adviser-to-eisenhower-will-discuss.html | USEXPERT ASKED TO ASSIST TURKEY Adviser to Eisenhower Will Discuss Ways to Remedy Deteriorating Economy | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/valentine-b-windt-speech-professor.html | VALENTINE B WINDT SPEECH PROFESSOR | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/welles-to-roll-in-another-role-after-acting-in-wheel-chair-he-will.html | WELLES TO ROLL IN ANOTHER ROLE After Acting in Wheel Chair He Will Ride Train on TVs Twentieth Century | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/westchester-head-pleads-for-road-aid.html | WESTCHESTER HEAD PLEADS FOR ROAD AID | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wheat-leads-dip-in-grain-futures-snowfall-spurs-liquidation-by.html | WHEAT LEADS DIP IN GRAIN FUTURES Snowfall Spurs Liquidation by LongsSoybeans Fall After Opening Firm Wheat Export Picking Up | Special to The New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/widow-quits-quiz-at-32000-mark-mrs-mabel-morris-follows-physicians.html | WIDOW QUITS QUIZ AT 32000 MARK Mrs Mabel Morris Follows Physicians Advice Settles for Less on TV Show | By Val Adams | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wood-field-and-stream-new-york-ducks-unlimited-lists-dinner-feb.html | Wood Field and Stream New York Ducks Unlimited Lists Dinner Feb 2Florida Fishing Improved | By Raymond R Camp | RE0000196459 | 1984-03-05 | B00000571586 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/yonkers-schools-seek-racing-levy-city-asks-the-legislature-for-15.html | YONKERS SCHOOLS SEEK RACING LEVY City Asks the Legislature for 15 on Admissions and Share of Tax on Betting Budget Held Inadequate | By Richard P Hunt Special To the New York Times | RE0000196459 | 1984-03-05 | B00000571586 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/100-rise-is-seen-in-newsprint-use-demand-for-canadian-paper-will.html | 100 RISE IS SEEN IN NEWSPRINT USE Demand for Canadian Paper Will Double in 25 Years Commission Told US Shipments to Rise 100 RISE IS SEEN IN NEWSPRINT USE Abitibi Slates Refunds Rise in Stock Proposed | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/26-nations-begin-talks-on-tariffs-key-factor-at-geneva-parley-is-us.html | 26 NATIONS BEGIN TALKS ON TARIFFS Key Factor at Geneva Parley Is US Deadline June 30 for 5 Reciprocal Cuts US Faces Deadline | By Michael L Hoffman Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/3-holidays-lose-in-starnford.html | 3 Holidays Lose in Starnford | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/67865700-visited-tva-units.html | 67865700 Visited TVA Units | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/about-foundations-report-on-trend-highlighted-by-ford-to-organized.html | About Foundations Report on Trend Highlighted by Ford To Organized Giving by Corporations Tax Factor Analyzed Control Perpetuated Corporations Trusts Boards Powers Absolute | By Richard Rutter | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ammidownbuxton.html | AmmidownBuxton | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/antarctic-fliers-cross-pole-often-but-no-one-has-matched-the-feat.html | ANTARCTIC FLIERS CROSS POLE OFTEN But No One Has Matched the Feat of Scott Last Man to Make a Visit on Foot Record of Scotts Diary | By Bernard Kalb Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/anzus-pact-parley-tied-to-asia-talks.html | ANZUS PACT PARLEY TIED TO ASIA TALKS | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/arab-diplomacy-in-us-assailed-americans-are-being-vilified-for.html | ARAB DIPLOMACY IN US ASSAILED Americans Are Being Vilified for Friendship to Israel Jewish Leaders Say Sparkman Scores Egypt | By Irving Spiegel Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/army-five-beats-penn-mc-8978-fishers-27-counters-pace-victors-as.html | ARMY FIVE BEATS PENN MC 8978 Fishers 27 Counters Pace Victors as Binstein Goes Over 1000Point Mark Adelphi Trips Kings Point North Carolina Triumphs La Salle Beats Penn 6452 | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/army-is-approved-by-east-germany-parliament-votes-to-set-up.html | ARMY IS APPROVED BY EAST GERMANY Parliament Votes to Set Up Military BodyStoph Due to Be Defense Minister Stoph Offers the Bill East German Parliament Backs Establishment of Peoples Army | By Walter Sullivan Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/article-1-no-title.html | Article 1  No title | Eastfoto | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/asiaafrica-parley-in-56-believed-off.html | ASIAAFRICA PARLEY IN 56 BELIEVED OFF | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bank-of-america-plans-stock-rise-proposal-providing-1for15-rights.html | BANK OF AMERICA PLANS STOCK RISE Proposal Providing 1for15 Rights Will Be Voted Upon at Meeting on March 6 Tentatively Approved | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/banker-expects-boom-to-let-up-forecasts-easier-money-policy-a-b-a.html | Banker Expects Boom to Let Up Forecasts Easier Money Policy A B A Parley Is Cautiously OptimisticCare Is Urged on Granting of Credit BANKER EXPECTS BOOM TO LET UP Summary Cautiously Hopeful | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bh-saunders-82-former-banker-retired-jersey-industrialist-a-founder.html | BH SAUNDERS 82 FORMER BANKER Retired Jersey Industrialist a Founder of Regional Plan Association Here Dies | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bombay-curfew-defied-by-rioters-20-killed-200-hurt-as-mobs.html | BOMBAY CURFEW DEFIED BY RIOTERS 20 Killed 200 Hurt as Mobs Demonstrate All Day At Least 500 Arrested Mobs Defy 15000 Policemen Crowds Vow to Take City | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/books-of-the-times-life-takes-a-turn-threeminute-anthology.html | Books of The Times Life Takes a Turn ThreeMinute Anthology | By Charles Poore | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/british-press-is-critical.html | British Press Is Critical | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/business-loans-drop-252000000-us-security-holdings-off-by-271000000.html | BUSINESS LOANS DROP 252000000 US Security Holdings Off by 271000000 in Week at the Member Banks | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/buttons-do-work-in-wonder-kitchen-need-for-cookbook-ended-by-magic.html | Buttons Do Work in Wonder Kitchen Need for Cookbook Ended by Magic RecipeMaker Sophisticated Color Scheme | By Phyllis Ehrlich | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/cab-tieup-called-fizzle-success-owners-find-service-ample-union.html | CAB TIEUP CALLED FIZZLE SUCCESS Owners Find Service Ample Union Hails Days Strike as Show of Strength Half Are in Use at 6 PM CAB TIEUP CALLED FIZZLE SUCCESS | By Stanley Leveythe New York Timesthe New York Times BY LARRY MORRIS | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/calculating-a-war-risk-a-review-of-the-role-of-joint-chiefs-in.html | Calculating a War Risk A Review of the Role of Joint Chiefs In Determining Nations Vital Interest What Is Vital Interest Minority Views Balked | By Hanson W Baldwin | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/changes-narrow-for-most-grains-rye-advances-to-1-cent-soybean.html | CHANGES NARROW FOR MOST GRAINS Rye Advances to  1 Cent Soybean Prices Close Steady to 1  Up | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/chrysler-shows-its-new-models-10000-visitors-see-opening-of-display.html | CHRYSLER SHOWS ITS NEW MODELS 10000 Visitors See Opening of Display That Features 20 Representative Cars | The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/city-again-seeks-own-housing-law-new-albany-bill-is-wagners-move-to.html | CITY AGAIN SEEKS OWN HOUSING LAW New Albany Bill Is Wagners Move to Gain Jurisdiction Over Multiple Dwellings St Lawrence Project in Bill | By Richard P Hunt Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/college-to-raise-pay-sarah-lawrence-sets-12000-maximum-using-ford.html | COLLEGE TO RAISE PAY Sarah Lawrence Sets 12000 Maximum Using Ford Grant | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/columbia-quintet-routs-yale-and-ties-princeton-for-league-lead.html | Columbia Quintet Routs Yale and Ties Princeton for League Lead LIONS TAKE NO3 IN IVY PLAY 8054 Forte Notches 20 Fouls for Columbia to Set League Mark in Yale Game | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/community-work-urged-federaton-of-womens-clubs-plans-a-national.html | COMMUNITY WORK URGED Federaton of Womens Clubs Plans a National Conference | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/corcoran-thom-82-banker-in-capital.html | CORCORAN THOM 82 BANKER IN CAPITAL | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/czech-loosening-of-curbs-implied-start-of-less-rigid-trend-in.html | CZECH LOOSENING OF CURBS IMPLIED Start of Less Rigid Trend in Internal Policy Seen in Easing of Controls | By Sydney Gruson Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/democrats-press-attack-on-dulles-knowland-helps-gop-fight-for.html | DEMOCRATS PRESS ATTACK ON DULLES Knowland Helps GOP Fight for SecretaryCritics Charge Disharmony DEMOCRATS PRESS ATTACK ON DULLES Symington Joins Attack | By William S White Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dodgers-sign-podres-though-draft-call-this-spring-looms-for-series.html | Dodgers Sign Podres Though Draft Call This Spring Looms for Series Hero PITCHER RECEIVES 15000 CONTRACT Podres of Dodgers Accepts Pact Calling for Rise of 3000 for 56 Season Hurler to Return Home Mantles Tonsils Removed | By Roscoe McGowen | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dr-shaw-fiancee-of-dr-rs-stein.html | DR SHAW FIANCEE OF DR RS STEIN | Bradford Bachrach | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/durocher-drops-role-on-tv-show-he-leaves-as-comedy-hour-master-of.html | DUROCHER DROPS ROLE ON TV SHOW He Leaves as Comedy Hour Master of Ceremonies After Appearing on 2 Shows | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/earl-long-victor-in-louisiana-vote-he-is-first-in-20-years-to-win.html | EARL LONG VICTOR IN LOUISIANA VOTE He Is First in 20 Years to Win Democratic Primary for Governor Without Runoff | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/eden-warns-that-mideast-could-spark-a-world-war-eden-sees-peril-in.html | Eden Warns That Mideast Could Spark a World War EDEN SEES PERIL IN MIDEAST FIGHT Inflation Chief Topic | By Thomas J Ronan Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/eisenhowers-problems-an-appraisal-of-ordeal-confronting-him-on.html | Eisenhowers Problems An Appraisal of Ordeal Confronting Him on Dulles and Ridgway Disputes Questions Bombard Capital Cruel Coincidence Noted | By James Reston Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/end-of-draft-sighted-government-aim-may-become-effective-in-1958-or.html | END OF DRAFT SIGHTED Government Aim May Become Effective in 1958 or 1959 | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/enquirer-board-chosen-ousted-columnist-reelected-a-director-of.html | ENQUIRER BOARD CHOSEN Ousted Columnist Reelected a Director of Paper | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/error-charged-in-school-aid-cost-state-controller-says-heald-groups.html | ERROR CHARGED IN SCHOOL AID COST State Controller Says Heald Groups Proposals Exceed Estimate by 4000000 Figure Called an Estimate Citys Share Less than Indicated | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/expert-advises-on-buying-a-car-gm-engineering-chief-says-yearold.html | EXPERT ADVISES ON BUYING A CAR GM Engineering Chief Says YearOld Vehicle Is Best Suited for Large Families Helped Make Driving Easier Backs Driver Education | By Lillian Bellison | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/fashion-trends-abroad-london-colorful-readytowear.html | Fashion Trends Abroad London Colorful ReadytoWear | By Dee Wells Special to the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/freer-shipments-to-soviet-put-off-hitch-develops-over-laws.html | FREER SHIPMENTS TO SOVIET PUT OFF Hitch Develops Over Laws Governing Surplus Sales to Communist Lands Legal Stumbling Block | By Charles E Egan Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/french-assembly-to-gather-today-pinay-challenges-authority-of.html | FRENCH ASSEMBLY TO GATHER TODAY Pinay Challenges Authority of MolletMendesFrance Bloc to Seek Rule Communist Hostility Voiced Victory Is Questioned | By Robert C Doty Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/french-canadian-heads-party.html | French Canadian Heads Party | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/general-motors-opens-show-here-18-divisions-contribute-to-2000000.html | GENERAL MOTORS OPENS SHOW HERE 18 Divisions Contribute to 2000000 Display to Run Through Tuesday | By Bert Pierce | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/geological-unit-head-named.html | Geological Unit Head Named | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/georgia-bill-bids-cities-to-segregate.html | GEORGIA BILL BIDS CITIES TO SEGREGATE | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gift-painting-of-his-farm-grandma-moses-version-delights-president.html | Gift Painting of His Farm Grandma Moses Version Delights President EISENHOWER GETS PAINTING OF FARM | Special to The New York TimesGalerle St Etienne | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hagertys-spokesman-blows-his-top-for-him.html | Hagertys Spokesman Blows His Top for Him | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harding-off-to-london-cyprus-governor-returning-for-consultations.html | HARDING OFF TO LONDON Cyprus Governor Returning for Consultations | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harold-goldman-dies-architect-became-writer-of-plays-songs-and.html | HAROLD GOLDMAN DIES Architect Became Writer of Plays Songs and Films | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harriman-in-san-francisco.html | Harriman in San Francisco | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harrisonquinn.html | HarrisonQuinn | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/helen-u-burkett-becomes-engaged-a-bridetobe.html | HELEN U BURKETT BECOMES ENGAGED A BridetoBe | Special to The New York TimesCarl Walden | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/henry-sahlin-62-long-an-engineer-inventor-of-the-iron-hand.html | HENRY SAHLIN 62 LONG AN ENGINEER Inventor of the Iron Hand Automatic Unloader Dies Founded Michigan Firm | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/holly-trees-for-garden-state.html | Holly Trees for Garden State | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/holtz-backs-plan-for-drivers-fund.html | HOLTZ BACKS PLAN FOR DRIVERS FUND | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/horse-race-show-readied-by-nbc-lord-dont-play-favorites-would.html | HORSE RACE SHOW READIED BY NBC Lord Dont Play Favorites Would CoStar Kay Starr and Louis Armstrong | By Val Adams | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/in-the-nation-douglas-on-construing-the-constitution-principle-of.html | In The Nation Douglas on Construing the Constitution Principle of Decision A TwoWay Statement To Fit Each Generation | By Arthur Krock | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/irish-bishops-condemn-illegal-armed-forces.html | Irish Bishops Condemn Illegal Armed Forces | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/jersey-slaying-solved-parolee-admits-shooting-in-newark-after-auto.html | JERSEY SLAYING SOLVED Parolee Admits Shooting in Newark After Auto Crash | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/johnson-attacks-court-in-gas-case-texan-says-it-seeks-to-write.html | JOHNSON ATTACKS COURT IN GAS CASE Texan Says It Seeks to Write LawsPastore Assails Bill to End Direct Regulation | By John D Morris Special To The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/judge-considering-suit-to-keep-post.html | JUDGE CONSIDERING SUIT TO KEEP POST | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/june-l-kirchmann-prospective-bride.html | JUNE L KIRCHMANN PROSPECTIVE BRIDE | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/letters-to-the-times-releasing-war-criminals-opposition-expressed.html | Letters to The Times Releasing War Criminals Opposition Expressed to Recent Views End Urged to War Hatred Control of Nuclear Tests Their Administration by the UN Is Advocated Contributions to Hospitals Story on Rare Bird Commended | HERBERT J STRONGPENNINGTON HAILEHOSPITAL TRUSTEEGEORGE O PRATT | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/malaya-demands-home-rule-now-internal-autonomy-at-once-57-liberty.html | MALAYA DEMANDS HOME RULE NOW Internal Autonomy at Once 57 Liberty in Commonwealth Asked as Talks Begin No Intention to Sever Formal Term for Conference | By Kennett Love Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/marlowe-drama-arrives-tonight-tamburlaine-the-great-due-at-winter.html | MARLOWE DRAMA ARRIVES TONIGHT Tamburlaine the Great Due at Winter Garden With 2 Stars From Britain Berlin Off to Florida | By Louis Calta | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mcarthy-data-offered-in-trial-court-here-gets-supposedly-faked.html | MCARTHY DATA OFFERED IN TRIAL Court Here Gets Supposedly Faked Papers in Perjury Case Against Hughes Varied Data Offered | By Edward Ranzal | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/meany-asks-unity-on-foreign-policy.html | MEANY ASKS UNITY ON FOREIGN POLICY | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/melish-investigation-ordered-by-church-church-to-hold-a-melish.html | Melish Investigation Ordered by Church CHURCH TO HOLD A MELISH INQUIRY Thomas Ready for Next Sunday Melish Group Issues Letter | By George Dugan | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mginnis-quitting-new-haven-post-as-2-aides-revolt-railroad-head.html | MGINNIS QUITTING NEW HAVEN POST AS 2 AIDES REVOLT Railroad Head Cites Public Attacks on PoliciesCalls Board Meeting Tomorrow McGinnis Gives View MGINNIS QUITTING NEW HAVEN POST | By Robert E Bedingfield | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-dora-gisiger-officers-fiancee.html | MISS DORA GISIGER OFFICERS FIANCEE | Sargent Studios | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-saunders-is-married-here-principals-in-wedding-and-two.html | MISS SAUNDERS IS MARRIED HERE Principals in Wedding and Two Fiancees | The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-thumser-engaged-she-will-be-wed-to-alan-j-davidson-air-veteran.html | MISS THUMSER ENGAGED She Will Be Wed to Alan J Davidson Air Veteran | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mme-joffre-dies-at-92-was-widow-of-world-war-i-marshal-of-france.html | MME JOFFRE DIES AT 92 Was Widow of World War I Marshal of France | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/more-state-help-for-aged-is-urged-harriman-offers-program-gop.html | MORE STATE HELP FOR AGED IS URGED Harriman Offers Program GOP Claims It as Own MORE STATE HELP FOR AGED IS URGED Housing for Aged Calls It GOP Program | By Leo Egan Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/moroccan-bases-valid-us-holds-aides-cite-pact-with-france-as-legal.html | MOROCCAN BASES VALID US HOLDS Aides Cite Pact With France as Legal Authority in North African Protectorate | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mrs-at-wood-wed-to-wj-broadhurst.html | MRS AT WOOD WED TO WJ BROADHURST | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mrs-ulrichsen-far-cry-from-tug-boat-annie-sports-craft-builder-is.html | Mrs Ulrichsen Far Cry From Tug Boat Annie Sports Craft Builder Is Small Dainty Easy on the Eye Her Keyport Yard Is Constructing 162 Units Per Year Son May Join Firm Brothers Are in Business | By Clarence E Lovejoygruber | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/nam-unit-backs-year-more-in-ilo.html | NAM UNIT BACKS YEAR MORE IN ILO | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-declaration-asks-world-unity-51-nations-join-in-ceremony-in.html | NEW DECLARATION ASKS WORLD UNITY 51 Nations Join in Ceremony in PhiladelphiaChemist Gets Franklin Medal | By William G Weart Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-haven-story-one-of-upheavals-railroad-has-outlived-fare-woe.html | NEW HAVEN STORY ONE OF UPHEAVALS Railroad Has Outlived Fare Woe Bankruptcy Wrecks and AntiTrust Actions | By Victor H Lawn | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-offer-made-to-fuel-strikers-mayor-optimistic-he-hopes-for-a.html | NEW OFFER MADE TO FUEL STRIKERS MAYOR OPTIMISTIC He Hopes for a Settlement Today as Union Promises Full Consideration EMERGENCY PLEAS RISE Employer Proposal Amounts to 11 a Week Including Payment for Pensions Mayor Stresses Health Safety NEW OFFER MADE TO FUEL STRIKERS | By Emanuel Perlmutter | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-soviet-plan-details-industry-current-data-most-complete-since.html | NEW SOVIET PLAN DETAILS INDUSTRY Current Data Most Complete Since the WarSecrecy Kept on Farm Figures Less Data on Agriculture Failure of Consumer Goods | By Harry Schwartz | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/nixon-to-go-to-brazil-he-plans-to-represent-us-at-kubitschek.html | NIXON TO GO TO BRAZIL He Plans to Represent US at Kubitschek Inauguration | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/no-move-planned-by-mitchel-base-gen-stone-declares-field-is.html | NO MOVE PLANNED BY MITCHEL BASE Gen Stone Declares Field Is Essential Part of the Defense Program | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/odets-will-join-move-company-author-to-direct-and-write-for.html | ODETS WILL JOIN MOVE COMPANY Author to Direct and Write for HechtLancasterTo Do Way West Scenario Barbara Stanwyck in Role | By Thomas M Pryor Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/parkway-idea-scored-westchester-democratic-unit-opposes-a-road.html | PARKWAY IDEA SCORED Westchester Democratic Unit Opposes a Road Authority | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/poujade-defends-protest-tactics-french-taxresister-denies.html | POUJADE DEFENDS PROTEST TACTICS French TaxResister Denies AntiSemitismCharges MiddleClass Inequity Denies Repudiating Taxes Opposes Superior Race | By Henry Giniger Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/president-asks-cab-reconsider-says-new-facts-may-sway-unit-to-lift.html | PRESIDENT ASKS CAB RECONSIDER Says New Facts May Sway Unit to Lift Great Circle Ban on Pan American Ruling Made Year Ago | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/president-to-attend-capital-gop-rally-eisenhower-going-to-partys.html | President to Attend Capital GOP Rally EISENHOWER GOING TO PARTYS RALLY A B C Radio Broadcast Set | By Wh Lawrence Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/principal-assets-aid-liabilities-of-member-banks.html | Principal Assets aid Liabilities of Member Banks | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/prize-symphony-has-premiere.html | Prize Symphony Has Premiere | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/procedure-shift-in-ore-case-cited-forest-chief-says-interior.html | PROCEDURE SHIFT IN ORE CASE CITED Forest Chief Says Interior Department Strayed From Routine on Al Sarena GiveAway Charged An Unusual Step | By Russell Baker Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rebels-strike-anew-in-algerian-areas.html | REBELS STRIKE ANEW IN ALGERIAN AREAS | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/red-china-spurns-us-plan-to-bar-force-at-taiwan-indicates-geneva.html | RED CHINA SPURNS US PLAN TO BAR FORCE AT TAIWAN Indicates Geneva Talks Have Foundered on Washington Pact With Chiang Regime AMERICAN DISAPPOINTED Negotiator Declares Feiping Has Chosen Once Again to Resort to Propaganda Defense by US Opposed PEIPING REJECTS FORMULA OF US UN Charter Cited | By Henry R Lieberman Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ridgway-accepts-house-inquiry-bid-early-appearance-likely-joint.html | RIDGWAY ACCEPTS HOUSE INQUIRY BID Early Appearance Likely Joint Chiefs Aide Says General Changed Mind | By Anthony Leviero Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/roger-w-straus-honored-by-club-industrialist-says-a-strong-moral.html | ROGER W STRAUS HONORED BY CLUB Industrialist Says a Strong Moral Force Is Needed to Combat Communism | The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rudolf-s-hecht-financier-dead-head-of-mississippi-shipping-and.html | RUDOLF S HECHT FINANCIER DEAD Head of Mississippi Shipping and International House in New Orleans Was 70 | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/salk-vaccine-assayed-bay-state-says-it-was-53-effective-in-epidemic.html | SALK VACCINE ASSAYED Bay State Says It Was 53 Effective in Epidemic | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/scofflaws-to-get-6week-amnesty-murtagh-explains-those-who-appear.html | SCOFFLAWS TO GET 6WEEK AMNESTY Murtagh Explains Those Who Appear Voluntarily Need Pay Only Normal Fine For Volunteers Only | By Jack Roth | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/secretarys-plans-indefinite.html | Secretarys Plans Indefinite | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/six-nations-urged-to-join-atom-pool-group-backing-usof-europe.html | SIX NATIONS URGED TO JOIN ATOM POOL Group Backing USof Europe Agrees to Ask Parliaments to Vote Community Plan Wide Powers Proposed SIX NATIONS URGED TO JOIN ATOM POOL | By Harold Callender Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/skiing-news-and-notes-hovey-school-head-at-mt-whitney-makis-ups-and.html | Skiing News and Notes Hovey School Head at Mt Whitney Makis Ups and Downs Governors Hail Skiing Bakers Jumpin Recipe Coach Is Confident | By Michael Strauss | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/south-african-predicts-tragedy-unless-race-relations-improve-editor.html | South African Predicts Tragedy Unless Race Relations Improve Editor Tells Nationalist Meeting to Heed Fact That Authority of Whites on the Continent Is Disappearing | By Leonard Ingalls Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/soviet-antarctic-site-chosen.html | Soviet Antarctic Site Chosen | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/soviet-restraint-in-mideast-asked-france-advises-against-use-of.html | SOVIET RESTRAINT IN MIDEAST ASKED France Advises Against Use of SyrianIsraeli Dispute for Moscows Benefit | By Kathleen Teltsch Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sports-of-the-times-the-wrong-belt-rude-interruption-summoning.html | Sports of The Times The Wrong Belt Rude Interruption Summoning Witnesses One More Belt | By Arthur Daley | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/state-tax-yield-increases-by-15-9month-figure-953-million-excess.html | STATE TAX YIELD INCREASES BY 15 9Month Figure 953 Million Excess Revenues May Come to 86 Million | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/stevenson-leaders-confer.html | Stevenson Leaders Confer | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-end-looms-for-washingtons-longendured-temporary-buildings.html | The End Looms for Washingtons LongEndured Temporary Buildings Washingtons Timeless Tempos Doomed to Untimely Obliteration | The New York Times by George TamesBy Anthony Lewis Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/trading-in-ford-enlivens-london-stock-price-ranges-from-7280-to.html | TRADING IN FORD ENLIVENS LONDON Stock Price Ranges From 7280 to 6956Rest of the Market Is Quiet | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/tv-a-religious-theme-devil-as-roaring-lion-on-kraft-theatre-the.html | TV A Religious Theme Devil as Roaring Lion on Kraft Theatre The Cronyns | By Jack Gould | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-aides-in-jakarta-worried-by-sukarnos-bid-for-red-amity-desire.html | US Aides in Jakarta Worried By Sukarnos Bid for Red Amity Desire for a Hard Look at Washingtons Policy in Indonesia Is Also Spurred by Weak Vote Showing of Masjumi Party Sukarno Speech a Blow | By Robert Alden Special To the New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-charges-propaganda.html | US Charges Propaganda | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-serum-sent-to-india.html | US Serum Sent to India | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-spending-in-germany-up.html | US Spending in Germany Up | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-textile-men-invited-to-japan-cotton-manufacturers-there-want-to.html | US TEXTILE MEN INVITED TO JAPAN Cotton Manufacturers There Want to Show Them How Quota System Works For Mutual Confidence INVITATION NOT HERE YET Manufacturers Spokesmen Are Silent on Acceptance Other Cotton Products | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/way-cleared-in-illinois-for-toll-pike-financing.html | Way Cleared in Illinois For Toll Pike Financing | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/westchester-gop-to-replace-gamble.html | WESTCHESTER GOP TO REPLACE GAMBLE | Special to The New York Times | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/wood-field-and-stream-wasor-isthe-pterodactyl-a-predator-this-was.html | Wood Field and Stream WASor isthe pterodactyl a predator This was not a matter of real concern to sportsmen until last week when a few | By Raymond R Camp | RE0000196460 | 1984-03-05 | B00000572979 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/2-israelis-seized-in-plot-to-ship-tracts-to-soviet.html | 2 Israelis Seized in Plot To Ship Tracts to Soviet | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/59-dutch-emigrants-fly-to-homes-in-us.html | 59 DUTCH EMIGRANTS FLY TO HOMES IN US | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/about-art-and-artists-first-show-here-for-stamos-in-3-years.html | About Art and Artists First Show Here for Stamos in 3 Years | Hans Namuth | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/about-new-york-24-families-in-city-own-to-15-children-each-hudson.html | About New York 24 Families in City Own to 15 Children Each Hudson Library 50 Plans Open House | By Meyer Berger | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ada-head-tells-of-being-fleeced-rauh-says-he-paid-8500-to-hughes.html | ADA HEAD TELLS OF BEING FLEECED Rauh Says He Paid 8500 to Hughes for McCarthy Data and Got Fake Documents Arrangement Is Outlined | By Edward Ranzal | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/albany-bill-asks-housing-bias-ban-harriman-measure-would-apply-to.html | ALBANY BILL ASKS HOUSING BIAS BAN Harriman Measure Would Apply to Projects That Involve Federal Funds Democrats Want Credit Two Other Bills Planned | By Richard P Hunt Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/antius-tariffs-urged-canadas-conservatives-ask-action-on-farm.html | ANTIUS TARIFFS URGED Canadas Conservatives Ask Action on Farm Imports | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/arizonan-named-to-sec.html | Arizonan Named to SEC | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ataturks-sister-is-buried.html | Ataturks Sister Is Buried | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/attack-by-peiping-tied-to-dulles-view.html | ATTACK BY PEIPING TIED TO DULLES VIEW | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/barnard-club-celebrates-30th-year.html | Barnard Club Celebrates 30th Year | The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bauer-of-yankees-passes-physical-examination-and-accepts-pact.html | Bauer of Yankees Passes Physical Examination and Accepts Pact BOMBER GETS RISE TO ABOUT 26500 Bauer Hurt Late Last Year Is Found Fit by Physician After Yankee Signing | By Roscoe McGowen | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/boating-council-honors-admiral-tribute-paid-to-shepheard-of-coast.html | BOATING COUNCIL HONORS ADMIRAL Tribute Paid to Shepheard of Coast GuardOfficers Elected Report Made Change in Watch Today LongDistance Idea | By Clarence E Lovejoy | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bombay-says-reds-lead-riots-violence-rages-for-third-day-bombay.html | Bombay Says Reds Lead Riots Violence Rages for Third Day BOMBAY CHARGES REDS LEAD RIOTS | By Am Rosenthal Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bonn-expects-layoffs-electric-workers-to-be-idled-by-reduced-wire.html | BONN EXPECTS LAYOFFS Electric Workers to Be Idled by Reduced Wire Services | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/books-of-the-times-dwelling-among-the-natives.html | Books of The Times Dwelling Among the Natives | By Orville Prescott | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bramblett-loses-kickback-appeal-prosecution-of-exmember-of-the.html | BRAMBLETT LOSES KICKBACK APPEAL Prosecution of ExMember of the House Ruled Within Statute of Limitations | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/britain-concedes-illicit-tank-sale-white-paper-says-50-to-100.html | BRITAIN CONCEDES ILLICIT TANK SALE White Paper Says 50 to 100 Obsolete Machines Went to Israel and 151 to Egypt BRITAIN CONCEDES ILLICIT TANK SALE France and Belgium Blamed | By Benjamin Welles Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/british-ship-imprisoned.html | British Ship Imprisoned | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/brookhaven-rejects-purchase.html | Brookhaven Rejects Purchase | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canada-studies-transport-needs-extension-of-lines-easing-of-curbs.html | CANADA STUDIES TRANSPORT NEEDS Extension of Lines Easing of Curbs Urged to Spur Frontier Projects Truck Competition Noted CANADA STUDIES TRANSPORT NEEDS | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canadians-deny-rumor-3-top-liberal-chiefs-assure-party-they-will.html | CANADIANS DENY RUMOR 3 Top Liberal Chiefs Assure Party They Will Not Quit | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cardenas-will-accept-stalin-prize-in-mexico.html | Cardenas Will Accept Stalin Prize in Mexico | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/carrier-commander-named.html | Carrier Commander Named | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/carrier-leyte-squeezes-into-port-for-a-major-overhaul.html | Carrier Leyte Squeezes Into Port for a Major Overhaul | US Navy | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cities-form-finance-group.html | Cities Form Finance Group | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/colombia-backs-refugee-fund.html | Colombia Backs Refugee Fund | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/columbia-to-film-the-last-hurrah-pays-200000-for-rights-to-edwin.html | COLUMBIA TO FILM THE LAST HURRAH Pays 200000 for Rights to Edwin OConnor Novel About Political Boss Ben Bernie Life Story Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/costa-rica-reds-active-agitation-is-reported-among-united-fruit.html | COSTA RICA REDS ACTIVE Agitation is Reported Among United Fruit Workers | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/crime-falls-in-philadelphia.html | Crime Falls in Philadelphia | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cs-bragdon-headed-schools-in-suburbs.html | CS BRAGDON HEADED SCHOOLS IN SUBURBS | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dillon-honored-by-harvard.html | Dillon Honored by Harvard | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dr-jw-shallcross.html | DR JW SHALLCROSS | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dr-salk-to-receive-medal-on-thursday.html | DR SALK TO RECEIVE MEDAL ON THURSDAY | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dream-cars-ride-saucers-at-show-motorama-styles-from-outer-space.html | DREAM CARS RIDE SAUCERS AT SHOW Motorama Styles From Outer Space Are Out of Reach Chrysler Display Is On | By Lillian Bellison | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/eden-speech-gets-a-mixed-reaction-mildly-favorable-tone-noted-on.html | EDEN SPEECH GETS A MIXED REACTION Mildly Favorable Tone Noted on WholeMost Comment Stresses Economic Aims | By Thomas P Ronan Special to the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/eisenhower-asks-basic-law-change-would-clarify-constitution-on.html | EISENHOWER ASKS BASIC LAW CHANGE Would Clarify Constitution on Declaring President to Be Unable to Function | By William S White Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/engineer-assails-mine-claim-grant-tells-congress-group-ore-assays.html | ENGINEER ASSAILS MINE CLAIM GRANT Tells Congress Group Ore Assays Were Poor Al Sarena Cut Timber Democratic Smear Suggested Lack of Judgment Hinted | By Russell Baker Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/firm-tone-shown-by-grain-futures-uncertainty-over-final-farm.html | FIRM TONE SHOWN BY GRAIN FUTURES Uncertainty Over Final Farm Legislation Holds Down Buying and Selling | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/food-news-cans-resist-atom-attack.html | Food News Cans Resist Atom Attack | By June Owen Special to the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/foremost-dairies-is-cited-by-ftc-39-acquisitions-since-1950-may.html | FOREMOST DAIRIES IS CITED BY FTC 39 Acquisitions Since 1950 May Injure Competition Agency Charges Sales Rise Noted | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/franconia-area-has-good-skiing-cannon-mittersill-centers-among-few.html | FRANCONIA AREA HAS GOOD SKIING Cannon Mittersill Centers Among Few Resorts That Offer Ample Cover Light Flurries Expected Cannon Area Good | By Michael Strauss | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/freight-loadings-increase-in-week-710338-car-total-11-above-level.html | FREIGHT LOADINGS INCREASE IN WEEK 710338 Car Total 11 Above Level of the 1955 Period 146 More Than in 54 | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/french-continue-hunt-for-cabinet-convening-assembly-hears-red.html | FRENCH CONTINUE HUNT FOR CABINET Convening Assembly Hears Red Patriarch Denounce Recent Dulles Opinions | By Robert C Doty Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gas-plan-called-costly-to-public-potter-assails-senate-bill.html | GAS PLAN CALLED COSTLY TO PUBLIC Potter Assails Senate Bill President Cites Qualified Approval of Measure Cleavage in the Senate Potter Charges Giveaway | By John D Morris Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/general-ousted-from-state-job-deputy-director-of-veterans-affairs.html | GENERAL OUSTED FROM STATE JOB Deputy Director of Veterans Affairs to Make Room for Harriman Appointee | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/george-wm-clark-attorney-56-years.html | GEORGE WM CLARK ATTORNEY 56 YEARS | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gm-to-sponsor-richard-iii-on-tv-oliviers-threehour-film-of.html | GM TO SPONSOR RICHARD III ON TV Oliviers ThreeHour Film of Shakespeare Play Slated for March 11 on NBC | By Val Adams | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gop-resubmits-3-tax-cut-bills-harriman-vetoed-humanized-levy-is.html | GOP RESUBMITS 3 TAX CUT BILLS HARRIMAN VETOED Humanized Levy Is Offered in Program With Relief for the Old Blind Widowed Governor Has Program Harriman Objections Ignored STATE GOP ASKS INCOME TAX CUTS | By Leo Egan Special To The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/governor-of-cyprus-confers-with-eden.html | GOVERNOR OF CYPRUS CONFERS WITH EDEN | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hammarskjold-at-ankara.html | Hammarskjold at Ankara | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harriman-charges-eisenhower-glosses-over-truth-on-peace-harriman.html | Harriman Charges Eisenhower Glosses Over Truth on Peace HARRIMAN SCORES GOP PEACE CLAIM | By Lawrence E Davies Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harvesters-net-raised-by-529-earnings-at-360-a-share-in-year-to-oct.html | HARVESTERS NET RAISED BY 529 Earnings at 360 a Share in Year to Oct 31Other Company Reports Outlook Termed Good COMPANIES ISSUE INCOME FIGURES | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/helfand-attacks-nba-for-allowing-boxers-to-negotiate-contracts.html | Helfand Attacks NBA for Allowing Boxers to Negotiate Contracts CHAIRMAN CALLS ACTION HYPOCRISY Helfand Says NBA Rule on Boxers Signing Pacts Hampers Commission First Pledges Support Radzienda Offers Reply Murphy Gets Rookie Prize | The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hero-publisher-cited-award-to-argentine-honors-fight-for-press.html | HERO PUBLISHER CITED Award to Argentine Honors Fight for Press Freedom | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/house-action-on-aid-predicted.html | House Action on Aid Predicted | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ice-chasm-halts-us-polar-party-trailblazing-group-plans-to-make-a.html | ICE CHASM HALTS US POLAR PARTY TrailBlazing Group Plans to Make a Detour Around 40MileLong Crevasse SEEKS WAY TO BASE SITE 25 Men Expected to Winter at Scientific Station of Geophysical Project Route Reconnoitered Construction Proceeds | By Bernard Kalb Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/in-the-nation-the-presidents-historic-comment-on-inability-no-need.html | In The Nation The Presidents Historic Comment on Inability No Need for Restraint The Pritchett Study When Inability Is Uncertified Dr Noblemans Conclusions | By Arthur Krock | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/india-nationalizing-all-life-insurance.html | INDIA NATIONALIZING ALL LIFE INSURANCE | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/indicate-geneva-parley-will-center-on-negotiations-for-american.html | Indicate Geneva Parley Will Center on Negotiations for American Concessions FRANCE LIMITS HER ROLE Stand Sharpens Pessimism Regarding Any Major Step Toward Freer Trade France Limits Role | By Michael L Hoffman Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/israel-censured-by-un-council-vote-unanimous-raid-denounced-wests.html | ISRAEL CENSURED BY UN COUNCIL VOTE UNANIMOUS RAID DENOUNCED Wests Measure Warns of Further Action if Attack Recurs | By Kathleen Teltsch Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/jersey-arrests-4-in-license-fraud-group-is-accused-of-selling-3.html | JERSEY ARRESTS 4 IN LICENSE FRAUD Group Is Accused of Selling 3 Drivers Permits to Illiterates for 75 | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/kennedy-bids-city-add-5000-police-human-decency-demands-them-in.html | KENNEDY BIDS CITY ADD 5000 POLICE Human Decency Demands Them in Next 2 Years He Tells Budget Hearing | By Charles G Bennett | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/letters-to-the-times-to-prevent-falls-on-ice-goals-in-education.html | Letters to The Times To Prevent Falls on Ice Goals in Education Dulles Statement Discussed Secretarys Stand Praised Disservice to President Seen | COLGATE W DARDEN JrJULIUS ZIRINSKYNOEL B RUDLEYJOHN HENRY REYNOLDSSUSAN K ROZEKJOHN H HERZ | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lobster-fun-and-talk-of-garden-tonight-expected-to-raise-1000000.html | Lobster Fun and Talk of Garden Tonight Expected to Raise 1000000 for GOP | By Richard Amper | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/louis-oppenheimer-dies-at-85-built-diamond-mining-empire-sales.html | Louis Oppenheimer Dies at 85 Built Diamond Mining Empire Sales Expert in London for Family Syndicate Made Fortune in Africa A Giant of Industry | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/maritime-talks-on-labor-urged-report-by-house-unit-holds-us.html | MARITIME TALKS ON LABOR URGED Report by House Unit Holds US Management Unions Fail in Responsibilities Conference Is Urged | By Joseph A Loftus Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mary-b-kniffin-is-future-bride-art-school-graduate-fiancee-of.html | MARY B KNIFFIN IS FUTURE BRIDE Art School Graduate Fiancee of Robert Huntington Jr Former Navy Officer | Van Durand | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mayor-indicates-emergency-step-in-fuel-walkout-orders-department-of.html | MAYOR INDICATES EMERGENCY STEP IN FUEL WALKOUT Orders Department of Healthy to Stand By for Action Sets 11 AM Deadline Confer Through Night FUEL EMERGENCY INDICATED TODAY | By Stanley Leveythe New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mcginnis-may-go-to-boston-maine-mginnis-may-get-b-m-presidency-b-m.html | McGinnis May Go To Boston  Maine MGINNIS MAY GET B M PRESIDENCY B  M a Smaller Road Massachusetts Protests Hackworth Receptive Split With Son | By Robert E Bedingfield | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/methodists-plan-seminaries.html | Methodists Plan Seminaries | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-frambachs-troth-she-will-be-wed-to-a-david-may-a-toronto.html | MISS FRAMBACHS TROTH She Will Be Wed to A David May a Toronto Student | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-steenhuis-engaged-to-wed-troth-announced.html | MISS STEENHUIS ENGAGED TO WED Troth Announced | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/moroccan-urges-free-diplomacy-cabinet-aide-says-this-and-a-national.html | MOROCCAN URGES FREE DIPLOMACY Cabinet Aide Says This and a National Army Will Be Sought From French | By Henry Giniger Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/moscows-dissatisfaction.html | Moscows Dissatisfaction | By Harry Schwartz | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/motorama-draws-40000-at-opening-dream-cars-share-interest-with-new.html | MOTORAMA DRAWS 40000 AT OPENING Dream Cars Share Interest With New Safety Devices at General Motors Show Five Dream Models Shown Held in Grand Ballroom | By Bert Pierce | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-burnham-to-rewed-will-be-married-tomorrow-to-ben-f-hormel-on.html | MRS BURNHAM TO REWED Will Be Married Tomorrow to Ben F Hormel on Coast | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-john-paddock.html | MRS JOHN PADDOCK | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/museum-gets-model-of-cooks-ship.html | Museum Gets Model of Cooks Ship | The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/music-monteux-is-guest-conductor-directs-philharmonic-in-a-varied.html | Music Monteux Is Guest Conductor Directs Philharmonic in a Varied Program | By Ross Parmenter | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/negros-home-fired-on-naacp-leader-unhurt-in-south-carolina-incident.html | NEGROS HOME FIRED ON NAACP Leader Unhurt in South Carolina Incident | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-transistor-may-aid-defense-amplifier-invented-by-bell.html | NEW TRANSISTOR MAY AID DEFENSE Amplifier Invented by Bell Laboratories Called Ideal for Guided Missiles HAS PHONE AND TV USES Improved Fabrication Method Makes Higher Operating Frequencies Possible New Controls on Thickness Amplifies 2500 Messages | By William L Laurence | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/no-danger-seen-in-nuclear-tests-dr-libby-says-radioactive-fallout.html | NO DANGER SEEN IN NUCLEAR TESTS Dr Libby Says Radioactive Fallout Is Insignificant as World Health Hazard | By Richard Jh Johnston Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/no-final-decision-but-president-permits-his-name-to-be-used-in.html | NO FINAL DECISION But President Permits His Name to Be Used in Early Primaries Peace Outlook Brighter Eisenhower Warns Republicans Against Pinning All on One Man Grateful for Confidence Reaction Is Divided Refuses to Set Deadline Appeal From House Group | By Wh Lawrence Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/notes-on-college-sports-whistle-obbligato-and-endless-parade-to.html | Notes on College Sports Whistle Obbligato and Endless Parade to Foul Line Annoy Basketball Fans | By Joseph M Sheehan | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/officials-oppose-easier-auto-laws-kennedy-and-murtagh-advise-city.html | OFFICIALS OPPOSE EASIER AUTO LAWS Kennedy and Murtagh Advise City Council They Will Keep Tough Enforcement Warns of Chaotic Effect Points to Accident Decrease | By Paul Crowell | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/oil-executive-heads-us-business-council.html | Oil Executive Heads US Business Council | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/one-traffic-unit-held-citys-need-experts-say-that-mayor-took.html | ONE TRAFFIC UNIT HELD CITYS NEED Experts Say That Mayor Took Backward Step in Setting Up Advisory Council Free Hand to Wiley Urged New Auto Tax Suggested | By Joseph C Ingraham | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/packers-accused-in-pork-price-rise-inquiry-by-congress-pushed-as-us.html | PACKERS ACCUSED IN PORK PRICE RISE Inquiry by Congress Pushed as US Reports increase in Processing Charges | By William M Blair Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/panel-questions-atom-ship-rush-senatehouse-unit-asks-navy-to.html | PANEL QUESTIONS ATOM SHIP RUSH SenateHouse Unit Asks Navy to Justify Plan for Building NuclearPowered Cruiser Summoned to Tuesday Meeting | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/paris-press-scans-atom-pool-calmly.html | PARIS PRESS SCANS ATOM POOL CALMLY | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/parkway-to-get-electronic-eyes-devices-will-record-traffic-speed.html | PARKWAY TO GET ELECTRONIC EYES Devices Will Record Traffic Speed and Density on the Merritt to Aid Police 3 Agencies Aid in Plans Paris American Club Elects | By Richard H Parke Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/policemen-named-in-liquor-inquiry-anticrime-unit-aide-says-4.html | POLICEMEN NAMED IN LIQUOR INQUIRY AntiCrime Unit Aide Says 4 Officials Backed Man With Record for a License | The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/polio-patients-ride-a-power-chair.html | Polio Patients Ride a Power Chair | The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/president-denies-ridgway-charges-rejects-declaration-politics.html | PRESIDENT DENIES RIDGWAY CHARGES Rejects Declaration Politics Influenced Decision to Cut Manpower of Army PRESIDENT DENIES RIDGWAY CHARGES Administration Criticized | By Anthony Leviero Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/president-just-forgets-to-set-a-new-checkup.html | President Just Forgets To Set a New CheckUp | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/propaganda-lag-in-asia-deplored-manila-pact-group-debates-need-for.html | PROPAGANDA LAG IN ASIA DEPLORED Manila Pact Group Debates Need for Bold Efforts to Counter Red Drive | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/repertory-group-from-italy-is-due-producers-theatre-plans-to-bring.html | REPERTORY GROUP FROM ITALY IS DUE Producers Theatre Plans to Bring Eduardo de Filippos Troupe Here in September | By Sam Zolotow | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rickus-quits-hat-corporation.html | Rickus Quits Hat Corporation | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rubberstamping-outlawed.html | RubberStamping Outlawed | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/saburov-chief-soviet-planner-is-untalkative-type-but-blunt-economic.html | Saburov Chief Soviet Planner Is Untalkative Type but Blunt Economic Expert Who Runs Nations 5Year Program Knows His Machines | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/san-francisco-gains.html | San Francisco Gains | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/some-riders-give-a-pat-to-mginnis-others-cheer-his-departure-but.html | SOME RIDERS GIVE A PAT TO MGINNIS Others Cheer His Departure but Most Are Neutral Except on the Service Problems Still There Boast Is Recalled | By Jack R Ryan | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-and-liberia-to-exchange-envoys.html | SOVIET AND LIBERIA TO EXCHANGE ENVOYS | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-bloc-countries-to-meet-in-prague-on-arms-alliance.html | Soviet Bloc Countries to Meet In Prague on Arms Alliance | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-cynicism-on-germans-seen-oslo-hears-question-on-unity.html | SOVIET CYNICISM ON GERMANS SEEN Oslo Hears Question on Unity Provoked Laughter Among Officials in Kremlin Germany a Key Topic Explanation Offered | By Felix Belair Jr Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-is-slowing-migration-to-east-farm-aide-sees-no-further-need.html | SOVIET IS SLOWING MIGRATION TO EAST Farm Aide Sees No Further Need for Mass Movement to the Virgin Lands | By Welles Hangen Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sports-of-the-times-ridiculous-restriction.html | Sports of The Times Ridiculous Restriction | By Arthur Daley | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/spring-fashion-trends-from-abroad-london-john-cavanaghs-streak.html | Spring Fashion Trends From Abroad London John Cavanaghs Streak Silhouette | By Dee Wells Special to the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/state-group-hits-school-aid-plan-board-members-criticize-heald.html | STATE GROUP HITS SCHOOL AID PLAN Board Members Criticize Heald Units Program Dr Allen Disappointed | By Leonard Buder Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/store-shows-new-trends-in-furniture-distinctly-modern-room.html | Store Shows New Trends In Furniture Distinctly Modern Room | By Betty Pepis | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/test-of-tb-drug-set-among-indian-tribes.html | TEST OF TB DRUG SET AMONG INDIAN TRIBES | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/thai-group-in-red-china-head-of-unofficial-delegation-urges-more.html | THAI GROUP IN RED CHINA Head of Unofficial Delegation Urges More Trade Ties | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/the-new-eisenhower-a-report-on-presidents-appearance-on-return-to.html | The New Eisenhower A Report on Presidents Appearance On Return to Capitals News Arena | By James Reston Special to the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/theatre-tamburlaine-the-great-a-showpiece-marlowe-play-staged-at.html | Theatre Tamburlaine the Great a ShowPiece Marlowe Play Staged at Winter Garden | By Brooks Atkinson | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/theres-nothing-fishy-about-hickoks-success-rochester-brothers-like.html | Theres Nothing Fishy About Hickoks Success Rochester Brothers Like Sea but Keep Feet on Ground | By Frank M Blunk | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/trading-lighter-on-london-board-government-issues-steady-late-rally.html | TRADING LIGHTER ON LONDON BOARD Government Issues Steady Late Rally in Industrials Is Not Sustained | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-new-yorkers-killed-in-li-crash.html | TWO NEW YORKERS KILLED IN LI CRASH | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-parties-quit-jakarta-cabinet-fall-of-regime-believed-near-in-in.html | TWO PARTIES QUIT JAKARTA CABINET Fall of Regime Believed Near in IndonesiaTalks With Dutch Ordered to Go On | By Robert Alden Special to the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/un-resolution-on-israel.html | UN Resolution on Israel | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-cuts-setaside-for-steel-copper.html | US CUTS SETASIDE FOR STEEL COPPER | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-plans-to-ease-oil-import-curbs-flemming-hints-reversal-of-policy.html | US PLANS TO EASE OIL IMPORT CURBS Flemming Hints Reversal of Policy to Augment Tight Fuel Supply | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/usbritish-hopes-on-mideast-lifted-progress-reported-in-talks.html | USBRITISH HOPES ON MIDEAST LIFTED Progress Reported in Talks Preparatory to Meeting of Eisenhower and Eden State Department Chided Other Points Discussed | By Dana Adams Schmidt Special To the New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/virginians-urge-high-court-curb-state-senators-resolution-charges.html | VIRGINIANS URGE HIGH COURT CURB State Senators Resolution Charges Bench Usurped Authority on Segregation Nullification Endorsed Denial of Vote Charged | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/wood-field-and-stream-fighting-goose-lands-in-blind-causes-three.html | Wood Field and Stream Fighting Goose Lands in Blind Causes Three Hunters Peck of Trouble | By Raymond R Camp | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/wrightbraham.html | WrightBraham | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/yugoslavs-to-get-more-u-s-produce.html | YUGOSLAVS TO GET MORE U S PRODUCE | Special to The New York Times | RE0000196461 | 1984-03-05 | B00000572980 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2timing-skipper-to-sail-in-musical-stage-producers-acquire-rights.html | 2TIMING SKIPPER TO SAIL IN MUSICAL Stage Producers Acquire Rights to Movie Comedy The Captains Paradise | By Louis Calta | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/4-poujadists-face-vote-challenges-complaint-to-assembly-calls.html | 4 POUJADISTS FACE VOTE CHALLENGES Complaint to Assembly Calls Multiplication of Listings an Election Violation | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/adams-bids-gop-recruit-members-addressing-hartford-rally-he-says.html | ADAMS BIDS GOP RECRUIT MEMBERS Addressing Hartford Rally He Says Party Must Grow to Save Presidents Policy | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/adenauer-inspects-first-troops-of-west-german-armed-forces-military.html | Adenauer Inspects First Troops Of West German Armed Forces Military Units on Opposite Sides of Line That Divides Germany | By Ms Handler Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/aid-of-us-asked-in-delaware-dam-gov-meyner-and-aides-voice-jersey.html | AID OF US ASKED IN DELAWARE DAM Gov Meyner and Aides Voice Jersey Plea for Deeper Safer Cleaner River Federal Concern Is Argued | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/alabama-house-split-by-revolt-legislators-organize-a-rump-session.html | ALABAMA HOUSE SPLIT BY REVOLT Legislators Organize a Rump Session When Chairman Rules Adjournment Folsoms Agents Resented | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/all-members-of-wedding-affect-bride-more-than-an-afterthought.html | All Members Of Wedding Affect Bride More Than an Afterthought | By Barabara Land | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/army-displays-model-of-redstone-missile.html | Army Displays Model Of Redstone Missile | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/asia-pact-group-sharpens-teeth-military-advisers-draw-up-complete.html | ASIA PACT GROUP SHARPENS TEETH Military Advisers Draw Up Complete Defense Plan for the Karachi Conference Plans Completed | By Robert Trumbull Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/athenssofia-tie-seen-greece-says-harmony-will-follow-proof-of.html | ATHENSSOFIA TIE SEEN Greece Says Harmony Will Follow Proof of Goodwill | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/australians-parley-on-dock-strike-fails.html | Australians Parley On Dock Strike Fails | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/balanced-budget-sighted-in-japan-defense-and-total-spending-up-in.html | BALANCED BUDGET SIGHTED IN JAPAN Defense and Total Spending Up in 2875000000 Plan Approved by Cabinet Spending Plans Attacked | By Foster Hailey Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bargain-hunters-crowd-motorama-40000-visit-gm-show-on-second.html | BARGAIN HUNTERS CROWD MOTORAMA 40000 Visit GM Show on Second DaySalesrooms in City Report Upturn Praise From Abroad | By Bert Pierce | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bomb-mailed-to-berlin-aide.html | Bomb Mailed to Berlin Aide | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bonn-arrests-red-aide-dortmund-official-is-held-on-suspicion-of.html | BONN ARRESTS RED AIDE Dortmund Official Is Held on Suspicion of Treason | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/books-of-the-times-stark-truth-beyond-belief-intensified-by.html | Books of The Times Stark Truth Beyond Belief Intensified by Restraint | By Charles Poore | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-chide-israel-envoy-for-leak-on-plea-for-arms-to-emphasize.html | British Chide Israel Envoy For Leak on Plea for Arms To Emphasize Gravity Britian Rebukes Israeli Envoy For Leak of His Plea for Arms | By Kennett Love Special To the New York Timesthe New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-may-limit-parley-on-cyprus-harding-is-to-be-empowered-to.html | BRITISH MAY LIMIT PARLEY ON CYPRUS Harding is to Be Empowered to Demand Makarios Take Stand on SelfRule Plan New Concessions Demanded 3 Possible Votes Listed | By Benjamin Welles Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-rail-pay-rises-3-unions-accept-7-per-cent-offer-by.html | BRITISH RAIL PAY RISES 3 Unions Accept 7 Per Cent Offer by Transport Body | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/charles-dingle-actor-dies-at-68-player-in-character-roles-for-54.html | CHARLES DINGLE ACTOR DIES AT 68 Player in Character Roles for 54 Years Was on Stage Television and Screen Made Debut at 14 On Broadway in 1954 | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/child-to-the-roger-thieles.html | Child to the Roger Thieles | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/churches-to-aid-theology-study-offerings-for-episcopalian.html | CHURCHES TO AID THEOLOGY STUDY Offerings for Episcopalian Seminaries Tomorrow Nuns Marking Century | By Stanley Rowland Jr | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/city-traffic-woes-linked-to-apathy-experts-at-nyu-meeting-also-see.html | CITY TRAFFIC WOES LINKED TO APATHY Experts at NYU Meeting Also See Divided Authority as a Cause of Confusion Complete Analysis Urged | By Joseph C Ingraham | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/coliseum-to-get-1957-boat-show-exhibit-slated-jan-1827-klieforth.html | COLISEUM TO GET 1957 BOAT SHOW Exhibit Slated Jan 1827 Klieforth New Chief of Manufacturers Group Reynolds Retains Post Angle to Head Class | By Clarence E Lovejoy | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cripple-89-dies-in-fire.html | Cripple 89 Dies in Fire | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/delays-by-germans-on-indemnity-cited.html | DELAYS BY GERMANS ON INDEMNITY CITED | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dip-of-02-occurs-in-primary-prices-farm-products-processed-foods.html | DIP OF 02 OCCURS IN PRIMARY PRICES Farm Products Processed Foods Account for Decline in Week to Last Tuesday | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dodgers-sign-zimmer-and-gray-carroll-and-leja-join-yankees.html | Dodgers Sign Zimmer and Gray Carroll and Leja Join Yankees | By Roscoe McGowen | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/douglas-assails-reserves-policy-senator-says-it-only-built-up-bank.html | DOUGLAS ASSAILS RESERVES POLICY Senator Says It Only Built Up Bank ProfitsDemands Breakdown on Vote Martin Nomination Up | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/douglas-attacks-natural-gas-bill-senator-begins-a-fourday-speech.html | DOUGLAS ATTACKS NATURAL GAS BILL Senator Begins a FourDay Speech Against Measure to Remove Controls | By John D Morris Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/east-german-41-is-defense-chief-stoph-named-as-parliament-completes.html | EAST GERMAN 41 IS DEFENSE CHIEF Stoph Named as Parliament Completes Action on Bill to Set Up Peoples Army One Other Leader Under 50 Interior Chief Until July | By Walter Sullivan Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/easthampton-mass.html | Easthampton Mass | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/eisenhower-says-2d-term-decision-must-be-his-own-promises-to-back.html | EISENHOWER SAYS 2D TERM DECISION MUST BE HIS OWN Promises to Back Policies With All My Strength Whatever His Role NATION HEARS HIS TALK President Addresses GOP Rallies in First Political Speech Since Illness Still Undecided on Race EISENHOWER CALLS DECISION HIS OWN Receipts to Aid Party Advisers Give Views | By Wh Lawrence Special To The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/electric-eye-spurns-bogus-bills-another-invention-aids-puzzlers.html | Electric Eye Spurns Bogus Bills Another Invention Aids Puzzlers Puzzle Computer Wide Variety of Ideas Covered By Patents Issued During Week FalseTeeth Model Device Keeps Cabbies Honest Handwriting Analyzer Plactic Corn for Hunting Double Blanket for 2 in Bed | By Stacy V Jones Special To The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/first-springfield-raises-net.html | First Springfield Raises Net | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/for-want-of-a-piston-a-holiday-is-lost-on-canadaflorida-road.html | For Want of a Piston a Holiday Is Lost on CanadaFlorida Road | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/forecast-of-rain-sends-wheat-off-deferred-deliveries-decline-2c-or.html | FORECAST OF RAIN SENDS WHEAT OFF Deferred Deliveries Decline 2c or MoreCorn Rye Soybeans Also Dip | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/foreign-affairs-political-science-in-russia-escaping-heredity.html | Foreign Affairs Political Science in Russia Escaping Heredity Reason for Popularity Proof of a Better Future | By Gl Sulzberger | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fuel-trucks-roll-as-1aday-rise-ends-strike-here-twoyear-contract.html | FUEL TRUCKS ROLL AS 1ADAY RISE ENDS STRIKE HERE TwoYear Contract Provides 30Cent Hourly Package With a Pension Fund NO PRICE ADVANCE NOW Catastrophe Averted Says MayorSupplies to Be Rushed Over WeekEnd 14 Cents for Pensions FUEL TRUCKS ROLL AS WALKOUT ENDS Planned Emergency Action | By Stanley Levey | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/future-bride.html | Future Bride | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/georgia-legislators-rebel.html | Georgia Legislators Rebel | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/grain-executive-says-stassen-lies-denies-before-senate-panel-charge.html | GRAIN EXECUTIVE SAYS STASSEN LIES Denies Before Senate Panel Charge That Farm Union Group Wants Surpluses Aiken Asks Comment | By William M Blair Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harriman-lashes-at-buckpassing-governor-accuses-president-of.html | HARRIMAN LASHES AT BUCKPASSING Governor Accuses President of Placing Responsibility For Policies on Aides Attacks Policy BuckPassing | By Lawrence E Davies Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harvard-tuition-up-college-increase-to-be-200-graduate-rise-100-to.html | HARVARD TUITION UP College Increase to Be 200 Graduate Rise 100 to 800 | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hendricksblunt.html | HendricksBlunt | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hughes-resigns-as-budget-head-former-new-york-banker-to-serve-until.html | HUGHES RESIGNS AS BUDGET HEAD Former New York Banker to Serve Until April 1 Brundage to Get Post HUGHES RESIGNS AS BUDGET HEAD | By Allen Drury Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/indonesia-expects-dutch-accord-soon.html | INDONESIA EXPECTS DUTCH ACCORD SOON | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/indonesia-invites-dulles.html | Indonesia Invites Dulles | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/interne-will-marry-miss-joyce-ingham.html | INTERNE WILL MARRY MISS JOYCE INGHAM | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/kennedy-to-get-5year-renewal-as-head-of-police-mayors-announcement.html | KENNEDY TO GET 5YEAR RENEWAL AS HEAD OF POLICE Mayors Announcement Ends Rumors Commissioner Was Set to Take Private Job Ends Persistent Rumors MAYOR TO RENAME KENNEDY TO POST | By Paul Crowell | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/lawyer-named-president-of-new-haven-railroad-george-alpert-of.html | Lawyer Named President Of New Haven Railroad George Alpert of Boston Is the Successor to McGinnis Who Is Later Chosen Head of the Boston and Maine LAWYER ELECTED NEW HAVEN HEAD Principals Meet Press Hackworth Declines Bid | By Robert Ebedingfield | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/letters-to-the-times-regulating-natural-gas-exemption-as.html | Letters to The Times Regulating Natural Gas Exemption as Competitive Industry From Federal Rate Fixing Asked Factors in Discovery Control Over Increases Cost to Consumers Opposition to Bill Praised Doctoral Program Urged Grouping of City Colleges into a University is Suggested PPR for New York City Our Citys Buses | FRANK M PORTERPAUL H DOUGLASEDWARD B GLICKMARGOT GAYLEJJ ONEILL | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/louise-carver-star-of-films-and-stage.html | LOUISE CARVER STAR OF FILMS AND STAGE | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/madrid-high-femininity-by-rodriguez.html | Madrid High Femininity by Rodriguez | By Jane Cianfarra Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
|---|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/medical-talks-open-in-havana.html | Medical Talks Open in Havana | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/memorial-to-dr-archer-dedicated-in-hospital-chapel.html | Memorial to Dr Archer Dedicated in Hospital Chapel | The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/mginnis-heads-boston-maine-named-president-of-railroad-by-board.html | MGINNIS HEADS BOSTON  MAINE Named President of Railroad by Board Pledged to Him in Election Last April Legal Position Clarified Classmate Is Chairman | By John H Fenton Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/miss-glooney-set-for-video-series-singer-will-be-starred-in-39.html | MISS GLOONEY SET FOR VIDEO SERIES Singer Will Be Starred in 39 HalfHour Musicals With Vocal Group Orchestra | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/mixups-plague-garden-rally-show-is-late-food-a-surprise.html | MixUps Plague Garden Rally Show Is Late Food a Surprise | By Wayne Phillips | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/morrison-taunts-eden-and-regime-neither-prime-minister-nor-his.html | MORRISON TAUNTS EDEN AND REGIME Neither Prime Minister Nor His Party Has Direction British Laborite Says Tougher Policy on Unions Basis of Laborite Attack | By Drew Middleton Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/motzkramer.html | MotzKramer | Special to The New York TimesJames Kollar | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/mrs-mollie-hare-founded-schools-leader-in-special-education-of.html | MRS MOLLIE HARE FOUNDED SCHOOLS Leader in Special Education of Retarded Children in Pennsylvania Is Dead | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/naval-transport-rams-radar-isle-vessel-is-seriously-damaged-in.html | NAVAL TRANSPORT RAMS RADAR ISLE Vessel Is Seriously Damaged in Georges Bank Accident but Nobody Is Hurt Carries Crew of 42 Battered by Storms | By John H Fenton Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/new-bill-widens-medical-benefits-republicans-at-albany-map.html | NEW BILL WIDENS MEDICAL BENEFITS Republicans at Albany Map Hospitalization Insurance for State Employes | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/new-businesses-up-in-1955s-first-half.html | NEW BUSINESSES UP IN 1955S FIRST HALF | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archiv es/nixon-ridicules-democrats-and-upholds-dulles-policy-rules-out.html | Nixon Ridicules Democrats And Upholds Dulles Policy Rules Out Surrender DEMOCRATS PAST SCORED BY NIXON Cites Domestic Program Earlier Than Scheduled | By Richard Jh Johnston Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/one-car-dealer-offers-ford-stock-to-buyers.html | One Car Dealer Offers Ford Stock to Buyers | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/only-golds-firm-in-london-trade-giltedges-and-industrials-except.html | ONLY GOLDS FIRM IN LONDON TRADE GiltEdges and Industrials Except Tobaccos Decline Dollar Stocks Ease FRANKFORT STOCK EXCH ZURICH STOCK EXCH AMSTERDAM STOCK EXCH | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/opera-boris-godunov-returns-mitropoulos-conducts-powerful-revival.html | Opera Boris Godunov Returns Mitropoulos Conducts Powerful Revival Hines in reading Role Heads a Huge Cast Epperson Plays Cello Chandra Rajan Sings The Program | By Howard Taubman | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ottawa-halts-shipments.html | Ottawa Halts Shipments | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pakistan-demotes-navy-head.html | Pakistan Demotes Navy Head | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/philadelphia-national.html | Philadelphia National | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pittsfield-mass.html | Pittsfield Mass | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/platinum-precious-to-industry-may-be-more-plentifulin-1958-uses-of.html | Platinum Precious to Industry May Be More PlentifulIn 1958 Uses of Platinum Grow Despite WorldWide Shortage PLATINUM PINCH MAY EASEIN 58 | By Alexander R Hammer | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/polar-expedition-has-own-dentist-toothaches-induced-by-cold-have.html | POLAR EXPEDITION HAS OWN DENTIST Toothaches Induced by Cold Have Plagued Other US Groups in Antarctic NAVY OFFICER IS READY The British Expeditions Ship Theron Makes Some Gain in Weddell Sea Ice Amundsen Report Recalled | By Bernard Kalb Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pravda-attacks-us-yalta-data-soviet-party-organ-assails-roosevelt.html | PRAVDA ATTACKS US YALTA DATA Soviet Party Organ Assails Roosevelt Regime and the Republicans on Papers Harriman and Morgenthan Moscows Challenge | By Welles Hangen Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-hailed-at-garden-rally-at-salute-eisenhower-rally-last.html | PRESIDENT HAILED AT GARDEN RALLY At Salute Eisenhower Rally Last Night in Madison Square Garden | By Richard Amperthe New York Times BY LARRY MORRIS | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-moves-in-dulles-dispute-invites-george-to-a.html | PRESIDENT MOVES IN DULLES DISPUTE Invites George to a ParleyMansfield Joins Debate PRESIDENT MOVES IN DULLES DISPUTE Dulles Called Partisan Gimmicks Charged | By William S White Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-signs-first-56-bill.html | President Signs First 56 Bill | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/price-index-drops-takehome-pay-up-price-index-declines-by-03.html | Price Index Drops TakeHome Pay Up Price Index Declines by 03 TakeHome Pay Is at New High Prices in City Fall Consumer Price Index | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/prof-ao-rankine-physicist-dies-at-74-devised-the-fido-fog-dispersal.html | Prof AO Rankine Physicist Dies at 74 Devised the FIDO Fog Dispersal System | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/puerto-rico-adds-to-taxes-on-cars-special-levies-put-on-those-in.html | PUERTO RICO ADDS TO TAXES ON CARS Special Levies Put on Those in Higher Price Range Governor Signs 3 Bills | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/radio-workshop-to-air-odd-sounds-cbs-program-will-offer-brave-new.html | RADIO WORKSHOP TO AIR ODD SOUNDS CBS Program Will Offer Brave New World and Activities of Future | By Richard F Shepard | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/red-bloc-making-inroads-in-trade-westerners-concerned-over.html | RED BLOC MAKING INROADS IN TRADE Westerners Concerned Over RateCutting Offensive in South Asia and Mideast Poles Selling Locomotives | By Arthur J Olsen Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/red-case-guilt-upheld-4-lose-appeal-on-harboring-of-leaders-of-the.html | RED CASE GUILT UPHELD 4 Lose Appeal on Harboring of Leaders of the Party | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/reforms-weighed-in-port-security-government-considers-steps-to.html | REFORMS WEIGHED IN PORT SECURITY Government Considers steps to Comply With Decision Invalidating Program Two More Months Asked | By Anthony Lewis Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/report-on-bulganin-premier-said-to-be-on-leave-health-is-called.html | REPORT ON BULGANIN Premier Said to Be on Leave Health Is Called Good | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/reversal-by-tit0-on-economy-seen-regime-now-seeks-to-return-surplus.html | REVERSAL BY TIT0 ON ECONOMY SEEN Regime Now Seeks to Return Surplus Industry Workers to Farming Pursuits | By Jack Raymond Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/riots-in-bombay-test-nehru-party-disorder-said-to-threaten-congress.html | RIOTS IN BOMBAY TEST NEHRU PARTY Disorder Said to Threaten Congress Units Rule There City Remains Cripple Damage in City Heavy RIOTS IN BOMBAY TEST NEHRU PARTY Political Effects Weighed Dilemma for Leaders | By Am Rosenthal Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ritola-will-be-honored-tonight-for-olympic-runs-of-yester-year.html | Ritola Will Be Honored Tonight For Olympic Runs of yester year Distance Star of 20s to Be Feted by Members of FinnishAmerican AC | The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/roosevelt-raceway-prospers-while-weil-plans-track-officer-urges-new.html | Roosevelt Raceway Prospers While Weil Plans Track Officer Urges New 12000000 Harness Plan A Long Wait Hollywood Park a Model | By Frank M Blunk | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/saltonstall-asks-deterrent.html | Saltonstall Asks Deterrent | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/son-of-polish-immigrant-attains-heights-of-railroad-presidency.html | Son of Polish Immigrant Attains Heights of Railroad Presidency George Alpert 57 Is Proud to Have Made His Own Way Was Lawyer is Boston | The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/soviet-may-reach-goals-stalin-set-us-aides-foresee-success-of-5year.html | SOVIET MAY REACH GOALS STALIN SET US Aides Foresee Success of 5Year Plan at Expense of Russian Consumer Oil Objective Exceeded | By Elie Abel Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sowell-takes-1000yard-run-in-2126-at-philadelphia-meet-also-helps.html | Sowell Takes 1000Yard Run In 2126 at Philadelphia Meet Helps Pitt Relay Team WinJenkins 600 Victor Delany First in Mile Reavis Sets a Record Richard First In Sprint | By Joseph M Sheehan Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/spring-fashion-trends-from-abroad-london-rounded-lines-by-paterson.html | Spring Fashion Trends From Abroad London Rounded Lines by Paterson and Michael | By Dee Wells Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/springfield-mass.html | Springfield Mass | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/st-peters-quintet-downs-kings-point.html | ST PETERS QUINTET DOWNS KINGS POINT | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/state-guard-head-defends-spending-general-hausauer-denies-any-waste.html | STATE GUARD HEAD DEFENDS SPENDING General Hausauer Denies Any Waste by Military Unit Visits Budget Director Wasteful Spending Hit Proposed Cuts Outlined | By Richard P Hunt Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/striptease-ban-fails-judge-rules-newark-measure-illegal-in.html | STRIPTEASE BAN FAILS Judge Rules Newark Measure Illegal in Specifications | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/tax-fraud-charged-on-tips-at-waldorf-tips-at-waldorf-basis-of-tax.html | Tax Fraud Charged On Tips at Waldorf TIPS AT WALDORF BASIS OF TAX CASE | By Edward Ranzal | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the UN ECONOMIC AND SOCIAL COUNCIL | YESTERDAY Jan 20 1956 | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-proceedings-in-washington-the-president-house-schedules-for.html | The Proceedings In Washington THE PRESIDENT HOUSE SCHEDULES FOR TODAY | YESTERDAY Jan 20 1956 | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-theron-makes-progress.html | The Theron Makes Progress | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/torture-charged-in-renault-death-paris-car-maker-accused-of-nazi.html | TORTURE CHARGED IN RENAULT DEATH Paris Car Maker Accused of Nazi Link Was Beaten by Guards Widow Says | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/union-nj.html | Union NJ | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/universal-signs-german-director-helmut-kautner-1954-film-festival.html | UNIVERSAL SIGNS GERMAN DIRECTOR Helmut Kautner 1954 Film Festival Winner Agrees to MultiPicture Pact | By Thomas M Pryor Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/us-treasury-cash-is-at-a-low-point.html | US TREASURY CASH IS AT A LOW POINT | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/wehle-names-advisers-ten-on-committee-of-state-conservation.html | WEHLE NAMES ADVISERS Ten on Committee of State Conservation Department | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/white-plains.html | White Plains | Special to The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/whither-the-reserve-a-look-at-the-bankers-watching-fed-as-it-eyes.html | Whither the Reserve A Look at the Bankers Watching Fed As It Eyes Boom for Signs of a Turn RESERVE IS EYED FOR POLICY TURN Free Reserves Drop | By Leif H Olsen | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/women-make-beef-on-meat-prices-but-cant-cow-londons-market-5.html | Women Make Beef on Meat Prices But Cant Cow Londons Market 5 Housewives March to wholesale Center and Decry Labor Practice Affecting CostBummarees Porters Jeer Retail Butcher Supported Public Inquiry Demanded | By Thomas P Ronan Special To the New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/woods-field-and-stream-marlin-and-bigeyed-tuna-records-set-by-us.html | Woods Field and Stream Marlin and BigEyed Tuna Records Set by US Anglers at Cabo Blanco | By Raymond R Camp | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/worlds-largest-faultless-sapphire-takes-shape-here.html | Worlds Largest Faultless Sapphire Takes Shape Here | The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/young-polio-victims-turn-sailors-for-day-on-the-leyte.html | Young Polio Victims Turn Sailors for Day on the Leyte | The New York Times | RE0000196462 | 1984-03-05 | B00000572981 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-hungarian-jets-crash-in-austria-one-pilot-killed-in-collision.html | 2 HUNGARIAN JETS CRASH IN AUSTRIA One Pilot Killed in Collision Reds Step Up Accusations Over Leaflet Balloons | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-killed-in-calcutta.html | 2 Killed in Calcutta | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-longden-mounts-take-coast-stakes-longden-notches-a-stakes-double.html | 2 Longden Mounts Take Coast Stakes LONGDEN NOTCHES A STAKES DOUBLE | By the United Press | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/3-killed-2-missing-in-collapse-of-texas-bridge-under-construction.html | 3 Killed 2 Missing in Collapse of Texas Bridge Under Construction | By the United Press | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/423-toy-soldiers-prisoners-of-us-held-pending-full-hunt-for-famed.html | 423 TOY SOLDIERS PRISONERS OF US Held Pending Full Hunt for Famed 50000 Taken in 45 From German Museum | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/6-canadians-off-again-car-piston-is-replaced-after-5day-delay-in.html | 6 CANADIANS OFF AGAIN Car Piston Is Replaced After 5Day Delay in Jersey | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/7th-fleet-rebuts-reds-denies-charge-by-peiping-of-air-incursions.html | 7TH FLEET REBUTS REDS Denies Charge by Peiping of Air Incursions | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-change-of-hearth.html | A Change of Hearth | By Betty Pepis | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-difference-in-stress.html | A Difference in Stress | By Edmund Fuller | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | By Luigi Barzini Jr Rome | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-political-product-to-market.html | A Political Product to Market | By W H Lawrence | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/accomplishments-of-industrial-research-are-spur-to-nations.html | Accomplishments of Industrial Research Are Spur to Nations Expanding Economy | Standard Oil Company NJ Esso Research and Engineering | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/air-safety-goal-of-li-seminars-2-flight-experts-will-lead-sessions.html | AIR SAFETY GOAL OF LI SEMINARS 2 Flight Experts Will Lead Sessions at CW Post College Next Month | By Byron Porterfield Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/al-chase-dies-at-75-a-retired-newsman.html | AL CHASE DIES AT 75 A RETIRED NEWSMAN | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/allsweden-parley-on-wage-rate-fails.html | ALLSWEDEN PARLEY ON WAGE RATE FAILS | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/along-the-highways-and-byways-of-finance-offers-turned-down.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Offers Turned Down | By Alfred R Zipser | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/american-guerrillas-of-the-sea.html | American Guerrillas of the Sea | By Lynn Montross | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/american-quartet-juilliard-unit-kindles-interest-in-our-music.html | AMERICAN QUARTET Juilliard Unit Kindles Interest in Our Music | By Edward Downes | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/amoy-shelling-diminishes.html | Amoy Shelling Diminishes | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/army-five-beats-manhattan-7971-jasper-track-team-in-front-cadet.html | ARMY FIVE BEATS MANHATTAN 7971 Jasper Track Team in Front Cadet Sextet Gymnasts and Matmen Triumph | By William Jbriordy Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/around-the-garden-the-years-weather.html | AROUND THE GARDEN The Years Weather | By Dorothy H Jenkins | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/art-peril-denied-by-east-germany-report-on-dresden-collection.html | ART PERIL DENIED BY EAST GERMANY Report on Dresden Collection Saying It Is in Disrepair Is Termed Grotesque | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/at-the-end-of-the-quest-victory.html | At the End of the Quest Victory | By W H Auden | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/australian-tieup-set-for-tomorrow.html | AUSTRALIAN TIEUP SET FOR TOMORROW | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/authors-query-90749907.html | Authors Query | Dr ARNOLD T SCHWAB | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/authors-query.html | Authors Query | VICTOR Y | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/auto-laws-a-state-issue-step-on-iti.html | AUTO LAWS A STATE ISSUE STEP ON ITI | By Leo Egan Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/automobiles-drivers-license-testing-will-be-stiffer-reexamination.html | AUTOMOBILES DRIVERS License Testing Will Be Stiffer Reexamination Program Outlined | By Bert Pierce | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/aviation-jet-planes-noise-factor-extension-of-runways-and-landing.html | AVIATION JET PLANES Noise Factor Extension of Runways And Landing Safety Pose Problems | By Richard Witkin | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/baby-boom-helps-maternity-wear-births-may-have-set-record-in-55-a.html | BABY BOOM HELPS MATERNITY WEAR Births May Have Set Record in 55 a Vital Statistic to the Industry | By Glenn Fowler | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/bargain-box-fete-lists-committee-working-toward-success-of-luncheon.html | BARGAIN BOX FETE LISTS COMMITTEE Working Toward Success of Luncheon | Irwin Dribben | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/belgrade-moves-to-aid-consumer-tito-regime-cuts-personnel-pushes.html | BELGRADE MOVES TO AID CONSUMER Tito Regime Cuts Personnel Pushes Productivity In Bid to Reduce Living Costs | By Jack Raymond Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/benson-says-farm-program-is-an-attack-on-a-most-urgent-problem-the.html | Benson Says Farm Program Is an Attack On a Most Urgent Problem the Surplus | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/betty-weintraub-wed-psychologist-is-bride-of-dr-benjamin-bederson.html | BETTY WEINTRAUB WED Psychologist Is Bride of Dr Benjamin Bederson | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/big-board-moves-big-block-in-stride-big-board-moves-big-block.html | Big Board Moves Big Block in Stride BIG BOARD MOVES BIG BLOCK EASILY | By Burton Crane | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/black-and-white-and-gray-all-over.html | Black and White and Gray All Over | By Geoffrey Bruun | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/blaukahn.html | BlauKahn | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bobsledders-lift-us-team-hopes-for-the-olympus-washbond-beats.html | BOBSLEDDERS LIFT US TEAM HOPES FOR THE OLYMPUS Washbond Beats Italians in PracticeTenley Albright Ready to Skate Again 3 RUSSIAN SKIERS HURT Kuhnert East German Wins 10000Meter Skating to Prevent Soviet Sweep | By the United Press Cortina DAmpezzo Italy | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bombay-quieter-but-riots-spread-to-other-cities-death-toll-may.html | BOMBAY QUIETER BUT RIOTS SPREAD TO OTHER CITIES Death Toll May Reach 400 Calcutta Paralyzed by StrikeSikhs Restive | By A M Rosenthal Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bouquets-for-dame-margot-miss-fonteyn-the-wests-prima-ballerina-and.html | Bouquets For Dame Margot Miss Fonteyn the Wests prima ballerina and a nice girl receives the royal nod | By Clifton Daniel | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/brenda-m-stafford-married-in-london.html | BRENDA M STAFFORD MARRIED IN LONDON | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bridge-slips-that-cost-tricks-many-a-good-hand-has-been-lost.html | BRIDGE SLIPS THAT COST TRICKS Many a Good Hand Has Been Lost Because Of a Loose Tongue | By Albert H Morehead | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/british-see-unity-on-basic-affairs-wide-agreement-with-u-s-on.html | BRITISH SEE UNITY ON BASIC AFFAIRS Wide Agreement With U S on Mideast Issues Cited by Returned Envoy | By Benjamin Welles Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bronx-exhibition-will-close-today-boat-show-sales-expected-to-reach.html | BRONX EXHIBITION WILL CLOSE TODAY Boat Show Sales Expected to Reach 18000000 1957 Orders Taken | By Clarence E Lovejoy | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bruckner-symphony-bruckner-interpreter.html | BRUCKNER SYMPHONY BRUCKNER INTERPRETER | By John Briggs | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/budget-message-spikes-some-democratic-guns-opposition-must-change.html | BUDGET MESSAGE SPIKES SOME DEMOCRATIC GUNS Opposition Must Change Campaign Strategy to Meet New GOP Line | By Cabell Phillips Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/burrittmcnichols.html | BurrittMcNichols | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cain-wins-fight-on-bias-charge-subversive-board-bars-mov-by.html | CAIN WINS FIGHT ON BIAS CHARGE Subversive Board Bars Mov to Ban Him in Pension Union Case | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/canadian-carnival-montreal-will-have-skiing-meets-a-moonlight-climb.html | CANADIAN CARNIVAL Montreal Will Have Skiing Meets A Moonlight Climb and a Ball | By Helen Claire Howes | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/canadians-push-north-tractor-trains-begin-trek-to-equip-outposts.html | CANADIANS PUSH NORTH Tractor Trains Begin Trek to Equip Outposts | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/charlotte-patton-becomes-affianced.html | CHARLOTTE PATTON BECOMES AFFIANCED | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/charter-change-in-jersey-hinted-meyner-fears-tax-injustice-under.html | CHARTER CHANGE IN JERSEY HINTED Meyner Fears Tax Injustice Under Present Requirement of Equal Assessments | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/civil-libertiesthe-british-way-the-british-approach-grows-out-of.html | Civil LibertiesThe British Way The British approach grows out of the society of a tight little island Our way reflects a complex continent Each has its virtues and faults | By Robert K Carr | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cloughkiernan.html | CloughKiernan | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/color-while-perennials-develop-standin-annuals-will-give-quick.html | COLOR WHILE PERENNIALS DEVELOP StandIn Annuals Will Give Quick Effects In First Year | By Althea Wheeler | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/columbia-quintet-trips-yale10260-gains-undisputed-ivy-league.html | COLUMBIA QUINTET TRIPS YALE10260 Gains Undisputed Ivy League LeadForte Tallies 34 Points to Pace Lions | By Lincoln A Werden | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/connecticut-to-buy-sites-for-turnpike.html | CONNECTICUT TO BUY SITES FOR TURNPIKE | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/connecticuts-195455-school-enrollment-shows-sharpest-increase-for.html | Connecticuts 195455 School Enrollment Shows Sharpest Increase for Single Year | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/crisis-in-middle-east-raises-hard-problems-any-arms-aid-for-israel.html | CRISIS IN MIDDLE EAST RAISES HARD PROBLEMS Any Arms Aid for Israel Would Run Risk of Turning Arab Countries Toward the Communist Bloc HOPE IN JORDAN RIVER PLAN | By Thomas J Hamilton | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/crowellbrundage.html | CrowellBrundage | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cynthia-b-pinney-affianced.html | Cynthia B Pinney Affianced | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/czechs-offer-pakistan-aid-to-win-her-from-the-west-czechs-offer-aid.html | Czechs Offer Pakistan Aid To Win her From the West CZECHS OFFER AID TO WOO PAKISTAN | By Sydney Gruson Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/czechs-warn-alien-airlines.html | Czechs Warn Alien Airlines | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dartmouth-man-has-wide-margin-harwood-covers-icy-2mile-trophy-run.html | DARTMOUTH MAN HAS WIDE MARGIN Harwood Covers Icy 2Mile Trophy Run at Stowe in 2388Woods Second | By Michael Strauss Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/days-of-the-latin-dictator-they-are-numbered-this-observer-says.html | Days of the Latin Dictator They are numbered this observer says Military rule is still predominant but the man on horseback is riding into limbo | By Herbert L Matthews | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/deborah-graves-to-wed-feb-11-chosen-for-marriage-to-ensign-hugh.html | DEBORAH GRAVES TO WED Feb 11 Chosen for Marriage to Ensign Hugh Nolin USN | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/destiny-rides-the-river-destiny-rides-the-river.html | Destiny Rides the River Destiny Rides The River | By Richard L Neuberger | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diane-franchot-becomes-fiancee-gardner-school-exstudent-is.html | DIANE FRANCHOT BECOMES FIANCEE Gardner School ExStudent Is Betrothed to Andrew F Millett of Morristown | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diogenes-iii-at-museum-steichen-renews-series-with-fourman-show.html | DIOGENES III AT MUSEUM Steichen Renews Series With FourMan Show | By Jacob Deschin | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diversity-urged-for-us-colleges-princeton-president-warns-of.html | DIVERSITY URGED FOR US COLLEGES Princeton President Warns of Consequences of Mass Education Methods | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dorothy-albrecht-to-be-wed.html | Dorothy Albrecht to Be Wed | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/douglas-h-worrall.html | DOUGLAS H WORRALL | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/drama-mailbag-a-salute-to-red-roses-for-menotes-about-the-lunts-and.html | DRAMA MAILBAG A Salute to Red Roses for MeNotes About the Lunts and Orson Welles | LEONARD DRUM New York | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dulles-affair-shatters-foreign-policy-truce-election-fireworks.html | DULLES AFFAIR SHATTERS FOREIGN POLICY TRUCE ELECTION FIREWORKS | By William S White Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/earth-sky-stars-in-art-of-old-portrait-in-a-courbet-show.html | EARTH SKY STARS IN ART OF OLD PORTRAIT IN A COURBET SHOW | By Aline B Saarinen | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/education-in-review-federal-aid-to-schools-will-not-relieve-states.html | EDUCATION IN REVIEW Federal Aid to Schools Will Not Relieve States and Communities of Responsibility | By Benjamin Fine | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/educators-to-meet-upstate-social-work-parley-will-start-wednesday.html | EDUCATORS TO MEET Upstate Social Work Parley Will Start Wednesday | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/efronpink.html | EfronPink | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/egglaying-conservatives.html | EggLaying Conservatives | By Marston Bates | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/elizabeth-dwyer-engaged-to-wed-teacher-in-kingston-future-bride-of.html | ELIZABETH DWYER ENGAGED TO WED Teacher in Kingston Future Bride of Robert J Ryan Who Studied at Siena | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/elizabeth-payne-is-a-future-bride-student-at-sarah-lawrence.html | ELIZABETH PAYNE IS A FUTURE BRIDE Student at Sarah Lawrence Betrothed to Parker C Barrett NYU Graduate | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ernest-a-roberts.html | ERNEST A ROBERTS | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/erskine-howard-rhodes-agree-to-contracts-with-3-local-clubs-erskine.html | Erskine Howard Rhodes Agree To Contracts With 3 Local Clubs ERSKINE HOWARD AND RHODES SIGN | By Roscoe McGowen | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ethridges-team-gains-semifinals-badger-helps-win-2-matches-in.html | ETHRIDGES TEAM GAINS SEMIFINALS Badger Helps Win 2 Matches in Greenwich invitation Russell Pair Upset | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/eugene-p-barry-banker-52-dies-partner-in-shields-co-an-investment.html | EUGENE P BARRY BANKER 52 DIES Partner in Shields  Co an Investment House Here Advised Truck Concerns | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/executive-center-for-madison-ave-c-i-t-reveals-plans-for-structure.html | EXECUTIVE CENTER FOR MADISON AVE C I T Reveals Plans for Structure on 58th59th Street Blockfront TO BE READY NEXT YEAR Second Floor Setback Will Have a Planted Area of Trees and Shrubuery | By John A Bradley | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/expert-urges-use-of-teacher-aides-testing-service-head-would-have.html | EXPERT URGES USE OF TEACHER AIDES Testing Service Head Would Have High Schools Utilize Reservoir of Educated | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/faith-census-in-rahway-area.html | Faith Census in Rahway Area | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/family-remedies-for-exam-jitters.html | Family Remedies For Exam Jitters | By Dorothy Barclay | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/far-north-losing-frontier-aspect-council-in-ottawa-is-told-how.html | FAR NORTH LOSING FRONTIER ASPECT Council in Ottawa Is Told How Radar Line Brings New Ways to Natives | By Tania Long Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/federal-tax-cut-still-possible-for-this-year-trying-hard.html | FEDERAL TAX CUT STILL POSSIBLE FOR THIS YEAR TRYING HARD | By Edwin L Dale Jr Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flood-insurance-held-unfeasable-survey-of-1955-disasters-confirms.html | FLOOD INSURANCE HELD UNFEASIBLE Survey of 1955 Disasters Confirms View Adds That Worse Ones May Occur | By Gene Smith | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flora-lewis-wed-to-david-c-arndt-bride-wears-taffeta-gown-at.html | FLORA LEWIS WED TO DAVID C ARNDT Bride Wears Taffeta Gown at Nuptials in Church of Redeemer Haverford | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/florida-frost-cuts-vegetable-supplies-vegetable-prices-raised-by.html | Florida Frost Cuts Vegetable Supplies VEGETABLE PRICES RAISED BY FROSTS | By James J Nagle | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/floridas-gulf-coast-pirates-sail-again-buccaneers-gold.html | FLORIDAS GULF COAST PIRATES SAIL AGAIN Buccaneers Gold | By Edwin C Parsons | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/floridian-fairs-there-will-be-a-winterfull-of-them-busting-out-all.html | FLORIDIAN FAIRS There Will Be a Winterfull of Them Busting Out All Over the State | By Hazel L Bowman | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ford-gifts-hailed-in-hospitals-here-plans-are-laid-for-spending.html | FORD GIFTS HAILED IN HOSPITALS HERE Plans Are Laid for Spending Their Godsend Grants Ranging to 250000 | By Lillian Bellison | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/foreign-trade-rise-reported-in-canada.html | FOREIGN TRADE RISE REPORTED IN CANADA | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/franco-warned-youth-is-uneasy-madrid-university-rector-tells.html | FRANCO WARNED YOUTH IS UNEASY Madrid University Rector Tells Leaders of Threat in Student Ferment | By Camille M Cianfarra Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/franklin-printing-displayed.html | Franklin Printing Displayed | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/french-traditions-in-the-new-exhibitions-are-various-strains.html | FRENCH TRADITIONS In the New Exhibitions Are Various Strains | By Stuart Preston | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gen-pate-visions-copter-invasions-marines-new-chief-predicts-troops.html | GEN PATE VISIONS COPTER INVASIONS Marines New Chief Predicts Troops Will Fly Beyond Exposed Beaches | By Anthony Leviero Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/germans-pushing-strip-coal-mines-ancient-villages-to-vanish-as.html | GERMANS PUSHING STRIP COAL MINES Ancient Villages to Vanish as Giant Machines Dig for Lignite in West | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/giveaway-crux-of-timber-issue-inquiry-points-up-democratic-plan-to.html | GIVEAWAY CRUX OF TIMBER ISSUE Inquiry Points Up Democratic Plan to Show GOP Too Favorable to Business | By Russell Baker Special to the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/graphic-silks.html | Graphic Silks | By Dorothy Hawkins | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harriman-entry-into-race-is-seen-by-party-leader-prendergast.html | HARRIMAN ENTRY INTO RACE IS SEEN BY PARTY LEADER Prendergast Predicts That He Will Become an Active Candidate in the Spring DOUBTS PRIMARY TESTS Governor in Arizona Says States Democratic Chief Is Not Speaking for Me | By Richard Amper | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harvard-exhibits-heine-works.html | Harvard Exhibits Heine Works | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hearing-on-suffolk-charter.html | Hearing on Suffolk Charter | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/help-for-arabs-asked-in-israel-group-urges-that-un-make-new.html | HELP FOR ARABS ASKED IN ISRAEL Group Urges That UN Make New Approach on Issue of Displaced persons | By Harry Gilroy Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hollywood-views-production-cost-rise-seem-as-result-of-new-fiveday.html | HOLLYWOOD VIEWS Production Cost Rise Seem as Result Of New FiveDay WeekOther Items | By Thomas M Pryor | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/honest-measure.html | Honest Measure | By John Pfeiffer | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hope-for-3-hudson-towns-ruin-by-a-thruway-link-seems-likely-now-to.html | HOPE FOR 3 HUDSON TOWNS Ruin by a Thruway Link Seems Likely Now To Be Averted | By Charles Grutzner | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/in-and-out-of-books-keynoter.html | IN AND OUT OF BOOKS Keynoter | By Harvey Breit | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/in-terms-of-the-spirit.html | In Terms Of the Spirit | By Edmund W Sinnott | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/increased-taxes-asked-by-herter-plea-by-bay-state-governor-in.html | INCREASED TAXES ASKED BY HERTER Plea by Bay State Governor In Election Year Stirs Doubt He Will Seek Third Term | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/investment-in-health-a-survey-of-what-research-dollars-have-bought.html | Investment in Health A Survey of What Research Dollars Have Bought and Can Buy in Medicine | By Howard A Rusk Md | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jamestowns-anniversary-this-years-visitors-will-see-excavations-and.html | JAMESTOWNS ANNIVERSARY This Years Visitors Will See Excavations and Preparations For 350th Celebration of Virginia Settlement in 1957 | By James C Elliott | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jane-maury-hill-becomes-engaged-vassar-graduate-is-fiancee-of-john.html | JANE MAURY HILL BECOMES ENGAGED Vassar Graduate Is Fiancee of John T Clarkson Jr ExStudent at Cornell | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jane-richardson-wed-in-scarsdale.html | JANE RICHARDSON WED IN SCARSDALE | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/janice-pinkham-engaged-to-wed-she-will-be-married-in-june-to-george.html | JANICE PINKHAM ENGAGED TO WED She Will Be Married in June to George B Emmons 3d Former Navy Lieutenant | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jayne-gilmore-engaged.html | Jayne Gilmore Engaged | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jean-hargesheimer-engaged.html | Jean Hargesheimer Engaged | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/joan-fillmore-pennsylvania-teacher-fiancee-of-arthur-hooker-of-law.html | Joan Fillmore Pennsylvania Teacher Fiancee of Arthur Hooker of Law Firm | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/joan-throckmorton-officers-fiancee-miss-shirley-c-crosby-will-be.html | Joan Throckmorton Officers Fiancee Miss Shirley C Crosby Will Be Married | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/josephine-firor-bride-in-pelham-married.html | JOSEPHINE FIROR BRIDE IN PELHAM Married | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/josephine-muller-will-be-wed-in-april-to-rex-shanks-jr-mit-graduate.html | Josephine Muller Will Be Wed in April To Rex Shanks Jr MIT Graduate | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/judith-chappell-to-wed-engaged-to-david-mallery-teacher-in.html | JUDITH CHAPPELL TO WED Engaged to David Mallery Teacher in Philadelphia | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/just-an-ol-samurai-japanese-film-contains-familiar-hero-cliches.html | JUST AN OL SAMURAI Japanese Film Contains Familiar Hero Cliches | By Bosley Crowther | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/justice-and-liberty.html | Justice and Liberty | By Edmond Cahn | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/katherine-mkie-engaged-to-wed-teacher-in-south-is-fiancee-of-david.html | KATHERINE MKIE ENGAGED TO WED Teacher in South Is Fiancee of David PG Cameron Jr Law Student at Duke | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kay-massey-married-bride-of-george-lyon-jr-in-rye-presbyterian.html | KAY MASSEY MARRIED Bride of George Lyon Jr in Rye Presbyterian Church | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kefauver-scores-dulles-policies-charges-danger-to-peace-with-atomic.html | KEFAUVER SCORES DULLES POLICIES Charges Danger to Peace With Atomic War Threats Only U S Trump Card | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/khrushchev-finds-farmers-lagging-indolence-and-bureaucracy-impede.html | KHRUSHCHEV FINDS FARMERS LAGGING Indolence and Bureaucracy Impede His Eastern New Lands Plan He Says | By Welles Hangen Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kidderwalker.html | KidderWalker | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/king-lear-treason-in-a-pow-camp-provides-drama-for-new-play.html | KING LEAR TREASON IN A POW CAMP PROVIDES DRAMA FOR NEW PLAY | By Brooks Atkinson | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kingnyu-takes-4113-mile-race-in-capital-games-lastminute-substitute.html | KINGNYU TAKES 4113 MILE RACE IN CAPITAL GAMES LastMinute Substitute for TeamMate Beats Tidweli at Washington Armory SIME BETTERS US MARK Runs 100 in 0095 Equals Record for 70 Yards in Sweeping 3 Sprints | By Joseph M Sheehan Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kitchen-of-tomorrow-intrigues-humphrey-at-motorama-show.html | Kitchen of Tomorrow Intrigues Humphrey at Motorama Show | By Bert Pierce | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lakers-trounce-knicks109-to-89-as-mikan-excels-returned-from.html | LAKERS TROUNCE KNICKS109 TO 89 AS MIKAN EXCELS Returned From Retirement Minneapolis Ace Scores 20 Points at Armory | By Louis Effrat | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/latin-americans-wary-of-russian-aid-offer-but-energetic-communists.html | LATIN AMERICANS WARY OF RUSSIAN AID OFFER But Energetic Communists Will Use Bulganins Appeal for Close Ties | By Tad Szulc Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/letters-colonial-aid.html | Letters COLONIAL AID | UDUAROH OKEKE | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/letters-to-the-editor-academic-freedom.html | Letters To the Editor Academic Freedom | WILLIAM F BUCKLEY JR New York City | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/letters-to-the-times-foreign-policy-as-issue its-exploitation-by.html | Letters to The Times Foreign Policy as Issue Its Exploitation by the Democrats During Campaign Suggested | JAMES P WARBURG | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/linekenhagelgans.html | LinekenHagelgans | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/lorraine-bloom-is-betrothed.html | Lorraine Bloom Is Betrothed | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/louise-derrico-future-bride.html | Louise Derrico Future Bride | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mail-pouch-composer-as-creating-god-doomed-tribe.html | MAIL POUCH COMPOSER AS CREATING GOD DOOMED TRIBE | ROSS HASTINGS | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mailed-opinions-current-movie-matters-spur-reader-response.html | MAILED OPINIONS Current Movie Matters Spur Reader Response | ROBERT J CLEMENTS | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/making-friends-two-orchestras-go-abroad-this-year-they-should-play.html | MAKING FRIENDS Two Orchestras Go Abroad This Year They Should Play American Works | By Howard Taubman | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/man-dies-in-li-fire-two-others-missing-as-house-in-north-amityville.html | MAN DIES IN LI FIRE Two Others Missing as House in North Amityville Burns | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/marian-robie-is-bride-wed-in-upper-montclair-to-ensign-cl-gooding.html | MARIAN ROBIE IS BRIDE Wed in Upper Montclair to Ensign CL Gooding Jr | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mariana-m-evans-is-married-to-robert-creel-in-washington.html | Mariana M Evans Is Married To Robert Creel in Washington | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mary-f-parker-a-bride-married-in-west-hartford-to-harry-alvin.html | MARY F PARKER A BRIDE Married in West Hartford to Harry Alvin Schmidt Jr | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/maryland-omaha-girls-fiancees-suzanne-t-king-and-eleanor-a-burritt.html | Maryland Omaha Girls Fiancees Suzanne T King and Eleanor A Burritt Future Brides | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mckennafinnan.html | McKennaFinnan | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/metropolitan-observes-mozart-bicentennial-with-figaro.html | METROPOLITAN OBSERVES MOZART BICENTENNIAL WITH FIGARO | The New York Times by Fred Sass | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/mexican-censors-at-the-phoenix-a-sideshow-and-an-extended-run.html | MEXICAN CENSORS AT THE PHOENIX A SIDESHOW AND AN EXTENDED RUN | By Paul Kennedy | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/miss-anne-h-kidd-wed-in-rochester.html | MISS ANNE H KIDD WED IN ROCHESTER | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archiv es/miss-diana-poneck-will-become-bride.html | MISS DIANA PONECK WILL BECOME BRIDE | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-gearhart-is-wed-married-to-dr-henry-claman-in-st-louis.html | MISS GEARHART IS WED Married to Dr Henry Claman In St Louis Ceremony | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-gioia-grieme-is-a-future-bride-aide-at-sports-illustrated.html | MISS GIOIA GRIEME IS A FUTURE BRIDE Aide at Sports Illustrated Magazine Engaged to Joel Peter Martin Nixon | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-jane-catlett-engaged-to-marry.html | MISS JANE CATLETT ENGAGED TO MARRY | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-montgomery-prospective-bride.html | MISS MONTGOMERY PROSPECTIVE BRIDE | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-nancy-a-belcher-is-betrothed-to-brian-davis-yale-college.html | Miss Nancy A Belcher Is Betrothed To Brian Davis Yale College Senior | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-perkins-wed-to-a-clergyman-bride-of-rev-james-arthur-shera-in.html | MISS PERKINS WED TO A CLERGYMAN Bride of Rev James Arthur Shera in the Towson Md Presbyterian Church | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-santoro-to-wed-she-will-be-married-feb-5-to-lieut-joseph-n.html | MISS SANTORO TO WED She Will Be Married Feb 5 to Lieut Joseph N Smith | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-sara-l-lyon-prospective-bride-betrothed.html | MISS SARA L LYON PROSPECTIVE BRIDE Betrothed | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/modernday-boom-is-born-in-the-lab-invention-now-is-the-mother-of.html | MODERNDAY BOOM IS BORN IN THE LAB Invention Now Is the Mother of Prosperity Bringing Forth Great Industries OUTLAYS IN THE BILLIONS Those Fields That Have Spent Most Have Gained Most While Others Lag | BY J H Carmical | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mollet-and-the-socialists-make-their-bid-in-france-position-of-the.html | MOLLET AND THE SOCIALISTS MAKE THEIR BID IN FRANCE Position of the Socialists | By Robert C Doty Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mr-trumans-memoirs-atom-problems-arise-mr-truman-memoirs-atom.html | Mr Trumans Memoirs Atom Problems Arise Mr Truman Memoirs Atom Problems Rise INSTALLMENT 1 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-arthur-horton-jr.html | MRS ARTHUR HORTON JR | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-belle-h-houston.html | MRS BELLE H HOUSTON | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mszanowskidombkowski.html | MszanowskiDombkowski | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mural-by-rivera-to-be-uncovered-artist-agrees-to-the-erasure-of.html | MURAL BY RIVERA TO BE UNCOVERED Artist Agrees to the Erasure of Words There Is No God From Painting in Hotel | Dy PAUL P KENNEDY Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/music-uncommon-feat-myra-hess-is-cheered-at-carnegie-hall.html | Music Uncommon Feat Myra Hess Is Cheered at Carnegie Hall | By Harold C Schonberg | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/musk-oxen-thrive-in-vermont-snow-animals-brought-from-arctic-find.html | MUSK OXEN THRIVE IN VERMONT SNOW Animals Brought From Arctic Find 25BelowZero Cold Much to Their Liking | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nancy-joy-will-be-married.html | Nancy Joy Will Be Married | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nasser-assumes-role-of-arab-strong-man-he-claims-for-egypt-the.html | NASSER ASSUMES ROLE OF ARAB STRONG MAN He Claims for Egypt the Leadership of Resistance to western Powers | By Osgood Caruthers Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/natural-gas-debate-users-vs-producers-issue-of-price-control-at.html | NATURAL GAS DEBATE USERS VS PRODUCERS Issue of Price Control at Source Has Divided Both of the Parties | By William M Blair Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nestorbakewell.html | NestorBakewell | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-5year-plan-key-soviet-topic-its-requirements-dominate-advance.html | NEW 5YEAR PLAN KEY SOVIET TOPIC Its Requirements Dominate Advance Discussions for Communist Congress | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-haiti-hospital-nears-completion.html | NEW HAITI HOSPITAL NEARS COMPLETION | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-haven-head-presents-plans-to-restore-road-passenger-safety-is.html | NEW HAVEN HEAD PRESENTS PLANS TO RESTORE ROAD Passenger Safety Is Placed First by AlpertOperating Budget Up 5 Million | By Richard Rutter | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-look-is-set-for-murray-hill-apartments-play-big-part-in.html | NEW LOOK IS SET FOR MURRAY HILL Apartments Play Big Part in Changing Area From Brownstone Tradition | By Thomas W Ennis | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-police-chief-surprises-coast-ahern-who-has-patrolman-rating.html | NEW POLICE CHIEF SURPRISES COAST Ahern Who Has Patrolman Rating Named in Wake of Gambling Inquiry | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-york-yc-will-rendezvous-at-newport-for-summer-cruise.html | New York YC Will Rendezvous At Newport for Summer Cruise Provincetown Gloucester Marblehead Among Ports of Call This Year Astor Cup Race Slated Aug 6 | By John Rendel | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-yorker-to-head-brandeis-fund-drive.html | New Yorker to Head Brandeis Fund Drive | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-and-gossip-of-the-rialto-postscript-to-closing-of-ocaseys-play.html | NEWS AND GOSSIP OF THE RIALTO Postscript to Closing of OCaseys Play Other Items | By Lewes Funke | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-and-notes-from-the-field-of-travel-how-to-tour.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL HOW TO TOUR | By Diana Rice | RE0000196463 | 1984-03-05 | B00000572982 |

| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-television-and-radio-kraft-buys-two-new-books-for.html | NEWS OF TELEVISION AND RADIO Kraft Buys Two New Books for Televising Assorted Items | By Val Adams | RE0000196463 | 1984-03-05 | B00000572982 |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-the-advertising-and-marketing-fields-tell-aims-of-ads.html | News of the Advertising and Marketing Fields Tell Aims of Ads | By William M Freeman | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-the-world-of-stamps-second-caspary-auction-hits-record-peak.html | NEWS OF THE WORLD OF STAMPS Second Caspary Auction Hits Record Peak of Revenues | By Kent B Stiles | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/noted-on-the-bustling-british-screen-scene-hosannahs-for-oliviers.html | NOTED ON THE BUSTLING BRITISH SCREEN SCENE Hosannahs for Oliviers Richard III Film PollsLiberace Appraised | By Stephen Watts London | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nothing-like-taking-a-chance.html | Nothing Like Taking a Chance | By John McNulty | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nuptials-held-at-chapel-in-washington-for-metta-streit-and-roman.html | Nuptials Held at Chapel in Washington For Metta Streit and Roman Jan Halla | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/offices-to-oust-park-ave-house-55th-st-corner-bought-by-kleban.html | OFFICES TO OUST PARK AVE HOUSE 55th St Corner Bought by Kleban Investors for New 22Story Building NABISCO DEAL NEAR BY Bakers to Move Headquarters from 14th Street toSpace on Park Avenue | By Murice Foley | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/old-cio-unions-shun-trade-units-none-joins-former-groups-of-afl.html | OLD CIO UNIONS SHUN TRADE UNITS None Joins Former Groups of AFL Despite a Rush to Industrial Agency | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/olga-sturtevant-will-be-married-smith-alumna-betrothed-to-peter.html | OLGA STURTEVANT WILL BE MARRIED Smith Alumna Betrothed to Peter Noyes Toulmin Who Is a Harvard Graduate | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/on-wings-of-song.html | On Wings Of Song | By Harold C Schonberg | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/orphan-of-many-storms.html | Orphan of Many Storms | Painting by Jan Hendrik Pierneef | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pakistan-alerts-manila-powers-asserts-agitation-on-afghan-border.html | PAKISTAN ALERTS MANILA POWERS Asserts Agitation on Afghan Border for a Pushtu State Perils Pact Area Peace | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/panama-methods-aid-seaway-plan-officials-of-st-lawrence-project-say.html | PANAMA METHODS AID SEAWAY PLAN Officials of St Lawrence Project Say Visit to Canal Yields Key Information | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/paris-treasures-visitors-from-a-paris-museum.html | PARIS TREASURES VISITORS FROM A PARIS MUSEUM | By Howard Devree | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/patricia-eagan-a-bride-she-is-wed-in-richmond-va-to-henry-r-krysiak.html | PATRICIA EAGAN A BRIDE She Is Wed in Richmond Va to Henry R Krysiak | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/paul-k-davis.html | PAUL K DAVIS | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/peaceful-cortina-will-transform-into-hub-of-activity-on-thursday.html | Peaceful Cortina Will Transform Into Hub of Activity on Thursday Tiny Italian Olympic Village Built for 4500 Will Accommodate 25000 Persons for Winter Games | By Robert Daley Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/peiping-steps-up-the-tension-over-taiwan-reassert-claim.html | PEIPING STEPS UP THE TENSION OVER TAIWAN Reassert Claim | By Henry Lieberman Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/percy-vermilya-decides-to-relax-at-78-quits-as-active-head-of.html | PERCY VERMILYA DECIDES TO RELAX At 78 Quits as Active Head of Concern That Has Built Many Noted Structures | By Charles Grutzner | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/permanent-kp-perpetual-emergency-keeps-nat-hiken-going-on-the.html | PERMANENT KP Perpetual Emergency Keeps Nat Hiken Going on the Silvers Show | By Jp Shanley | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/philadelphian-named-counsel-for-fha.html | Philadelphian Named Counsel for FHA | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pierre-dumaine-resigns.html | Pierre Dumaine Resigns | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/polar-expedition-making-progress-us-navy-leader-says-group-is-ahead.html | POLAR EXPEDITION MAKING PROGRESS US Navy Leader Says Group Is Ahead of Its Schedule Project at Midway Point | By Bernard Kalb Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/polly-s-wilmer-is-married-here-wed-to-rev-robert-rodie-jredith-cook.html | Polly S Wilmer Is Married Here Wed to Rev Robert Rodie JrEdith Cook Is a Bride | Bradford Bachrach | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pope-opposes-fetes-honoring-birthday.html | POPE OPPOSES FETES HONORING BIRTHDAY | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/poujade-fined-1428-slandered-exspeaker.html | Poujade Fined 1428 Slandered ExSpeaker | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/president-drives-to-gettysburg-farm-for-hurried-inspection-and.html | President Drives to Gettysburg Farm For Hurried Inspection and Luncheon | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/president-eisenhower-holds-the-first-white-house-news-conference.html | PRESIDENT EISENHOWER HOLDS THE FIRST WHITE HOUSE NEWS CONFERENCE SINCE HIS ILLNESS | The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/presidential-messages-coming-fast-ideas-transmitted.html | PRESIDENTIAL MESSAGES COMING FAST Ideas Transmitted | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/presidents-words-add-to-the-gop-dilemma-his-comment-on-new.html | PRESIDENTS WORDS ADD TO THE GOP DILEMMA His Comment on New Hampshire Primary Highlights Position In Which Party Finds Itself HEALTH ISSUE IF HE RUNS | By Arthur Krock | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/price-of-coal-rising-as-a-result-of-strike-coal-price-rising-in.html | Price of Coal Rising As a Result of Strike COAL PRICE RISING IN WAKE OF STRIKE | By Stanley Levey | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pyfgcrl-vs-qwertyuiop-government-typists-are-testing-a-new-keyboard.html | Pyfgcrl vs Qwertyuiop Government typists are testing a new keyboard which it is hoped will save the taxpayers | By Peter T White | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/quebec-bill-held-threat-to-press-draft-law-for-controls-on.html | QUEBEC BILL HELD THREAT TO PRESS Draft Law for Controls on Newsprint Could Be Weapon Against Papers | By Raymond Daniell Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/queen-to-see-all-nigeria-royal-visit-is-elaborately-planned-as-a.html | QUEEN TO SEE ALL NIGERIA Royal Visit Is Elaborately Planned as A Prelude to Independence | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/racing-on-ice-new-england-offers-car-dog-and-horse-events.html | RACING ON ICE New England Offers Car Dog and Horse Events | By Michael Strauss | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/random-observations-on-pictures-and-people-in-moscow-with-music.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE IN MOSCOW WITH MUSIC | By Ah Weiler | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rangers-toppled-at-montreal-31-late-markers-by-geoffrion-johnson.html | RANGERS TOPPLED AT MONTREAL 31 Late Markers by Geoffrion Johnson DecideMaple Leafs Top Wings 42 | By the United Press | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ready-to-paint-two-steps-in-renovation.html | READY TO PAINT TWO STEPS IN RENOVATION | By Alfred Decicco | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/red-bid-to-latins-bold-propaganda-any-aid-or-loans-soviets-can.html | RED BID TO LATINS BOLD PROPAGANDA Any Aid or Loans Soviets Can Offer Would Be Dwarfed by U S Economic Role TRADE PROSPECTS POOR In ContrastThis Nation Does 6 Billion Business With Neighbors to South | By Brendan M Jones | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rinehartleddy.html | RinehartLeddy | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ringwood-begins-a-relief-job-plan-mine-closings-leave-many-idleall.html | RINGWOOD BEGINS A RELIEF JOB PLAN Mine Closings Leave Many IdleAll AbleBodied Men Must Work to Get Aid | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sallie-walstrum-is-bride.html | Sallie Walstrum Is Bride | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/school-service-plan-antioch-students-will-get-credit-for-military.html | SCHOOL SERVICE PLAN Antioch Students Will Get Credit for Military Time | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/science-in-review-president-recommends-radio-telescope-funds-for.html | SCIENCE IN REVIEW President Recommends Radio Telescope Funds for New Astronomy Research | By Waldemar Kaempffert | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/shaileraskew.html | ShailerAskew | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/six-nations-help-pacific-islands-commission-formed-in-1948-fights.html | SIX NATIONS HELP PACIFIC ISLANDS Commission Formed in 1948 Fights Illness Ignorance and Malnutrition | By Robert Trumbull Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sixguns-and-batwings.html | SixGuns and Batwings | By Hoffman Birney | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/smithcook.html | SmithCook | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/south-is-talking-of-interpostion-proposal-aimed-at-blocking-effect.html | SOUTH IS TALKING OF INTERPOSTION Proposal Aimed at Blocking Effect High Court Ban on School Segregation | By Anthony Lewis Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/southern-delight-in-the-southwest-and-here-in-the-eastcamellias.html | SOUTHERN DELIGHT IN THE SOUTHWEST AND HERE IN THE EASTCAMELLIAS GAIN IN FAVOR | By J Howard Asper | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soviet-aid-offers-cited-by-us-radio.html | SOVIET AID OFFERS CITED BY US RADIO | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soviet-fiveyear-plan-sets-ambitious-goals-targets-for-1960-are.html | SOVIET FIVEYEAR PLAN SETS AMBITIOUS GOALS Targets for 1960 Are Raised High In Drive to Match US output | By Harry Schwartz | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soybean-paradox-aid-to-output-hinted-as-other-surpluses-rise-japan.html | Soybean Paradox Aid to Output Hinted as Other Surpluses Rise Japan Biggest Customer | By Carl Spielvogel | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/spain-rejects-bid-by-rabat-leaders-bars-recognition-of-regime-of.html | SPAIN REJECTS BID BY RABAT LEADERS Bars Recognition of Regime of BekkaiAffirms Rule of Own Moroccan Zone | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Louis Kronenberger | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/special-mace-for-canadas-northwest.html | Special Mace for Canadas Northwest | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/spiegelmann.html | SpiegelMann | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sports-of-the-times-rock-n-roll.html | Sports of The Times Rock n Roll | By Arthur Daley | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/st-johns-takes-title-captures-metropolitan-junior-a-a-u-team-track.html | ST JOHNS TAKES TITLE Captures Metropolitan Junior A A U Team Track Crown | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/statewide-group-hits-school-aid-plan-says-it-fails-to-meet-serious.html | StateWide Group Hits School Aid Plan Says It Fails to Meet Serious Problems | By Warren Waver Jr Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| Date | URL | Title | Byline | Reg | RegDate | Vol |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/statler-hilton-hotel-sparkles-in-texas-sky-lightweight.html | STATLER HILTON HOTEL SPARKLES IN TEXAS SKY Lightweight AlmuinumGlass Facade Cuts Construction Cost by a Third | By Paul Jc Friedlandeh | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stfrancis-downs-st-johns-76-to-73-st-francis-tops-st-johns-7673.html | StFrancis Downs St Johns 76 to 73 ST FRANCIS TOPS ST JOHNS 7673 | By Joseph C Nichols | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stiegman-named-coach-at-rutgers-former-princeton-aide-gets.html | STIEGMAN NAMED COACH AT RUTGERS Former Princeton Aide Gets ThreeYear Contract but No Rating on Faculty | Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/strijdom-denies-rigid-race-policy-south-african-leader-cites.html | STRIJDOM DENIES RIGID RACE POLICY South African Leader Cites Flexibility of Apartheid on Negro Labor Utilization | By Leonard Ingalls Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/student-designs-a-stadium-for-dodgers-princetonians-idea-may-affect.html | Student Designs a Stadium for Dodgers Princetonians Idea May Affect | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sugar-maple-up-in-albany-favor-bill-would-make-it-official-state.html | SUGAR MAPLE UP IN ALBANY FAVOR Bill Would Make It Official State Tree and Harriman Sees Farm Income Rise | By Richard P Hunt Special To The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/teaching-sisters-honored.html | Teaching Sisters Honored | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/temple-u-honors-dean-dormitory-for-women-will-be-named-for-miss.html | TEMPLE U HONORS DEAN Dormitory for Women Will Be Named for Miss Peabody | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-900000000pound-cheese.html | The 900000000Pound Cheese | By Jane Nickerson | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-dance-direction-choreographic-vigor-from-macedonia.html | THE DANCE DIRECTION CHOREOGRAPHIC VIGOR FROM MACEDONIA | By John Martin | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-farmer-protests.html | The Farmer Protests | WINTERSET Iowa | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-merchants-point-of-view-boom-with-wobble.html | The Merchants Point of View Boom With Wobble | By Herbert Koshetz | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-modern-music-of-mozart-two-hundred-years-after-the-composers.html | The Modern Music of Mozart Two hundred years after the composers birth his works like Shakespeares have something to say of all men to all men | By Howard Taubman | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-party-line-from-a-to-z-that-is-the-mental-fare-fed-to-millions.html | The Party Line From A to Z That is the mental fare fed to millions by the Soviet Great Encyclopedia | By William Benton | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-role-of-a-latterday-parsifal.html | The Role of a LatterDay Parsifal | By Frances Keene | RE0000196463 | 1984-03-05 | B00000572982 |

Page 23004 of 39278

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-sweep-of-culture.html | The Sweep Of Culture | By Perry Miller | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-world-of-music-big-doings-in-dallas-conductor-from-mexico.html | THE WORLD OF MUSIC BIG DOINGS IN DALLAS CONDUCTOR FROM MEXICO | By Ross Parmenter | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/then-and-now-painter-marcel-duchamp-has-seen-his-once-ridiculed.html | Then and Now Painter Marcel Duchamp has seen his once ridiculed Nude Descending a Staircase rise to eminence | Bt A L CHANIN | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/therese-fuller-engaged-to-wed-daughter-of-exdiplomat-is-fiancee-of.html | THERESE FULLER ENGAGED TO WED Daughter of ExDiplomat Is Fiancee of Gordon Lamb Son of Navy Officer | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/to-honor-retiring-health-chief.html | To Honor Retiring Health Chief | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/topical-team-tv-interview-inspired-time-limit-authors.html | TOPICAL TEAM TV Interview Inspired Time Limit Authors | By Frederic Morton | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/topsecret-operator.html | TopSecret Operator | By John H Lichtblau | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tourists-are-ambassadors-it-is-time-for-a-us-official-travel-body.html | TOURISTS ARE AMBASSADORS It Is Time for a U S Official Travel Body Conference Finds | By Morris Gilbert | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/troth-announced-of-marion-keith-she-will-be-wed-in-summer-to-bruce.html | TROTH ANNOUNCED OF MARION KEITH She Will Be Wed in Summer to Bruce E GaleBoth Are Juniors at Middlebury | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/troth-made-known-of-miss-rockwell.html | TROTH MADE KNOWN OF MISS ROCKWELL | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tv-notebook-an-overtheshoulder-glance-at-some-hits-runs-and-errors.html | TV NOTEBOOK An OvertheShoulder Glance at Some Hits Runs and Errors Last Week | By Jack Gould | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tv-pionter-man-in-a-red-flannel-suit-features.html | TV PIONTER MAN IN A RED FLANNEL SUIT Features | By Bernard Kalb | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/two-case-histories-out-of-puerto-rico-the-lopezes-and-the-solers.html | Two Case Histories Out of Puerto Rico The Lopezes and the Solers take their families out of the poverty of a tropical island to make a fresh start in the complex new world of New York | By Gertrude Samuels | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-n-helps-bring-progress-po-haiti-agriculture-expert-changes.html | U N HELPS BRING PROGRESS PO HAITI Agriculture Expert Changes Obscure Mountain Village Into Model Community | By Kathleen McLaughlin Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-s-defense-program-faces-renewed-attack-new-look-concepts-manpower.html | U S DEFENSE PROGRAM FACES RENEWED ATTACK New Look Concepts Manpower Cuts Are Heart of Controversy | By Hanson W Baldwin | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-s-says-peiping-demands-taiwan-as-price-of-peace-statement.html | U S SAYS PEIPING DEMANDS TAIWAN AS PRICE OF PEACE Statement Denounces Offers by Red Chinese at Geneva as Sham to Get Own Way JAILED AMERICANS CITED 13 Still Being Held Captive State Department Notes Despite Earlier Pledges | By Elie Abel Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/unionists-split-on-lobby-policy-issue-is-whether-to-press-for.html | UNIONISTS SPLIT ON LOBBY POLICY Issue Is Whether to Press for TaftHartley Reform and Risk Other Aims | By Joseph A Loftus Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/us-called-closest-friend-envoy-hails-wests-arms.html | US Called Closest Friend Envoy HailS Wests Arms | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/usnicaragua-pact-signed.html | USNicaragua Pact Signed | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/veteran-is-fiance-of-miss-franklin-robert-brewster-goddard-who.html | VETERAN IS FIANCE OF MISS FRANKLIN Robert Brewster Goddard Who Served in Navy to Wed Alumna of Pembroke | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/vigilance-to-keep-free-press-asked-rw-slocum-says-inquiries-by.html | VIGILANCE TO KEEP FREE PRESS ASKED RW Slocum Says Inquiries by Congress Groups Need to Be Watched Closely | The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/visitors-from-space.html | Visitors From Space | By Jonathan N Leonard | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/washington-eisenhower-a-good-man-in-a-bad-trade.html | Washington Eisenhower  A Good Man in a Bad Trade | By James Reston | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/washington-social-notes.html | Washington Social Notes | New York Times photographs By George Tames | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wedding-is-held-for-janet-mcobb-brides-sister-is-honor-maid-at.html | WEDDING IS HELD FOR JANET MCOBB Brides Sister Is Honor Maid at Marriage to Patrick Riedel in Southport | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/whitebrown.html | WhiteBrown | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/with-macarthur-in-war-and-peace-in-a-new-biography-the-generals.html | WITH MACARTHUR IN WAR AND PEACE In a New Biography the Generals Case Before the Bar of History Is Set Down | By Hanson W Baldwin | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/woman-of-many-roles.html | Woman of Many Roles | By Samuel T Williamson | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wood-field-and-stream-wildlife-institute-assails-opening-of-u-s.html | Wood Field and Stream Wildlife Institute Assails Opening of U S Refuges to Oil and Gas Exploration | By Raymond R Camp | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/world-bomb-code-pressed-by-eden-but-he-insists-that-in-its-absence.html | WORLD BOMB CODE PRESSED BY EDEN But He Insists That in Its Absence Britain Will Go Ahead With HBomb | By Drew Middleton Special To the New York Times | RE0000196463 | 1984-03-05 | B00000572982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/yale-sextet-on-top-60-akers-scores-three-times-as-elis-crush.html | YALE SEXTET ON TOP 60 Akers Scores Three Times as Elis Crush Dartmouth | Special to The New York Times | RE0000196463 | 1984-03-05 | B00000572982 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-chinese-ships-fight-reds.html | 2 Chinese Ships Fight Reds | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-chosen-for-awards-group-honors-senator-george-and-secretary.html | 2 CHOSEN FOR AWARDS Group Honors Senator George and Secretary Humphrey | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-u-n-units-irked-by-suburban-taxes.html | 2 U N UNITS IRKED BY SUBURBAN TAXES | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/45000-a-record-visit-motorama-line-extends-for-blocks-texans-100000.html | 45000 A RECORD VISIT MOTORAMA Line Extends for Blocks Texans 100000 Fails to Buy Golden Rocket | By Bert Pierce | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/5000000-shopping-center-is-planned-with-50-retail-outlets-near.html | 5000000 Shopping Center Is Planned With 50 Retail Outlets Near Norfolk Va | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/61-rebels-killed-in-algerian-drive-french-officials-claim-gain-in.html | 61 REBELS KILLED IN ALGERIAN DRIVE French Officials Claim Gain in the Peoples Support 2DAY DRIVE KILLS 61 ALGERIA REBELS Tunis Reports Fighting | By Michael Clark Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/about-new-york-invisible-windows-crack-in-chryslers-salon1811.html | About New York Invisible Windows Crack in Chryslers Salon1811 Cognac for Eisenhower | By Meyer Berger | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/aid-chief-shows-a-passion-for-facts-hollister-puts-stress-on.html | Aid Chief Shows a Passion for Facts Hollister Puts Stress on Economy and the Essentials Asks Concise Reports Has Worked Hard to Learn His Job He Demands Facts | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ann-rittmaster-is-married-here-gowned-in-ivory-satin-for-wedding-to.html | ANN RITTMASTER IS MARRIED HERE Gowned in Ivory Satin for Wedding to William Gold in Ballroom of Pierre | HarcourtHarris | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/arbitrator-to-watch-port-at-work-grumet-plans-fours-to-acquaint.html | Arbitrator to Watch Port at Work Grumet Plans Fours to Acquaint Himself With Dock Jobs Lauds Trade Efforts to Settle Disputes in Peaceful Ways Employers to Gain Too Will Work With Commitee Flash Strikes Reduced Potential Grievances Cited Finds Both Sides Fair | By George Hornethe New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/article-1-no-title-tax-certificates-total-91323056-bulk-of-o-d-m.html | Article 1  No Title TAX CERTIFICATES TOTAL 91323056 Bulk of O D M Grants Are for Electric Generators or Freight Car Building | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/asian-goodwill-drive-urgec.html | Asian Goodwill Drive Urgec | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/belgian-rifle-opposed-garand-urges-army-to-adopt-americanmade-t44.html | BELGIAN RIFLE OPPOSED Garand Urges Army to Adopt AmericanMade T44 | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/books-of-the-times-old-thoroughfare-harnessed-logging-rafts-long-as.html | Books of The Times Old Thoroughfare Harnessed Logging Rafts Long as Liners | By Orvillee Prescott | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/british-pay-rise-may-set-pattern-economists-fear-inflationary.html | BRITISH PAY RISE MAY SET PATTERN Economists Fear Inflationary Impetus if Many Increases Follow 7 Rail Gain Cost Put at 70 Millions Yearly | By Thomas P Ronan Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/britons-awaiting-sign-on-inflation-investors-held-disappointed-by.html | BRITONS AWAITING SIGN ON INFLATION Investors Held Disappointed by Lack of Definite Guide to Fight by Government CREDIT CURBS STRESSED Banking and Industry Join in Treasury CriticismIndex of Inventories Compiled Bankers and Industrialists BRITONS AWAITING SIGN ON INFLATION | By Lewis L Nettleton Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bronx-rebels-overthrow-ennui-by-allying-with-school-hobbies-school.html | Bronx Rebels Overthrow Ennui By Allying With School Hobbies School Is Fun at the De Witt Clinton Youth and Adult Center | By Phillip Benjamin | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/catholic-church-found-efficient-study-gives-it-high-rating-for.html | CATHOLIC CHURCH FOUND EFFICIENT Study Gives It High Rating for Excellent Practices in Managing Affairs FINDINGS WORLD WIDE American Institute That Made Survey Cites Cooperation of Vatican Officials No Dogma Issue Involved Details of Evaluation | By George Dugan | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chain-store-sales-chief-of-union-bag-and-paper.html | Chain Store Sales Chief Of Union Bag and Paper | Fablan Bachrach | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chemists-ask-spur-to-science-studies.html | CHEMISTS ASK SPUR TO SCIENCE STUDIES | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chicago-transit-deficit-97013-in-december-against-53832-loss-in-54.html | CHICAGO TRANSIT Deficit 97013 in December Against 53832 Loss in 54 | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/child-to-mrs-donald-alpert.html | Child to Mrs Donald Alpert | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/citizenship-fostered-state-issues-bulletin-stressing-customs-of.html | CITIZENSHIP FOSTERED State Issues Bulletin Stressing Customs of America | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/colombias-choice-dictator-or-strife-colombians-find-peace-is-costly.html | Colombias Choice Dictator or Strife COLOMBIANS FIND PEACE IS COSTLY Dictatorship Is Defended Lieras Offers Explanation | By Tad Szulc Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/colonial-theme-is-set-for-ball-benefit-aides-and-a-girl-who-is-wed.html | COLONIAL THEME IS SET FOR BALL Benefit Aides and a Girl Who Is Wed | DArlene | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/davis-team-takes-doubles-tourney-he-and-whitmoyer-beat-lott-and.html | DAVIS TEAM TAKES DOUBLES TOURNEY He and Whitmoyer Beat Lott and Strachan in Greenwich Squash Racquets Final | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/drinking-song.html | Drinking Song | JEROME EDEN | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/dutch-again-ease-movement-of-money-big-gains-noted-in-industry-and.html | Dutch Again Ease Movement of Money Big Gains Noted in Industry and Export | By Paul Catz Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/eccnomy-inquiry-spurred.html | Eccnomy Inquiry Spurred | By C P Trussell Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/economics-and-finance-budget-policy-the-fourth-dimension.html | ECONOMICS AND FINANCE Budget Policy The Fourth Dimension Interesting Not Important Expediency Unpopular ECONOMICS AND FINANCE Two Rebellions | By Edward H Collins | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/edens-grip-on-office-an-analysis-of-some-political-factors-in-prime.html | Edens Grip on Office An Analysis of Some Political Factors In Prime Ministers Troubles at Home No Sign of Party Rift Unpopular Measures Kept | By Drew Middleton Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/fairbanksmorse-co-head-promises-to-fight-against-stock-raid-for.html | FairbanksMorse  Co Head Promises To Fight Against Stock Raid for Control | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/farm-plans-cut-prices-of-grains-futures-traders-fear-new.html | FARM PLANS CUT PRICES OF GRAINS Futures Traders Fear New Administration Program Will Depress Markets Cash Wheat Firm | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/faulkner-novel-bought-for-film-pylon-story-of-stunt-flier-assigned.html | FAULKNER NOVEL BOUGHT FOR FILM Pylon Story of Stunt Flier Assigned by Universal to Zugsmith Producer | By Oscar Godbout Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/fire-hazard-in-smoking.html | Fire Hazard in Smoking | LOUISE ELDER | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archiv es/food-multipurpose-appliances-in-color-come-into-kitchen-dualpurpose.html | Food MultiPurpose Appliances in Color Come Into Kitchen DualPurpose Pieces Three Men Can Fit In | By Phyllis Ehrlich Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ford-stock-sold-at-70-in-zurich-but-eases-to-66-at-weekend-ford.html | Ford Stock Sold at 70 in Zurich But Eases to 66 at WeekEnd FORD STOCK SOLD UP T0 70 IN ZURICH To Seek Swiss Oil | By George H Morison Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/foreign-affairs-censorship-in-russia-i-brightening-the-truth.html | Foreign Affairs Censorship in Russia I Brightening the Truth Significant Deletions Difficult Comparison | By C L Sulzberger | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/france-studying-brazil-questions-presidentelects-visit-starts.html | FRANCE STUDYING BRAZIL QUESTIONS PresidentElects Visit Starts Survey of Trade Payments and Two Old Litigations | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/frankelwit.html | FrankelWit | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/french-spur-bid-to-unite-europe-some-see-nuclear-pool-plan-offering.html | FRENCH SPUR BID TO UNITE EUROPE Some See Nuclear Pool Plan Offering Nation a Chance to Assume Leadership Report Led to Proposal Mollets Position Is Clear | By Harold Callender Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/generationsold-metalworking-and-weaving-arts-revived-by-jewish.html | GenerationsOld Metalworking and Weaving Arts Revived by Jewish Immigrants Small Campaign Grew ISRAELIS REVIVE HANDICRAFT ARTS Rugs Caught On Artist Signed Up | Special to The New York TimesState of Israel | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/george-grady-dies-printer-publisher.html | GEORGE GRADY DIES PRINTER PUBLISHER | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gerosa-predicts-new-5657-highs-in-taxes-budget-controller-believes.html | GEROSA PREDICTS NEW 5657 HIGHS IN TAXES BUDGET Controller Believes Present Records Will Be Broken if Citys Needs Are Met Recalls Warning Last Year CITY OUTLAYS SEEN AT RECORD LEVELS | By Paul Crowell | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gold-reserve-drop-denied-in-argentina.html | GOLD RESERVE DROP DENIED IN ARGENTINA | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gop-split-looms-over-dulles-aide-but-administration-expects-bowie.html | GOP SPLIT LOOMS OVER DULLES AIDE But Administration Expects Bowie to Be Confirmed Despite Bridges Fight | By Elie Abel Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/greeks-election-has-its-hazards-opposition-middle-parties-have-link.html | GREEKS ELECTION HAS ITS HAZARDS Opposition Middle Parties Have Link With ProReds in Feb 19 Balloting | By Acsedgwick Special to the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hoffmanschoenberg.html | HoffmanSchoenberg | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hogan-greenwich-victor.html | Hogan Greenwich Victor | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/humphrey-doubts-tax-cut-this-year-humphrey-doubts-early-tax-slash.html | Humphrey Doubts Tax Cut This Year HUMPHREY DOUBTS EARLY TAX SLASH | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/indonesia-red-role-in-cabinet-doubted.html | INDONESIA RED ROLE IN CABINET DOUBTED | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/israelis-stress-peril-from-jets-sources-say-nation-lacks-fighters.html | ISRAELIS STRESS PERIL FROM JETS Sources Say Nation Lacks Fighters to Meet Bombers Egypt Gets From Czechs Bombers Reported Assembled | By Kennett Love Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/jewish-unit-sees-gain-conservative-leader-predicts-council-of-500.html | JEWISH UNIT SEES GAIN Conservative Leader Predicts Council of 500 by 1970 | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/knapp-is-winner-in-dinghy-sailing-captures-his-sixth-regatta-of.html | KNAPP IS WINNER IN DINGHY SAILING Captures His Sixth Regatta of Season Off LarchmontWalden Is RunnerUp | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/kubitschek-in-lisbon.html | Kubitschek in Lisbon | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/lard-futures-rise-hog-run-appears-to-be-easing-large-exports-are.html | LARD FUTURES RISE Hog Run Appears to Be Easing Large Exports Are Set | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/letters-to-the-times-cooperation-in-new-york-authoritative-tristate.html | Letters to The Times Cooperation in New York Authoritative Tristate Regional Study Favored Interdependence of Areas Attacks on New York | HAROLD RIEGELMAN | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/madrid-intensifies-profiteering-curbs.html | MADRID INTENSIFIES PROFITEERING CURBS | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/magazine-story-will-be-staged-david-levys-man-on-a-tiger-already.html | MAGAZINE STORY WILL BE STAGED David Levys Man on a Tiger Already Seen on TV Being Adapted for Broadway OCasey Play May Resume Public Confession | By Arthur Gelb | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/many-good-points-made-in-campus-basketball-intermission-of-video.html | Many Good Points Made in Campus Basketball Intermission of Video Show Frequently as Lively as Game Professors Score for Colleges in Talks During Halftime Evening Session Lauded Skullcaps Are Shown Eye Opener at Princeton | By Harry V Forgeron | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/marriner-scores-by-point.html | Marriner Scores by Point | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-carol-g-donovan-becomes-fiancee-of-gilbert-hogan-yale-medical.html | Miss Carol G Donovan Becomes Fiancee Of Gilbert Hogan Yale Medical Student | Special to The New York TimesBradford Bachrach | RE0000196464 | 1984-03-05 | B00000572983 |

| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/more-nato-talks-urged-by-lange-norways-foreign-minister-says-dulles.html | MORE NATO TALKS URGED BY LANGE Norways Foreign Minister Says Dulles Brink View Shows Liaison Lags Eisenhower Attitude Cited | By Felix Belair Jr Special To The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/morris-cook-74-dead-hebrew-scholar-was-a-founder-of-mizrachi.html | MORRIS COOK 74 DEAD Hebrew Scholar Was a Founder of Mizrachi Organization | Special fo The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mrtrumans-memoirs-on-health-and-taxes-installment-2-of-excerpts.html | MrTrumans Memoirs On Health and Taxes INSTALLMENT 2 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE MrTrumans Memoirs On Health and Taxes INSTALLMENT 2 EXCERPTS FROM YEARS OF TRIAL AND HOPE Human Equation | By Harry S Trumanthe New York Timesthe New York Timesthe New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/music-concert-society-accompanist-offered-chance-as-soloist.html | Music Concert Society Accompanist Offered Chance as Soloist | By Ross Parmenter | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/named-to-higher-office-by-ebasco-services-inc.html | Named to Higher Office By Ebasco Services Inc | Volpe Studios | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nathaniel-h-batchelder-is-dead-at-75-former-headmaster-of-loomis.html | Nathaniel H Batchelder Is Dead at 75 Former Headmaster of Loomis Institute | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nehru-and-chiefs-confer-on-crisis-over-indian-riots-leaders-of.html | NEHRU AND CHIEFS CONFER ON CRISIS OVER INDIAN RIOTS Leaders of Congress Party Reach No Final Decision on Ending Regional Disorder NEW VIOLENCE IS FEARED Police to Be on Special Alert Lest Demonstrators Use Holiday to Restart Strife Toll Believed Much Higher NEHRU AND CHIEFS CONFER ON CRISIS Their Pride Violated | By A M Rosenthal Special To The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/oiestad-leaps-149-and-143-feet-before-20000-at-bear-mountain.html | Oiestad Leaps 149 and 143 Feet Before 20000 at Bear Mountain NorwegianBorn Skier Beats Blikstad for State Title in Class 4 Competition Longest Jump by Oiestad Sate Ski Summaries | Special to The New York TimesThe New York Times by Fred J Sass | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/oil-revenues-in-saudi-arabia.html | Oil Revenues in Saudi Arabia | SALEH SHALFAN | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/oil-scarcity-hits-italy-government-seeking-measures-to-alleviate.html | OIL SCARCITY HITS ITALY Government Seeking Measures to Alleviate Acute Shortage | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/outlook-for-shoppers-is-dim-in-moscow-no-great-rise-in-goods.html | Outlook for Shoppers Is Dim in Moscow No Great Rise in Goods Expected by 60 | By Welles Hangen Special To The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/output-expected-to-set-a-record-presidents-economic-report-to-be.html | OUTPUT EXPECTED TO SET A RECORD Presidents Economic Report to Be Made Tomorrow 400 Billion Mark Seen PRESIDENT TO TELL OF GAIN IN OUTPUT | By Allen Drury Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pakistan-opens-tourist-office.html | Pakistan Opens Tourist Office | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/patrolman-captures-another-in-robbery-policeman-held-in-50-robbery.html | Patrolman Captures Another in Robbery POLICEMAN HELD IN 50 ROBBERY Praises Meloys Courage Story of the HoldUp | By Murray Schumach | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/peace-talk-willingness-cited.html | Peace Talk Willingness Cited | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/physician-is-honored-kentuckian-receiving-award-for-aid-to-the.html | PHYSICIAN IS HONORED Kentuckian Receiving Award for Aid to the Handicapped | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/plight-of-egg-farmer.html | Plight of Egg Farmer | ALLEN YOUNG | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/porkkala-to-be-feted-soviet-officials-to-take-part-in-returning.html | PORKKALA TO BE FETED Soviet Officials to Take Part in Returning Finns Base | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pravda-holds-us-blocks-latin-trade.html | PRAVDA HOLDS US BLOCKS LATIN TRADE | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/primary-change-sought-desmond-moving-to-have-state-delegates.html | PRIMARY CHANGE SOUGHT Desmond Moving to Have State Delegates Pledged | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/radiotv-union-hits-red-report-it-calls-house-committees-picture-of.html | RADIOTV UNION HITS RED REPORT It Calls House Committees Picture of Communists in Broadcasting inaccurate 23 Actors Were Questioned | By Val Adams | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/random-notes-from-washington-libya-expected-to-get-soviet-aid-north.html | Random Notes From Washington Libya Expected to Get Soviet Aid North African State Helped by U S Jumbing Jacks a Flighty CrewDouglas Wars on the Gas Bill New Marshall Plan Off the Beat A Guess on Gas That Extra Gloss Too Much Publicity Oui | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/red-china-ending-private-business-dancing-in-streets-marks-shift-as.html | RED CHINA ENDING PRIVATE BUSINESS Dancing in Streets Marks Shift as Collectivization on Farms Is Also Speeded 60 Per Cent in Cooperatives Dancers Mark Urban Shift | By Henry Rlieberman Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/reds-cabinet-role-in-france-opposed.html | REDS CABINET ROLE IN FRANCE OPPOSED | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/rome-simonetta-and-fabiani-return-to-twenties.html | Rome Simonetta and Fabiani Return to Twenties | By Ann Carnahan Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spain-halts-shipments-government-plans-to-set-up-export-license.html | SPAIN HALTS SHIPMENTS Government Plans to Set Up Export License System | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spinning-wheel-costing-840-expected-to-boost-industry-symbolized-by.html | Spinning Wheel Costing 840 Expected to Boost Industry Symbolized by Gandhi Traditional Weaving Crafts Are Undergoing a Rebirth in India and Israel SPINNING AT HOME STRESSD IN INDIA Has Four Spindles For Fuller Employment Higher Prices Feared | Special to The New York TimesGovernment of India | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sports-of-the-times-listening-to-otto-graham-unstoppable-offense.html | Sports of THE TIMES Listening to Otto Graham Unstoppable Offense The Throwaway The Advantages of Perfection | By Arthur Daley | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spring-fashion-trends-from-abroad-london-lace-stages-a-style.html | Spring Fashion Trends From Abroad London Lace Stages a Style Comeback | By Dee Wells Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/state-gop-defers-tax-reduction-plan-state-gop-sits-on-tax-cut-plan.html | State GOP Defers Tax Reduction Plan STATE GOP SITS ON TAX CUT PLAN | By Leo Egan Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/steel-demands-have-not-eased-supply-not-improved-either-pittsburgh.html | STEEL DEMANDS HAVE NOT EASED Supply Not Improved Either Pittsburgh Survey Shows Business Flow Steady SOME ORDERS ARE LOST Emergency Tonnages Have Helped Many Customers to Maintain Schedules Fires Put Out | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/stigum-captures-constant-trophy-norwegian-victor-in-slalom-to.html | STIGUM CAPTURES CONSTANT TROPHY Norwegian Victor in Slalom to Surpass Harwood in Combined Standing First Trip in 041 Courses Are Excellent SLALOM COMBINED POINTS | By Michael Strauss Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/successful-tenday-run-ends-for-national-motor-boat-show-throngs-at.html | Successful TenDay Run Ends For National Motor Boat Show Throngs at Kingsbridge Armory in Bronx Break Attendance Record for Annual Exposition Rated the Biggest Ever Shifts to New Coliseum Boat Handling Classes Show Dates Listed | By Clarence E Lovejoy | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sudan-seeks-arms-sends-exploratory-missions-to-both-east-and-west.html | SUDAN SEEKS ARMS Sends Exploratory Missions to Both East and West | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/the-business-bookshelf-a-favorable-finding-political-platforms.html | THE BUSINESS BOOKSHELF A Favorable Finding Political Platforms Cited Pension Fund Expansion | By Burton Crane | RE0000196464 | 1984-03-05 | B00000572983 |

| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/tv-sean-ocasey-is-interviewed-irish-playwright-seen-on-n-b-c.html | TV Sean OCasey Is Interviewed Irish Playwright Seen on N B C Program Offers Comments on Philosophy of Life Paris in Springtime A Patch on Faith | By Jack Could | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-plane-builders-are-killed-in-crash-on-rented-flight-off-long.html | Two Plane Builders Are Killed in Crash On Rented Flight Off Long Island Shore | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-russian-skaters-better-record-for-500-meters-in-olympic.html | Two Russian Skaters Better Record for 500 Meters in Olympic Practice GRISIN IS LEADER IN TIME OF 0402 But Russian Is Charged WITH Jumping Gun in SkatingTeamMate Sergeyev 2d Russians Strong Favorites Henry Reports on Rivals Officials to Meet on Race | By Robert Daley Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-to-withdraw-ads-watch-and-medicine-sellers-agree-to-f-t-c.html | TWO TO WITHDRAW ADS Watch and Medicine Sellers Agree to F T C Orders | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/u-n-talks-on-arms-go-on-again-today.html | U N TALKS ON ARMS GO ON AGAIN TODAY | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/us-asked-to-spur-uns-aid-program.html | US ASKED TO SPUR UNS AID PROGRAM | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/usaid-produces-dramatic-gains-a-survey-shows-many-areas-say-more.html | USAID PRODUCES DRAMATIC GAINS A SURVEY SHOWS Many Areas Say More Help Is NeededInterest Keen in LongTerm Plan Yugoslavia Develops Bases Survey of 6 Areas Shows U S Aid Has Been Effective Specific Gains Cited | By Dana Adams Schmidt Special To the New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/usincome-soars-to-a-record-rate-it-reaches-326-billion-mark-in.html | USINCOME SOARS TO A RECORD RATE It Reaches 326 Billion Mark in Third Quarter of 1955 Most Industries Gain | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/western-europe-people-are-grateful.html | Western Europe People Are Grateful | By Michael L Hoffmanstate Department | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/williams-silent-on-56-michigan-governor-declines-to-discuss.html | WILLIAMS SILENT ON 56 Michigan Governor Declines to Discuss Candidacy | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/yale-will-alter-nursing-program-military-leaders-take-turns-leading.html | YALE WILL ALTER NURSING PROGRAM Military Leaders Take Turns Leading Band During Party at SHAPE | Special to The New York Times | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/yugoslavia-billion-from-us-soviet-aid-is-less.html | Yugoslavia Billion From US Soviet Aid Is Less | By Jack Raymond | RE0000196464 | 1984-03-05 | B00000572983 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/1956-polio-mother-is-honored-here.html | 1956 Polio Mother Is Honored Here | The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/5000000-raised-by-gop-rallies-hall-reports-to-president-knowland.html | 5000000 RAISED BY GOP RALLIES Hall Reports to President Knowland Lets Name Stay in Two Primary Races 5000000 RAISED BY GOP RALLIES Knowland Disagrees Medical Examination Set Stevenson Off on Tour Petition Filed in Juneau | By Wh Lawrence Special To the New York Timesspecial To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/adams-is-the-fall-guy-for-circus-saints-and-sinners.html | Adams Is the Fall Guy for Circus Saints and Sinners | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/adolph-eichhorn-veterinarian-82-expert-on-animal-husbandry.html | ADOLPH EICHHORN VETERINARIAN 82 Expert on Animal Husbandry DiesHeaded Department at Lederle Laboratories | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/allotments-set-for-hospital-aid-administration-construction-program.html | ALLOTMENTS SET FOR HOSPITAL AID Administration Construction Program to Pave Way for Four Types of Facilities Tentative Allotments Set 24 Projects Under Way | By Bess Furman Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/annie-a-wilson-engaged-to-wed-she-will-be-bride-in-april-of-george.html | ANNIE A WILSON ENGAGED TO WED She Will Be Bride in April of George Terhune Peck Store Executive Here BlumbergLinden SchmidtHarris | Special to The New York TimesHastings | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/apparel-leader-chides-pessimism-head-of-coat-and-sult-board-urges.html | APPAREL LEADER CHIDES PESSIMISM Head of Coat and Sult Board Urges Aggressive Selling and Buying in the Trade PUTS STRESS ON STYLE Weinstock Predicts Growth in Womens Interest in Fashions This Year Defensive Policy Deplored | By Herbert Koshetz Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/australias-head-warns-strikers-prime-minister-menzies-says.html | AUSTRALIAS HEAD WARNS STRIKERS Prime Minister Menzies Says Government May Have to Act in Dock Walkout 130 Ships Tied Up | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/automation-seen-increasing-jobs-maintenance-of-factories-is.html | AUTOMATION SEEN INCREASING JOBS Maintenance of Factories Is Principal Topic at Engineering Show Maintenance Problem Noted AUTOMATION SEEN INCREASING JOBS | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/benson-reported-losing-on-policy-party-chiefs-concerned-over-farm.html | BENSON REPORTED LOSING ON POLICY Party Chiefs Concerned Over Farm Plight Are Said to Have Taken Command | By William M Blair Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bid-to-end-boycott-unheeded.html | Bid to End Boycott Unheeded | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/big-litter-basket-is-put-in-times-sq-city-gets-kingsize-reminder.html | BIG LITTER BASKET IS PUT IN TIMES SQ City Gets KingSize Reminder That Its Aim Is Bad | The New York Times by Carl T Gossett Jr | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/billy-evans-dies-in-miami-at-71-major-league-umpire-22-years-noted.html | Billy Evans Dies in Miami at 71 Major League Umpire 22 Years Noted for Commentaries | The New York Times 1951 | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bombers-mantle-remains-unsigned-agree-to-terms-with-local-teams.html | BOMBERS MANTLE REMAINS UNSIGNED Agree to Terms With Local Teams | By William J Briordy | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/books-of-the-times-tropical-beaches-fascinating-the-mystery-of.html | Books of The Times Tropical Beaches Fascinating The Mystery of Ridley Turtles | By Orville Prescott | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/boom-in-building-expected-to-go-on-dickerson-tells-convention-in.html | BOOM IN BUILDING EXPECTED TO GO ON Dickerson Tells Convention in Chicago Planning Is Essential to Meet Need Credit Change a Help | By Maurice Foley Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/british-aides-defended-minister-denies-any-improper-conduct-on.html | BRITISH AIDES DEFENDED Minister Denies Any Improper Conduct on Surplus Arms | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cairo-peiping-in-news-pact.html | Cairo Peiping in News Pact | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/catherine-m-hayes-prospective-bride-silvermansamuels.html | CATHERINE M HAYES PROSPECTIVE BRIDE SilvermanSamuels | Special to The New York TimesSpecial to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ceylon-to-start-power-project.html | Ceylon to Start Power Project | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/chinese-to-attend-talks.html | Chinese to Attend Talks | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/christlike-story-of-scrolls-cited-dead-sea-documents-reveal-more.html | CHRISTLIKE STORY OF SCROLLS CITED Dead Sea Documents Reveal More Parallels to Jesus in Jewish Leaders Life BRITON DEPICTS CAREER Teacher of Righteousness Was Crucified by Tyrant Radio Audience Is Told Scriptorium Discovered Flight of Group Indicated | By John Hillaby Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/churchman-assails-south-africas-bias.html | CHURCHMAN ASSAILS SOUTH AFRICAS BIAS | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/city-drivers-ask-larger-bumpers-motorama-study-also-finds-high.html | CITY DRIVERS ASK LARGER BUMPERS Motorama Study Also Finds High Horsepower Favored for Quicker Starting | By Bert Pierce | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/city-labor-backs-electrical-union-councils-plan-a-1000000-fund-and.html | CITY LABOR BACKS ELECTRICAL UNION Councils Plan a 1000000 Fund and Food Gifts for Westinghouse Strike 2 States to Study Dispute | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/coast-hotels-ready-for-gop.html | Coast Hotels Ready for GOP | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/compensation-unit-gets-puerto-rican-as-referee.html | Compensation Unit Gets Puerto Rican as Referee | The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/court-will-rule-on-radio-wiretap-to-hear-evidence-involving.html | COURT WILL RULE ON RADIO WIRETAP To Hear Evidence Involving Monitored Warnings to Wetbacks on Private Line Conversations Monitored Dismissed as Tainted | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/czech-teaching-expands-to-4-rs-observer-in-class-learns-strike-of.html | CZECH TEACHING EXPANDS TO 4 RS Observer in Class Learns Strike of 1870 Is Theme of History Lesson 1870 Strike History Lesson Changed Conditions Cited | By Sydney Gruson Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/de-mille-upholds-movies-as-an-art-producer-receiving-award-sees.html | DE MILLE UPHOLDS MOVIES AS AN ART Producer Receiving Award Sees Danger in Pressure Groups Profit Worship Base Appeal Is Treason | By Thomas M Pryor Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/defiant-vermont-taunts-new-york-on-state-tree.html | Defiant Vermont Taunts New York on State Tree | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/delay-in-us-aid-stirs-yugoslavs-belgrade-officials-believe-long-lag.html | DELAY IN US AID STIRS YUGOSLAVS Belgrade Officials Believe Long Lag in Deliveries Is Not Accidental Total of US Aid Estimated | By Jack Raymond Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/delta-lines-in-newark-airport-welcomes-carrier-and-its-flights-to.html | DELTA LINES IN NEWARK Airport Welcomes Carrier and Its Flights to South | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dixonyates-scored-by-gop-governor.html | DIXONYATES SCORED BY GOP GOVERNOR | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dr-burns-labored-night-and-day-for-5-weeks-on-economic-report-but.html | Dr Burns Labored Night and Day For 5 Weeks on Economic Report But He Does Not Want a Sob Story Written About His Work on Analysis Work Began in November President Read It All | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dr-robert-lowy.html | DR ROBERT LOWY | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/drive-to-end-bias-urged-harriman-calls-for-stronger-effort-by-all.html | DRIVE TO END BIAS URGED Harriman Calls for Stronger Effort by All Citizens | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/economy-snips-frills-from-new-bonn-army.html | Economy Snips Frills From New Bonn Army | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/egypt-silent-on-jets-no-comment-on-london-report-of-czechoslovak.html | EGYPT SILENT ON JETS No Comment on London Report of Czechoslovak Bombers | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/eisenhower-backs-new-trade-group-congress-gets-urgent-plea-for-us.html | EISENHOWER BACKS NEW TRADE GROUP Congress Gets Urgent Plea for US to Join in World Cooperation Agency EISENHOWER BACKS NEW TRADE GROUP | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/el-glaoui-pasha-of-marrakesh-dies-in-palace-after-long-illness.html | El Glaoui Pasha of Marrakesh Dies in Palace After Long Illness Powerful Wealthy Leader of Berber Tribesmen Backed France Until Last Year Leader of Tribesmen Opposed to Istiqlal | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/election-slated-in-south-vietnam-first-assembly-to-be-chosen-march.html | ELECTION SLATED IN SOUTH VIETNAM First Assembly to Be Chosen March 4 to Give Approval to Diems Constitution One Deputy For 60000 Voters | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/fashion-trends-abroad-rome-fontanas-turnofthecentury.html | Fashion Trends Abroad Rome Fontanas TurnoftheCentury | By Ann Carnahan Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/filipe-sanchez-roman-one-of-group-that-overthrew-spanish-king-dies.html | FILIPE SANCHEZ ROMAN One of Group That Overthrew Spanish King Dies in Mexico | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/foreign-policy-debate-appraisal-of-washington-dispute-over-dulles.html | Foreign Policy Debate Appraisal of Washington Dispute Over Dulles Life Magazine Article Dulles Attacked Personally Have Recording of Talk | By James Reston Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gaitskell-chides-party-calls-for-fresh-approach-in-forming-laborite.html | GAITSKELL CHIDES PARTY Calls for Fresh Approach in Forming Laborite Policy | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/germans-act-on-war-orphans.html | Germans Act on War Orphans | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gop-group-sifts-harrimans-aims-for-dock-acency-legislative-watchdog.html | GOP GROUP SIFTS HARRIMANS AIMS FOR DOCK ACENCY Legislative Watchdog Unit Seeks to Determine if Weak Board Is Sought OPEN HEARINGS WEIGHED Closed Sessions Began Last November as Result of Ouster of Gen Hays Legislators Study Dock Agency Fear Weak Unit Is Harriman Aim Amity Moves Undertaken Delay in Filling Posts | By Richard Amperbradley Will Testify | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gronchi-to-visit-ottawa.html | Gronchi to Visit Ottawa | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/harlan-recovering-from-illness.html | Harlan Recovering From Illness | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/health-program-urged-moore-of-pittsburgh-u-calls-on-professions-to.html | HEALTH PROGRAM URGED Moore of Pittsburgh U Calls on Professions to Act | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-car-output-predicted-for-56-nance-says-production-may-come.html | HIGH CAR OUTPUT PREDICTED FOR 56 Nance Says Production May Come Very Close to Last Years 8000000 | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-court-backs-us-on-land-suit-denies-companys-claim-for-pay-for.html | HIGH COURT BACKS US ON LAND SUIT Denies Companys Claim for Pay for PowerSite Value of Condemned Property Douglas Writes Opinion Just Compensation Asked | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-school-sports-notes-stuyvesants-titlewinning-relay-team-was.html | High School Sports Notes Stuyvesants TitleWinning Relay Team Was Formed Week Before Swim Trials Determination Pays Off Shy Sprinter Undefeated Two Medals for Tech Adler Wolk No Surprise NYU Host to Fencers | By William J Flynn | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hudson-county-budget-rises.html | Hudson County Budget Rises | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hurd-considered-for-regents-post-many-in-gop-back-cornell-professor.html | HURD CONSIDERED FOR REGENTS POST Many in GOP Back Cornell Professor but Tradition Opposes Teachers 3 Vacancies Developing More Vacancies Developing | By Leo Egan Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/in-the-nation-wiping-out-minorities-it-happens-here-two-principal.html | In The Nation Wiping Out Minorities It Happens Here Two Principal Proposals The Millions of Blank Ballots | By Arthur Krock | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/jersey-democrats-urge-a-state-aec.html | JERSEY DEMOCRATS URGE A STATE AEC | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/john-tucker-64-rail-detective-pennsy-police-officer-forty-years-is.html | JOHN TUCKER 64 RAIL DETECTIVE Pennsy Police Officer Forty Years Is Dead of Cancer Solved Many Mysteries | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/jordan-accepts-talks-will-meet-with-three-arab-states-on-economic.html | JORDAN ACCEPTS TALKS Will Meet With Three Arab States on Economic Aid | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/klm-seeks-texas-route-two-weekly-flights-planned-from-houston-to.html | KLM SEEKS TEXAS ROUTE Two Weekly Flights Planned From Houston to Amsterdam | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/korda-dies-at-62-movie-producer-made-112-pictures-including-henry.html | KORDA DIES AT 62 MOVIE PRODUCER Made 112 Pictures Including Henry VIII That Hamilton Woman and Third Man RICHARD III DUE HERE Sir Alexander Raised British Standards Brought Actors to Stardom Aided in War Improved British Films Married Merle Oberon Went to Hollywood | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/leftcenter-unit-in-france-split-mollet-and-mendesfrance-differ-on.html | LEFTCENTER UNIT IN FRANCE SPLIT Mollet and MendesFrance Differ on the Composition of Proposed Cabinet Foreign Ministry at Issue Mollet Cautious in Moves | By Robert C Doty Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/legislative-revolt-in-alabama-settled.html | LEGISLATIVE REVOLT IN ALABAMA SETTLED | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/letters-to-the-times-habeas-corpus-bill-upheld-congressman-defends.html | Letters To The Times Habeas Corpus Bill Upheld Congressman Defends Legislation as Seeking to End Abuse of Writ Racial Bias Denied Approval of Judiciary Plight of Small Farms Candidates for President Opposition Expressed to Suggestion That Chief Justice Be Drafted US Customs Praised | EMANUEL CELLERALFRED GATTEYCHARLTON OGBURNJL ALTENHAUS | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/lodge-sees-test-of-hate-for-war-in-air-check-plan-tells-un-unit-no.html | LODGE SEES TEST OF HATE FOR WAR IN AIR CHECK PLAN Tells UN Unit No Nation Wanting Peace Could Shun Eisenhowers Proposal End of War Fear Seen LODGE SEES TEST OF HATE FOR WAR | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/magsaysay-opens-manila-congress-100day-session-is-started-with.html | MAGSAYSAY OPENS MANILA CONGRESS 100Day Session Is Started With Almost No Organized Opposition to Program | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/main-is-cut-in-algeria-2-key-towns-lack-water-rebels-are-blamed.html | MAIN IS CUT IN ALGERIA 2 Key Towns Lack Water Rebels Are Blamed | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/mcarthy-slated-to-testify-here-will-be-government-witness-thursday.html | MCARTHY SLATED TO TESTIFY HERE Will Be Government Witness Thursday in Perjury Trial of Hughes Newsmen Meet Brownell | By Edward Ranzal | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/miss-mary-ellis-becomes-fiancee-syracuse u-senior-engaged-to-daniel.html | MISS MARY ELLIS BECOMES FIANCEE Syracuse U Senior Engaged to Daniel K Hardenbergh a Student at Brown CarterJordan | Special to The New York TimesSpecial to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/motorists-warned-on-tabs.html | Motorists Warned on Tabs | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archiv es/mr-trumans-memoirs-battle-for-unification-installment-3-of-excerpts.html | Mr Trumans Memoirs Battle for Unification INSTALLMENT 3 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE Mr Trumans Memoirs Battle for Unification INSTALLMENT 3 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/musicians-fight-retirement-move-union-opposing-philadelphia.html | MUSICIANS FIGHT RETIREMENT MOVE Union Opposing Philadelphia Orchestra on Plan to Drop Three Members for Age | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nassau-apportions-dog-fees.html | Nassau Apportions Dog Fees | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nehru-threatens-force-to-repress-orgy-of-violence-warns-government.html | NEHRU THREATENS FORCE TO REPRESS ORGY OF VIOLENCE Warns Government Will Not Surrender to MobsTwo States Act to Merge Merger Plan Backed NEHRU THREATENS ANTIRIOT ACTIONS No Change Bombay Is Told Gandhis Pictures Insulted Bombay Police List 71 Killed | By Am Rosenthal Special To the New York Timesspecial To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/newark-man-is-named-lombardi-secretary-general-of-world-government.html | NEWARK MAN IS NAMED Lombardi Secretary General of World Government Unit | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nordic-unit-sifts-integration-plan-moves-for-home-market-in.html | NORDIC UNIT SIFTS INTEGRATION PLAN Moves for Home Market in Scandinavia to Come Before 5Nation Council Factories Would Benefit German Challenge Noted | By Felix Belair Jr Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pearson-speaks-today-to-make-statement-on-arms-sales-to-middle-east.html | PEARSON SPEAKS TODAY To Make Statement on Arms Sales to Middle East | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pelican-dock-absolved-suit-won-by-operators-of-pier-used-by.html | PELICAN DOCK ABSOLVED Suit Won by Operators of Pier Used by Disaster Boat | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/penn-state-coach-sells-wrestling-speidels-enthusiasm-brings-sport.html | Penn State Coach Sells Wrestling Speidels Enthusiasm Brings Sport New Fans Each Year Lions Have Won Five US Titles in His 30Year Regime Teams Own Top Record Subject for Dos Passos | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/philadelphia-electric-elects.html | Philadelphia Electric Elects | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/plotters-seized-argentina-says-lonardist-generals-reported-among-85.html | PLOTTERS SEIZED ARGENTINA SAYS Lonardist Generals Reported Among 85 in Custody Radio Stations Raided Raids Confirmed | By Edward A Morrow Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/polar-base-built-on-lava-terrain-us-seabees-turning-remote-hut.html | POLAR BASE BUILT ON LAVA TERRAIN US Seabees Turning Remote Hut Point Location Into an Outpost of 34 Buildings A Range Named for Charles | By Bernard Kalb Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pravda-predicting-usbritish-split.html | PRAVDA PREDICTING USBRITISH SPLIT | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/president-meets-george-in-effort-to-end-policy-rift-eisenhower-acts.html | PRESIDENT MEETS GEORGE IN EFFORT TO END POLICY RIFT Eisenhower Acts to Restore Bipartisan Agreement on the Foreign Situation DULLES ATTENDS PARLEY No Clue Given on Settling the Brink of War Dispute and Split on Aid Plan 2 Factors in Background Committee Studies Program PRESIDENT TALKS TO GEORGE ON RIFT STUDY Is Required | By William S White Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/prices-advance-for-most-grains-soybeans-also-move-higher-changes.html | PRICES ADVANCE FOR MOST GRAINS Soybeans Also Move Higher Changes Mixed in Rye Trading Is Dull | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/princeton-man-heads-debaters.html | Princeton Man Heads Debaters | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/refugee-rehabilitation-center-succeeding-in-west-germany-pilot.html | Refugee Rehabilitation Center Succeeding in West Germany Pilot Project to Help Those Who Fled From the Soviet Bloc Countries Is Seen as Key to Solving 10Year Problem State Finds Employment Thousands in Ill Health | By Ms Handler Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/religious-abuses-grow-in-colombia-protestant-minority-charges.html | RELIGIOUS ABUSES GROW IN COLOMBIA Protestant Minority Charges Regime Backs Catholics in Mounting Pressure Persecution Toll Is Heavy Coeducation Denounced Police Beat Missionary | By Tad Szulo Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/rhee-denies-freeing-captives-to-renew-war.html | Rhee Denies Freeing Captives to Renew War | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ridgway-attacks-stress-on-bombs-censures-wilson-for-army-cuts-and.html | RIDGWAY ATTACKS STRESS ON BOMBS Censures Wilson for Army Cuts and Deplores the Sole Reliance on Atom Strategy Scores Pentagon Policy Recalls His Protests Defense Inquiry Scheduled | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ridgway-vs-eisenhower-a-review-of-the-apparent-contradiction-in-the.html | Ridgway vs Eisenhower A Review of the Apparent Contradiction In Their Remarks on Manpower Slashes New Look Formulated 10 Per Cent Cut Ordered Objected to Reductions | By Hanson W Baldwin | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/sabre-jets-going-into-retirement-supersonic-f100-to-take-place-of.html | SABRE JETS GOING INTO RETIREMENT Supersonic F100 to Take Place of Korea Fighter NATO Gets First Unit To Train Other Pilots 1000Mile Range Atomic Plane Stressed | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/saudi-arabia-denies-riot-role-in-jordan.html | SAUDI ARABIA DENIES RIOT ROLE IN JORDAN | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/school-aid-hearing-slated-for-today.html | SCHOOL AID HEARING SLATED FOR TODAY | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/south-korea-asks-us-nuclear-arms.html | SOUTH KOREA ASKS US NUCLEAR ARMS | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/soviet-dancers-plan-tour-of-us-talks-under-way-on-cultural.html | SOVIET DANCERS PLAN TOUR OF US Talks Under Way on Cultural ExchangeBlues Opera May Bow in Moscow Breen Leaves for Warsaw | By Welles Hangen Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/soviet-spurring-nuclear-power-capacity-proposed-under-new-plan.html | SOVIET SPURRING NUCLEAR POWER Capacity Proposed Under New Plan Would Exceed That of West by 60 Four Plants Authorized | By Harry Schwartz | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/sports-of-the-times-return-from-exile-eating-their-words-on-the.html | Sports of The Times Return From Exile Eating Their Words On the Target A Bad Deal | By Arthur Daley | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stassen-rebuked-in-senate-report-accused-of-balking-inquiry-into.html | STASSEN REBUKED IN SENATE REPORT Accused of Balking Inquiry Into Pakistan Project He Charges Politics Testimony Revised Ohie Republican Balks | By Cp Trussell Special to the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stocks-in-london-still-unsettled-government-issues-decline.html | STOCKS IN LONDON STILL UNSETTLED Government Issues Decline Industrial Shares Lower in Dull Trading | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/suspension-urged-to-curb-speeding-bill-in-albany-would-revoke.html | SUSPENSION URGED TO CURB SPEEDING Bill in Albany Would Revoke License 7 Days to Year Sponsor Gives Data | By Richard P Hunt Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tax-slash-is-tied-to-gas-levy-rise-mahoney-says-state-needs-funds.html | TAX SLASH IS TIED TO GAS LEVY RISE Mahoney Says State Needs Funds to Do Its WorkBoth Parties Hedge on Cut Effect Would Be the Same Road Program Stalled | By Warren Weaver Jr Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tenley-albright-in-long-workout-skating-star-favors-injured-ankle.html | TENLEY ALBRIGHT IN LONG WORKOUT Skating Star Favors Injured Ankle but Probably Will Compete in Olympics No Stitches Taken Main Artery Missed | By Robert Daley Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tennessee-governor-rejects-segregationists-call-to-lead-their-fight.html | Tennessee Governor Rejects Segregationists Call to Lead Their Fight CLEMENT SPURNS SEGREGATION BID Integration Plan Scored Georgia for Interposition Governors Convening Negro Rebuff in Little Rock | By Edith Evans Asbury Special To the New York Timesspecial To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/theatre-miss-skinner-she-and-fred-keating-perform-at-phoenix.html | Theatre Miss Skinner She and Fred Keating Perform at Phoenix | By Lewis Funke | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/thruway-bus-run-in-red-line-losing-money-on-daily-trips-across.html | THRUWAY BUS RUN IN RED Line Losing Money on Daily Trips Across the Bridge | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/time-limit-bows-at-booth-tonight-arthur-kennedy-and-richard-kiley.html | TIME LIMIT BOWS AT BOOTH TONIGHT Arthur Kennedy and Richard Kiley Star in Drama About Alleged Red Collaborator | By Sam Zolotow | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/toronto-expects-to-double-by-80-mayor-and-regional-chief-predict.html | TORONTO EXPECTS TO DOUBLE BY 80 Mayor and Regional Chief Predict Vast Expansion in Continued Boom Employment Shift Expected Business Core Is City Proper | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/train-kills-executive-hosiery-vice-president-falls-to-li-tracks-at.html | TRAIN KILLS EXECUTIVE Hosiery Vice President Falls to LI Tracks at Woodmere | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tramp-ships-lag-laid-to-taxation-british-official-says-levies-have.html | TRAMP SHIPS LAG LAID TO TAXATION British Official Says Levies Have Cut the Incentive for Expansion of Fleets | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/treasury-bill-rate-takes-another-dip.html | TREASURY BILL RATE TAKES ANOTHER DIP | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tva-aide-gets-un-post.html | TVA Aide Gets UN Post | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/un-chief-voices-hope-on-mideast-hammarskjold-is-optimistic-on.html | UN CHIEF VOICES HOPE ON MIDEAST Hammarskjold Is Optimistic on ArabIsraeli Solution After Meeting Nasser Jerusalem Issue Renewed | By Osgood Caruthers Special To the New York Timesby Harry Gilroy Special To the New York Timesthe New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-aids-un-childrens-fund.html | US Aids UN Childrens Fund | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-said-to-prod-british-on-cyprus-dulles-reported-asking-that-talks.html | US SAID TO PROD BRITISH ON CYPRUS Dulles Reported Asking That Talks ContinueHarding Denies He Plans to Quit US Is Kept Informed Discord Is Denied | By Benjamin Welles Special To the New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-upkeep-asked-for-grants-tomb-city-bids-legislature-allow-ceding.html | US UPKEEP ASKED FOR GRANTS TOMB City Bids Legislature Allow Ceding of Riverside Site for National Monument | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-urged-to-spur-technology-race-mit-president-asks-that-master.html | US URGED TO SPUR TECHNOLOGY RACE MIT President Asks That Master Plan Be Drafted to Keep Lead Over Russia AIR SCIENTISTS CONVENE WaspWaist Rule in Body Design Is Found Adaptable to Supersonic Planes Plane Rule Extended | By Richard Witkin | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-warns-karachi-on-neutralist-line.html | US WARNS KARACHI ON NEUTRALIST LINE | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/vatican-bans-3-books-works-by-a-french-author-barred-for-catholics.html | VATICAN BANS 3 BOOKS Works by a French Author Barred for Catholics | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wabd-schedules-new-movie-show-tune-in-anytime-theatre-to-present.html | WABD SCHEDULES NEW MOVIE SHOW Tune in Anytime Theatre to Present FullLength Films 3 Times in Succession You Are There Change | By Val Adams | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wall-streeters-donate-their-blood-to-red-cross.html | Wall Streeters Donate Their Blood to Red Cross | The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wedding-is-held-for-miss-cullman-principals-in-wedding-ceremony.html | WEDDING IS HELD FOR MISS CULLMAN Principals in Wedding Ceremony Here | The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/westchester-board-endorses-road-bill.html | WESTCHESTER BOARD ENDORSES ROAD BILL | Special to The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wide-study-urged-of-banking-roles-sproul-says-a-nationwide-inquiry.html | WIDE STUDY URGED OF BANKING ROLES Sproul Says a Nationwide Inquiry Could Help Solve Overlapping Conflicts Studies Acknowledged WIDESTUDY URGED OF BANKING ROLES Urges Capital Increase Executive Training Studied | The New York Times | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wood-field-and-stream-palm-beach-area-waters-are-productive-for.html | Wood Field and Stream Palm Beach Area Waters Are Productive for Silver Sailfish Derby Anglers | By Raymond R Camp | RE0000196465 | 1984-03-05 | B00000572984 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/4-southern-governors-join-to-fight-pupil-integration-heads-of.html | 4 Southern Governors Join To Fight Pupil Integration Heads of Mississippi South Carolina Virginia and Georgia Meet to Map Opposition to High Court Ruling GOVERNORS FIGHT INTEGRATION PLAN Interposition Plans Offered States Rights Stressed | By Clarence Dean Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/about-art-and-artists-new-exhibition-at-guggenheim-includes.html | About Art and Artists New Exhibition at Guggenheim Includes Examples of Recent Controversial Work Maurycy Gottliebs Paintings on View | By Howard Devree | RE0000196466 | 1984-03-05 | B00000572985 |

| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/about-new-york-new-midtown-library-cant-account-for-run-on.html | About New York New Midtown Library Cant Account for Run on CookbooksWoman Painting in Bars | By Meyer Berger | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/aiding-in-plans-for-art-exhibition.html | Aiding in Plans for Art Exhibition | Arthur Avedon | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/air-sponsor-set-for-conventions-philco-will-back-radio-and-tv.html | AIR SPONSOR SET FOR CONVENTIONS Philco Will Back Radio and TV Handling of Political Conclaves on ABC | By Val Adams | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/algerian-town-raided-rebel-band-burns-town-hall-school-and-records.html | ALGERIAN TOWN RAIDED Rebel Band Burns Town Hall School and Records | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ambassador-to-turkey-to-retire-next-month.html | Ambassador to Turkey to Retire Next Month | Special to The New York TimesThe New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/antiques-display-has-small-items.html | Antiques Display Has Small Items | By Sanka Knox | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/apparel-meeting-briefed-on-needs-industrys-recovery-board-told-fair.html | APPAREL MEETING BRIEFED ON NEEDS Industrys Recovery Board Told Fair Trade Practices Are Basic Requirement Promotion Drive Proposed APPAREL MEETING BRIEFED ON NEEDS 1 Equals 2 Billion | By Herbert Koshetz Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/atom-bomb-scientist-to-lecture-at-oxford.html | Atom Bomb Scientist To Lecture at Oxford | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/att-settles-antitrust-case-shares-patents-us-hails-consent-decree.html | ATT SETTLES ANTITRUST CASE SHARES PATENTS US Hails Consent Decree as Major VictoryCompany Calls Terms Stringent One of Most Important US Pressed Civil Suit ATT SETTLES ANTITRUST SUIT | By Anthony Lewis Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/australia-grim-over-pier-strike-leader-gloomy-on-outlook-as-ports.html | AUSTRALIA GRIM OVER PIER STRIKE Leader Gloomy on Outlook as Ports Remain Idle Owners Ask Writ | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bank-of-california-elects.html | Bank of California Elects | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bill-urges-study-of-marital-rifts-proposal-to-seek-the-causes-of.html | BILL URGES STUDY OF MARITAL RIFTS Proposal to Seek the Causes of Family BreakUps Is Supported at Albany Study of Procedures BILL SETS STUDY OF MARITAL RIFTS | By Leo Egan Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/bomb-test-talks-with-eden-likely-dulles-says-limit-or-control-may.html | BOMB TEST TALKS WITH EDEN LIKELY Dulles Says Limit or Control May Be Topic in Meetings With President Next Week Dulles Envisages No Formula BOMB TEST TALKS WITH EDEN LIKELY Germany a Certain Topic Sees Latin America Secure | By Dana Adams Schmidt Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/bonn-rules-out-producing-arms-will-buy-armaments-abroad-to-prevent.html | BONN RULES OUT PRODUCING ARMS Will Buy Armaments Abroad to Prevent Any Disruption of Civilian Economy | By Ms Handler Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/books-of-the-times-author-former-advertising-man-ingenious-tricks.html | Books of The Times Author Former Advertising Man Ingenious Tricks Produced | By Orville Prescott | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/british-bar-reds-at-mideast-talk-reject-labor-bid-for-soviet.html | BRITISH BAR REDS AT MIDEAST TALK Reject Labor Bid for Soviet Participation in Parley to Obtain ArabIsraeli Peace Firmness Is Demanded Offers 5Point Program | By Benjamin Welles Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/british-ship-released-from-the-antarctic-ice.html | British Ship Released From the Antarctic Ice | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/bulganins-envoy-to-give-president-a-message-today-zaroubin-has.html | BULGANINS ENVOY TO GIVE PRESIDENT A MESSAGE TODAY Zaroubin Has Secret Note Dulles Also to Attend White House Meeting Soviet Silent on Message Last Exchange in October BULGANINS ENVOY TO SEE PRESIDENT Armed Forces Cut Stressed | By Wh Lawrence Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/butler-guilty-hall-says.html | Butler Guilty Hall Says | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/butler-says-gop-upset-funds-plan-democratic-leader-charges-foe.html | BUTLER SAYS GOP UPSET FUNDS PLAN Democratic Leader Charges Foe Sabotaged Pact to Promote Contributions Republicans Silent Martin Also Declines | By Wh Lawrence Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/ceylon-to-set-up-rubber-supports-legislative-sanction-sought-for.html | CEYLON TO SET UP RUBBER SUPPORTS Legislative Sanction Sought for Reserve to Peg Prices in Event of World Slump | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/checks-proposed-on-moses-power-state-commission-plans-law-charges.html | CHECKS PROPOSED ON MOSES POWER State Commission Plans Law Charges That Would Curb Authorities He Heads Authorities Are Represented A Ringing Question | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archiv es/child-fund-pledges-up-11-nations-will-donate-more-in-1956-than-in.html | CHILD FUND PLEDGES UP 11 Nations Will Donate More in 1956 Than in 1955 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/chinese-warn-us-of-geneva-blame-peiping-asserts-washington-must.html | CHINESE WARN US OF GENEVA BLAME Peiping Asserts Washington Must Take Responsibility if Talks Break Down Follows US Statement | By Henry R Lieberman Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/city-borrowing-is-eased-by-bill-albany-measure-permits-shortterm.html | CITY BORROWING IS EASED BY BILL Albany Measure Permits ShortTerm Loans for Capital Expenditures | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/civic-award-goes-to-a-rockefeller-chase-bank-official-honored-urges.html | CIVIC AWARD GOES TO A ROCKEFELLER Chase Bank Official Honored Urges Cooperative Fight Against Urban Blight | The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/clement-reveals-kefauver-truce-tennessee-governor-drops-favoredson.html | CLEMENT REVEALS KEFAUVER TRUCE Tennessee Governor Drops FavoredSon Role to Be Fair to Senator Terms Still Uncertain Kefauver Hits Farm Policy | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/colorado-fight-ends-echo-park-dam-ruled-out-conservationists-yield.html | COLORADO FIGHT ENDS Echo Park Dam Ruled Out Conservationists Yield | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cultural-exchange-asked-by-oistrakh.html | CULTURAL EXCHANGE ASKED BY OISTRAKH | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/czechs-portray-masaryk-as-foe-students-now-being-taught-he-was-a.html | CZECHS PORTRAY MASARYK AS FOE Students Now Being Taught He Was a Reactionary Benes Also Belittled Questions and Answers | By Sydney Gruson Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/danbury-publisher-elected.html | Danbury Publisher Elected | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dr-david-d-jones-educator-was-68.html | DR DAVID D JONES EDUCATOR WAS 68 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dulles-stands-firm-on-post-for-bowie.html | DULLES STANDS FIRM ON POST FOR BOWIE | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dulles-would-bar-israelarab-issue-during-campaign-seeks-pact-with.html | DULLES WOULD BAR ISRAELARAB ISSUE DURING CAMPAIGN Seeks Pact With Democrats to Avoid Upsetting Efforts Toward Mideast Peace CITES US COMMITMENTS Calls for Bipartisanship on Basic Matters Lest Reds Seize on Disunity George Sees No Split DULLES IS SEEKING ACCORD ON DEBATE Fears ArabIsraeli War Recalls 1950 Declaration | By James Reston Special to the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/eden-trip-linked-to-colonial-issue-joint-view-with-us-sought-to.html | EDEN TRIP LINKED TO COLONIAL ISSUE Joint View With US Sought to Offset Soviet Talk He and Lloyd Board Ship Assurances for Arabs | By Drew Middleton Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/eisenhower-asks-curb-on-mergers-he-recommends-revisions-in.html | EISENHOWER ASKS CURB ON MERGERS He Recommends Revisions in Antitrust Statutes to Strengthen Enforcement Asks Holding Concern Curb | By Joseph A Loftus Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/elected-to-the-board-of-national-lead-co.html | Elected to the Board Of National Lead Co | Jean Raeburn | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ensign-will-marry-mary-j-hungerford.html | ENSIGN WILL MARRY MARY J HUNGERFORD | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/excerpts-from-eisenhowers-economic-report-to-congress-letter-of.html | Excerpts From Eisenhowers Economic Report to Congress LETTER OF TRANSMITTAL Recent Economic Achievements The Role of Government Extending Prosperity Building for Future Prosperity Conclusion THE CURRENT ECONOMIC SITUATION Mortgage Money Limited Other Parts Less Clear SUMMARY OF RECOMMENDATIONS Including Recommendations to the Congress and Suggestions to the States andLocal GovernmentsI Promoting AgriculturalReadjustments II Helping Local Communities Reduce Unemployment III Lifting Incomes by Raising Productivity IV Improving the Economic Status of Older Persons V Coping With Personal Hardships VI Preserving Sound Federal Finances VII Fostering Competitive Enterprise VIII Extending Home Ownership and ImprovingNeighborhoods IX Enlarging Public Assets X Improving Skills and Technology XI Promoting the International Flow of Goods andCapital XII Increasing the Stability of Our Expanding Economy | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/factory-jobs-below-peak.html | Factory Jobs Below Peak | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/fashion-trends-abroad-rome-simple-designs-fine-detail.html | Fashion Trends Abroad Rome Simple Designs Fine Detail | By Ann Carnahan Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/film-reunion-set-for-betty-hutton-she-will-return-to-screen-in-may.html | FILM REUNION SET FOR BETTY HUTTON She Will Return to Screen in May as CoStar in Television Remake Spring Reunion Raintree County Plans | By Thomas M Pryor Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/foreign-affairs-censorship-in-russia-ii-obscuring-policy.html | Foreign Affairs Censorship in Russia II Obscuring Policy Commissarist Diplomacy A Forbidden Subject The Deleted Comparison | By Cl Sulzberger | RE0000196466 | 1984-03-05 | B00000572985 |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/forest-road-plan-in-state-resisted-conservation-groups-keep-up.html | FOREST ROAD PLAN IN STATE RESISTED Conservation Groups Keep Up Protests at Hearing Project Wins More Backers Supporters Heartened | By Warren Weaver Jr Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/french-socialist-chamber-leader-communists-help-letroquer.html | FRENCH SOCIALIST CHAMBER LEADER Communists Help LeTroquer WinCabinet of Faure Turns In Resignation Republican Front Candidate Wins Mollet May Be Selected | By Harold Callender Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gains-forecast-in-canadian-oil-enough-to-supplyown-needs-and.html | GAINS FORECAST IN CANADIAN OIL Enough to SupplyOwn Needs and Natural US Market Said to Be in Prospect 25Year Gains Forecast New Prospecting Methods | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/george-troost-chrysler-officer-dies-exaccountant-joined-company-in.html | George Troost Chrysler Officer Dies ExAccountant Joined Company in 1935 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gilzenberg-resigns-as-inquiry-opens-boxing-promoter-gives-up.html | Gilzenberg Resigns as Inquiry Opens BOXING PROMOTER GIVES UP LICENSE But Helfand Says Motives Behind Gilzenberg Move Will Be investigated Shift Led to Action Questioned on Contracts Gilzenberg Explains Move Cleveland Suspends Trio | By Joseph C Nichols | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gop-pushes-sale-of-crops-abroad-senators-put-pressure-on-state-and.html | GOP PUSHES SALE OF CROPS ABROAD Senators Put Pressure on State and Defense Aides to Dispose of Surpluses Interference Charged | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/guerin-todd-sr-long-an-engineer-officer-of-concern-in-jersey-that.html | GUERIN TODD SR LONG AN ENGINEER Officer of Concern in Jersey That Makes Electroplating Machinery Dies at 60 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hammarskjold-gets-egypt-to-back-el-auja-peace-plan-parley-held-with.html | Hammarskjold Gets Egypt To Back El Auja Peace Plan Parley Held With Premier UN EL AUJA PLAN BACKED BY EGYPT UN Chief Tours Area Jordan Reports Incursion SyrianIsraeli Truce Urged | By Harry Gilroy Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hope-parkhurst-engaged-to-wed-she-will-be-married-to-lee-lord.html | HOPE PARKHURST ENGAGED TO WED She Will Be Married to Lee Lord Chandler 3d Who Attended Yale | Hal Phyfe | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/how-fannie-may-works-description-of-publicprivate-agency-that.html | How Fannie May Works Description of PublicPrivate Agency That Supports the Mortgage Market BUSY FANNIE MAY HOW IT OPERATES | By Je McMahon | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hughes-defense-charges-politics-editor-tells-of-dislike-for.html | HUGHES DEFENSE CHARGES POLITICS Editor Tells of Dislike for McCarthy and Effort to Get Data About Him Hughes Offered Proof Data Given To Brownell | By Edward Ranzal | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/indias-reds-assail-state-merger-plan.html | INDIAS REDS ASSAIL STATE MERGER PLAN | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/issues-of-britain-climb-in-london-rally-in-industrials-gathers.html | ISSUES OF BRITAIN CLIMB IN LONDON Rally in Industrials Gathers Strength After Recovery Starts in Wall St | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/jersey-teachers-to-speed-retiring-600-to-1000-likely-to-quit-by.html | JERSEY TEACHERS TO SPEED RETIRING 600 to 1000 Likely to Quit by March 31 to Get Social Security Payments LAW CHANGED RECENTLY New Wording Permits Dual Benefits After 3 Months of Federal Coverage | By George Cable Wright Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/js-bonds-banned-for-towns-pupils-north-bergen-principal-says.html | JS BONDS BANNED FOR TOWNS PUPILS North Bergen Principal Says Purchases Add Only to Debt for Future Generations MAYOR PLANS A PROTEST He Will Ask School Board to Reinstate Project That Set Record in Savings Treasury Disappointed | By Robert Conley Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/knowland-backs-us-peace-policy-senator-defends-calculated-risks-of.html | KNOWLAND BACKS US PEACE POLICY Senator Defends Calculated Risks of Administration Gets a Citation Here | The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/kubitschek-hailed-on-his-return-home.html | KUBITSCHEK HAILED ON HIS RETURN HOME | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/letters-to-the-times-control-of-natural-gas-harrisfulbright-bill.html | Letters to the Times Control of Natural Gas HarrisFulbright Bill Defended Our Economic Pattern Seen as Issue Administering Probation Merit System of Selecting Probation Officers Is Favored SEC Function Explained | MJ RATHBONEH ELIOT KAPLANJ SINCLAIR ARMSTRONG | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/light-amplifier-sees-in-the-dark-brightness-is-raised-50000-times.html | LIGHT AMPLIFIER SEES IN THE DARK Brightness Is Raised 50000 Times by TV Devices LIGHT AMPLIFIER SEES IN THE DARK Gives Best View of Mars | By Robert K Plumb | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mary-sabine-fiancee-roanoke-college-junior-will-be-wed-to-h-thomas.html | MARY SABINE FIANCEE Roanoke College Junior Will Be Wed to H Thomas Shreve | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/medical-board-shift-urged.html | Medical Board Shift Urged | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/miss-joan-kniffin-bride-in-suburbs-she-is-wed-in-pelham-manor-to.html | MISS JOAN KNIFFIN BRIDE IN SUBURBS She Is Wed in Pelham Manor to Lieut Roman J Orozco of the Uruguayan Navy | Special to The New York TimesBuschke | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/miss-sylvia-franz-prospective-bride.html | MISS SYLVIA FRANZ PROSPECTIVE BRIDE | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mitchel-field-shift-vetoed-by-quarles.html | MITCHEL FIELD SHIFT VETOED BY QUARLES | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mkay-bids-citizens-back-us-monument.html | MKAY BIDS CITIZENS BACK US MONUMENT | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/montreals-debt-rising.html | Montreals Debt Rising | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mosescampbell.html | MosesCampbell | | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/motorama-sales-total-1300000-attendance-of-275316-sets-recordhoover.html | MOTORAMA SALES TOTAL 1300000 Attendance of 275316 Sets RecordHoover Is Visitor as Exhibition Closes Womens Attendance Up | By Bert Pierce | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mr-trumans-memoirs-struggles-over-china-installment-4-of-excerpts.html | Mr Trumans Memoirs Struggles Over China INSTALLMENT 4 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE Mr Trumans Memoirs Struggles for China INSTALLMENT 4 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Timesthe New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mrs-eisenhower-renews-activity-announces-11-engagements-in-first.html | MRS EISENHOWER RENEWS ACTIVITY Announces 11 Engagements in First Social Activity Since Presidents Illness | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/music-variety-of-sound-abell-in-piano-debut.html | Music Variety of Sound Abell in Piano Debut | By Ross Parmenter | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/named-to-directorate-of-houdaille-industries.html | Named to Directorate Of Houdaille Industries | Jack Landess | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-haven-chief-hunting-diesels-locomotives-key-to-better-service.html | NEW HAVEN CHIEF HUNTING DIESELS Locomotives Key to Better Service Alpert Says Fiscal Aide Named Safety Held Assured | By Robert E Bedingfieldmaurey Garber | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-role-slated-for-dinah-shore-acclaimed-after-hour-show-last-week.html | NEW ROLE SLATED FOR DINAH SHORE Acclaimed After Hour Show Last Week She Will Star in a Spectacular in Fall | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/news-of-food-eating-in-italy-macaroni-magnate-picks-top-restaurants.html | News of Food Eating in Italy Macaroni Magnate Picks Top Restaurants in His Native Land Returned Visitor Lists Also His Favorite Menu in Each | By Jane Nickerson | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/notes-on-college-sports-reports-of-wildcat-jumpers-overthe-head.html | Notes on College Sports Reports of Wildcat Jumpers Overthe Head Achievement Exaggerated A Matter of Record Blackbirds to Fly Again Violet Challenge Odds and Ends | By Joseph M Sheehan | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/odm-reinstates-fast-writeoffs-ban-established-last-aug11-is.html | ODM REINSTATES FAST WRITEOFFS Ban Established Last Aug11 Is RepealedBids for 246 Certificates Affected | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/oscar-karl-weis-actor-dies-at-61-long-a-popular-performer-here-and.html | OSCAR KARL WEIS ACTOR DIES AT 61 Long a Popular Performer Here and Abroad He Played in Films and on Stage Decorated for Valor Translated Plays | Leo Friedman 1955 | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pearson-traces-plan-for-mideast-suggests-adjusting-borders-defends.html | PEARSON TRACES PLAN FOR MIDEAST Suggests Adjusting Borders Defends Sale of Arms to Israel and Egypt Ending of Fears Sought | By Raymond Daniell Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/philadelphias-port-sets-tonnage-mark.html | PHILADELPHIAS PORT SETS TONNAGE MARK | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/plan-for-trailerships.html | Plan for TrailerShips | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/planning-failure-is-charged-to-lee-he-also-lacked-ability-to-sell.html | PLANNING FAILURE IS CHARGED TO LEE He Also Lacked Ability to Sell CAAs Needs to Congress Inquiry Told Criticized on Planning Surprisingly Cordial | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/plans-im-bogota-stir-press-hopes-draft-law-of-board-under-dr-zuleta.html | PLANS IM BOGOTA STIR PRESS HOPES Draft Law of Board Under Dr Zuleta Angel May Ease Papers Risks No Censorship Contemplated | By Tad Szulc Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/police-needs-put-above-tax-relief-mayor-lists-several-other-outlays.html | POLICE NEEDS PUT ABOVE TAX RELIEF Mayor Lists Several Other Outlays to Be Met Before Any Nuisance Levies Go Size of Increase Uncertain POLICE NEEDS PUT ABOVE TAX RELIEF | By Charles G Bennett | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/poujade-accused-of-antisemitism.html | POUJADE ACCUSED OF ANTISEMITISM | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/president-finds-economy-rising-despite-some-lags-urges-credit-curb.html | PRESIDENT FINDS ECONOMY RISING DESPITE SOME LAGS URGES CREDIT CURB STUDY OUTPUT AT RECORD Eisenhower Report to Congress Puts Total Near 400 Billion US Action Pledged PRESIDENT FINDS ECONOMY RISING Some Sales Discouraged The Presidents Analysis | By Edwin L Dale Jr Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/prices-of-grains-move-narrowly-wheat-futures-dip-as-result-of-snow.html | PRICES OF GRAINS MOVE NARROWLY Wheat Futures Dip as Result of Snow but Turn Steady Soybeans Advance | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/private-debts-for-1955-rose-39000000000.html | Private Debts for 1955 Rose 39000000000 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/protestant-school-is-closed-by-spain.html | PROTESTANT SCHOOL IS CLOSED BY SPAIN | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/psc-head-urges-tax-aid-for-buses-feinberg-asks-relief-from-states-2.html | PSC HEAD URGES TAX AID FOR BUSES Feinberg Asks Relief From States 2  Gross Receipts Levy for Private Lines Variety of Taxes Cited | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/quebec-revises-newsprint-bill-appeal-from-control-board-decisions.html | QUEBEC REVISES NEWSPRINT BILL Appeal From Control Board Decisions to Be Allowed if Measure Becomes Law | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/radio-golden-tribute-late-producers-career-warmly-presented-on-nbc.html | Radio Golden Tribute Late Producers Career Warmly Presented on NBC by His Theatre Colleagues | By Jack Gould | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/railroad-president-quits-to-be-banker.html | RAILROAD PRESIDENT QUITS TO BE BANKER | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reach-estate-568498-head-of-sporting-goods-firm-left-most-of-it-to.html | REACH ESTATE 568498 Head of Sporting Goods Firm Left Most of It to Wife | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/real-disposable-income-soars-to-record-1527.html | Real Disposable Income Soars to Record 1527 | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/red-cross-searches-for-its-1st-charter.html | RED CROSS SEARCHES FOR ITS 1ST CHARTER | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/robinson-accepts-dodgers-terms-yankees-sign-mantle-brook-stars-pay.html | Robinson Accepts Dodgers Terms Yankees Sign Mantle BROOK STARS PAY IS CUT TO 33000 Robinson Agrees to Drop of 4500Mantle Gets Rise to 30000 From Yanks Robinson Explains Walkout Trio Signed by Giants | By Roscoe McGowenthe New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/russian-republic-demotes-premier-moscows-mayor-in-post-as-puzanov.html | RUSSIAN REPUBLIC DEMOTES PREMIER Moscows Mayor in Post as Puzanov Resigns RUSSIAN REPUBLIC DEMOTES PREMIER Bulganins Aide in 1930s | By Welles Hangen Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/scheele-asks-congress-to-extend-polio-shot-program-to-july-1-57.html | Scheele Asks Congress to Extend Polio Shot Program to July 1 57 | Special To The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/school-bill-fight-starts-in-house-segregation-issue-stressed-as.html | SCHOOL BILL FIGHT STARTS IN HOUSE Segregation Issue Stressed as Open Rule Is Asked for 1600000000 Measure Powell to Ask Changes Open Rule Asked | By Cp Trussell Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/seatless-irt-shuttle-trains-proposed-by-transit-board-head-shuttle.html | Seatless IRT Shuttle Trains Proposed by Transit Board Head SHUTTLE MAY RUN SEATLESS TRAINS | By Ralph Katz | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-fete-plan-snags-finns-trip-porkkala-celebration-delays.html | SOVIET FETE PLAN SNAGS FINNS TRIP Porkkala Celebration Delays Premiers Departure for Nordic Council Meeting | By Felix Belair Jr Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-marshal-says-us-lags-in-hweapons.html | Soviet Marshal Says US Lags in HWeapons | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-to-resume-key-crimean-canal.html | SOVIET TO RESUME KEY CRIMEAN CANAL | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/spain-authorizes-olive-oil-exports-commerce-ministry-permits.html | SPAIN AUTHORIZES OLIVE OIL EXPORTS Commerce Ministry Permits Limited Shipment in Drums Under License to Jan 31 Negotiations Under Way | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sponsor-of-bill-changed-careers-mrs-gordon-studied-law-when-wanted.html | Sponsor of Bill Changed Careers Mrs Gordon Studied Law When Wanted Job Eluded Her Her Father a Judge Criticized Domestic Relations Laws | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sports-of-the-times-one-of-the-best-one-he-missed-another-he-missed.html | Sports of The Times One of the Best One He Missed Another He Missed Never a Miss | By Arthur Daley | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/tappan-zee-revenue.html | Tappan Zee Revenue | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-hot-corner-to-bow-tonight-baseball-farce-will-open-at-john.html | THE HOT CORNER TO BOW TONIGHT Baseball Farce Will Open at John GoldenSam Levene Vicki Cummings Featured A Musical Grand Hotel | By Sam Zolotow | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/theatre-time-limit.html | Theatre Time Limit | By Brooks Atkinson | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/thruway-authority-maps-link-to-the-garden-state-parkway-rockland.html | Thruway Authority Maps Link To the Garden State Parkway Rockland Officials Get Plan for a Route to Expedite Travel in Northeast Towns on the Route | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/titanic-survivor-dies-mrs-annie-may-stengel-88-was-in-third.html | TITANIC SURVIVOR DIES Mrs Annie May Stengel 88 Was in Third Lifeboat | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/title-i-changes-sought-by-fha-home-builders-hear-of-plan-to-spur.html | TITLE I CHANGES SOUGHT BY FHA Home Builders Hear of Plan to Spur House Repairs by Increasing the Loans | By Maurice Foley Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/top-pakistanis-hail-red-china-envoy-sun-yatsens-widow-starts-9day.html | Top Pakistanis Hail Red China Envoy Sun Yatsens Widow Starts 9Day Visit | By John P Callahan Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/transcript-of-secretary-dulles-news-conference-on-foreign-and.html | Transcript of Secretary Dulles News Conference on Foreign and Domestic Affairs Talks With British Action Through UN Tito and Arms for Egypt Aid Question Raised Technical Difficulties Comment on Politics Latin America Discussed Atomic Control Position | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/us-bobsledders-finish-second-to-italians-in-qualifying-tests-monti.html | US Bobsledders Finish Second To Italians in Qualifying Tests Monti Sets Course Mark at Cortina Again Russians 500Meter Skating Effort to Be Submitted as World Record Italian Team Third Cushing Is Confident | By Robert Daley Special To the New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/us-to-send-belgrade-jets-british-gave-back.html | US to Send Belgrade Jets British Gave Back | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/volkswagen-gives-up-plans-to-produce-here-for-the-american-market.html | Volkswagen Gives Up Plans To Produce Here for the American Market PROJECT DROPPED BY VOLKSWAGEN | The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ward-will-add-gold-tee-to-fairway-laurels-amateur-king-to-be.html | Ward Will Add Gold Tee to Fairway Laurels Amateur King to Be Honored for Feats on Links in 1955 Selection Is Praised by Patton Who Won Award Last Year Turned Tables at Marion Relies on Old Putter | By Lincoln A Werden | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wood-field-and-stream-tenman-advisory-committee-is-formed-by-state.html | Wood Field and Stream TenMan Advisory Committee Is Formed by State Conservation Commissioner | By Raymond R Camp | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/yale-skaters-bow-42-basilones-two-goals-help-american-international.html | YALE SKATERS BOW 42 Basilones Two Goals Help American International Win | Special to The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/yonkers-raceway-plans-14500000-rebuilding-job-if-albany-bill-passes.html | Yonkers Raceway Plans 14500000 Rebuilding Job If Albany Bill Passes TRACK IS STUDYING 3POINT PROGRAM New Barns More Parking Get Priority at Yonkers 16000 Seats Planned New Barns Contemplated Target Year Selected | By William J Briordy | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/zoo-acquires-a-living-relic-of-the-dinosaur-age.html | Zoo Acquires a Living Relic of the Dinosaur Age | The New York Times | RE0000196466 | 1984-03-05 | B00000572985 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/184000-fees-laid-to-jersey-mayor-larner-says-engineers-paid-union.html | 184000 FEES LAID TO JERSEY MAYOR Larner Says Engineers Paid Union City Head for Aid 184000 FEES LAID TO JERSEY MAYOR Case Sent to Prosecutor | By Robert Conley Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/2d-movie-slated-by-brando-group-stars-company-to-produce-picture-on.html | 2D MOVIE SLATED BY BRANDO GROUP Stars Company to Produce Picture on Kidnapped UN Aides for Paramount Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/3d-lincoln-tube-flooded-3-workers-swim-to-safety-as-men-strove.html | 3d Lincoln Tube Flooded 3 Workers Swim to Safety As Men Strove Against Floods Threat to West Side | By Ira Henry Freemanthe New York Timesthe New York Times BY NEAL BOENZI | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/4day-speech-ended.html | 4Day Speech Ended | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/5city-school-act-sought-in-albany-education-board-is-drafting-basic.html | 5CITY SCHOOL ACT SOUGHT IN ALBANY Education Board Is Drafting Basic Law Change to Give Systems Rule Over Funds YONKERS WOULD BENEFIT Buffalo Syracuse Albany and Rochester Included New Tax Limit Is Set Major Cities Affected Debt Ceiling Divided | By Richard P Hunt Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/a-bad-day-for-gop-a-discussion-of-how-the-president-scratched.html | A Bad Day for GOP A Discussion of How the President Scratched Warren From Party Race In Keeping With Tradition The Guessing Game | By James Reston Special to the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/a-new-chore-for-mother-college-test-housekeeping-at-night.html | A New Chore For Mother College Test Housekeeping at Night | By Cynthia Kellogg | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/about-art-and-artists-eight-contemporary-american-painters.html | About Art and Artists Eight Contemporary American Painters Diversely Represented in Showing | By Howard Devree | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/air-force-to-cut-mitchel-hazards-but-world-conditions-bar-a-move-of.html | AIR FORCE TO CUT MITCHEL HAZARDS But World Conditions Bar a Move of Base on Long Island Quarles Says Comment by Moses | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/algerian-rail-link-cut-15-cars-of-phosphate-train-derailed-by-blast.html | ALGERIAN RAIL LINK CUT 15 Cars of Phosphate Train Derailed by Blast | Special to THE NEW YORK TIMES | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/apparel-men-bid-us-step-up-help-coat-and-suit-industry-group-sees.html | APPAREL MEN BID US STEP UP HELP Coat and Suit Industry Group Sees Threat to Survival in Growth of Combines TAX RELIEF SUGGESTED United Action by the Trade Strengthening of Small Business Agency Urged Dubinsky Backs Campaign Giants Said to Be Favored APPAREL MEN BID US STEP UP HELP AUCTION NETS 591735 City Sells 178 Parcels in Queens and Richmond BRONX TRANSFERS | By Herbert Koshetz Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/arabs-blacklist-in-us-extended-25-concerns-added-to-total-by-saudi.html | ARABS BLACKLIST IN US EXTENDED 25 Concerns Added to Total by Saudi Arabians ARABS BLACKLIST IN US EXTENDED | By Milton Bracker | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/arden-makeup-man-creates-wideeyed-look-for-spring.html | Arden MakeUp Man Creates WideEyed Look for Spring | By Agnes McCarty | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/article-1-no-title-measure-asking-fund-data-to-be-introduced-today.html | Article 1  No Title Measure Asking Fund Data to Be Introduced Today by Republican Senators | By Joseph A Loftus Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/australian-piers-still-paralyzed-900-seamen-idled-by-strike-no-new.html | AUSTRALIAN PIERS STILL PARALYZED 900 Seamen Idled by Strike No New Moves Toward Settlement | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bevan-again-seeks-key-laborite-post.html | BEVAN AGAIN SEEKS KEY LABORITE POST | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/big-small-taxis-introduced-here-roomier-new-checkers-aim-to-regain.html | BIG SMALL TAXIS INTRODUCED HERE Roomier New Checkers Aim to Regain Some of Ground Lost to Stock Model Cabs APPEAL TO LARGE RIDER They Also Carry 5 in Rear Compartment Which Has 2 Novel Auxiliary Seats Half Are Stock Cars Cause of Accidents Cited | By Joseph C Ingrahamthe New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bills-aimed-at-press.html | Bills Aimed at Press | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bills-seek-to-dam-a-flood-of-filth-albany-moves-to-end-sales-of.html | BILLS SEEK TO DAM A FLOOD OF FILTH Albany Moves to End Sales of Pornographic Books Films and Magazines SelfRegulation Praised | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bishop-furlong-is-consecrated-becomes-spellman-auxiliary-in.html | BISHOP FURLONG IS CONSECRATED Becomes Spellman Auxiliary in Cathedral Ceremony Titular See Is Araxa 3000 At Ceremony | The New York Times by Fred J Sass | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bonn-aide-warns-of-economic-ills-atomics-minister-declares-west.html | BONN AIDE WARNS OF ECONOMIC ILLS Atomics Minister Declares West Germans Are Living in Dream World Today Flaws in Picture Noted Pressure Moves Are Cited | By Ms Handler Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bonn-is-pressing-heavy-water-bid-farben-successor-plans-to.html | BONN IS PRESSING HEAVY WATER BID Farben Successor Plans to Manufacture a Total of Six Tons Annually Used in Nuclear Fission | By Arthur J Olsen Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/books-of-the-times-baronet-with-a-roving-eye-merrygoround-still.html | Books of The Times Baronet With a Roving Eye MerryGoRound Still Busy | By Charles Poore | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/brief-jordan-visit-by-hammarskjold.html | BRIEF JORDAN VISIT BY HAMMARSKJOLD | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/british-health-service-upheld-in-inquiry-committee-report.html | British Health Service Upheld In Inquiry Committee Report StateSupported Medicine Is Not Wasteful Nor Does It Lower Physicians Help to Patient Investigators Say LongTerm Problems Economist Heads Inquiry | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/briton-bids-un-avoid-meddling-by-interfering-in-affairs-of-nations.html | BRITON BIDS UN AVOID MEDDLING By Interfering in Affairs of Nations World Body Could Destroy Itself Dixon Says Bar Holding Convention | By Murray Illson | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/business-loans-drop-70000000-boston-district-shows-rise-of.html | BUSINESS LOANS DROP 70000000 Boston District Shows Rise of 11000000Treasury Bill Holdings Gain | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cairo-threatens-bonn-reprisals-warns-of-trade-retaliation-if.html | CAIRO THREATENS BONN REPRISALS Warns of Trade Retaliation if Germans Bar Credit and Aid in Reconstruction | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cancer-fight-is-aided.html | Cancer Fight Is Aided | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/clothing-union-sets-demands.html | Clothing Union Sets Demands | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/colombia-gets-paper-new-publication-will-use-the-presses-of-closed.html | COLOMBIA GETS PAPER New Publication Will Use the Presses of Closed El Tiempo | Special to the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/corn-and-wheat-show-weakness-outlook-for-more-moisture-deters.html | CORN AND WHEAT SHOW WEAKNESS Outlook for More Moisture Deters BuyingRye and Soybeans Are Strong | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/danger-real-laborites-say.html | Danger Real Laborites Say | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delay-on-polio-vaccine-laid-to-west-germany.html | Delay on Polio Vaccine Laid to West Germany | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delhi-liquor-curb-tightened.html | Delhi Liquor Curb Tightened | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delman-shoe-concern-appoints-new-president.html | Delman Shoe Concern Appoints New President | Frank Nothaft | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dr-m-melchior-74-an-educator-dead.html | DR M MELCHIOR 74 AN EDUCATOR DEAD | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dulles-names-aide-on-israeli-fund-use.html | DULLES NAMES AIDE ON ISRAELI FUND USE | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/east-bloc-chiefs-gather-in-prague-aides-of-communist-lands-arriving.html | EAST BLOC CHIEFS GATHER IN PRAGUE Aides of Communist Lands Arriving for Key Meeting of Warsaw Pact Powers Selection of Delegates Red China Observer | By Sydney Gruson Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/easy-recipes-from-the-chefs-chef-escoffiers-cook-book-for.html | Easy Recipes From the Chefs Chef Escoffiers Cook Book for Professionals Has Good Advice Dishes for Amateurs | Times Studio BY EDWARD HERMAN | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/egypt-protests-to-iraq-on-plot-she-also-assails-baghdad-for-press.html | EGYPT PROTESTS TO IRAQ ON PLOT She Also Assails Baghdad for Press Reports on Case of Embassy Employe Concealment Is Charged | By Osgood Caruthers Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-asks-amity-in-mideast-offers-arabs-and-israelis.html | EISENHOWER ASKS AMITY IN MIDEAST Offers Arabs and Israelis EvenHanded Friendship Pledges U S Good Offices Planes Not Delivered Eisenhower Reaffirms U S Policy Of Amity With Arabs and Israel | By Dana Adams Schmidt Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-gets-bulganin-letter-with-peace-ideas-friendly-message.html | EISENHOWER GETS BULGANIN LETTER WITH PEACE IDEAS Friendly Message Delivered by EnvoyWhite House Keeps Contents Secret ZAROUBIN ALSO IS SILENT President Warns Progress on Disarmament Will Be Slow and Tortuous Many Theories Advanced EISENHOWER GETS BULGANIN LETTER | By Elie Abel Special to the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-lauds-nixon-and-opposes-draft-of-warren-he-keeps-own.html | EISENHOWER LAUDS NIXON AND OPPOSES DRAFT OF WARREN He Keeps Own Plans Secret Warns on Confusion of Politics and the Court SLATES NEW TRIP SOUTH Advances Heart Examination Hopes Not to DillyDally on SecondTerm Decision No Final Answer Given PRESIDENT LAUDS NIXONS ABILITY Wont Comment on Convention | By Wh Lawrence Special to the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/farm-veto-hinted-over-rigid-props-president-seen-opposing-any-bill.html | FARM VETO HINTED OVER RIGID PROPS President Seen Opposing Any Bill With High Subsidies Gas Exemption Gains Congress Urged to Act | By William M Blair Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/father-sheehan-75-led-augustinians.html | FATHER SHEEHAN 75 LED AUGUSTINIANS | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/fay-wins-parole-must-shun-unions-center-of-1953-scandal-over.html | FAY WINS PAROLE MUST SHUN UNIONS Center of 1953 Scandal Over Political Prison Visitors Is Barred From Labor Ties Factor in Troast Defeat | By Leo Egan Special to the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/financial-advertisers-choose-new-president.html | Financial Advertisers Choose New President | Fablan Bachrach | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/foreign-capital-invited-by-italy-new-law-lifts-restrictions-on-the.html | FOREIGN CAPITAL INVITED BY ITALY New Law Lifts Restrictions on the Export of Proceeds From Investments | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/forgery-charged-at-hughes-trial-investigator-not-authorized-to-act.html | FORGERY CHARGED AT HUGHES TRIAL Investigator Not Authorized to Act for Senate Group Carr Says on Stand Query on Staff Link Phone Discussion Denied | By Edward Ranzal | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/foundation-gains-since-1944-noted-from-505-with-assets-of.html | FOUNDATION GAINS SINCE 1944 NOTED From 505 With Assets of 1818000000 They Go to 5000 With 5450800000 First BillionDollar Fund Huge Growth in Foundations | By Russell Porter | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/frederick-culbert-early-navy-flier.html | FREDERICK CULBERT EARLY NAVY FLIER | Tommy Weber 1944 | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/french-mission-in-peiping.html | French Mission in Peiping | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/french-send-memoranda.html | French Send Memoranda | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/frontier-show-may-be-on-stage-worthington-miner-and-two-writers.html | FRONTIER SHOW MAY BE ON STAGE Worthington Miner and Two Writers Consider Bringing TV Story to Broadway | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/greece-revives-balkan-alliance-turkish-offer-of-indemnities-for.html | GREECE REVIVES BALKAN ALLIANCE Turkish Offer of Indemnities for Riots Brings Agreement on ThreePower Meeting Election Issue Avoided Tie to West Noted | By Jack Raymond Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/gromyko-to-visit-denmark.html | Gromyko to Visit Denmark | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/guilty-in-girls-kidnapmurder.html | Guilty in Girls KidnapMurder | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/high-soviet-aides-on-helsinki-visit-first-deputy-premier-heads.html | HIGH SOVIET AIDES ON HELSINKI VISIT First Deputy Premier Heads Delegation for Return of Porkkala Base Today Porkkala Is Evacuated | By Felix Belair Jr Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/his-goal-is-decent-homes-for-all-middleincome-group-is-housing.html | His Goal Is Decent Homes for All MiddleIncome Group Is Housing Chiefs Target for Aid McMurray Got State Post After Service in Washington | By Charles Grutznerthe New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ibm-trust-suit-ended-by-decree-machines-freed-company-agrees-to.html | IBM TRUST SUIT ENDED BY DECREE MACHINES FREED Company Agrees to Sell Its Electronic Computers and License All Patents Brownell Sees Wide Effects IBM TRUST SUIT ENDED BY DECREE An Explanation Offered Statement by Watson | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/in-the-nation-there-are-psychiatrists-in-the-treaty-room-a.html | In The Nation There Are Psychiatrists in the Treaty Room A Voluntary Contribution Factors for the Future On Nixon and Warren Delving Into the Psyche | By Arthur Krock | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/isidore-wise-90-long-a-merchant-dean-of-hartfords-business-men-was.html | ISIDORE WISE 90 LONG A MERCHANT Dean of Hartfords Business Men Was a Religious and Civic Leader 60 Years | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ivan-bratt-dies-alcoholism-foe-swedish-physician-set-up-rationing.html | IVAN BRATT DIES ALCOHOLISM FOE Swedish Physician Set Up Rationing System Bought Out Liquor Industry Took Direct Action Formed Concern in 1917 | From a portrait by Axel Wallert | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jacqueline-hale-is-married-here-a-bridal-couple-and-a-bridetobe.html | JACQUELINE HALE IS MARRIED HERE A Bridal Couple and a BridetoBe | The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/japanese-diet-meets-holds-brief-session-and-then-adjourns-until.html | JAPANESE DIET MEETS Holds Brief Session and Then Adjourns Until Monday | Special to THE NEW YORK TIMES | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-pike-tolls-increase.html | Jersey Pike Tolls Increase | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-principal-explains-his-ban-says-competition-in-bond-sales.html | JERSEY PRINCIPAL EXPLAINS HIS BAN Says Competition in Bond Sales Put Poorer Pupils at a Disadvantage | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jet-muffler-cuts-screech-to-a-hum-republic-unveils-device-to-deaden.html | JET MUFFLER CUTS SCREECH TO A HUM Republic Unveils Device to Deaden GroundTesting as Much as 75 Per Cent | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jewish-group-asks-arms-for-israelis.html | JEWISH GROUP ASKS ARMS FOR ISRAELIS | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/js-plans-study-to-aid-retarded-hunt-appeals-to-28-groups-to-join-in.html | JS PLANS STUDY TO AID RETARDED Hunt Appeals to 28 Groups to Join in Drive for Relief of Mentally Deficient | By Bess Furman Special To The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/khrushchev-says-president-is-really-striving-for-peace-mutual-trust.html | Khrushchev Says President Is Really Striving for Peace Mutual Trust Expressed RUSSIAN PRAISES PRESIDENTS AIMS The Hydrogen Bomb Issue A Cordial Relationship | By Welles Hangen Special to the New York Timesthe New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/legislators-back-nuclear-cruiser-senatehouse-members-are-convinced.html | LEGISLATORS BACK NUCLEAR CRUISER SenateHouse Members Are Convinced Navys Plan for Vessel Is Sound Atom Submarine Started | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/letters-to-the-times-forced-repatriation-congressional.html | Letters to The Times Forced Repatriation Congressional Investigation Urged Into Program of Our Authorities Reasons Outlined For Quick Action Against Second Term Large and Small Cabs Needed Controlling Floods Need for ManMade Structures to Supplement Vegetation Explained Vegetative Coverings To Alleviate Teacher Shortage Articles From Bombay Praised | LEONARD A STEVENSHARRY ADDELSONWILLIAM E REIFSNYDER Assistant Professor of Forest Meteorology Yale UniversityMARTIN WOLFSONJACK D BERMAN | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/links-ban-ordered-lifted-governors-in-south-hit.html | Links Ban Ordered Lifted Governors in South Hit | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mao-sees-goal-won-in-china-in-3-years.html | MAO SEES GOAL WON IN CHINA IN 3 YEARS | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/matsu-isle-battles-red-boats.html | Matsu Isle Battles Red Boats | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mental-ill-study-has-a-new-twist-psychiatrists-observe-each-other.html | MENTAL ILL STUDY HAS A NEW TWIST Psychiatrists Observe Each Other in Hope of Unraveling Interview With Patient Little Data Available | By Robert K Plumb Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/methodist-board-meets-social-and-economic-relations-on-agenda-at.html | METHODIST BOARD MEETS Social and Economic Relations on Agenda at Chicago Parley | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mexico-drops-english-names.html | Mexico Drops English Names | Special to THE NEW YORK TIMES | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mgrath-slated-to-win-approval-harriman-pier-board-choice-receives.html | MGRATH SLATED TO WIN APPROVAL Harriman Pier Board Choice Receives Assurances of Senate Confirmation Inquiry Not Discussed | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/miss-matthews-engaged-to-wed-fiancee-of-thomas-hughart-both-on.html | MISS MATTHEWS ENGAGED TO WED Fiancee of Thomas Hughart Both on Staff of Brick Presbyterian Church | Special to The New York TimesAnthony diGesu | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/more-curbs-urged-on-water-pollution.html | MORE CURBS URGED ON WATER POLLUTION | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/more-housing-aid-asked-in-report-mcmurray-informs-governor.html | MORE HOUSING AID ASKED IN REPORT McMurray Informs Governor MiddleIncome Program Falls Short of Needs | By Warren Weaver Jr Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/move-to-dismiss-charges-barred-st-nick-case-to-be-carried-to-state.html | MOVE TO DISMISS CHARGES BARRED St Nick Case to Be Carried to State Court if Helfand Rules Against Sullivan Criminal Record Revealed Name Fighters Obtained California Bars Guild | By Joseph C Nichols | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mr-trumans-memoirs-the-marshall-mission-installment-5-of-excerpts.html | Mr Trumans Memoirs The Marshall Mission INSTALLMENT 5 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE Mr Trumans Memoirs The Marshall Mission INSTALLMENT 5 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/music-elizabethan-vocal-program-dessoff-choirs-heard-at-the-town.html | Music Elizabethan Vocal Program Dessoff Choirs Heard at the Town Hall Works of Tallis Byrd and Gibbons Sung Five Premieres Elman in Fine Form | By Howard Taubman | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/named-again-as-judge-state-assemblyman-is-picked-by-president-for.html | NAMED AGAIN AS JUDGE State Assemblyman Is Picked by President for Bench | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nancy-e-laughrey-prospective-bride.html | NANCY E LAUGHREY PROSPECTIVE BRIDE | Special to The New York TimesBuckingham | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/natives-a-force-in-new-caledonia-islanders-on-french-colony-likely.html | NATIVES A FORCE IN NEW CALEDONIA Islanders on French Colony Likely to Make Use of Vote to Bring Basic Reforms An Unusual Privilege | By Robert Trumbull Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nehru-reminds-india-of-unity-as-country.html | NEHRU REMINDS INDIA OF UNITY AS COUNTRY | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-talks-on-cyprus-british-governor-will-seek-to-reopen.html | NEW TALKS ON CYPRUS British Governor Will Seek to Reopen Negotiations | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-team-plans-to-stage-revue-rigby-and-jacoby-to-present.html | NEW TEAM PLANS TO STAGE REVUE Rigby and Jacoby to Present Twentynine Rainbows in Spring or Early Fall Welles Decision Due to Bow Feb 22 | By Louis Calta | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/other-sales-mergers-hertz-corp-western-auto-supply.html | OTHER SALES MERGERS Hertz Corp Western Auto Supply | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/paper-executives-fill-new-posts.html | Paper Executives Fill New Posts | Underhill Studio | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/patricia-ann-richer-wed-in-canal-zone.html | PATRICIA ANN RICHER WED IN CANAL ZONE | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/peiping-expected-to-end-us-talks-ambassadors-meet-almost-3-hours-at.html | PEIPING EXPECTED TO END US TALKS Ambassadors Meet Almost 3 Hours at GenevaMood of Parley Is Ominous Obligation Denied | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/pennsy-net-up-122-but-symes-warns-of-rise-in-costs-dividend-rate.html | PENNSY NET UP 122 But Symes Warns of Rise in Costs Dividend Rate Unchanged RAILROADS ISSUE EARNINGS FIGURES GREAT NORTHERN RAILWAY LEHIGH VALLEY GAINS | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-cracks-door-to-tax-cuts-hints-that-he-might-favor-relief.html | PRESIDENT CRACKS DOOR TO TAX CUTS Hints That He Might Favor Relief if Revenue Increase Allowed Debt Reduction Would Go Slow | By John D Morris Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-decries-partisan-attacks-in-foreign-policy-but-backs.html | PRESIDENT DECRIES PARTISAN ATTACKS IN FOREIGN POLICY But Backs Criticism of How Affairs Are HandledWill Fight for LongTerm Aid Difficulties Foreseen PARTISAN ATTACKS ON POLICY DECRIED Dulles Attack Renewed | By William S White Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-urges-early-school-aid-asks-congress-not-to-let-an.html | PRESIDENT URGES EARLY SCHOOL AID Asks Congress Not to Let an AntiSegregation Move Delay Passage of Bill Committee Clearance Expected | By Anthony Lewis Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/radio-voice-of-america-sample-of-daily-fare-includes-news-music-a.html | Radio Voice of America Sample of Daily Fare Includes News Music a Quiz and Lucius Beebe | By Jack Gould | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rally-continues-in-london-stocks-industrials-follow-wall-st-gains.html | RALLY CONTINUES IN LONDON STOCKS Industrials Follow Wall St Gains While Governments Fail to Follow Through | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rate-bill-to-curb-moses-is-offered-would-strip-power-agency-of.html | RATE BILL TO CURB MOSES IS OFFERED Would Strip Power Agency of Retail Function He Calls It Illegal More Information Sought Moses Is Not Worried | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/raymond-e-bell-dies-management-engineer-held-many-government-posts.html | RAYMOND E BELL DIES Management Engineer Held Many Government Posts | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/reds-bid-france-name-a-socialist-duclos-presents-suggestion-to-coty.html | REDS BID FRANCE NAME A SOCIALIST Duclos Presents Suggestion to Coty in Party Move for Popular Front Regime Popular Pressure Foreseen | By Robert C Doty Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/reed-barton-chooses-a-new-vice-president.html | Reed Barton Chooses A New Vice President | Fablan Bachrach | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/refinance-plan-set-for-builders-fanny-mae-offers-to-buy-up.html | REFINANCE PLAN SET FOR BUILDERS Fanny Mae Offers to Buy Up Mortgages and Sell Them Back at Same Price | By Maurice Foley Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rise-noted-in-bids-for-tariff-relief-officials-puzzled-by-sudden.html | RISE NOTED IN BIDS FOR TARIFF RELIEF Officials Puzzled by Sudden Revival of Appeals From Domestic Interests Protection Can Be Sought | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/senator-asks-views-on-interior-nominee.html | SENATOR ASKS VIEWS ON INTERIOR NOMINEE | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/skiing-news-and-notes-head-of-ski-school-started-on-links-a.html | Skiing News and Notes Head of Ski School Started on Links A Gripping Skier Devlins Doings Watched Wicorin Waxes Wise | By Michael Straussmary Bourdon | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/south-to-develop-atom-resources-oak-ridge-meeting-drafts-plans.html | SOUTH TO DEVELOP ATOM RESOURCES Oak Ridge Meeting Drafts Plans Designed to Unite Area in Nuclear Drive | By John N Popham Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-approves-nbc-color-film-agrees-in-principle-to-proposed-tv.html | SOVIET APPROVES NBC COLOR FILM Agrees In Principle to Proposed TV Documentary on Life Inside Russia | By Val Adams | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-athletes-strong-in-7-tests-russia-will-make-debut-in-winter.html | SOVIET ATHLETES STRONG IN 7 TESTS Russia Will Make Debut in Winter GamesUS Sled Is Helped by Draw Grishin Beat World Mark Lamb Amazed by Russians Tsokadze Stars in Jumping Bobsled Draw Made Flame Reaches Cortina | By Fred Tupper Special To the New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-is-demoting-exhero-roosevelt.html | SOVIET IS DEMOTING EXHERO ROOSEVELT | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-opposes-prayer-to-open-un-sessions.html | Soviet Opposes Prayer to Open UN Sessions | Special to THE NEW YORK TIMES | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/sports-of-the-times-opening-ceremonies-playing-for-keeps-hoping-for.html | Sports of The Times Opening Ceremonies Playing for Keeps Hoping for Bad Weather New System | By Arthur Daley | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/squaw-valley-gets-until-april-3-to-raise-funds-for-1960-games.html | Squaw Valley Gets Until April 3 To Raise Funds for 1960 Games Innsbruck Will Hold Winter Olympics if California Resort Is Unable to Meet Deadline With 4000000 More Cushing Reports Progress TV Question Unanswered | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/state-highway-opposed-north-pelham-objects-to-road-through.html | STATE HIGHWAY OPPOSED North Pelham Objects to Road Through Residential Area | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/state-justice-reassigned.html | State Justice Reassigned | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/teacher-shortage-denied.html | Teacher Shortage Denied | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-correct-garment-size-its-all-a-matter-of-form.html | The Correct Garment Size Its All a Matter of Form | By Elizabeth Harrison | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-problem-of-airports-an-analysis-of-why-the-mitchel-field.html | The Problem of Airports An Analysis of Why the Mitchel Field Dispute Is Symptom of National Issue Moses Supports Move Most Important Factor | By Hanson W Baldwin | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/theatre-hot-corner-farce-about-baseball-opens-at-the-golden.html | Theatre Hot Corner Farce About Baseball Opens at the Golden | By Brooks Atkinson | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/tribe-executive-draws-164-votes-greenberg-collects-twelve-more.html | TRIBE EXECUTIVE DRAWS 164 VOTES Greenberg Collects Twelve More Ballots Than Cronin in Hall of Fame Poll Klein Gets Fortyfour Votes Cronins Start Odd | By Roscoe McGowenthe New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/troth-announced-of-miss-mulford-cornell-graduate-will-be-wed-in.html | TROTH ANNOUNCED OF MISS MULFORD Cornell Graduate Will Be Wed in Spring to James R Owens Jr Air Veteran | Special to The New York TimesConnellyMoy | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/two-sports-powered-by-klieforth-pleasure-boatings-head-man-hunts.html | Two Sports Powered by Klieforth Pleasure Boatings Head Man Hunts Big Game Too Engine Manufacturer Sparks Industrys Scholarship Plan Fleet of Four Kept Tall Tales Spun | By Clarence E Lovejoy | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/u-s-britain-in-key-role-by-michael-l-hoffman-wolfson-to-quit-his.html | U S Britain in Key Role By MICHAEL L HOFFMAN WOLFSON TO QUIT HIS POST AT WARD | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/vaccine-bill-approved.html | Vaccine Bill Approved | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/vote-inquiry-bill-signed-50000-sift-of-camden-poll-approved-by.html | VOTE INQUIRY BILL SIGNED 50000 Sift of Camden Poll Approved by Meyner | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/watchdog-unit-for-cia-backed-senate-group-approves-bill-to-give.html | WATCHDOG UNIT FOR CIA BACKED Senate Group Approves Bill to Give Congress a Check on Intelligence Agency | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/woman-marks-100th-year.html | Woman Marks 100th Year | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wood-field-and-stream-poor-salmon-season-in-canada-spurs-research.html | Wood Field and Stream Poor Salmon Season in Canada Spurs Research by Conservation Groups | By Raymond R Camp | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/yale-rally-beats-fordham-76-to-65-lees-31-points-spark-eli-quintet.html | YALE RALLY BEATS FORDHAM 76 TO 65 Lees 31 Points Spark Eli Quintet to First Triumph Over Rams Since 1949 | Special to The New York Times | RE0000196467 | 1984-03-05 | B00000574139 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/2-italian-leaders-rebuff-soviet-bid.html | 2 ITALIAN LEADERS REBUFF SOVIET BID | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/32-nations-athletes-parade-in-colorful-cortina-ceremony-crowd-of.html | 32 Nations Athletes Parade in Colorful Cortina Ceremony CROWD OF 12000 CHEERS ATHLETES | By Fred Tupper Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/525000-is-voted-to-add-350-police-estimate-board-starts-plan-of.html | 525000 IS VOTED TO ADD 350 POLICE Estimate Board Starts Plan of Mayor Toward Goal of 2400 New Men in Year 30000 TO YOUTH BOARD Fund Will Fay for Materials in a CityWide Advertising Crusade on Delinquency Fund to Combat Delinquency Vacating of 500 Park Avenue | By Paul Crowell | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/a-museum-piece-gown-for-a-lucky-spring-bride-flowers-crown-the.html | A Museum Piece Gown For a Lucky Spring Bride Flowers Crown the Bride Pattern Her Gown | By Barbara Land | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/about-new-york-plaintive-mozart-letter-at-the-opera-house-awakens.html | About New York Plaintive Mozart Letter at the Opera House Awakens Memory of Early 1800s | By Meyer Berger | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/agenda-drafted-for-eden-parley-social-events-cut-to-ease-presidents.html | AGENDA DRAFTED  FOR EDEN PARLEY Social Events Cut to Ease Presidents RoleBriton Maps TVRadio Talk Aboard Queen Elizabeth Additional Conversations Party Hails Eden Leadership | Special to The New York TimesSpecial to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/air-force-soon-to-begin-conversion-to-8jet-b52s.html | Air Force Soon to Begin Conversion to 8Jet B52s | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/american-squad-rated-best-ever-but-wilson-says-rivals-have.html | AMERICAN SQUAD RATED BEST EVER But Wilson Says Rivals Have ImprovedUS in Running for Five Gold Medals Second at Oslo Games Giant Slalom Defender | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/arab-land-scans-an-appeal-to-un-step-depends-on-usbritish-talk-on.html | ARAB LAND SCANS AN APPEAL TO UN Step Depends on USBritish Talk on Oasis Saudi Aide in Washington Says Prepayment Is Doubted | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/archbishop-roy-raised-to-primate-of-canada.html | Archbishop Roy Raised To Primate of Canada | The New York TimesSpecial to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/army-terminates-a-dual-standard-guardsmen-taking-training-must.html | ARMY TERMINATES A DUAL STANDARD Guardsmen Taking Training Must Submit to Federal Military Justice Code Bar to Volunteers Feared | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/atomic-plan-lags-in-west-germany-unified-program-and-experts-on.html | ATOMIC PLAN LAGS IN WEST GERMANY Unified Program and Experts on Nuclear Energy Needed French Score Pool Curbs Atomics Minister Named French See Bar to Pool | By Ms Handler Special To the New York Timesspecial To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/auto-bureau-favors-permanent-plates-permanent-plate-for-cars-is.html | Auto Bureau Favors Permanent Plates PERMANENT PLATE FOR CARS IS URGED Slot for Renewal | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bethlehem-steel-raises-payment-250-share-dividend-voted-new-peaks.html | BETHLEHEM STEEL RAISES PAYMENT 250 Share Dividend Voted New Peaks Set for 55 in Net Billings Output BIG EXPANSION PLANNED 300000000 to Be Laid Out in Two Years to Increase Capacity 3000000 Tons Earnings 1809 a Share Railroads Need Plates Investment in Taconite BETHLEHEM STEEL RAISES DIVIDEND | The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bipartisan-move-for-roads-gains-rayburn-calls-a-conference-today-to.html | BIPARTISAN MOVE FOR ROADS GAINS Rayburn Calls a Conference Today to Plan Action on New Construction Bill No Tax Items in Bill Rise in Present Program Figured | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/blackwoodbillington.html | BlackwoodBillington | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bonn-sets-budget-for-atomic-energy.html | BONN SETS BUDGET FOR ATOMIC ENERGY | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/books-of-the-times-marvels-of-the-future-afternoon-in-diaspar.html | Books of The Times Marvels of the Future Afternoon in Diaspar | By Orville Prescott | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/britain-to-press-for-cyprus-accord.html | BRITAIN TO PRESS FOR CYPRUS ACCORD | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/british-deny-senators-charge-of-major-trade-help-to-peiping.html | British Deny Senators Charge Of Major Trade Help to Peiping | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/burning-of-schools-in-algeria-decried.html | BURNING OF SCHOOLS IN ALGERIA DECRIED | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/canada-offers-budget-1956-expenditures-are-set-at-4528141589.html | CANADA OFFERS BUDGET 1956 Expenditures Are Set at 4528141589 | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/catcher-to-earn-50000-this-year-berra-getting-another-rise-in-tenth.html | CATCHER TO EARN 50000 THIS YEAR Berra Getting Another Rise in Tenth Season as Yank Hopes for Eighth Series Grin Punctuates Reply Six Homers in Series | By Roscoe McGowenthe New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/chemists-compel-rabbits-to-circle-endlessly-racing-animals-help.html | CHEMISTS COMPEL RABBITS TO CIRCLE Endlessly Racing Animals Help Illinois Researchers in Epilepsy Study Injections Used State Adds Mental Weapon | By Robert K Plumb Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/church-for-all-urged-methodist-board-sets-policy-for-changing.html | CHURCH FOR ALL URGED Methodist Board Sets Policy for Changing Neighborhoods | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/city-hears-pleas-for-fluoridation-us-and-state-proponents-face.html | CITY HEARS PLEAS FOR FLUORIDATION US and State Proponents Face Noisy Opposition at Council Hearing Committee Defers Action | By Charles G Bennett | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/communist-peril-cited-senator-kennedy-gives-priority-to-foreign.html | COMMUNIST PERIL CITED Senator Kennedy Gives Priority to Foreign Issues This Year | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cortinas-curves-test-sled-driver-pilot-has-sixteen-chances-to-go.html | CORTINAS CURVES TEST SLED DRIVER Pilot Has Sixteen Chances to Go Over the Top at MileaMinute Speed Seymour Is Brakeman All Sleds Weighed | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/coty-names-socialist-to-form-frances-23d-postwar-cabinet-mollet.html | Coty Names Socialist to Form Frances 23d Postwar Cabinet Mollet Asserts He Hopes to Present His Program to Cabinet Next Week SOCIALIST CHOSEN TO FORM CABINET | By Robert C Doty Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/curbs-on-olive-oil-are-eased-by-spain.html | CURBS ON OLIVE OIL ARE EASED BY SPAIN | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/danish-king-attends-concert.html | Danish King Attends Concert | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/daughter-to-mrs-rogers-jr.html | Daughter to Mrs Rogers Jr | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/don-giovanni-in-prague-shrine-to-composer.html | Don Giovanni in Prague Shrine to Composer | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dr-salk-receives-congress-medal-developer-of-polio-vaccine-also.html | DR SALK RECEIVES CONGRESS MEDAL Developer of Polio Vaccine Also Hailed at Ceremonies by Presidents Letter | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dutch-answer-jakarta-ask-clarification-of-stand-on-suspended-parley.html | DUTCH ANSWER JAKARTA Ask Clarification of Stand on Suspended Parley | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/eastwest-rivalry-in-berlin-von-karajan-conducts.html | EastWest Rivalry in Berlin Von Karajan Conducts | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/egypt-disavows-aide-in-bonn-talk-foreign-office-dissociates-itself.html | EGYPT DISAVOWS AIDE IN BONN TALK Foreign Office Dissociates Itself From Charges of a German Trade Squeeze | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/eisenhower-asks-250000000-fund-to-fight-disease-bids-congress-adopt.html | EISENHOWER ASKS 250000000 FUND TO FIGHT DISEASE Bids Congress Adopt 5Year Program to Build Teaching and Research Facilities ACTIVE US ROLE URGED Health Message Omits Plea for Federal Reinsurance of Hospitalization Plans New Law Studied EISENHOWER ASKS FIGHT ON DISEASE Warns on Shortage AMA Studies Message | By Wh Lawrence Special To the New York Timesspecial To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/elliffecronin.html | ElliffeCronin | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/farm-policy-aide-quits-in-dispute-vermont-democrat-opposes-soil.html | FARM POLICY AIDE QUITS IN DISPUTE Vermont Democrat Opposes Soil BankSays Benson Seeks a Rubber Stamp Benson Has No Comment Ellender Asks 2Price Plan | Special to The New York TimesSpecial to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fashion-trends-from-abroad-florence-boutique-fantasies.html | Fashion Trends From Abroad Florence Boutique Fantasies | By Ann Carnahan Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/food-weekend-buys-young-chickens-are-thrifty-this-week-and-might.html | Food WeekEnd Buys Young Chickens Are Thrifty This Week and Might Come to Dinner Table Sauted | By Jane Nickerson | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/freight-loadings-increase-by-109-total-of-699286-cars-last-week-was.html | FREIGHT LOADINGS INCREASE BY 109 Total of 699286 Cars Last Week Was 68935 Above the YearAgo Figure | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/georgia-libel-bill-opposed-by-press.html | GEORGIA LIBEL BILL OPPOSED BY PRESS | Special to THE NEW YORK TIMES | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/golf-game-is-off-eisenhower-says-westland-reads-message-as-he.html | GOLF GAME IS OFF EISENHOWER SAYS Westland Reads Message as He Accepts Hogan Trophy for President Here Comeback Inspires Award Grainger Among Speakers | The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/governor-denies-charges-on-hays-denounces-report-he-ousted-director.html | GOVERNOR DENIES CHARGES ON HAYS Denounces Report He Ousted Director to Control Pier Agencys Personnel | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/governor-pictures-moses-as-diplomat.html | GOVERNOR PICTURES MOSES AS DIPLOMAT | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/harriman-backs-helfands-action-governor-praises-progress-of-boxing.html | HARRIMAN BACKS HELFANDS ACTION Governor Praises Progress of Boxing Board Head in Effort to Reform Sport | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/harriman-warns-3-gop-tax-cuts-face-a-new-veto-says-judgment-is.html | HARRIMAN WARNS 3 GOP TAX CUTS FACE A NEW VETO Says Judgment Is Unchanged on Humanizing Program Plans Own Measures Governor States Objections HARRIMAN WARNS OF TAXCUT VETO Notes Status as Candidate Need for State Aid Stressed | By Leo Egan Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hatreds-shadow-indias-rejoicing-republic-day-observed-with-usual.html | HATREDS SHADOW INDIAS REJOICING Republic Day Observed With Usual Pomp but Old Feuds Cast Pall Over Nation Famous Regiments March | By Am Rosenthal | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/heavy-water-plan-shifted-by-britain.html | HEAVY WATER PLAN SHIFTED BY BRITAIN | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hodgmanmarx.html | HodgmanMarx | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hospital-donated-to-prelate.html | Hospital Donated to Prelate | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/in-the-nation-strategy-and-some-effects-of-interposition-progress.html | In The Nation Strategy and Some Effects of Interposition Progress of the Doctrine | By Arthur Krock | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/inland-chrysler-chairmen-retiring-clarence-b-randall-to-step-down.html | Inland Chrysler Chairmen Retiring Clarence B Randall to Step Down at 65 KT Keller at 70 RANDALL KELLER RETIRING IN APRIL | The New York Times StudioRaeburn | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/italian-actress-sought-by-cbs-cina-lollobrigida-would-be-orson.html | ITALIAN ACTRESS SOUGHT BY CBS Cina Lollobrigida Would Be Orson Welles CoStar on TVs Twentieth Century | By Val Adams | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/jersey-republican-is-acting-governor.html | JERSEY REPUBLICAN IS ACTING GOVERNOR | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/john-hecht-fiance-of-miss-joy-siegel.html | JOHN HECHT FIANCE OF MISS JOY SIEGEL | Hal Phyfe | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/khrushchev-hails-india-she-is-our-special-love-he-says-to-new.html | KHRUSHCHEV HAILS INDIA She Is Our Special Love He Says to New Delhis Envoy | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/letters-to-the-times-fluoridation-endorsed-question-of-safety-was.html | Letters to the Times Fluoridation Endorsed Question of Safety Was Adequately Considered It Is Said For School Construction Program To Aid Traffic Ills For Order in Near East British View on War Succeeding to the Presidency | NH COOPER MDGEORGE J HECHTHANS FROEHLICHDAVID J ROSENCHRISTOPHER MEREDITHJAMES RESTON | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/lundgren-has-injured-knee.html | Lundgren Has injured Knee | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/martin-suspects-a-russian-trap-fears-aid-race-may-lure-us-into.html | MARTIN SUSPECTS A RUSSIAN TRAP Fears Aid Race May Lure US Into Bankruptcy Heck Scores Harriman | By Richard Amper | RE0000196468 | 1984-03-05 | B00000574140 |

| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mary-winterer-fiancee-wellesley-junior-is-engaged-to-philip-reed.html | MARY WINTERER FIANCEE Wellesley Junior Is Engaged to Philip Reed Scowen | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/masefield-writes-poem-on-queens-africk-visit.html | Masefield Writes Poem On Queens Africk Visit | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mcarthy-scores-2-in-hughes-case-attacks-probity-of-rauh-and.html | MCARTHY SCORES 2 IN HUGHES CASE Attacks Probity of Rauh and WechslerDenies Knowing Man Whom They Accuse Party Committee Tie Denied McCarthy on the Stand Answer by Publisher | By Edward Ranzalspecial To the New York Timesthe New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/medic-producers-set-spectaculars-preparing-original-musical-and.html | MEDIC PRODUCERS SET SPECTACULARS Preparing Original Musical and Survey of Medical Research for NBC | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mgm-proposes-actress-disposes-studio-seeking-star-roles-for-ava.html | MGM PROPOSES ACTRESS DISPOSES Studio Seeking Star Roles for Ava Gardner Runs Into Vehicle Trouble | By Thomas M Pryor Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/miss-beardwood-troth-wellesley-graduate-will-be-bride-of-james-b.html | MISS BEARDWOOD TROTH Wellesley Graduate Will Be Bride of James B Lynch | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/miss-silverman-to-wed-eastman-unit-alumna-fiancee-of-richard-m.html | MISS SILVERMAN TO WED Eastman Unit Alumna Fiancee of Richard M Samuels | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/more-science-aid-termed-urgent-national-foundations-head-asks.html | MORE SCIENCE AID TERMED URGENT National Foundations Head Asks Substantial Rise in Federal Grants | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/moves-are-mixed-in-london-stocks-demand-for-industrials-falls.html | MOVES ARE MIXED IN LONDON STOCKS Demand for Industrials Falls OffGovernment Loans Erase Small Losses | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mr-trumans-memoirs-the-truman-doctrine-installment-6-of-excerpts.html | Mr Trumans Memoirs The Truman Doctrine INSTALLMENT 6 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE Mr Trumans Memoirs The Truman Doctrine INSTALLMENT 6 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mrs-wg-gahagan-has-child.html | Mrs WG Gahagan Has Child | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/music-a-new-work-from-mexico-carlos-chavez-directs-his-third.html | Music A New Work From Mexico Carlos Chavez Directs His Third Symphony Gina Bachauer Soloist With Philharmonic Lohengrin at Met | By Howard Taubman | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/named-old-north-church-vicar.html | Named Old North Church Vicar | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nathaniel-fuchs-research-chemist.html | NATHANIEL FUCHS RESEARCH CHEMIST | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/neutrality-stressed.html | Neutrality Stressed | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/new-haven-head-in-a-controversy-alpert-disavows-statement-on-new.html | NEW HAVEN HEAD IN A CONTROVERSY Alpert Disavows Statement on New Canaan Station Issued by an Aide McGowan Statement Verified | By Richard H Parke Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ng-thwaites-83-aide-to-pulitzer-secretary-to-publisher-of-the-world.html | NG THWAITES 83 AIDE TO PULITZER Secretary to Publisher of The World Later a Foreign Correspondent Dies | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/no-celebration-in-italy.html | No Celebration in Italy | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nordic-council-to-hear-reds.html | Nordic Council to Hear Reds | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/notes-on-college-sports-adelphis-two-squash-racquets-courts.html | Notes on college Sports Adelphis Two Squash Racquets Courts Extremely Popular With Students Coachs Mail Bag How to Get Ahead HardLuck Trophy TriState Hockey | By Joseph M Sheehan | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nuptials-on-april-21-for-ruth-roosevelt.html | NUPTIALS ON APRIL 21 FOR RUTH ROOSEVELT | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/oil-battle-roils-the-middle-east-saudi-arabias-role-will-be-on.html | OIL BATTLE ROILS THE MIDDLE EAST Saudi Arabias Role Will Be on Agenda When Eden Visits Eisenhower Next Week ACTS THREATEN BRITAIN Desert Lands Use of Funds From American Concern Hurts Cause of West Soviet Cause Is Aided Accused on Jordan Riots The Story of Oil Items of Secret Funds Projects Are Listed | By Milton Brackerspecial To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ontario-foresees-a-rise-in-industry-much-urban-development-is-also.html | ONTARIO FORESEES A RISE IN INDUSTRY Much Urban Development Is Also Predicted at Inquiry on 25Year Prospects Population Rise Rate 3 | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/orchestra-drive-opens-san-francisco-symphony-has-deficit-of-135000.html | ORCHESTRA DRIVE OPENS San Francisco Symphony Has Deficit of 135000 | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/paris-priest-aids-squatters-in-test-but-police-move-2-families-from.html | PARIS PRIEST AIDS SQUATTERS IN TEST But Police Move 2 Families From Makeshift Homes Under Ruined Viaduct Two Arches Converted | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/paris-will-pay-homage.html | Paris Will Pay Homage | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/penntexas-seeks-role-in-fairbanks-proxy-fight-looms-as-one-branch.html | PENNTEXAS SEEKS ROLE IN FAIRBANKS Proxy Fight Looms as One Branch of Morse Family Sells Stock to Silberstein Option on 27220 Shares | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/pickets-score-russians-ukrainian-refugees-protest-scientists-visit.html | PICKETS SCORE RUSSIANS Ukrainian Refugees Protest Scientists Visit at Yale | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/plane-crash-kills-3-at-smithtown-li.html | PLANE CRASH KILLS 3 AT SMITHTOWN LI | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/polly-a-bryant-engaged-to-wed-prospective-brides.html | POLLY A BRYANT ENGAGED TO WED Prospective Brides | Hal Phyle | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/president-presses-jobrating-program.html | PRESIDENT PRESSES JOBRATING PROGRAM | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/pressure-denied-in-mining-award-mckays-aide-says-he-alone-acted-on.html | PRESSURE DENIED IN MINING AWARD McKays Aide Says He Alone Acted on Al Sarena Claim Calls Decision Legal President Accused Routine Letter Produced | By Russell Baker Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/programs-down-under.html | Programs Down Under | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/red-china-plans-12year-food-gain-program-calls-for-regional.html | RED CHINA PLANS 12YEAR FOOD GAIN Program Calls for Regional Increases Up to 167 Collectivization Spurred | By Henry R Lieberman Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rich-briton-urges-drive-to-cut-governments-spending-by-1-sir.html | Rich Briton Urges Drive to Cut Governments Spending by 1 Sir Bernard Docker Asks Petitions to Stiffen Politicians Knees on Thrift MeasuresGets Quick Support Couple Often in News Campaign Costs Cited | By Thomas P Ronan Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/roche-is-executed-murderer-of-14yearold-girl-dies-at-sing-sing.html | ROCHE IS EXECUTED Murderer of 14YearOld Girl Dies at Sing Sing Prison | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/school-aid-bill-splits-unionists-reuther-supporting-powell.html | SCHOOL AID BILL SPLITS UNIONISTS Reuther Supporting Powell Amendment to Keep Funds From Segregation Areas Issue to Go to Council Obligation Cited | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/science-teachers-elect-head.html | Science Teachers Elect Head | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/shippingmails-senators-ponder-video-problems-inquiry-hears.html | SHIPPINGMAILS SENATORS PONDER VIDEO PROBLEMS Inquiry Hears Arguments on 2 Types of Stations in Industry Expansion Current Study Cited 1952 Review Recalled | By Alvin Shuster Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/simplicity-marks-life-of-abbe-hailed-as-a-st-vincent-de-paul.html | Simplicity Marks Life of Abbe Hailed as a St Vincent de Paul Ascetic Dedicated Priest Is Acclaimed in France for Aid to the Homeless A Dedicated Ascetic | By McCandlish Phillipspix | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/skiing-still-good-at-3-state-areas-belleayre-bearpen-and-lake.html | SKIING STILL GOOD AT 3 STATE AREAS Belleayre Bearpen and Lake Placid Providing Sport Many Hills Are Bare Discrimination Is Needed Franconia Sites Good NEW YORK STATE | By Michael Strauss | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/smylie-forecasts-victory-for-gop-idaho-governor-tells-party-rally.html | SMYLIE FORECASTS VICTORY FOR GOP Idaho Governor Tells Party Rally Here Democrats Have a Cynical Outlook Power Development Cited | By Clayton Knowles | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-group-to-visit-canada.html | Soviet Group to Visit Canada | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-planning-7hour-work-day-saburov-also-predicts-rise-of.html | SOVIET PLANNING 7HOUR WORK DAY Saburov Also Predicts Rise of ManHour Output by 50 in Next 5 Years | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-returns-base-to-finland-occupation-of-porkkala-area-as-naval.html | SOVIET RETURNS BASE TO FINLAND Occupation of Porkkala Area as Naval Station Ends7 Helsinki Ministers Quit Finnish Soldiers Enter Area | By Felix Belair Jr Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-said-to-ask-us-to-study-pact-of-nonaggression-bulganins.html | SOVIET SAID TO ASK US TO STUDY PACT OF NONAGGRESSION Bulganins Letter Reported to Suggest the Negotiation of a Bilateral Accord OTHER NOTES REVEALED President Exchanged Several Messages With Premier Before Eisenhower Illness Diplomats Get Some Details SOVIET SAID TO BID US WEIGH TREATY Only US and Soviet Involved | By Elie Abel Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soybeans-slump-on-profit-taking-prices-fall-1-to-1-cents-most-moves.html | SOYBEANS SLUMP ON PROFIT TAKING Prices Fall 1 to 1 Cents Most Moves Are Minor in Grain Futures | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sports-of-the-times-study-in-red-up-from-nowhere-behind-the-curtain.html | Sports of The Times Study in Red Up From Nowhere Behind the Curtain Object of Study | By Arthur Daley | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/st-francis-beats-seton-hall-8178-undefeated-terriers-attain-l2th.html | ST FRANCIS BEATS SETON HALL 8178 Undefeated Terriers Attain l2th Basketball Victory Temple Tops Delaware | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-bar-charts-trust-law-study-15-noted-lawyers-named-to.html | STATE BAR CHARTS TRUST LAW STUDY 15 Noted Lawyers Named to Determine if Tightened Controls Are Needed Trade Practices Cited STATE BAR CHARTS TRUST LAW STUDY Recent Settlements Cited Congress Urged to Act | By Murray Illson | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-bill-helps-young-offenders-measure-would-set-funds-to-pay.html | STATE BILL HELPS YOUNG OFFENDERS Measure Would Set Funds to Pay Public Defenders in Delinquency Cases | By Richard P Hunt Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-gop-hires-a-dewey-exaide-sol-gelb-to-make-checks-on-harriman.html | STATE GOP HIRES A DEWEY EXAIDE Sol Gelb to Make Checks on Harriman Appointments for Senate Group | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-reports-on-lobbyists.html | State Reports on Lobbyists | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/subway-stations-to-get-new-lights-3750000-to-be-spent-on.html | SUBWAY STATIONS TO GET NEW LIGHTS 3750000 to Be Spent on Fluorescents for IRT and BMT Transfer Points SHUTTLE PLAN UP AGAIN Patterson Implies Seatless Trains Would be Newly Designed Equipment 3500000 Contracts to Be Let Shuttle Plan a Feeler | By Ralph Katz | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/susan-s-chapman-becomes-fiancee-she-is-engaged-to-albert-p-loening.html | SUSAN S CHAPMAN BECOMES FIANCEE She Is Engaged to Albert P Loening Jr an Assistant District Attorney | Hal Phyfe | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/teacher-reserve-asked-by-sarnoff-it-urges-that-industry-lend.html | TEACHER RESERVE ASKED BY SARNOFF It Urges That Industry Lend Experts to Meet Shortage of Science Instructors Would Serve a Year Civil Defense Action Urged | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-hot-corner-going-to-showers-closes-tomorrow-after-five.html | THE HOT CORNER GOING TO SHOWERS Closes Tomorrow After Five Performances at Golden Innkeepers to Move In Musical About Joe E Lewis | By Sam Zolotow | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tighter-red-pact-on-arms-is-hinted-communist-lands-expected-to.html | TIGHTER RED PACT ON ARMS IS HINTED Communist Lands Expected to Strengthen Alliance at Prague Parley East German Army Due East Held Lesser Evil | By Sydney Gruson Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/troth-announced-of-miss-conkling-former-student-in-paris-to-be.html | TROTH ANNOUNCED OF MISS CONKLING Former Student in Paris to Be Married to Alexander Malcolm MacCormick | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tv-the-farm-problem-murrow-and-see-it-now-have-benson-as-guest-on.html | TV The Farm Problem Murrow and See It Now Have Benson as Guest on Informative Program | By Jack Gould | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-court-upsets-contempt-ruling-refusal-of-uaw-aide-to-answer.html | US COURT UPSETS CONTEMPT RULING Refusal of UAW Aide to Answer Questions on Red Links Is Upheld Indicted in 1954 Backed TaftHartley Act | By Luther A Huston Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-gets-dossier-on-saudi-arabia-british-reveal-documents-citing.html | US GETS DOSSIER ON SAUDI ARABIA British Reveal Documents Citing AntiWest Moves to State Department UN Action indicated Envoy Never Received | By Benjamin Welles Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-store-sales-up-3-last-week-new-york-atlanta-led-with-9-and-8.html | US STORE SALES UP 3 LAST WEEK New York Atlanta Led With 9 and 8 Gains Over 1955 City Showed 8 Rise Sales Up 8 Here | Special To The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/vexed-westchester-seeks-to-cut-red-tape-blocking-a-new-road-bond.html | Vexed Westchester Seeks to Cut Red Tape Blocking a New Road Bond Plays a Part | By Merrill Folsom Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/welfare-council-plans-to-regroup-375-agencies-will-consider.html | WELFARE COUNCIL PLANS TO REGROUP 375 Agencies Will Consider Centralized SetUp in City WELFARE COUNCIL PLANS TO REGROUP Reorganization Backed | By Emma Harrison | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/west-sees-saudi-arabia-helping-reds-by-bribery-saudi-arabia-aid-to.html | West Sees Saudi Arabia Helping Reds by Bribery SAUDI ARABIA AID TO SOVIET IS SEEN Saudi Arabias Big Objectives US British Officers Helpless | By Osgood Caruthers Special To the New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/white-plains-man-to-be-a-us-judge.html | WHITE PLAINS MAN TO BE A US JUDGE | Special to The New York Times | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/wood-field-and-stream-snowshoe-rabbits-reported-plentiful-in.html | Wood Field and Stream Snowshoe Rabbits Reported Plentiful in Catskills and Adirondacks | By Raymond R Camp | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/world-celebrates-mozarts-bicentennial-salzburg-honors-most-noted.html | World Celebrates Mozarts Bicentennial SALZBURG HONORS MOST NOTED SON His Native Town Is Center of FestivitiesEvents Slated in Several Countries A State Ceremony | By John MacCormac Special To the New York Timesaustrian State Library Archives | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/wrestler-has-hold-on-lehigh-fans-everyone-likes-ike-eichelberger.html | Wrestler Has Hold on Lehigh Fans Everyone Likes Ike Eichelberger Down Bethlehem Way Lehighs Hopes High Fishing Among Hobbies | By William R Conklin | RE0000196468 | 1984-03-05 | B00000574140 |
| 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/youth-to-be-aided-by-church-dance-aiding-in-plans-for-benefit-dance.html | YOUTH TO BE AIDED BY CHURCH DANCE Aiding in Plans for Benefit Dance | Irwin Dribben | RE0000196468 | 1984-03-05 | B00000574140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/11yearold-girl-victor-in-skating-susan-halperin-wins-title-in.html | 11YEAROLD GIRL VICTOR IN SKATING Susan Halperin Wins Title in Middle Atlantic Test for Juvenile Ladies Brooklynite Triumphs Kellers Retain Laurels | By William R Conklin | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/426-carat-diamond-sold-to-concern-here.html | 426 Carat Diamond Sold to Concern Here | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/accord-backed-in-europe.html | Accord Backed in Europe | By Michael L Hoffman Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/africans-throng-into-lagos.html | Africans Throng Into Lagos | Dispatch of The Times London | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/airconditioned-coat-patented-as-fact-matches-science-fiction.html | AirConditioned Coat Patented As Fact Matches Science Fiction VARIETY OF IDEAS IN NEW PATENTS No Food for Baby Sad News for Barbers Intelligent Carton Developed Shooting Aid Devised Booby Trap for Dogs Parking Aid Developed A Hat to Cook In | By Stacy V Jones Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/antarctic-battle-with-ice-related-british-party-leader-tells-of.html | ANTARCTIC BATTLE WITH ICE RELATED British Party Leader Tells of Therons 4Week Test in Weddell Sea Pack SHOVELS USED AT TIMES Way to Open Sea Scouted by Plane and Navy Aid Ship Heads for Coast Shoveling and Blasting Course Is Plotted | By Dr Ve Fuchs World Copyright By the Times Londonbritish Information Service | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/arms-cuts-called-a-peril-to-nation-symington-warns-in-senate-that.html | ARMS CUTS CALLED A PERIL TO NATION Symington Warns in Senate That Balancing of Budget Saps Defense Forces Budget Is Analyzed Air Force Leads in Cuts | By William S White Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ballet-yugoslav-folk-art-tanec-dancers-appear-at-carnegie-hall-in.html | Ballet Yugoslav Folk Art Tanec Dancers Appear at Carnegie Hall in Display of Tremendous Skill | By John Martin | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/benson-concedes-boner-note-hailed-slap-at-farmer-letter-is-quoted.html | Benson Concedes Boner Note Hailed Slap at Farmer Letter Is Quoted BENSON REGRETS PRAISE IN LETTER | By William M Blair Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/books-of-the-times-fallibility-versus-villainy-perspicacity-of-mr.html | Books of The Times Fallibility Versus Villainy Perspicacity of Mr Dooley | By Charles Poore | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/bradley-defends-dropping-of-hays-tells-legislative-unit-that-action.html | BRADLEY DEFENDS DROPPING OF HAYS Tells Legislative Unit That Action by Harriman Was Not Deal With ILA BRADLEY DEFENDS DROPPING OF HAYS Bradley Happy to Talk | By Jacques Nevard | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/brazilian-doubts-red-trade-peril-envoy-assures-youth-forum-that.html | BRAZILIAN DOUBTS RED TRADE PERIL Envoy Assures Youth Forum That Russian Moves Should Cement Americas Unity Russian Bases Feared Differences Noted | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/british-question-motive.html | British Question Motive | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/brownell-moves-to-end-disgrace-of-court-delays-tells-group-here-he.html | BROWNELL MOVES TO END DISGRACE OF COURT DELAYS Tells Group Here He Will Call Parley of State Bar Heads to Plan Speedier Justice Confidence in Courts Vital BROWNELL MOVES TO CUT COURT JAM State Marital Study Backed | By Murray Illson | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/byers-vote-continues-result-of-contest-for-control-may-be-known.html | BYERS VOTE CONTINUES Result of Contest for Control May Be Known Monday | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cardinal-blesses-new-clinic-today-2500000-mental-health-pavilion-at.html | CARDINAL BLESSES NEW CLINIC TODAY 2500000 Mental Health Pavilion at St Vincents Uses Healing Decor Effects of Institution Studied | The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/career-of-spanish-nobleman-has-as-many-turns-as-bob-run-marquis-of.html | Career of Spanish Nobleman Has as Many Turns as Bob Run Marquis of Portago Fourth After First Two Olympic Tests Is Accomplished Horseman and Auto Racer Too Natural Athlete Coach Says Negotiating for Sled | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/carolyn-coleman-is-a-future-bride-their-engagements-are-made-known.html | CAROLYN COLEMAN IS A FUTURE BRIDE Their Engagements Are Made Known | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/carrier-in-for-weekend-invites-civilian-owners-to-come-aboard.html | Carrier In for WeekEnd Invites Civilian Owners to Come Aboard | The New York Times by Arthur Brower | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ch-morse-quits-as-director-of-fairbanks-after-stock-sale-president.html | CH Morse Quits as Director Of Fairbanks After Stock Sale President Astounded | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/city-students-get-look-at-the-army-one-of-15-high-school-boys-sums.html | CITY STUDENTS GET LOOK AT THE ARMY One of 15 High School Boys Sums Up Tour of Fort Dix Not Like the Movies | By Leonard Buder Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/clarkson-six-wins-104-yale-becomes-tenth-victim-of-undefeated.html | CLARKSON SIX WINS 104 Yale Becomes Tenth Victim of Undefeated Skaters | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/colombia-denies-religious-curbs-envoy-says-regime-tries-to.html | COLOMBIA DENIES RELIGIOUS CURBS Envoy Says Regime Tries to Safeguard Protestants Assails Proselyting | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/danube-ships-take-arms-for-egypt.html | DANUBE SHIPS TAKE ARMS FOR EGYPT | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/decorative-designs-dress-up-tables.html | Decorative Designs Dress Up Tables | The New York Times Studio by Alfred Wegener | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/diocese-will-hold-urban-life-talks-protestant-episcopal-unit-to.html | DIOCESE WILL HOLD URBAN LIFE TALKS Protestant Episcopal Unit to Hear Clergy Educators Sociologists and Others TROOPS TO HEAR RABBI Preaching Mission Will Take Dr Mark to Hawaii Guam and Japan for Air Force Rabbi to Preach to GIs Pastor to Be Installed Two Farewell Sermons Set Love Christian Science Topic Report on Mideast Tensions In Synagogue Presidency On World Religious Survey First Service in New Temple Rabbis to Pray for Peace Heads Brotherhood Group | By George Dugan | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/display-at-british-museum.html | Display at British Museum | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/dutch-to-see-porgy-us-troupe-to-give-10-shows-at-hague-starting.html | DUTCH TO SEE PORGY US Troupe to Give 10 Shows at Hague Starting April 2 | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/eden-for-joint-stand-on-soviet-in-mideast-eden-to-press-us-for.html | Eden for Joint Stand On Soviet in Mideast Eden to Press US for Unity In Mideast to Meet Soviet Bid Poles and Lebanese in Pact Wider Scope Envisaged | By Drew Middleton Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/egyptian-confers-with-burns.html | Egyptian Confers With Burns | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/envoy-of-soviet-has-bonn-on-edge-activities-of-zorin-inspire-much.html | ENVOY OF SOVIET HAS BONN ON EDGE Activities of Zorin Inspire Much SpeculationConant Sounds Word of Warning Reports Issued on Zorin Fate of Czechs Recalled | By Arthur J Olsen Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/europe-is-studying-us-system-of-monetary-checks-on-inflation-to-use.html | Europe Is Studying US System Of Monetary Checks on Inflation To Use US Techniques No Need to Borrow EUROPE STUDYING US CREDIT CURBS | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/exhibitors-seek-filmmaking-role-two-owners-groups-asking-us.html | EXHIBITORS SEEK FILMMAKING ROLE Two Owners Groups Asking US Approval to Produce and Distribute Movies Film Shortage Cited | By Thomas M Pryor Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/experts-prod-us-on-delaware-dam.html | EXPERTS PROD US ON DELAWARE DAM | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fashions-from-abroad-florence-capucci-stunning-success.html | Fashions From Abroad Florence Capucci Stunning Success | By Ann Carnahan Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fire-force-seeks-to-add-2056-men-at-8543600-cost-cavanagh-cites.html | FIRE FORCE SEEKS TO ADD 2056 MEN AT 8543600 COST Cavanagh Cites Need to Cut Loss of Life in CityHis Budget Up 11752193 Reasons for Larger Fund FIRE FORCE SEEKS TO ADD 2056 MEN | By Charles G Bennett | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fiveday-tv-show-devours-talent-matinee-theatre-used-562-actors-in.html | FIVEDAY TV SHOW DEVOURS TALENT Matinee Theatre Used 562 Actors in 58 Plays for TwelveWeek Stint | By Oscar Godbout Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/food-shop-closesnew-items-arrive-maison-glass-hunting-ground-of.html | Food Shop ClosesNew Items Arrive Maison Glass Hunting Ground of Gourmets Shuts Its Doors Pantryful of Novelties Pea Soup Peppers and Frozen Cake | By June Owen | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/football-giants-quit-polo-grounds-for-tenyear-lease-of-yankee.html | Football Giants Quit Polo Grounds for TenYear Lease of Yankee Stadium BASEBALL SWITCH IS ALSO INDICATED Shift of Football Giants to Yanks Park Held Sign of Polo Grounds Uncertainty Renewal Held Unlikely Bell Tells of Role Return to Stadium Hailed | JOSEPH M SHEEHANThe New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/foreign-affairs-russia-todayautocracy-without-an-autocrat-the-old.html | Foreign Affairs Russia TodayAutocracy Without an Autocrat The Old Days Bim and Bom The Other Men | By Cl Sulzberger | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/formal-resignation-of-wolfson-is-made.html | FORMAL RESIGNATION OF WOLFSON IS MADE | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fowler-defends-newsprint-rises-canadian-pulp-paper-head-makes-first.html | FOWLER DEFENDS NEWSPRINT RISES Canadian Pulp  Paper Head Makes First Official Reply to Critics of Industry Mentions One Paper | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/german-reds-ask-army-treaty-ties-offer-new-forces-to-warsaw.html | GERMAN REDS ASK ARMY TREATY TIES Offer New Forces to Warsaw AlliancePrague Parley Acts to Strengthen It Queen Elizabeth and Husband Leave London for Nigeria Tour | By Sydney Gruson Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ghost-goes-west-rematerializes-robert-joseph-producer-to-get-stage.html | GHOST GOES WEST REMATERIALIZES Robert Joseph Producer to Get Stage Rights of Film Plans Musical Version 3 Bids for Play Reported Plain and Fancy ReSwitch | By Louis Calta | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/gonzales-sets-back-trabert-in-3-sets.html | GONZALES SETS BACK TRABERT IN 3 SETS | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/guatemala-trial-seen-jailed-army-chief-has-been-replaced-government.html | GUATEMALA TRIAL SEEN Jailed Army Chief Has Been Replaced Government Says | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/harriman-signs-first-bill-of-56-early-start-on-road-plans-provided.html | HARRIMAN SIGNS FIRST BILL OF 56 Early Start on Road Plans Provided in 76192023 Deficiency Appropriation | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/headhunter-chief-vows-season-in-india-is-closed.html | HeadHunter Chief Vows Season in India Is Closed | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/herbert-alpert-resigns-as-counsel-for-b-m.html | Herbert Alpert Resigns As Counsel for B  M | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hilton-settles-suit.html | Hilton Settles Suit | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hoyas-halt-st-peters-8169.html | Hoyas Halt St Peters 8169 | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hughes-assisted-by-mcarthy-aide-surine-tells-jury-of-giving-him.html | HUGHES ASSISTED BY MCARTHY AIDE Surine Tells Jury of Giving Him Material Since Used in Fighting Perjury Charge GOP Pamphlet Supplied Kind of Data Specified | By Edward Ranzal | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/israeli-arms-bid-appears-stalled-un-informants-report-no-progress.html | ISRAELI ARMS BID APPEARS STALLED UN Informants Report No Progress in Plea to US Greater Aid to Arabs Cited Guarantees Pressed Disparity in Arms Aid | By Kathleen Teltsch Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/jersey-mozart-fete-masterwork-chorus-is-heard-by-800-in-morristown.html | JERSEY MOZART FETE Masterwork Chorus Is Heard by 800 in Morristown | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/john-swanson-68-expert-on-plastics.html | JOHN SWANSON 68 EXPERT ON PLASTICS | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/john-watson-teter-sinclair-official-48.html | JOHN WATSON TETER SINCLAIR OFFICIAL 48 | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/kefauver-to-risk-minnesota-test-with-stevenson-enters-the-primary.html | KEFAUVER TO RISK MINNESOTA TEST WITH STEVENSON Enters the Primary Second in Nation Despite Heavy Odds Against Him ORGANIZATION BACKS FOE Senator Bids RankandFile Democrats in State Rebel Against Their Leaders Possibilities of Venture KEFAUVER SPEEDS A STEVENSON TEST | By Wh Lawrence Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/kubitschek-pledges-to-obey-brazil-law.html | KUBITSCHEK PLEDGES TO OBEY BRAZIL LAW | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/la-prensa-trying-dummy-editions-staff-pressing-to-eliminate-defects.html | LA PRENSA TRYING DUMMY EDITIONS Staff Pressing to Eliminate Defects Before Publication Which May Begin Friday A Day of Celebration | By Edward A Morrow Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lapchick-quits-as-knick-coach-but-he-plans-to-finish-season-cites.html | Lapchick Quits as Knick Coach But He Plans to Finish Season Cites Poor Health and Too Many Sleepless Nights as Bases for Decision Lot of Possibilities Team in Third Place | By William J Briordythe New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lehman-says-new-york-will-pay-piper-if-us-relaxes-natural-gas-price.html | Lehman Says New York Will Pay Piper If US Relaxes Natural Gas Price Curbs Liberal Party Opposes Bill | By John D Morris Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/letters-to-the-times-japanesekorean-relations-efforts-by-japan-to.html | Letters to The Times JapaneseKorean Relations Efforts by Japan to Settle Issues Peacefully Cited Disbarment of Lawyers Approval of Recommendations of Bar Committee Noted RecordBreaking Year Predicted For Use of Night Stick | TOSHIRO SHIMANOUCHIALLEN T KLOTSWB SHAFER JrROBERT LIEBERMAN | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/london-markets-become-quieter-government-loans-respond-with-small.html | LONDON MARKETS BECOME QUIETER Government Loans Respond With Small GainsLosses Up to 14c for Industrials | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/magic-flute-in-vienna.html | Magic Flute in Vienna | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/martin-approved-for-reserve-post-boards-chairman-is-backed-by.html | MARTIN APPROVED FOR RESERVE POST Boards Chairman Is Backed by Senate Committee After Clash With Douglas | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/martin-middleoftheroader-was-wall-street-boy-wonder-federal-reserve.html | Martin MiddleoftheRoader Was Wall Street Boy Wonder Federal Reserve Chief Called a Listener and a Thinker Shuns Social Activity No Magic Formulas Acts As Gobetween | By Edwin L Dale Jr Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-cummings-to-wed-chappaqua-teacher-engaged-to-jay-f-korman.html | MISS CUMMINGS TO WED Chappaqua Teacher Engaged to Jay F Korman | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-jane-shanklin-prospective-bride.html | MISS JANE SHANKLIN PROSPECTIVE BRIDE | Special to The New York TimesOrren Jack Turner | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-mary-stone-will-be-married-she-is-betrothed-to-howard-phipps.html | MISS MARY STONE WILL BE MARRIED She Is Betrothed to Howard Phipps Jr Grandson of Late U S Steel Head Mrs Pratt Is Sister | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mollet-briefed-on-french-issues-french-premierdesignate-reviews.html | MOLLET BRIEFED ON FRENCH ISSUES French PremierDesignate Reviews Domestic Situation Faure Hails 1955 Record | By Robert C Doty Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/moves-are-small-in-grain-futures-trading-mostly-sluggish-washington.html | MOVES ARE SMALL IN GRAIN FUTURES Trading Mostly Sluggish Washington Developments Attract Attention Soybeans Advance | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mr-trumans-memoirs-palestine-crisis-erupts-installment-7-of.html | Mr Trumans Memoirs Palestine Crisis Erupts INSTALLMENT 7 OF EXCERPTS FROM YEARS OF TRIAL AND HOPE 1956 Time Inc publisher of Life Publication rights outside United States its territories and possessions and Canada reserved to International Cooperation Press Service Inc Mr Trumans Memoirs Palestine at a Crisis INSTALLMENT 7 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/nepal-cabinet-sworn-first-regime-in-11-months-given-oath-by-king.html | NEPAL CABINET SWORN First Regime in 11 Months Given Oath by King | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/open-door-tried-in-mental-cases-montreal-hospital-displays-new.html | OPEN DOOR TRIED IN MENTAL CASES Montreal Hospital Displays New Technique Devised to Speed Therapy | By Robert K Plumb Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/opera-the-marriage-of-figaro-mozart-work-is-sung-on-his-bicentenary.html | Opera The Marriage of Figaro Mozart Work Is Sung on His Bicentenary Donald Gramm Sings Folk Artist Heard | By Howard Taubman | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ossi-reichert-of-germany-and-finlands-hakulinen-win-in-olympic.html | Ossi Reichert of Germany and Finlands Hakulinen Win in Olympic Skiing US COMPETITORS FALTER IN CORTINA Fraeulein Reichert Annexes Giant SlalomHakulinen Is 30Kilometer Victor Victor Away First US Star Hesitates Finn Tossed in Air | By Fred Tupper Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/pakistan-is-seeking-new-kashmir-parley.html | PAKISTAN IS SEEKING NEW KASHMIR PARLEY | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/paris-mideast-idea-finds-london-cold.html | PARIS MIDEAST IDEA FINDS LONDON COLD | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/parkway-strip-to-open-final-saw-mill-extension-to-be-ready-in-2-to.html | PARKWAY STRIP TO OPEN Final Saw Mill Extension to Be Ready in 2 to 3 Weeks | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/pioneer-woman-pro-rules-links-at-palm-beach-30-years-on-the-job.html | Pioneer Woman Pro Rules Links at Palm Beach 30 Years on the Job Bessie Fenn Is a Stickler for Rules First of Sex at Helm of US Golf Club Has 3 Male Aides Graduated as Nurse No Quitters Allowed Frowns on Auto Carts | By Lincoln A Werden | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/porkkala-area-found-rundown-news-men-visit-exsoviet-base-finns.html | Porkkala Area Found RunDown News Men Visit ExSoviet Base Finns Guide 400 on Tour That Encounters Sagging Buildings Stripped Church and a Cemetery With Stones Missing Motorcade a Mile Long Once a Vacationland | By Felix Belair Jr Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/postmen-bitten-so-often-by-dogs-that-jersey-town-offers-escort.html | Postmen Bitten So Often by Dogs That Jersey Town Offers Escort | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/potashreynolds.html | PotashReynolds | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/potato-growers-divert-supplies-to-bolster-market-potato-growers.html | Potato Growers Divert Supplies to Bolster Market POTATO GROWERS DIVERT SUPPLIES Sharp Drops Still Possible Some Supplies Tight | By George Auerbach | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/president-cuts-work-schedule-spending-less-time-at-desk-and-seeing.html | PRESIDENT CUTS WORK SCHEDULE Spending Less Time at Desk and Seeing Fewer Callers Gets More Sleep EISENHOWER CUTS WORK SCHEDULE | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/primary-prices-advance-by-01-farm-products-processed-foods-rose-in.html | PRIMARY PRICES ADVANCE BY 01 Farm Products Processed Foods Rose in Week Other Items Fell | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/queen-elizabeth-is-off-on-3week-nigeria-tour-german-reds-ask-army.html | Queen Elizabeth Is Off on 3Week Nigeria Tour GERMAN REDS ASK ARMY TREATY TIES | By Benjamin Welles Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/queens-college-on-top-6862-mulzoff-paces-nyac.html | Queens College on Top 6862 Mulzoff Paces NYAC | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/radio-huxley-novel-c-b-s-workshop-returns-auspiciously-with-brave.html | Radio Huxley Novel C B S Workshop Returns Auspiciously With Brave New World Dramatization | By Richard F Shepard | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/raid-nets-father-of-a-police-chief-parent-of-union-city-officer.html | RAID NETS FATHER OF A POLICE CHIEF Parent of Union City Officer Held With 8 After Gaming Arrests at Paint Store | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/regents-restate-university-sway-issue-new-set-of-directives-for.html | REGENTS RESTATE UNIVERSITY SWAY Issue New Set of Directives for TrusteesOld Feud May Flare Up Again Conflict Started in 1949 Budget Approval Required | By Richard P Hunt Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/russians-asked-to-visit-veterans-of-elbe-linkup-bid-soviet-soldiers.html | RUSSIANS ASKED TO VISIT Veterans of Elbe LinkUp Bid Soviet Soldiers to Reunion | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/security-ouster-reversed-by-us-treasury-admits-its-error-and.html | SECURITY OUSTER REVERSED BY US Treasury Admits Its Error and Reinstates Hynning Dismissed as Risk Illegality Charged | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/soviet-again-puts-benign-face-west-believed-seeking-to-temper.html | SOVIET AGAIN PUTS BENIGN FACE WEST Believed Seeking to Temper Unfavorable Reactions to Recent Moscow Tactics Colonialism Is Ignored Bonn Arming Assailed Anew | By Welles Hangen Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/soviet-leaders-pay-tribute.html | Soviet Leaders Pay Tribute | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/spain-suppresses-two-publications.html | SPAIN SUPPRESSES TWO PUBLICATIONS | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/sweden-will-urge-nordic-atom-unity.html | SWEDEN WILL URGE NORDIC ATOM UNITY | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/taiwan-strait-area-rocked-by-gunfire.html | TAIWAN STRAIT AREA ROCKED BY GUNFIRE | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/tax-rise-slated-to-pay-for-roads-leaders-in-congress-agree-on.html | TAX RISE SLATED TO PAY FOR ROADS Leaders in Congress Agree on ProgramIncrease in Gas Levy Probable Bond Plan Abandoned Bills to Be Merged | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/tb-sanatorium-is-sold.html | TB Sanatorium Is Sold | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/textile-companies-urged-to-diversify.html | TEXTILE COMPANIES URGED TO DIVERSIFY | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/tokyo-rose-faces-us-deportation-a-warrant-will-be-served-on-her.html | TOKYO ROSE FACES US DEPORTATION A Warrant Will Be Served on Her When She Leaves Penitentiary Today | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/train-gets-a-ticket-blocked-li-street.html | TRAIN GETS A TICKET BLOCKED LI STREET | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/transport-news-of-interest-here-union-to-give-386843-back-to.html | TRANSPORT NEWS OF INTEREST HERE Union to Give 386843 Back to PilotsLongshoremans Hearing Postponed Baggage Hearing Off 143 Children Cared For Airline Sets Record Historical Society to Meet | | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/us-bars-accord-on-forced-labor-state-department-opposes-ilo-bid-for.html | US BARS ACCORD ON FORCED LABOR State Department Opposes ILO Bid for Convention Now Backed by Soviet Showdown Is Foreseen | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archiv es/us-cost-in-next-war-is-put-at-four-trillions.html | US Cost in Next War Is Put at Four Trillions | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-disaster-unit-set-up-to-rush-loans-to-flood-and-storm-areas.html | US Disaster Unit Set Up to Rush Loans to Flood and Storm Areas Small Business Administration Reveals Action to Cut Red Tape Speed Relief Congress Voting More Money | By Charles E Egan Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-questions-bid-by-soviet-on-pact-of-nonaggression-washington.html | US QUESTIONS BID BY SOVIET ON PACT OF NONAGGRESSION Washington Officials View Bulganins Note as Item of Shrewd Propaganda EDEN IS KEPT INFORMED President Expected to Defer Reply to Moscow Pending Talk With British Chief White House Reticent U S Questions Bid by Bulganin For a Treaty of Nonaggression Treaty With Nazis Recalled | By Elie Abel Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-science-aide-quits-ci-barnard-of-new-york-was-chairman-of.html | US SCIENCE AIDE QUITS CI Barnard of New York Was Chairman of National Unit | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-view-awaited-on-nuclear-pool-europeans-hope-eisenhower-and-eden.html | US VIEW AWAITED ON NUCLEAR POOL Europeans Hope Eisenhower and Eden Will Clarify Stand at Talks Here Main Issues Are Noted Mollet Favors Monnet Plan | By Harold Callender Special To the New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-will-clarify-views.html | US Will Clarify Views | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/vote-indictments-upheld.html | Vote Indictments Upheld | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/west-shore-riders-delayed.html | West Shore Riders Delayed | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/womens-group-nominates.html | Womens Group Nominates | Special to The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/wood-field-and-stream-report-on-hunter-casualties-emphasizes-need.html | Wood Field and Stream Report on Hunter Casualties Emphasizes Need for Firearms Safety Courses | By Raymond R Camp | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/yanks-sign-collins-for-20000-and-three-giants-accept-terms.html | Yanks Sign Collins for 20000 And Three Giants Accept Terms | The New York Times | RE0000196469 | 1984-03-05 | B00000574141 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/1955-trade-deficit-of-france-reduced.html | 1955 TRADE DEFICIT OF FRANCE REDUCED | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/2party-backing-given-president-george-hails-reply-to-soviet-some.html | 2PARTY BACKING GIVEN PRESIDENT George Hails Reply to Soviet Some Democrats Charge a Lack of Consultation | By John D Morris Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/3-rulings-permit-big-tax-savings-capital-gains-of-life-estate-held.html | 3 RULINGS PERMIT BIG TAX SAVINGS Capital Gains of Life Estate Held ExemptHigh Court Takes Stock Option Case Motive Key to Option Case 3 RULINGS PERMIT BIG TAX SAVINGS | By Burton Crane | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-century-of-valor-the-annals-of-britains-victoria-cross-100-years.html | A Century of Valor The annals of Britains Victoria Cross 100 years old today are a saga of bravery | By Norman Moss | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-conflict-that-was-big-with-fate-the-full-importance-of-the-civil.html | A CONFLICT THAT WAS BIG WITH FATE The Full Importance of the Civil War Says Mr Nevins Remains to Be Revealed | By Allan Nevins | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-rebuff-avoided-presidents-note-says-deeds-not-words-are-required.html | A REBUFF AVOIDED Presidents Note Says Deeds Not Words Are Required | By Elie Abel Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-scattering-of-talents.html | A Scattering Of Talents | By Carlos Baker | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/about-fire-buffs.html | About Fire Buffs | By Murray Schumack | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ackersonlenihan.html | AckersonLenihan | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/action-in-prague-parley-calls-for-barring-nuclear-arms-to-all.html | ACTION IN PRAGUE Parley Calls for Barring Nuclear Arms to All Forces in 2 Zones | By Sydney Gruson Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/actors-in-a-cold-war-rebuttal-the-cold-war-on-the-thespian-front.html | ACTORS IN A COLD WAR Rebuttal THE COLD WAR ON THE THESPIAN FRONT Marathon Othello Immigration Rules | By Louis Calta | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/adele-b-rrescott-a-montclair-bride.html | ADELE B RRESCOTT A MONTCLAIR BRIDE | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/air-pact-with-ceylon-us-to-grant-traffic-rights-on-reciprocal-basis.html | AIR PACT WITH CEYLON US to Grant Traffic Rights on Reciprocal Basis | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/airstrip-on-land-is-antarctic-aim-us-party-tests-feasibility-of.html | AIRSTRIP ON LAND IS ANTARCTIC AIM US Party Tests Feasibility of Building First Such Base on Icebound Continent | By Bernard Kalb Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/aj-menna-fiance-of-gloria-orsenigo.html | AJ MENNA FIANCE OF GLORIA ORSENIGO | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/albert-r-koehl.html | ALBERT R KOEHL | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/along-the-highways-and-byways-of-finance-overnight-decision.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Overnight Decision | By Robert E Bedingfield | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/animal-shelter-will-open-shop-southampton-mart-to-begin-activity.html | ANIMAL SHELTER WILL OPEN SHOP Southampton Mart to Begin Activity Feb 4 Will Aid Long Island Service | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ann-brisbin-engaged-she-will-be-married-to-roger-barrypaganessi-a.html | ANN BRISBIN ENGAGED She Will Be Married to Roger BarryPaganessi a Student | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ann-regan-wed-in-mineola.html | Ann Regan Wed in Mineola | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/are-russians-winning-the-armaments-race-life-or-death-race.html | ARE RUSSIANS WINNING THE ARMAMENTS RACE LIFE OR DEATH RACE | By Hanson W Baldwin | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/around-the-garden-a-grandiflora-wins-again.html | AROUND THE GARDEN A GRANDIFLORA WINS AGAIN | By Dorothy H Jenkins | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/art-tells-their-story.html | Art Tells Their Story | By Dietrich von Bothmer | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-6-no-title.html | Article 6  No Title | By I Bernard Cohen | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/at-25-republic-thunders-along-the-sky-is-unlimited-to-republic.html | AT 25 REPUBLIC THUNDERS ALONG The Sky Is Unlimited to Republic Aviation on Its Silver Anniversary | By Carl Spielvogel | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/atlantic-booking-jam-thickens-101-demand-for-berths-is-overwhelming.html | ATLANTIC BOOKING JAM THICKENS 101 Demand for Berths Is Overwhelming Ship Reservation Clerks | By George Horne | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/austria-accuses-us-and-russians-says-jets-and-balloons-have.html | AUSTRIA ACCUSES US AND RUSSIANS Says Jets and Balloons Have Penetrated Her Airspace Czechs Also Mentioned | By John MacCormac Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/auto-dealers-get-service-warning-federal-inquiry-looms-over.html | AUTO DEALERS GET SERVICE WARNING Federal Inquiry Looms Over Maintenance Practices Convention Is Cautioned | By Bert Pierce Special to the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/automobiles-sirens-chicago-ban-on-police-cars-wailing-cuts-mishaps.html | AUTOMOBILES SIRENS Chicago Ban on Police Cars Wailing Cuts Mishaps on Emergency Runs | By Bert Pierce | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/aviation-blades-hollow-steel-propellers-are-being-replaced-on-all.html | AVIATION BLADES Hollow Steel Propellers Are Being Replaced on All Stratocruisers The Causes New Blade Tested | By Richard Witkin | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bank-branch-for-bedford-hills.html | Bank Branch for Bedford Hills | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/barbara-seamans-nuptials.html | Barbara Seamans Nuptials | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/baseball-wins-place-on-rugby-field-touring-us-squad-arouses.html | Baseball Wins Place on Rugby Field Touring US Squad Arouses Interest of South Africa | By Leonard Ingalls Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-of-fundy-trip-nova-scotia-and-maine-are-linked-by-a-sixhour.html | BAY OF FUNDY TRIP Nova Scotia and Maine Are Linked By a SixHour Ferry Voyage | By Earl M Benson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-state-nuptials-for-meredith-chase.html | BAY STATE NUPTIALS FOR MEREDITH CHASE | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-state-towns-to-give-land-for-flood-control.html | Bay State Towns to Give Land for Flood Control | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/be-seated-in-style.html | Be Seated In Style | By Betty Pepis | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/belgians-project-airline-to-coast-brusselsmontrealfrisco-route.html | BELGIANS PROJECT AIRLINE TO COAST BrusselsMontrealFrisco Route Sought by Sabena as an Added Service | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ben-slimane-slated-for-el-glaoui-post.html | BEN SLIMANE SLATED FOR EL GLAOUI POST | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/berserk-father-kills-6-and-self-jersey-man-uses-shotgun-to-slay.html | BERSERK FATHER KILLS 6 AND SELF Jersey Man Uses Shotgun to Slay Wife 2 Children His Mother and InLaws Bodies Found Yesterday BERSERK FATHER KILLS 7 IN FAMILY Finds Victims in House Occupies Old Estate | By Milton Bracker Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/blues-on-lp-jazz-man.html | BLUES ON LP JAZZ MAN | By John S Wilson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/boston.html | Boston | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/boy-gangs-spread-fear-in-chicago-beatings-and-killings-more-wanton.html | BOY GANGS SPREAD FEAR IN CHICAGO Beatings and Killings More Wanton Than in Capone Days Laid to Wolf Packs Wolf Pack Meets Wolf Pack Special FBI Action Denied | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bridge-masters-vie-for-honors-ranking-experts-to-play-in-their.html | BRIDGE MASTERS VIE FOR HONORS Ranking Experts to Play In Their Individual Championship Man of Distinctions | By Albert H Morehead | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/brisonhinners.html | BrisonHinners | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/britain-developing-wallpaper-heating.html | BRITAIN DEVELOPING WALLPAPER HEATING | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/british-formula-is-set-for-cyprus-handle-with-care.html | BRITISH FORMULA IS SET FOR CYPRUS HANDLE WITH CARE | By Benjamin Welles Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/british-unmoved-by-soviet-offer-diplomats-see-moscow-bid-as-a.html | BRITISH UNMOVED BY SOVIET OFFER Diplomats See Moscow Bid as a Maneuver to Cloud the Washington Talks | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/britons-to-urge-stand-on-mideast-eden-seeks-strong-3power.html | BRITONS TO URGE STAND ON MIDEAST Eden Seeks Strong 3Power Restatement of Intention to Maintain Peace | By Drew Middleton Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/butterworthstratton.html | ButterworthStratton | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/by-way-of-oedipus-rex-to-face-cameraother-items.html | BY WAY OF Oedipus Rex to Face cameraOther Items | By Ah Weiler | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/c-hoice-of-store-center-space-involves-a-variety-of-factors-various.html | C hoice of Store Center Space Involves a Variety of Factors Various Factors Listed | By Walter H Stern | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cameras-in-medicine-a-country-scene-at-gaspe.html | CAMERAS IN MEDICINE A COUNTRY SCENE AT GASPE | By Jacob Deschin | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/captured-grandeur.html | Captured Grandeur | By Eleanor Clark | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/carol-ann-rosenburg-to-be-wed-in-june-to-dr-jerome-k-freedman-an-in.html | Carol Ann Rosenburg to Be Wed in June to Dr Jerome K Freedman an Interne | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/carrier-saratoga-floated-for-final-fitting-as-worlds-most-powerful.html | Carrier Saratoga Floated for Final Fitting as Worlds Most Powerful Ship SARATOGA AFLOAT FOR FINAL FITTING | By Michael James | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/catharine-p-cook-a-scarsdale-bride.html | CATHARINE P COOK A SCARSDALE BRIDE | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ceremonies-recall-colonial-virginia.html | CEREMONIES RECALL COLONIAL VIRGINIA | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chamber-boycott-of-ilo-is-hinted-us-group-again-will-help-name.html | CHAMBER BOYCOTT OF ILO IS HINTED US Group Again Will Help Name Employer Delegate but Assails Labor Body | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/china-question-fades-as-a-political-issue-gop-right-wing-seeks-to.html | CHINA QUESTION FADES AS A POLITICAL ISSUE GOP Right Wing Seeks to Revive It but Democrats Are Holding Off Truce Continues Several Reasons Critics Silenced | By William S White Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/classical-thunder-english-and-canadian-actors-in-marlowe-tavern.html | CLASSICAL THUNDER English and Canadian Actors in Marlowe Tavern Scuffle Extrovert Gory Performance DRAMA BOOKSHELF | By Brooks Atkinson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/clearyfarley.html | ClearyFarley | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/coast-museum-gets-new-head.html | Coast Museum Gets New Head | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/college-groups-to-hear-canon.html | College Groups to Hear Canon | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/company-merger-is-a-long-process-shareholders-vote-does-not-end-the.html | COMPANY MERGER IS A LONG PROCESS Shareholders Vote Does Not End the DealIntegration Phase Is Necessary | By Glenn Fowler | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/composers-public-violinist.html | COMPOSERS PUBLIC VIOLINIST | By Howard Taubman | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/criticism-award-made-baltimore-art-writer-wins-annual-mather-prize.html | CRITICISM AWARD MADE Baltimore Art Writer Wins Annual Mather Prize | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cultural-boom-wealth-of-offerings-fill-concert-halls-in-israel.html | CULTURAL BOOM Wealth of Offerings Fill Concert Halls In Israel Despite Many Problems | By Peter Gradenwitz | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/delany-is-victor-in-boson-games-captures-4063-mile-with-late.html | DELANY IS VICTOR IN BOSON GAMES Captures 4063 Mile With Late RushJenkins Runs 600 Yards in 1099 DELANY IS VICTOR IN BOSTON GAMES | By Joseph M Sheehan Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/democrats-curb-alabama-bolters-party-shifts-loyalty-oath-bars.html | DEMOCRATS CURB ALABAMA BOLTERS Party Shifts Loyalty Oath Bars Eisenhower Backers From Seeking Office Voters Not Affected Florida Bolter Censured | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/doglore-tv-plan-is-classroom-aid-maryland-kc-contribution-to-school.html | DOGLORE TV PLAN IS CLASSROOM AID Maryland KC Contribution to School System Is Cited as Benefit Show Opens | By John Rendel Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/drexel-appoints-professor.html | Drexel Appoints Professor | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dutch-are-planning-big-rembrandt-show.html | DUTCH ARE PLANNING BIG REMBRANDT SHOW | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/east-germans-seek-tie-red-regime-wants-yugoslav-diplomatic.html | EAST GERMANS SEEK TIE Red Regime Wants Yugoslav Diplomatic Recognition | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/edens-mission-a-survey-of-world-problems-british-seek-light-on-us.html | EDENS MISSION A SURVEY OF WORLD PROBLEMS British Seek Light on US Thinking In Addition to Talks on Issues Politicians Understand British Situation Trade and Tariffs Saudi Arabia Questions | By Drew Middleton Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/education-in-review-national-citizens-council-will-carry-on.html | EDUCATION IN REVIEW National Citizens Council Will Carry on Vitalizing Crusade for Public Schools | By Benjamin Fine | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/edward-f-johnson.html | EDWARD F JOHNSON | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/elfenbeinheller.html | ElfenbeinHeller | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ellen-m-morse-engaged-to-wed-betrothed.html | ELLEN M MORSE ENGAGED TO WED Betrothed | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/emily-large-engaged-bryn-mawr-exstudent-to-be-wed-to-francis-carey.html | EMILY LARGE ENGAGED Bryn Mawr ExStudent to Be Wed to Francis Carey Jr | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/engineer-is-king-as-us-industry-vies-for-talent-seasoned-or-novice.html | ENGINEER IS KING AS US INDUSTRY VIES FOR TALENT Seasoned or Novice the Engineer Is in Demand | By Wayne Phillipsthe New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/federal-health-program-puts-accent-on-research-private-agencies.html | FEDERAL HEALTH PROGRAM PUTS ACCENT ON RESEARCH Private Agencies Expand Insurance but Many Persons Are Still Not Covered Gains in a Decade Coverage Weakness Compulsory Insurance | By Nona Brown Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/financial-strain-seen-in-capetown-southafrica-opposition-says.html | FINANCIAL STRAIN SEEN IN CAPETOWN SouthAfrica Opposition Says Economy Is Weakening Regime Finds No Danger | By Leonard Ingalls Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/florence-drake-is-future-bride-wellesley-alumna-engaged-to-edmund-h.html | FLORENCE DRAKE IS FUTURE BRIDE Wellesley Alumna Engaged to Edmund H Damon Who Graduated From Amherst | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/folksy-publisher-of-villager-is-82-miss-isabel-bryan-marks-day-on.html | FOLKSY PUBLISHER OF VILLAGER IS 82 Miss Isabel Bryan Marks Day on Job as Usual With Star Reporter a Cat Circulation Is Widespread | By Emma Harrisonthe New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/for-a-new-record-bermuda-is-seeking-ways-to-improve-on-peak-tourist.html | FOR A NEW RECORD Bermuda Is Seeking Ways to Improve On Peak Tourist Business of 1955 | By Et Sayer | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fordhnm-sets-back-army-6446-ending-cadets-streak-at-four-russian.html | Fordhnm Sets Back Army 6446 Ending Cadets Streak at Four Russian Woman Skier and Italian Bobsledders Triumph at Cortina | By Michael Strauss Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/freedom-was-the-first-concern.html | Freedom Was the First Concern | By Dumas Malone | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/french-red-rebuked-officially-criticized-for-his-objections-to.html | FRENCH RED REBUKED Officially Criticized for His Objections to Party Line | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/furillo-twentythird-dodger-to-sign-pact-giants-gardner-accepts.html | Furillo Twentythird Dodger to Sign Pact Giants Gardner Accepts Terms BROOK WILL DRAW SALARY OF 30000 Furillo Is Seventh Dodger in 22000andUp Class Eighteenth Giant Signed | By Roscoe McGowen | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gains-in-die-casts-exceed-forecasts-diecast-growth-tops-forecasts.html | Gains in Die Casts Exceed Forecasts DIECAST GROWTH TOPS FORECASTS Military Consumption Dips | BY Jack R Ryan | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/georgetown-gets-117750.html | Georgetown Gets 117750 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gleason-airs-rift-about-show-times-comedian-discusses-status-of.html | GLEASON AIRS RIFT ABOUT SHOW TIMES Comedian Discusses Status of Saturday Night Programs Differences With CBS | By Jp Shanley | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/goods-lost-cherchez-la-femme-its-usually-miss-management-goods-lost.html | Goods Lost Cherchez la Femme Its Usually Miss Management GOODS LOST SEEK MISS MANAGEMENT Management Accused Where to Look | By John J Abele | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/grand-prix-a-big-hit-at-sebring-crowd-of-30000-likely-to-tax.html | GRAND PRIX A BIG HIT AT SEBRING Crowd of 30000 Likely To Tax Tourist Space In Central Florida Airport Racetrack | By Ce Wright | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/grantmack.html | GrantMack | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/griffith-stadium-to-get-a-major-facelifting-righthanded-hitters-to.html | Griffith Stadium to Get a Major FaceLifting RightHanded Hitters to Find Havenin Washington Alterations Will Ado 1500 Seats to Park Built in 1912 Minor Cut in 1954 Home Sluggers Discouraged | By Joseph M Sheehan | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/harry-marlow.html | HARRY MARLOW | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/harvard-law-forum-elects.html | Harvard Law Forum Elects | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/health-insuring-nearer-in-canada-provincial-backing-expected-for-a.html | HEALTH INSURING NEARER IN CANADA Provincial Backing Expected for a Federal Plan Calling for Splitting the Costs Ways of Raising Share Total Put as 180000000 | By Tania Long Special To The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/his-business-was-birds.html | His Business Was Birds | By John K Terres | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hollywood-glory-de-mille-calls-for-better-treatment-of-film.html | HOLLYWOOD GLORY De Mille Calls for Better Treatment of Film ClassicsRepublics Plan | By Thomas M Pryor | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/home-shell-rises-in-one-work-day-two-of-the-latest-apartment.html | HOME SHELL RISES IN ONE WORK DAY Two of the Latest Apartment Buildings on East Side of Manhattan | By Maurice Foley | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/housewifes-gain-is-retailers-pain-appliance-price-cuts-stir-ire-of.html | HOUSEWIFES GAIN IS RETAILERS PAIN Appliance Price Cuts Stir Ire of Dealers Especially Against General Electric | By Alfred R Zipser | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/how-to-relax-the-como-way-a-golfing-man-the-singer-advises-walk.html | How to Relax The Como Way A golfing man the singer advises Walk slow swing slowand win | By Gilbert Millstein | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hybrids-spur-enthusiasm-for-home-fruits-western-raspberries.html | HYBRIDS SPUR ENTHUSIASM FOR HOME FRUITS Western Raspberries | By George L Slate | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/impresario-discusses-good-music-on-tv-stunts.html | IMPRESARIO DISCUSSES GOOD MUSIC ON TV Stunts | By Jp Shanley | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-and-out-of-books-program.html | IN AND OUT OF BOOKS Program | By Harvey Breit | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-forests-of-fear-there-are-still-pockets-of-resistance-to.html | In the Forests of Fear There are still pockets of resistance to civilization The Amazonian jungle is one In the Forests Of Fear | By Scott Seegers | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-name-of-security.html | In the Name of Security | By Gladwin Hill | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-realm-of-the-spaceman.html | In the Realm of the Spaceman | By Basil Davenport | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/indians-best-ontario-province-ends-move-to-have-tribes-register.html | INDIANS BEST ONTARIO Province Ends Move to Have Tribes Register Marriages | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/investment-in-health-ii-analysis-of-the-eisenhower-request-for.html | Investment in Health II Analysis of the Eisenhower Request For 5Year Medical Research Fund | By Dr Howard A Rusk | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/italian-minister-out-over-budget-treasury-head-objects-to-charging.html | ITALIAN MINISTER OUT OVER BUDGET Treasury Head Objects to Charging Current Deficit to the National Debt | By Arnaldo Cortesi Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/its-all-in-the-way-a-man-is-made.html | Its All in the Way a Man Is Made | By William S White | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/iurillowarrender.html | IurilloWarrender | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jan-wolf-married-bride-in-hamden-conn-of-thomas-a-tarrant-jr.html | JAN WOLF MARRIED Bride in Hamden Conn of Thomas A Tarrant Jr | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jane-mattas-engaged-to-veteran-nicole-tissot-students-fiancee-young.html | Jane Mattas Engaged to Veteran Nicole Tissot Students Fiancee Young Women Who Are BridestoBe | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/janet-barnard-married-wed-to-roger-alan-fry-in-wallingford-conn.html | JANET BARNARD MARRIED Wed to Roger Alan Fry in Wallingford Conn Church | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/janet-e-mortons-troth.html | Janet E Mortons Troth | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/japanese-are-cool-to-new-moscow-bid.html | JAPANESE ARE COOL TO NEW MOSCOW BID | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jersey-audubons-to-move.html | Jersey Audubons to Move | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jersey-cio-asks-essential-laws-wider-worker-benefits-and-cures-on.html | JERSEY CIO ASKS ESSENTIAL LAWS Wider Worker Benefits and Cures on Bias Included in Legislative Program | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joanne-dings-to-wed-engaged-to-gb-haeckel-wharton-school-graduate.html | JOANNE DINGS TO WED Engaged to GB Haeckel Wharton School Graduate | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/john-f-tuerk-weds-florence-j-schmitt.html | JOHN F TUERK WEDS FLORENCE J SCHMITT | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/john-m-humphery-3d-lehigh-graduate-is-fiance-of-miss-mildred.html | John M Humphery 3d Lehigh Graduate Is Fiance of Miss Mildred Heffelfinger | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/johnsonkelly.html | JohnsonKelly | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joins-canadian-ballet-unit.html | Joins Canadian Ballet Unit | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joyce-martens-a-bride-wed-to-lawrence-e-feeney-in-scarsdale-church.html | JOYCE MARTENS A BRIDE Wed to Lawrence E Feeney in Scarsdale Church | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/june-mkenna-is-wed-wells-alumna-becomes-bride-of-john-william.html | JUNE MKENNA IS WED Wells Alumna Becomes Bride of John William Hevener | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kansas-city-group-asks-earnings-tax.html | KANSAS CITY GROUP ASKS EARNINGS TAX | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/karin-hepp-gains-the-middle-atlantic-senior-ladies-figureskating.html | Karin Hepp Gains the Middle Atlantic Senior Ladies FigureSkating Title 16YEAROLD GIRL WINS AT ICELAND Karin Hepp Captures Skating CrownHeiss 12 Takes Junior Mens Singles | By William R Conklin | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kellymccabe.html | KellyMcCabe | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/klineahrons.html | KlineAhrons | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/knowland-hat-in-ring-but-with-a-large-if-senator-would-enter-the.html | KNOWLAND HAT IN RING BUT WITH A LARGE IF Senator Would Enter the Race With Backing of GOP RightWingers | By Cabell Phillips Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kubitschek-faces-difficult-issues-presidentelect-confronted-by.html | KUBITSCHEK FACES DIFFICULT ISSUES PresidentElect Confronted by Brazils Inflation and Unrest at Martial Law | By Tad Szulc Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-to-the-editor-mooreboyd.html | Letters To The Editor MooreBoyd | KENNETH ROBERTS Kennebunkport Me | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-to-the-times-regulating-wildlife-land-benefits-to-federal.html | Letters to The Times Regulating Wildlife Land Benefits to Federal Refuges Under Revised Orders Explained | WESLEY A DEWART Washington Jan 20 1956 | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-why-research.html | Letters WHY RESEARCH | NICOLA COVARA New York | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/levittown-ranchtype-house-is-converted-to-a-splitlevel-house-had-no.html | Levittown RanchType House Is Converted to a SplitLevel House Had No Dining Room LEVITTOWN HOME NOW SPLITLEVEL Other Owners Want Change | By John A Bradley | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/linda-l-girard-betrothed.html | Linda L Girard Betrothed | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lisa-de-kauffmann-daughter-of-envoy-is-betrothed-to-charles-r.html | Lisa de Kauffmann Daughter of Envoy Is Betrothed to Charles R Walker 3d | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/louise-c-hicks-wed-in-suburbs-bride-in-church-ceremony-at-elmsford.html | LOUISE C HICKS WED IN SUBURBS Bride in Church Ceremony at Elmsford of Lieut James Heald Jiranek | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lydia-s-weisser-becomes-a-bride-marriage-to-eric-bjorniund-takes.html | LYDIA S WEISSER BECOMES A BRIDE Marriage to Eric Bjorniund Takes Place in Church of Our Saviour Manhasset | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/majority-pressure-a-psychological-experiment-suggests-application.html | MAJORITY PRESSURE A Psychological Experiment Suggests Application in the Art World | By Aline B Saarinen | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/man-dies-in-mystery-fire.html | Man Dies in Mystery Fire | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/margarine-oils-likely-to-go-up-big-world-demand-for-fats-plus.html | MARGARINE OILS LIKELY TO GO UP Big World Demand for Fats Plus Failure of Olive Crop Put Pressure on Prices Export Rise Is Likely Chief Sources Listed | By James J Nagle | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marian-barlow-is-future-bride-magazine-aide-is-engaged-to-marcy-k.html | MARIAN BARLOW IS FUTURE BRIDE Magazine Aide Is Engaged to Marcy K Brown 3d ExGovernors Kinsman | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marie-t-martin-married-upstate-she-is-attended-by-4-at-her-wedding.html | MARIE T MARTIN MARRIED UPSTATE She is attended by 4 at Her Wedding to John Hekker Jr in Highland Falls | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marilyn-anne-link-wed.html | Marilyn Anne Link Wed | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mary-kelly-wed-in-waterbury.html | Mary Kelly Wed in Waterbury | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/meyners-review-finds-party-best-governor-tells-coast-rally-that.html | MEYNERS REVIEW FINDS PARTY BEST Governor Tells Coast Rally That Eisenhower Regime Tends to Favor Business | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/middlebury-picks-alumni-aide.html | Middlebury Picks Alumni Aide | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/middlecoff-leader-on-links-with-199-middlecoff-gets-199-in-coast.html | Middlecoff Leader On Links With 199 MIDDLECOFF GETS 199 IN COAST GOLF | By the United Press | RE0000196470 | 1984-03-05 | B00000574142 |

| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-c-ruth-obrien-wed.html | Miss C Ruth OBrien Wed | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-drumm-a-bride-she-is-wed-in-virginia-to-lieut-walter-friend-jr.html | MISS DRUMM A BRIDE She Is Wed in Virginia to Lieut Walter Friend Jr of Navy | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-ej-baker-becomes-engaged-smith-alumna-will-be-wed-to-thomas-c.html | MISS EJ BAKER BECOMES ENGAGED Smith Alumna Will Be Wed to Thomas C Jensen Who Is in Air Force | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-fitzgerald-troth-cornell-senior-will-be-wed-to-lieut-lee.html | MISS FITZGERALD TROTH Cornell Senior Will Be Wed to Lieut Lee Morton USAF | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-grace-youhass-becomes-a-fiancee.html | MISS GRACE YOUHASS BECOMES A FIANCEE | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-hope-noxon-married.html | Miss Hope Noxon Married | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-ingham-a-fiancee-foreign-service-aide-engaged-to-lawrence-e.html | MISS INGHAM A FIANCEE Foreign Service Aide Engaged to Lawrence E Kelly | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-kelloggs-troth-journalism-graduate-will-be-wed-to-james.html | MISS KELLOGGS TROTH Journalism Graduate Will Be Wed to James Woodburn | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-kohlmeyer-to-wed-vassar-exstudent-engaged-to-robert-r-wolf.html | MISS KOHLMEYER TO WED Vassar ExStudent Engaged to Robert R Wolf | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-mdougall-will-be-married-49-smith-alumna-is-fiancee-of-arthur.html | MISS MDOUGALL WILL BE MARRIED 49 Smith Alumna Is Fiancee of Arthur Stevenson Jr a Former Air Officer | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-oconnell-wed-married-in-massachusetts-to-philippe-beaubien-jr.html | MISS OCONNELL WED Married in Massachusetts to Philippe Beaubien Jr | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-schaefer-fiancee-engaged-to-michael-misick-a-former-rhodes.html | MISS SCHAEFER FIANCEE Engaged to Michael Misick a Former Rhodes Scholar | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-sengstaken-becomes-a-bride-wears-white-taffeta-gown-at-her.html | MISS SENGSTAKEN BECOMES A BRIDE Wears White Taffeta Gown at Her Wedding to Helmut Hornung in Scarsdale | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mitchellhaibt.html | MitchellHaibt | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mollet-outlines-a-french-cabinet-mendesfrance-vice-premier-gen.html | MOLLET OUTLINES A FRENCH CABINET MendesFrance Vice Premier Gen Catroux in New Algeria Post in Tentative List | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/molotov-critical-of-us-rejection-says-he-cannot-understand-how.html | MOLOTOV CRITICAL OF US REJECTION Says He Cannot Understand How Anyone Can Refuse a Treaty of Friendship MOLOTOV CRITICAL OF US REJECTION Moscow Goes Into Action Singapore Rains Menace 500 | Special to The New York TimesBy Welles Hangen Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-john-draper-conservationist-82.html | MRS JOHN DRAPER CONSERVATIONIST 82 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mt-snows-boom-new-lift-and-three-trails-are-added-at-southern.html | MT SNOWS BOOM New Lift and Three Trails Are Added At Southern Vermont Ski Center | By Paul Kaemmerlen | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/museum-survey-painting-and-sculpture-from-cezanne-to-the-present-at.html | MUSEUM SURVEY Painting and Sculpture From Cezanne To the Present at Guggenheim Outstanding Examples Cubism to Fantasy | By Howard Devree | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/music-leader-honored-room-at-harvard-is-endowed-as-tribute-to-prof.html | MUSIC LEADER HONORED Room at Harvard Is Endowed as Tribute to Prof Spalding | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/nancy-albright-wed-in-suburbs-montclair-teaching-student-is-bride.html | NANCY ALBRIGHT WED IN SUBURBS Montclair Teaching Student is Bride of James Smillie a Graduate of Yale | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-figaro-album-mozart-opera-and-church-music-put-on.html | NEW FIGARO ALBUM Mozart Opera and Church Music Put On DisksPergolesi Serva Padrona Two Versions Plainsong | By John Briggs | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-music-on-disks-chinese-composer.html | NEW MUSIC ON DISKS CHINESE COMPOSER | By Edward Downes | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-process-hits-tobacco-growers-connecticut-valley-farmers-hurt-by.html | NEW PROCESS HITS TOBACCO GROWERS Connecticut Valley Farmers Hurt by Homogenizing Fearful of Future | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-way-of-life-in-britains-new-towns-a-revolution-in-urban.html | New Way of Life in Britains New Towns A revolution in urban planning is enticing British industries and workers out of overgrown cities into the countryside | By Albert Mayer | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-and-gossip-of-the-rialto-michael-myerberg-still-going-ahead.html | NEWS AND GOSSIP OF THE RIALTO Michael Myerberg Still Going Ahead With GodotItems SCOREBOARD | By Lewis Funke | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-and-notes-from-the-tvradio-world-audrey-hepburn-and-mel-ferrer.html | NEWS AND NOTES FROM THE TVRADIO WORLD Audrey Hepburn and Mel Ferrer to Star In MayerlingAssorted Items | By Val Adams | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-conference-risk-is-demonstrated-anew-presidents-replies-to.html | NEWS CONFERENCE RISK IS DEMONSTRATED ANEW Presidents Replies to Unexpected Questions by Reporters Can Often Be Interpreted in Two Ways THE STATEMENT ON WARREN Mistakes Expected The Warren Question Politics Involved Advance Preparation | By Arthur Krock | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-notes-from-the-field-of-travel-aegean-cruise-irish-price-hike.html | NEWS NOTES FROM THE FIELD OF TRAVEL AEGEAN CRUISE IRISH PRICE HIKE GASTRONOMIC TOUR EUROPE BY BUS TO NEW ORLEANS WANTED A NAME HERE AND THERE | By Diana Rice | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-of-the-advertising-and-marketing-fields-listen-to-him.html | News of the Advertising and Marketing Fields Listen to him | By William M Freeman | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-of-the-world-of-stamps-eisenhower-letter-goes-to-sponsors-of.html | NEWS OF THE WORLD OF STAMPS Eisenhower Letter Goes To Sponsors of FIPEX Death of HM Clark Probably Biggest Show SPANISH ARTIST HONORED IN MEMORIAM HAMILTON 5 ISSUE NEXT UN COVERS | By Kent B Stiles | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/no-inflation-but-prices-are-higher-indexes-register-stability-only.html | NO INFLATION BUT PRICES ARE HIGHER Indexes Register Stability Only by Virtue of Slump in Farm Products INDUSTRIAL GOODS RISE OverAll Balance Thus Hides an Internal Imbalance That May Cause Trouble | By Richard Rutter | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/not-at-all-funny-britons-drop-duplicate-of-american-program-quality.html | NOT AT ALL FUNNY Britons Drop Duplicate Of American Program Quality Popular Strains | By L Marsland Gander | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/notes-on-uncle-vanya-a-discussion-of-anton-chekhovs-play-and-the.html | NOTES ON UNCLE VANYA A Discussion of Anton Chekhovs Play and The Author Himself | By Stark Young | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/notre-dame-gets-2286101.html | Notre Dame Gets 2286101 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/nyu-aide-to-direct-penn-state-fine-arts.html | NYU Aide to Direct Penn State Fine Arts | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/officer-to-wed-gaile-j-kondor-will-be-married.html | OFFICER TO WED GAILE J KONDOR Will Be Married | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/old-internal-discords-stir-india-government-reviews-new-state.html | OLD INTERNAL DISCORDS STIR INDIA Government Reviews New State Borders | By A M Rosenthal Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/oregon-governor-seeks-morse-seat-patterson-cautions-against-linking.html | OREGON GOVERNOR SEEKS MORSE SEAT Patterson Cautions Against Linking Move to Run With Eisenhower Decision Principle Is Stressed He Bars Personalities | By Lawrence E Davies Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/owls-lead-all-the-way.html | Owls Lead All the Way | Special To The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pallid-interviews-lack-of-penetrating-questions-noted-in-recent.html | PALLID INTERVIEWS Lack of Penetrating Questions Noted In Recent Television Programs | By Jack Gould | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/party-campaign-funds-climbing-to-a-new-high-republicans-raise.html | PARTY CAMPAIGN FUNDS CLIMBING TO A NEW HIGH Republicans Raise 5000000 in One Night After Rejecting a Bipartisan Plan | By Wh Lawrence Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/patricia-c-barrett-will-be-wed-in-paris.html | PATRICIA C BARRETT WILL BE WED IN PARIS | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pay-drive-mapped-by-clothing-union.html | PAY DRIVE MAPPED BY CLOTHING UNION | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pay-of-teachers-in-chicago-high-survey-finds-scale-near-top-among.html | PAY OF TEACHERS IN CHICAGO HIGH Survey Finds Scale Near Top Among 17 Big Cities Los Angeles a Leader | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/peiping-says-guns-downed-two-jets.html | PEIPING SAYS GUNS DOWNED TWO JETS | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pesticides-are-surer-and-safer-this-year-its-the-law-about-residue.html | PESTICIDES ARE SURER AND SAFER THIS YEAR Its the Law About Residue Tolerance Sure Cures Nematode Doom For the Future | By Louis Pyenson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/philadelphias-contemporary-roundup-unity-in-diversity-a-gallery.html | PHILADELPHIAS CONTEMPORARY ROUNDUP Unity in Diversity A Gallery Moves | By Stuart Preston | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/phillips-of-montclair-high-runs-fastest-indoor-100-in-schoolboy.html | Phillips of Montclair High Runs Fastest Indoor 100 in Schoolboy History JERSEY SPRINTER IS VICTOR IN 0098 Phillips Record Feat Helps Montclair Win NYU Meet Five Open Marks Fall Spivey Sets Hurdles Mark Marchiony Adds to Laurels | By William J Briordy | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pirmancarlson.html | PirmanCarlson | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pistons-nip-knicks-in-overtime-9291-fousts-3point-play-with-8.html | PISTONS NIP KNICKS IN OVERTIME 9291 Fousts 3Point Play With 8 Seconds Left Decides on Armory Court | By Joseph C Nichols | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/plotting-denied-by-saudi-arabia-her-embassy-in-us-blames-british.html | PLOTTING DENIED BY SAUDI ARABIA Her Embassy in US Blames British Imperialist Policy for Unrest in Mideast PLOTTING DENIED BY SAUDI ARABIA Text of the Telegram | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/point-four-drops-mexico-projects-programs-to-aid-education.html | POINT FOUR DROPS MEXICO PROJECTS Programs to Aid Education Abandoned After Dispute at Agricultural School | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/police-aspirants-take-tests-here-seven-high-schools-used-for.html | POLICE ASPIRANTS TAKE TESTS HERE Seven High Schools Used for 100Question Quiz of 8600 Men and 1252 Women | The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/political-drama-looms-in-fresno-2000-california-democrats-eagerly.html | POLITICAL DRAMA LOOMS IN FRESNO 2000 California Democrats Eagerly Await Stevenson Kefauver at Convention | By Lawrence E Davies Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/politics-seething-in-new-hampshire-wednesday-is-the-deadline-for.html | POLITICS SEETHING IN NEW HAMPSHIRE Wednesday Is the Deadline for Nomination Filing but Delegate Control Is Aim Knowland Slate Promised | By John H Fenton Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/poor-fish-has-no-chance-any-more-prospects-spotted-on-cathode-ray.html | Poor Fish Has No Chance Any More Prospects Spotted on Cathode Ray Tube of Fishscope Trawlers Use Device | By Clarence E Lovejoy | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-fills-rockefeller-job-names-wh-jackson-special-aids-to.html | PRESIDENT FILLS ROCKEFELLER JOB Names WH Jackson Special Aids to Help Coordinate Foreign Policies | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-pares-coast-aspirants-in-dashing-hope-for-warren-he.html | PRESIDENT PARES COAST ASPIRANTS In Dashing Hope for Warren He Limits Field to Nixon Knowland and Knight | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/princeton-gets-grant-danforth-foundation-endows-chair-in-religion.html | PRINCETON GETS GRANT Danforth Foundation Endows Chair in Religion | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/princeton-sextet-bows-american-international-downs-tigers-53-on.html | PRINCETON SEXTET BOWS American International Downs Tigers 53 on Late Goals | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/prophet-of-mans-glory-and-tragedy.html | Prophet of Mans Glory and Tragedy | By Sidney Hook | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/readers-fire-away-on-several-movie-points-status-quo-vote-for.html | READERS FIRE AWAY ON SEVERAL MOVIE POINTS STATUS QUO VOTE FOR WISDOM PROGNOSIS ADORABLE HUMOR | MARK DRUCK New York CityMORTON I MOSKOWITZ Brooklyn NYALBERT E REINTHAL Jr New York CityFRED W UHLMAN Bowling Green OhioGUY DAULBY New York City | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/records-complete-ravel-piano-music-disappointment-beautiful-work.html | RECORDS COMPLETE RAVEL PIANO MUSIC Disappointment Beautiful Work | By Harold C Schonberg | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/refractories-get-lift-from-steel-furnace-materials-makers-prepare.html | REFRACTORIES GET LIFT FROM STEEL Furnace Materials Makers Prepare for Expansion by Chief Customers | By Je McMahon | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/relations-at-summit-entering-a-new-phase-bulganin-attempts-to.html | RELATIONS AT SUMMIT ENTERING A NEW PHASE Bulganin Attempts to Revive Spirit Of Geneva and to Launch Again A Russian Peace Offensive PRESIDENT IN STRONG REPLY The Tour of India TwoPronged Policy Bold Rejection | By Thomas J Hamilton | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reply-by-us-carried-by-the-voice-of-america.html | Reply by US Carried By the Voice of America | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reply-of-british-on-cyprus-strong-ultimatum-said-to-have-gone-to.html | REPLY OF BRITISH ON CYPRUS STRONG Ultimatum Said to Have Gone to Makarios After the London Talks | By Ac Sedgwick Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rev-james-m-duff.html | REV JAMES M DUFF | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ribicoff-acclaims-curb-on-speeders.html | RIBICOFF ACCLAIMS CURB ON SPEEDERS | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rod-steiger-from-va-to-vip-on-screen-japanese-triangle.html | ROD STEIGER FROM VA TO VIP ON SCREEN JAPANESE TRIANGLE | By Ma Schmidt | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rotc-plan-widened-harvard-course-is-redesigned-to-include-civil.html | ROTC PLAN WIDENED Harvard Course Is Redesigned to Include Civil Factors | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ruby-hirschberg-to-be-wed.html | Ruby Hirschberg to Be Wed | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sally-mkay-affianced-port-chester-girl-and-hugh-mcdonald-will-marry.html | SALLY MKAY AFFIANCED Port Chester Girl and Hugh McDonald Will Marry | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/san-francisco-gains-40th-in-row-33-to-24-dons-five-gains-40th-in.html | San Francisco Gains 40th in Row 33 to 24 DONS FIVE GAINS 40TH IN ROW 3324 | By the United Press | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sarah-ohara-to-wed-she-is-betrothed-to-arthur-a-weglein-a-law.html | SARAH OHARA TO WED She Is Betrothed to Arthur A Weglein a Law Student | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-aid-by-us-is-called-menace-hitler-lessons-cited-landmarks.html | SCHOOL AID BY US IS CALLED MENACE Hitler Lessons Cited Landmarks Held Inviolable | By Murray Ilson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-aid-funds-sought-in-jersey-financing-of-a-15000000.html | SCHOOL AID FUNDS SOUGHT IN JERSEY Financing of a 15000000 Construction Program is the Stumbling Block | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-bill-faces-rising-opposition-south-fears-denial-of-help-even.html | SCHOOL BILL FACES RISING OPPOSITION South Fears Denial of Help Even if AntiSegregation Amendment Fails | By Joseph A Lotus Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/science-in-review-girls-survival-after-temperature-of-59-degrees.html | SCIENCE IN REVIEW Girls Survival After Temperature of 59 Degrees Revises Medical History | By Waldemar Kaempffert | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sea-0-erin-scores-in-rich-handicap-hasty-house-entry-hartack-up.html | SEA 0 ERIN SCORES IN RICH HANDICAP Hasty House Entry Hartack Up Beats Illusionist in Hialeahs Royal Palm | By James Roach Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/seaway-breeds-montreal-jams-project-designed-to-solve-water-traffic.html | SEAWAY BREEDS MONTREAL JAMS Project Designed to Solve Water Traffic Is Adding to Citys Vehicular Woes Lift Span Required New Bridge Project | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/segregation-wins-in-arkansas-poll-85-of-people-reject-mixing-races.html | SEGREGATION WINS IN ARKANSAS POLL 85 of People Reject Mixing Races in Schools Governor Says Survey Shows | By Damon Stetson Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sell-canadian-growing-demand-dominion-consumers-irked-at-paper.html | SELL CANADIAN GROWING DEMAND Dominion Consumers Irked at Paper Aluminum Pinch in Face of Big Exports Internal Protectionism Plea Raised in Alberta Aluminum Pinch Protested | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/senate-bank-bill-in-trouble-again-curb-on-holding-companies-near.html | SENATE BANK BILL IN TROUBLE AGAIN Curb on Holding Companies Near Floor at Last Runs Into Storm of Protests BOTH SIDES DISSATISFIED Critics From Several Camps Say It Would Leave Field to Those Now in it | By Leif H Olsen | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/serving-with-a-flourish.html | Serving With a Flourish | By Jane Nickerson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sharylarson.html | SharyLarson | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/shepherdfreud.html | ShepherdFreud | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ship-men-divided-on-city-pier-plan-but-association-says-it-is-ready.html | SHIP MEN DIVIDED ON CITY PIER PLAN But Association Says it is Ready to Work Out Way to Cut Traffic Problem Major Points in Plan England to Chicago by Ship | By George Horne | RE0000196470 | 1984-03-05 | B00000574142 |

| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/siena-quintet-tops-manhattan-by-7873.html | SIENA QUINTET TOPS MANHATTAN BY 7873 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/simmonsprozan.html | SimmonsProzan | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/singermoses.html | SingerMoses | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/skate-record-set-as-soviet-skater-broke-speed-records-and-united.html | SKATE RECORD SET As Soviet Skater Broke Speed Records and United States Defeated Poland in Hockey Match Yesterday | By Fred Tupper Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/slicker-makers-snug-in-merger-2-prosperous-centenarians-sawyer-and.html | SLICKER MAKERS SNUG IN MERGER 2 Prosperous Centenarians Sawyer and Tower End 115 Years of Rivalry No Oil No Slicker | By Alexander R Hammer | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/soviet-trade-unit-off-to-yemen.html | Soviet Trade Unit Off to Yemen | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/speaking-in-verse.html | Speaking in Verse | By William Meredith | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/special-off-with-old-paint.html | SPECIAL OFF WITH OLD PAINT | By Robert Severt | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spindritt-and-compers.html | Spindritt and Compers | By Burke Wilkinson | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spoliation-case-of-1800-revived-congress-taking-up-bill-to-resolve.html | SPOLIATION CASE OF 1800 REVIVED Congress Taking Up Bill to Resolve Claims Over US Ships Seized by French 2300 Ships Taken Court Gives Ruling Old Records Piled Up | By Anthony Lewis Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sports-of-the-times-bundle-of-nerves.html | Sports of The Times Bundle of Nerves | By Arthur Daley | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spring-nuptials-for-miss-greiner-pelham-girl-will-become-the-bride.html | SPRING NUPTIALS FOR MISS GREINER Pelham Girl Will Become the Bride of William J Ruane Graduate of Harvard | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/st-lawrence-wins-82-routs-yale-hockey-team-as-zifcak-riopelle-excel.html | ST LAWRENCE WINS 82 Routs Yale Hockey Team as Zifcak Riopelle Excel | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/stassen-may-make-peace-tour-in-asia-stassen-may-tour-orient-for.html | Stassen May Make Peace Tour in Asia STASSEN MAY TOUR ORIENT FOR PEACE | By Charles E Egan Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/stored-fireworks-blow-up.html | Stored Fireworks Blow Up | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/strike-keeps-grip-on-westing-house-talks-deadlocked-after-104-days.html | STRIKE KEEPS GRIP ON WESTING HOUSE Talks Deadlocked After 104 Days With Time Study Plan a Major Obstacle Independent Union Out Years Agreement Sought Order as Subcontracted | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/student-is-fiance-of-loretta-white-troth-made-known.html | STUDENT IS FIANCE OF LORETTA WHITE Troth Made Known | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/student-to-wed-joyce-maynard-affianced.html | STUDENT TO WED JOYCE MAYNARD Affianced | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/students-held-in-cuba-10-seized-while-trying-to-free-leader-from.html | STUDENTS HELD IN CUBA 10 Seized While Trying to Free Leader From Police Car | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/suffolk-scouts-increase-25.html | Suffolk Scouts Increase 25 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sugar-concern-officer-to-quit.html | Sugar Concern Officer to Quit | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/surgery-of-hand-group-elects.html | Surgery of Hand Group Elects | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/surplus-sales-stepped-up-us-farm-experts-find-world-markets-in-a.html | SURPLUS SALES STEPPED UP US Farm Experts Find World Markets In a More Favorable Position Balancing Markets SoilBank Hopes | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/susan-m-mintosh-bay-state-bride-daughter-of-barnard-college.html | SUSAN M MINTOSH BAY STATE BRIDE Daughter of Barnard College President Is Married to Robert Andrew Lloyd | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/swaziland-joins-rotary.html | Swaziland Joins Rotary | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sweet-briar-fete-on-feb-9.html | Sweet Briar Fete on Feb 9 | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sylvia-cookman-engaged-to-wed-will-be-married.html | SYLVIA COOKMAN ENGAGED TO WED Will Be Married | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/taketora-ogata-is-dead-in-japan-former-deputy-premier-was-chief.html | TAKETORA OGATA IS DEAD IN JAPAN Former Deputy Premier Was Chief Editor of Asahi Aided Party Merger | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/teacher-is-going-to-far-east-again-excaptive-of-chinese-reds-and.html | TEACHER IS GOING TO FAR EAST AGAIN ExCaptive of Chinese Reds and His Wife Will Serve Indonesian Christians | By Stanley Rowland Jr | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-dance-an-artist-visiting-artists-at-the-y-this-week.html | THE DANCE AN ARTIST VISITING ARTISTS AT THE Y THIS WEEK | By John Martin | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-famed-vc-is-100-years-old-britains-most-prized-award-for-valor.html | THE FAMED VC IS 100 YEARS OLD Britains Most Prized Award for Valor Is Increasingly Difficult to Win | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-financial-week-long-market-decline-comes-to-an-unsteady-halt.html | THE FINANCIAL WEEK Long Market Decline Comes to an Unsteady Halt Auto LayOffs Mar Picture of Boom | By John G Forrest | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-laws-will-soon-be-back-under-foot-several-new-and-improved.html | THE LAWS WILL SOON BE BACK UNDER FOOT Several New and Improved Treatments Give Hope of Finer Turf in 56 | By Geoffrey S Cornish | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-mark-of-quality-roses-some-of-the-best-new-varieties-are.html | THE MARK OF QUALITY ROSES Some of the Best New Varieties Are Expertly Evaluated On Their Hardiness Color and Abundance of Bloom Line a Camellia Enter the Hybrid Teas Two From Texas | By Cynthia Westcott | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-merchants-point-of-view-business-investment-steady.html | The Merchants Point of View Business Investment Steady | By Herbert Koshetz | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-need-to-love-and-be-loved.html | The Need to Love and Be Loved | By A Powell Davies | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-pageant-on-the-nile.html | The Pageant On the Nile | By Hasan Ozbekkan | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-plant-parade-forms-in-the-catalogues-improvements-in-flowers.html | THE PLANT PARADE FORMS IN THE CATALOGUES Improvements in Flowers Food Crops And Shrubs Herald an Easier Year | By Dorothy H Jenkins | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-problem-isnt-bricksits-brains-we-can-build-facilities-for-many.html | The Problem Isnt BricksIts Brains We can build facilities for many students says an educator But basic questions remain Are there enough good teachers Should standards of higher education be higher | By Henry Steele Commager | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-purpose-of-it-all.html | The Purpose Of It All | By David J Dallin | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-snowshoe-waddles-right-along-highcountry-junket.html | THE SNOWSHOE WADDLES RIGHT ALONG HighCountry Junket | By Jack Goodman | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/thieben-paces-hofstra.html | Thieben Paces Hofstra | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tito-still-walks-his-tightrope-suspicious-of-moscow-but-not.html | Tito Still Walks His Tightrope Suspicious of Moscow but not committed to the West Yugoslavia strives for an independent middle position in the cold war | By Hamilton Fish Armstrong | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tourists-not-ships-to-careen-at-varadero-yacht-haven-motor-ferry.html | TOURISTS NOT SHIPS TO CAREEN AT VARADERO Yacht Haven Motor Ferry Modern Developments The du Pont Place Unseen Iguanas | By R Hart Phillips | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/traffic-judge-2d-trackmaster-first-by-a-head-in-155960-santa-anita.html | TRAFFIC JUDGE 2D Trackmaster First by a Head in 155960 Santa Anita Race Finish Thrills 45000 MATURITY IS WON BY TRACK MASTER | By the United Press | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tranquil-wards-show-drugs-help-calming-of-mental-patients-spurs.html | TRANQUIL WARDS SHOW DRUGS HELP Calming of Mental Patients Spurs Vast Changes at Hospital in Rochester | By Robert A Plumb Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/treasure-chest-scott.html | Treasure Chest Scott | Shakespeare | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-announced-of-diane-drouet-student-of-designing-will-be.html | TROTH ANNOUNCED OF DIANE DROUET Student of Designing Will Be Married in Fall to William Luque of Ecuador | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-announced-of-kiss-ottinger-she-will-be-wed-in-the-spring-to.html | TROTH ANNOUNCED OF KISS OTTINGER She Will Be Wed in the Spring to Gilbert Eliot Heath Who Is Senior at Tufts | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-of-barbara-fassett.html | Troth of Barbara Fassett | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tunis-opens-drive-on-diehard-bloc-tunisian-leader-and-map-of-area.html | TUNIS OPENS DRIVE ON DIEHARD BLOC Tunisian Leader and Map of Area | Special to The New York TimesThe New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-farm-surpluses-a-world-problem-too-unregulated-disposal-would.html | US FARM SURPLUSES A WORLD PROBLEM TOO Unregulated Disposal Would Upset Nations We Are Trying to Aid | By Michael L Hoffman Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-golf-association-bars-organized-gambling-on-links-golf-group.html | US Golf Association Bars Organized Gambling on Links GOLF GROUP ACTS TO BAR GAMBLING | By Lincoln A Werden | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-seeks-to-aid-in-oasis-dispute-ready-to-use-good-offices-in.html | US SEEKS TO AID IN OASIS DISPUTE Ready to Use Good Offices in Deadlock Over Buraimi by Britain Saudi Arabia Independence at Issue Undisputed as Best Route | By Dana Adams Schmidt Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-views-bulganin-offer-of-treaty-as-propaganda-white-house-sees-no.html | US Views Bulganin Offer Of Treaty as Propaganda White House Sees No Real Policy Move by MoscowAim to Divert Attention From Edens Visit Suspected SOVIET PACT BID HELD PROPAGANDA | By James Reston Special To The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/vanderbilt-talks-tells-passaic-bar-that-court-backlogs-have-been.html | VANDERBILT TALKS Tells Passaic Bar That Court Backlogs Have Been Cut | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/veteran-is-fiance-of-miss-crandell-kingman-bassett-who-has-in-aaf.html | VETERAN IS FIANCE OF MISS CRANDELL Kingman Bassett Who Has in AAF to Marry Alumna of Vassar | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |

| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wallace-m-hendrick.html | WALLACE M HENDRICK | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/washington-bulganin-ezra-t-benson-and-grace-kelly.html | Washington Bulganin Ezra T Benson And Grace Kelly | By James Reston | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wedding-is-held-for-miss-rita-han-indonesian-un-aide-wed-in.html | WEDDING IS HELD FOR MISS RITA HAN Indonesian UN Aide Wed in Westport Conn Church to Sumner Howard | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/west-shore-hearing-set.html | West Shore Hearing Set | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wharling-dervish-on-skates-to-bid-for-gold-medal-today-robertson-18.html | Wharling Dervish on Skates To Bid for Gold Medal Today Robertson 18 Threat to Hayes Jenkins Olympic Hopes Rated as Best Pupil of Dick Buttona Old Coach | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/what-is-a-producer-the-example-of-sir-alexander-korda-answers-that.html | WHAT IS A PRODUCER The Example of Sir Alexander Korda Answers That Question Well Taste Audacity | By Bosley Crowther | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/whelanconsidine.html | WhelanConsidine | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/where-the-meteor-scarred-arizonas-desert-about-a-mile-across-buried.html | WHERE THE METEOR SCARRED ARIZONAS DESERT About a Mile Across Buried in the Earth Types of Meteors | By Gladwin Hill | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/will-the-boom-go-on-president-says-yes-dont-stop-now.html | WILL THE BOOM GO ON PRESIDENT SAYS YES DONT STOP NOW | By Edwin L Dale Jr Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/will-the-meeting-please-come-to-life.html | Will the Meeting Please Come to Life | By Dorothy Barclay | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/william-s-myers-educator-78-dies-politics-professor-emeritus-at.html | WILLIAM S MYERS EDUCATOR 78 DIES Politics Professor Emeritus at Princeton Served as Historian of GOP | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/woman-in-the-gay-flannel-suit-a-career-woman-says-her-sex-can-best.html | Woman in the Gay Flannel Suit A career woman says her sex can best achieve happiness with homes childrenand jobs Woman in the Gay Flannel Suit | By Bernice FitzGibbon | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wood-field-and-stream-response-from-users-of-muzzleloader-indicates.html | Wood Field and Stream Response From Users of MuzzleLoader Indicates Interest Is Increasing | By Raymond R Camp | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/world-bank-aid-pressed-in-egypt-black-takes-up-with-nasser-a-loan.html | WORLD BANK AID PRESSED IN EGYPT Black Takes Up With Nasser a Loan for High Dam of Part of 1300000000 Optimism Indicated | By Osgood Caruthers Special To the New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/world-of-music-casals-says-no-collegiate-chorale-prepares-german.html | WORLD OF MUSIC CASALS SAYS NO COLLEGIATE CHORALE PREPARES GERMAN WORKS FOR TOWN HALL CONCERT | By Ross Parmenter | RE0000196470 | 1984-03-05 | B00000574142 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/yugoslavia-soviet-sign-pact-on-atom.html | YUGOSLAVIA SOVIET SIGN PACT ON ATOM | Special to The New York Times | RE0000196470 | 1984-03-05 | B00000574142 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/3-red-islands-raided-chinese-nationalists-take-prisoners-seize-arms.html | 3 RED ISLANDS RAIDED Chinese Nationalists Take Prisoners Seize Arms | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/40-riff-rebels-die-in-french-attack-18-in-foreign-legion-force.html | 40 RIFF REBELS DIE IN FRENCH ATTACK 18 in Foreign Legion Force KilledSultan Is Due in Paris Soon for Talks 40 RIFF REBELS DIE IN FRENCH ATTACK Franco Orders Changes | By Michael Clark Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/about-new-york-earring-bank-matches-mates-of-strayed-ones-ponce-dc.html | About New York Earring Bank Matches Mates of Strayed Ones Ponce de Leon Scion Visiting Here | By Meyer Berger | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ada-harcourt-bride-of-george-hastings.html | ADA HARCOURT BRIDE OF GEORGE HASTINGS | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/alberto-recio-dead-cuban-minister-of-health-was-sanitation-expert.html | ALBERTO RECIO DEAD Cuban Minister of Health Was Sanitation Expert | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/algerian-french-condemn-mollet-oppose-premierdesignates-plan-to.html | ALGERIAN FRENCH CONDEMN MOLLET Oppose PremierDesignates Plan to Give Greater Role in Regime to Natives Elections Are the Goal | By Robert C Doty Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/books-of-the-times-growing-up-in-sisters-eyes-unfolding-of-a.html | Books of The Times Growing Up in Sisters Eyes Unfolding of a Personality | By Orville Prescott | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/booth-gains-on-links-beats-shaughnessy-2-and-1-in-snobirds-tourney.html | BOOTH GAINS ON LINKS Beats Shaughnessy 2 and 1 in Snobirds Tourney | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/brownell-arrives-in-san-juan.html | Brownell Arrives in San Juan | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/car-dealers-ask-curb-on-makers-seek-state-law-to-compel.html | CAR DEALERS ASK CURB ON MAKERS Seek State Law to Compel Registration as Way to Protect Franchises Bills Being Drafted | By Bert Pierce Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/child-to-mrs-glenn-leonard.html | Child to Mrs Glenn Leonard | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/city-acts-to-move-womens-prison-would-shift-village-facility-to.html | CITY ACTS TO MOVE WOMENS PRISON Would Shift Village Facility to North Brother Island and Addicts to Welfare Island Womens Court Proposed CITY ACTS TO MOVE WOMENS PRISON | By Paul Crowell | RE0000196471 | 1984-03-05 | B00000574143 |

| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cotton-industry-is-meeting-today-18-states-to-be-represented-at.html | COTTON INDUSTRY IS MEETING TODAY 18 States to Be Represented at 18th Annual Study of US FibreGrowing Problems Concentrate on Quality | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/czechs-seek-aid-to-bar-balloons-prague-exhibit-cites-perils-of.html | CZECHS SEEK AID TO BAR BALLOONS Prague Exhibit Cites Perils of Pamphlet Carriers Calls Them Criminal Pamphlets Held Ineffective Safety Devices Cited Here | By Sydney Cruson Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dar-wreath-laid-for-paine.html | DAR Wreath Laid for Paine | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/daughter-to-the-brock-lewises.html | Daughter to the Brock Lewises | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/daytime-drama-finishes-2d-color-film-expedition-to-antarctic-will.html | Daytime Drama Finishes 2d Color Film Expedition to Antarctic Will Be Shown | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/drunken-divers-go-to-jail-in-city-on-first-conviction-drunken.html | Drunken Divers Go to Jail In City on First Conviction DRUNKEN DRIVERS SENT TO JAIL HERE Patrol Will Continue | By Joseph C Ingraham | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dutch-labor-shortage-growing-order-backlogs-continue-to-rise.html | Dutch Labor Shortage Growing Order Backlogs Continue to Rise | By Paul Catz Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eastland-thinks-left-rules-us-puts-blame-for-segregation-ban-on.html | EASTLAND THINKS LEFT RULES US Puts Blame for Segregation Ban on Brainwashing of Supreme Court Decision Called Invasion | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/economics-and-finance-consumer-credit-the-phantom-issue-action.html | ECONOMICS AND FINANCE Consumer Credit The Phantom Issue Action Recommended Join Opposition For Known Risk | By Edward H Collins | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eden-here-today-for-policy-talks-with-eisenhower-joint-appeal-to.html | EDEN HERE TODAY FOR POLICY TALKS WITH EISENHOWER Joint Appeal to Soviet to End Opposition to Germanys Reunification Expected BULGANIN NOTE A HELP British Reported Gratified by Presidents Handling of Moscow Pact Offer Docking This Morning Many Party Group Backs Eden EDEN HERE TODAY FOR POLICY TALKS | By Drew Middleton Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/egyptian-envoys-assay-arab-rifts-cairo-presses-for-meeting-of.html | EGYPTIAN ENVOYS ASSAY ARAB RIFTS Cairo Presses for Meeting of Leagues Council on Iraq Charge of Plot Open Struggle Develops | By Osgood Caruthers Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/exeditor-of-newsweek-to-head-drug-program.html | ExEditor of Newsweek To Head Drug Program | Tommy Weber | RE0000196471 | 1984-03-05 | B00000574143 |

| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
|---|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/finnish-troops-back-in-porkkala-hunt-clues-to-soviet-defenses-finns.html | Finnish Troops Back in Porkkala Hunt Clues to Soviet Defenses FINNS SEARCHING PORKKALA REGION | By Felix Belair Jr Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/food-good-fare-at-two-addresses-spicy-menu-of-north-china-available.html | Food Good Fare at Two Addresses Spicy Menu of North China Available at Shanghai Cafe Gallic Meals Served Amid New Decor of Le Valois | By Jane Nickerson | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/foreign-affairs-soviet-foreign-policy-new-methods-old-aims.html | Foreign Affairs Soviet Foreign Policy New Methods Old Aims Socialism Wins Approval Favorable Impression Made | By CI Sulzberger | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/george-expects-difficult-talks-foreign-relations-chairman-says-eden.html | GEORGE EXPECTS DIFFICULT TALKS Foreign Relations Chairman Says Eden May Ask US to Join Baghdad Pact Calls Answer a Fine One British Issue a Denial | By Dana Adams Schmidt Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/gleason-posing-problem-to-cbs-executives-stymied-in-efforts-to.html | GLEASON POSING PROBLEM TO CBS Executives Stymied in Efforts to Bolster TV Schedule by Shifting Stars Shows Request to Sponsor A Second Chance | By Val Adams | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/harriman-lists-4200000-saved-by-his-economies-gives-figures-for.html | HARRIMAN LISTS 4200000 SAVED BY HIS ECONOMIES Gives Figures for First Year in Office and Says He Aims at 1100000 Added Cuts Stresses Better Planning | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/heads-foreign-activity-of-consolidated-diesel.html | Heads Foreign Activity Of Consolidated Diesel | US Air Force | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hershkowitz-at-37-dominates-handball-scene-brooklynites-record-of.html | Hershkowitz at 37 Dominates Handball Scene Brooklynites Record of 17 US Crowns Began in 1942 Fourth National Title in FourWall Game Is Firemans Goal Twice Regained Title Began in Playground Fans Want to See Him | By Peter Brandwein | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hl-mencken-75-dies-in-baltimore-critic-of-the-american-scene.html | HL MENCKEN 75 DIES IN BALTIMORE Critic of the American Scene Succumbs in His Sleep Was Stricken in 1948 HL Mencken Dead at 75 Famed as an Author and Critic of the American Scene BALTIMORE SAGE INFLUENCED ERA Eminent as Critic Satirist Lived in Retirement Since Stroke in 48 New Volume Out in May A Quality of Intensity No University Education Two MenAboutTown Vivid and Violent Style Covered Scopes Trial | Special to The New York TimesCourtesy Alfred A Knopi | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/indian-party-rift-fought-by-nehru-rebellious-bombay-leaders-told-to.html | INDIAN PARTY RIFT FOUGHT BY NEHRU Rebellious Bombay Leaders Told to Obey Orders or Quit Congress Group Police Fire an Crowd | By Am Rosenthal Special To The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/inflation-a-risk-again-in-france-socialist-cabinet-possibility.html | INFLATION A RISK AGAIN IN FRANCE Socialist Cabinet Possibility Arouses Fears in Fiscal and Monetary Fields Could Change for Worse | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/inquiry-unlikely-on-panama-tolls-canal-company-board-gives-no.html | INQUIRY UNLIKELY ON PANAMA TOLLS Canal Company Board Gives No Indication of Plans to Seek an Increase Heavy Expenses Foreseen | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/iona-rally-trips-ithaca-gael-five-triumphs-8368-after-trailing-at.html | IONA RALLY TRIPS ITHACA Gael Five Triumphs 8368 After Trailing at Half | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/israelis-fearful-of-edens-mission-worried-that-britain-might.html | ISRAELIS FEARFUL OF EDENS MISSION Worried That Britain Might Influence US Approach to Middle East Issues Defensive Arms Are Sought Four Conflict Phases | By Harry Gilroy Special To The New York Timesthe New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/italians-planning-a-cabinet-shuffle.html | ITALIANS PLANNING A CABINET SHUFFLE | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/japans-biggest-power-project-will-be-in-operation-by-summer-sakuma.html | Japans Biggest Power Project Will Be in Operation by Summer Sakuma Dam Japans Largest Is the Forerunner of a MajorScale Power Program Japans Biggest Power Project Will Be in Operation by Summer Drops 2500 Feet 100 Killed on Job | By Foster Hailey Special To The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/joan-s-comfort-engaged-to-wed-vassar-alumna-to-be-bride-of-herbert.html | JOAN S COMFORT ENGAGED TO WED Vassar Alumna to Be Bride of Herbert A Johnson Jr a Graduate of Princeton | TuriLarkin | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/joint-funeral-set-in-family-tragedy.html | JOINT FUNERAL SET IN FAMILY TRAGEDY | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/khrushchev-assails-soviet-bureaucrats.html | Khrushchev Assails Soviet Bureaucrats | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lancaster-signs-for-wallis-films-actor-will-appear-in-western-and.html | LANCASTER SIGNS FOR WALLIS FILMS Actor Will Appear in Western and RainmakerDelay on Devils Disciple Set RKO Signs Rod Steiger | By Thomas M Pryor Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lard-climbs-sharply-prices-advanced-by-40-to-42-cents-during-last.html | LARD CLIMBS SHARPLY Prices Advanced by 40 to 42 Cents During Last Week | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/letters-to-the-times-natural-gas-control-urged-no-protection-for.html | Letters to The Times Natural Gas Control Urged No Protection for Consumer Seen Under Pending Bill Customs in the USSR Graduate Study in City Possibility Reported of Doctoral Program Being Offered Dietrich Release Condemned | RICHARD H BALCHALEXANDRE TARSAIDZEORDWAY TEADWILLIAM CLARK | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/makarios-of-cyprus-combines-roles-of-prelate-and-patriot-islands.html | Makarios of Cyprus Combines Roles of Prelate and Patriot Islands Orthodox Archbishop Is Also Youthful Chief of Political Drive A Pastor in New England | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mann-honored-by-screen-directors-guild-for-outstanding-achievement.html | Mann Honored by Screen Directors Guild For Outstanding Achievement in Marty | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/marjorie-martin-is-wed-in-suburbs-married-in-temple-israel-in-white.html | MARJORIE MARTIN IS WED IN SUBURBS Married in Temple Israel in White Plains to Laurens I Allen Alabama Alumnus | Special to The New York TimesRobert L Hill | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/maryland-kc-top-prize-goes-to-elblacs-bugle-of-hastern-english.html | Maryland KC Top Prize Goes To Elblacs Bugle of Hastern English Cocker Spaniel Triumphs to Cap Successful Show for Jane Kamp Pro HandlerChihuahua Disappears Awards to Importations Only Two Complaints | By John Rendel Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mateer-is-victor-in-cowles-final-maccracken-bows-in-squash-racquets.html | MATEER IS VICTOR IN COWLES FINAL MacCracken Bows in Squash Racquets Play in 3 Games Madeira Upsets Foy Salaun Loses in 5 Games Mateer Ousts Fergusson | By William J Briordy | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/may-30-opening-for-shangrila-mamoulian-or-jamison-will-stage.html | MAY 30 OPENING FOR SHANGRILA Mamoulian or Jamison Will Stage Musical Version of Hiltons Lost Horizon Lerman Buys Melodrama Plain and Fancy to Leave | By Arthur Gelb | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mental-health-boards-meet.html | Mental Health Boards Meet | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/miss-diane-neal-bay-state-bride-she-is-married-in-chestnut-hill.html | MISS DIANE NEAL BAY STATE BRIDE She Is Married in Chestnut Hill Church Ceremony to Robert W Emmons Jr | Special to The New York TimesBradford Bachrach | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/moorhouse-takes-sail-triumphs-in-3-of-5-frostbite-races-in-sea.html | MOORHOUSE TAKES SAIL Triumphs in 3 of 5 Frostbite Races in Sea Cliff Series | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/moves-in-grains-narrow-in-week-soybeans-showed-slight-rise.html | MOVES IN GRAINS NARROW IN WEEK Soybeans Showed Slight Rise Legislative Actions Considered Bullish Exports Active | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mr-trumans-memoirs-tensions-increased-installment-8-excerpts-from.html | Mr Trumans Memoirs Tensions Increased INSTALLMENT 8 EXCERPTS FROM YEAR OF TRIAL AND HOPE | By Harry S Trumanbritish Crown Copyright | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mrs-latouche-dead-here-at-40-daughter-of-stanton-griffis.html | MRS LATOUCHE DEAD HERE AT 40 Daughter of Stanton Griffis ExAmbassador Was With Local Investment Firm | Pat Liveright 1940 | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mrs-wh-prescott-has-son.html | Mrs WH Prescott Has Son | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/music-an-artist-sings-at-town-fall-mattiwilda-dobbs-has-wide-range.html | Music An Artist Sings at Town Fall Mattiwilda Dobbs Has Wide Range of Tone Program Does Credit to American Soprano Recital in English Erica Morini Plays Hortense Love Sings Bagarotti Is Soloist | By Howard Taubman | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/natural-gas-bill-nears-show-down-senate-vote-is-possible-late-in.html | NATURAL GAS BILL NEARS SHOW DOWN Senate Vote is Possible Late in WeekSchool Aid Heads for House Floor Action Foreign Aid Test Urged | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/new-zealanders-conquer-glacier-3-antarctic-observers-with-us-party.html | NEW ZEALANDERS CONQUER GLACIER 3 Antarctic Observers With US Party Make 10 Day Trip Over Ferrar Ice They Battled 70Mile Winds Ice Not Fit for Dog Teams British Ship Nearing Goal | By Bernard Kalb Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nixon-to-address-rio-labor-groups-expected-to-warn-brazilians-on.html | NIXON TO ADDRESS RIO LABOR GROUPS Expected to Warn Brazilians on Red Gain in Unions Goulart Meeting Set Kubitschek Shuns Reds Nixon Off for Brazil | By Tad Szulc Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pacing-of-santee-raises-eyebrows-fellowmarines-aid-to-wes-in-boston.html | PACING OF SANTEE RAISES EYEBROWS FellowMarines Aid to Wes in Boston Mile Causes Stir Despite Stars Failure Early Pacer Out of Race Sprinting Big Problem | By Joseph M Sheehan | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pakistan-voting-this-year-seen-framer-of-new-constitution-expects.html | PAKISTAN VOTING THIS YEAR SEEN Framer of New Constitution Expects Parliament Poll by the End of 1956 Discrimination Denied Constitution Opposed | By Thomas J Hamilton Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |

| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/patricia-king-wed-to-do-trubee-jr.html | PATRICIA KING WED TO DO TRUBEE JR | Bruno of Hollywood | RE0000196471 | 1984-03-05 | B00000574143 |
|---|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/peggy-satz-married-jersey-girl-bride-of-dr-robert-a-fishman-a.html | PEGGY SATZ MARRIED Jersey Girl Bride of Dr Robert A Fishman a Neurologist | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pilot-near-ireland-in-attempted-5600mile-flight-from-westchester.html | Pilot Near Ireland in Attempted 5600Mile Flight From Westchester AirportFour Extra Fuel Tanks in His Cessna 180 Tiny Plane Flying Atlantic to Cairo | By John W Stevens Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/radiotv-signals-pierce-horizon-transmission-around-curve-of-earth.html | RADIOTV SIGNALS PIERCE HORIZON Transmission Around Curve of Earth Uses Scatter System of Reflection CALLED VERY RELIABLE Method Is Almost Immune to Atmospheric Troubles Defense Link Cited London Link Expected Reflected By Ionosphere | By Jack Gould | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/random-notes-from-washington-dulles-faces-a-call-by-senators-2-more.html | Random Notes From Washington Dulles Faces a Call by Senators 2 More Big Antitrust Cases Expected to Break SoonConservationists Post Victors on Wildlife Stamp Series More Trustworthy News Wildlife Stamped A Reply From India Rayburns Kremlin It Makes a Difference | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/reiss-team-wins-skating-laurels-husbandwife-pair-captures-middle.html | REISS TEAM WINS SKATING LAURELS HusbandWife Pair Captures Middle Atlantic Award in Senior Dance Contest Third Successive Year RunnersUp for Title | By Gordon S White Jrthe New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/results-awaited-in-patent-freeing-consent-decrees-by-at-t-and-ibm.html | RESULTS AWAITED IN PATENT FREEING Consent Decrees by AT T and IBM End Litigation Started Back in 1949 SMALL BUSINESS VICTORY One Effect Is Expected to Be Entry of Many Newcomers Into Transistor Field Producer Isnt Worried Doubts Many Will Buy | By Gene Smith | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/san-juan-vote-list-up-108130-women-register-for-first-timeset.html | SAN JUAN VOTE LIST UP 108130 Women Register for First TimeSet Record | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/singapore-acts-on-selfrule.html | Singapore Acts on SelfRule | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soccer-lead-gained-by-ny-hungarians.html | SOCCER LEAD GAINED BY NY HUNGARIANS | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sondra-feinstein-is-future-bride-hunter-student-will-be-wed-to.html | SONDRA FEINSTEIN IS FUTURE BRIDE Hunter Student Will Be Wed to Samuel H Osipow Who Is Attending Syracuse | Miniphot | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-discloses-55-plan-results-scheduled-industrial-goals.html | SOVIET DISCLOSES 55 PLAN RESULTS Scheduled Industrial Goals Achieved On the Whole Annual Report Says More Grain Delivered | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-does-not-inform-people-of-us-rejection.html | Soviet Does Not Inform People of US Rejection | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-may-adopt-new-party-aims-platform-expected-at-session-would.html | SOVIET MAY ADOPT NEW PARTY AIMS Platform Expected at Session Would End Anachronisms of Program of 1919 Other Provisions Cited Program Held Obsolete | By Welles Hangen Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sports-of-the-times-the-swinging-door-study-in-contrasts-a-matter.html | Sports of The Times The Swinging Door Study in Contrasts A Matter of Percentage SelfMade Man | By Arthur Daley | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/state-gop-split-on-senate-choice-javits-or-mcgovern-likely-to-be.html | STATE GOP SPLIT ON SENATE CHOICE Javits or McGovern Likely to Be Named Depending on Partys Strategy Willing to Run | By Leo Egan Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/steel-still-tight-despite-car-cuts-auto-concerns-orders-not-lowered.html | STEEL STILL TIGHT DESPITE CAR CUTS Auto Concerns Orders Not Lowered by Same Amount as Their Output | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/stock-price-sag-perplexes-swiss-zurich-observers-see-new-york.html | STOCK PRICE SAG PERPLEXES SWISS Zurich Observers See New York Market Affected by Psychological Causes STOCK PRICE SAG PERPLEXES SWISS Fluctuations in Zurich | By George H Morison Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/stocks-in-london-off-in-dull-mart-daily-volume-is-less-than-half.html | STOCKS IN LONDON OFF IN DULL MART Daily Volume Is Less Than Half the Turnover of Shares a Year Ago INFLATION HAZE IS CITED Profits Expected to Be Used to Lower Prices Instead of to Raise Dividends Diversion of Profits Shipbuilding Increases | By Lewis L Nettleton Special to the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/style-show-fabrics-for-seamstress.html | Style Show Fabrics for Seamstress | By Elizabeth Harrison | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sutphen-is-victor-in-dinghy-sailing-shields-second-at-larchmont.html | SUTPHEN IS VICTOR IN DINGHY SAILING Shields Second at Larchmont RegattaEttinger Scores in Indian Harbor Series Spring Series Opens Three in Manhasset Tie | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/the-business-bookshelf-housing-a-problem.html | THE BUSINESS BOOKSHELF Housing a Problem | By Burton Crane | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/the-french-dilemma-an-analysis-of-incompatible-elements-in-union-of.html | The French Dilemma An Analysis of Incompatible Elements In Union of Mollet and MendesFrance Dual Leadership Unique European Issue Coming Up | By Harold Callender Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tieup-in-production-delaying-salk-shots-delays-in-output-snag-salk.html | TieUp in Production Delaying Salk Shots DELAYS IN OUTPUT SNAG SALK SHOT States Seek Vaccine States Supply Uncertain Priorities Extended City Prospects Unclear | By Bess Furman Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tourney-honors-oldtime-skiers-may-the-best-man-lose-is-motto-as.html | TOURNEY HONORS OLDTIME SKIERS May the Best Man Lose Is Motto as Competing Judges Fail at Bear Mountain Handmade Rule Invoked Wictorins Feats Ignored | By Michael Strauss Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/trailer-trek-set-for-3500000-art-works-of-art-from-the-chrysler.html | TRAILER TREK SET FOR 3500000 ART Works of Art From the Chrysler Collection Are Prepared for Trip | By McCandlish Phillipsthe New York Times BY EDWARD HAUSNER | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-action-hailed-in-london-circles-western-diplomats-and-press-view.html | US ACTION HAILED IN LONDON CIRCLES Western Diplomats and Press View Bulganin Offer as Bid to Split Allies Criticism of US Implied Bonn Reported Pleased | By Thomas P Ronan Special To the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-loans-considered-to-aid-small-publishers.html | US Loans Considered To Aid Small Publishers | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-lowers-cost-to-japan-on-troops.html | US LOWERS COST TO JAPAN ON TROOPS | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-storage-costs-reduced.html | US Storage Costs Reduced | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/vice-president-elected-yale-towne-director.html | Vice President Elected Yale  Towne Director | Fabian Bachrach | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/wagner-backs-measure-to-help-owners-regain-seized-property.html | Wagner Backs Measure to Help Owners Regain Seized Property | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/walter-gray-an-editor-in-jersey-dies-former-essex-county-official.html | Walter Gray an Editor in Jersey Dies Former Essex County Official Was 67 | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/west-indies-ho-for-fashions-to-order-by-mail.html | West Indies Ho for Fashions to Order by Mail | By Sharland For the New York Times | RE0000196471 | 1984-03-05 | B00000574143 |
| 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/wilson-is-lionized-seymour-calls-expresident-prophet-of-world.html | WILSON IS LIONIZED Seymour Calls ExPresident Prophet of World Justice | Special to The New York Times | RE0000196471 | 1984-03-05 | B00000574143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/100-million-borrowed-by-cit-to-raise-level of-own-lending-president.html | 100 Million Borrowed by CIT To Raise Level of Own Lending President Terms the Action a Vote of Confidence in Economic Outlook CIT RECEIVES 100000000 LOAN | Fabian Bachrach | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/100000-bail-forfeited-ivan-jerome-is-a-fugitive-in-case-involving.html | 100000 BAIL FORFEITED Ivan Jerome Is a Fugitive in Case Involving Girls | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/2000000-asked-for-flood-relief-harriman-urges-legislature-to-act.html | 2000000 ASKED FOR FLOOD RELIEF Harriman Urges Legislature to Act ImmediatelyAide Assures Wicks on Funds Give His Assurance Sponsored by Democrats House Passes Aid Bill | By Richard P Hunt Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/3-inquiries-pushed-in-fire-fatal-to-10.html | 3 INQUIRIES PUSHED IN FIRE FATAL TO 10 | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/alston-receive-award-as-sports-man-of-year-and-signs-for-1956.html | Alston Receive Award as Sports Man of Year and Signs for 1956 DODGER MANAGER WILL GET 32500 Alston Regards Brooks as Stronger Club Now Than at Same Time in 1955 Pitching Will Tell Story Robinson Draws Praise Fitzsimmons Named Pilot | By William J Briordythe New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/anet-rothman-fiancee-sarah-lawrence-student-is-engaged-to-myron.html | ANET ROTHMAN FIANCEE Sarah Lawrence Student Is Engaged to Myron Market | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/antarctic-base-set-up-by-british-site-is-to-be-headquarters-for.html | ANTARCTIC BASE SET UP BY BRITISH Site Is to Be Headquarters for Party That Will Cross Continent Next Winter Storm Halts US Operation | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/army-loyalty-case-goes-to-high-court.html | ARMY LOYALTY CASE GOES TO HIGH COURT | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/audrey-hepburn-cast-in-musical-to-star-with-fred-astaire-in-funny.html | AUDREY HEPBURN CAST IN MUSICAL To Star With Fred Astaire in Funny FaceFilm Will Feature Gershwin Score Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/books-of-the-times-sweet-young-heroine-status-and-snobbery.html | Books of The Times Sweet Young Heroine Status and Snobbery | By Orville Prescott | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archiv es/british-may-block-the-athens-radio-proposal-to-jam-broadcasts.html | BRITISH MAY BLOCK THE ATHENS RADIO Proposal to Jam Broadcasts Inciting Cyprus Rebels Stirs London Dispute British Explain Jamming BRITISH MAY JAM RADIO OF GREECE UN Resolution Cited Makarios Opens Talk | By Benjamin Welles Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cain-sees-a-drop-in-risk-case-tips-tells-ada-affiliate-that-loyalty.html | CAIN SEES A DROP IN RISK CASE TIPS Tells ADA Affiliate That Loyalty Boards Now Rely More on Testimony Cain Decries Excesses | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/chou-asks-vietnam-talks-threatens-war-for-taiwan-jobs-and-rewards.html | Chou Asks Vietnam Talks Threatens War for Taiwan Jobs and Rewards Offered VIETNAM TALKS SOUGHT BY CHOU Pact With US Asked Britain Studying Proposal | By Henry R Lieberman Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/church-expands-work-increased-giving-is-reported-at-congregational.html | CHURCH EXPANDS WORK Increased Giving Is Reported at Congregational Session | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/clarkegluck.html | ClarkeGluck | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/czechs-give-nasser-a-plane.html | Czechs Give Nasser a Plane | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/defense-chiefs-in-guatemala.html | Defense Chiefs in Guatemala | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/downyfitzpatrick.html | DownyFitzpatrick | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eban-asks-britain-and-us-for-arms-says-eisenhower-and-eden-have.html | EBAN ASKS BRITAIN AND US FOR ARMS Says Eisenhower and Eden Have Moral Duty to Enable Israel to Buy Weapons EBAN IN ARMS BID TO US BRITAIN British to Keep Sending Arms | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eden-opens-talks-with-eisenhower-2-agree-on-soviet-prime-minister.html | EDEN OPENS TALKS WITH EISENHOWER 2 AGREE ON SOVIET Prime Minister Backs Views of President That Deeds Are Test of Moscow Aim MIDDLE EAST DISCUSSED Spokesman for Both Sides Concede Differences but Say They Are Not Wide Eden Favors Test of Soviet Buraimi Oasis Discussed Eden and President Open Talks They Agree on Soviet Policy Aim Lloyd Stresses Need of Unity Fog and Rain Mark Arrival | By Elie Abel Special To the New York Timesthe New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/egyptians-feud-with-iraq-grows-basis-of-call-for-arab-league.html | EGYPTIANS FEUD WITH IRAQ GROWS Basis of Call for Arab League Session Changed to Cover Deteriorating Relations Envoy Sees Foreign Minister | By Osgood Caruthers Special to the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/exsenator-appointed-military-appeals-judge.html | ExSenator Appointed Military Appeals Judge | The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/food-frozen-dishes-industrys-convention-finds-diversity-of-new.html | Food Frozen Dishes Industrys Convention Finds Diversity Of New Products and Tremendous Sales New Roman Offering | By June Owen | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fort-lee-ordered-to-sell-1776-site.html | FORT LEE ORDERED TO SELL 1776 SITE | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/france-sows-atoms-beside-rhone-scraggly-farm-area-is-site-of.html | France Sows Atoms Beside Rhone Scraggly Farm Area Is Site of Nuclear Energy Project Stress Laid on Speed Franc Building Atomic Project To Enrich Scraggly Farm Area | By Henry Giniger Special To the New York Timesthe New York Times BY HENRY GINIGER | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/frederick-tilden-manufacturer-54.html | FREDERICK TILDEN MANUFACTURER 54 | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/french-try-to-trap-rebels-in-morocco.html | FRENCH TRY TO TRAP REBELS IN MOROCCO | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/german-industry-is-less-confident-optimism-of-the-managerial-class.html | GERMAN INDUSTRY IS LESS CONFIDENT Optimism of the Managerial Class on Bonn Republics Problems Seems Abating Mood Now Soberer Heavy Toll Feared | By Ms Handler Special to the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/giltedges-active-in-london-trade-some-government-issues-rise.html | GILTEDGES ACTIVE IN LONDON TRADE Some Government Issues Rise SharplyIndustrials End Steady but Lower | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/gop-to-put-presidents-name-in-new-jerseys-april-17-primary-ballot.html | GOP to Put Presidents Name In New Jerseys April 17 Primary BALLOT IN JERSEY TO LIST PRESIDENT Presidents View Restated Kennan Heads Stevenson Unit | By George Cable Wright Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/governor-asks-apple-aid.html | Governor Asks Apple Aid | Special to the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/harriman-seeks-fund-rise-to-spur-child-crime-fight-2100000-increase.html | Harriman Seeks Fund Rise To Spur Child Crime Fight 2100000 Increase Is Planned in Budget Youth Agency Would Be Permanent 60000000 More for Education Harriman Plans Widened Fight Against Juvenile Delinquency Aid for Aging Planned | By Warren Weaver Jr Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-court-decrees-pay-for-extra-duties-high-court-sets-extraduty.html | High Court Decrees Pay for Extra Duties HIGH COURT SETS EXTRADUTY PAY Labor Secretary Filed Suit | By Luther A Huston Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-pay-termed-peril-to-canada-lack-of-adequate-tariffs-also-is.html | HIGH PAY TERMED PERIL TO CANADA Lack of Adequate Tariffs Also Is Said to Threaten Industrial Expansion High Labor Costs Noted High Prices Denied | Special to The New York TimeS | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-school-sports-notes-phillips-recordbreaking-100yard-dash.html | High School Sports Notes Phillips RecordBreaking 100Yard Dash Thrills First Teacher His Father Trained McKenley and Wint Go All Out Coach Said Quintet Needs Principal | By William J Flynn | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hog-price-appeal-is-rejected-anew-midwest-repulicans-turned-dawn.html | HOG PRICE APPEAL IS REJECTED ANEW Midwest Repulicans Turned Dawn on Aid Proposal Benson Dispute Goes On Voice Vote Approval | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/holden-to-direct-tv-drama-series-actors-production-unit-buys-rights.html | HOLDEN TO DIRECT TV DRAMA SERIES Actors Production Unit Buys Rights to Old Radio Show Bob Hope Faces Strike | Special to the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hughes-testifies-on-fabrications-defendant-in-perjury-action-says.html | HUGHES TESTIFIES ON FABRICATIONS Defendant in Perjury Action Says Material Was to Be for Pressure Purposes | By Alexander Feinberg | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/in-the-nation-footnote-to-mr-truimans-history-effect-of-the-move.html | In The Nation Footnote to Mr Truimans History Effect of the Move | By Arthur Krock | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jacoby-is-queried-by-finance-group-nominee-to-public-service.html | JACOBY IS QUERIED BY FINANCE GROUP Nominee to Public Service Commission Faces State Senators in Long Session No Action on Hanna | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/japanese-pledge-ties-to-the-west-hatoyama-says-cooperation-with.html | JAPANESE PLEDGE TIES TO THE WEST Hatoyama Says Cooperation With Democratic Nations is Tokyos Policy Keynote | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jersey-standard-nets-717000000-record-profit-equals-1096-a-share.html | JERSEY STANDARD NETS 717000000 Record Profit Equals 1096 a Share Against 956 Sales Up 13 Per Cent 3FOR1 SPLIT APPROVED Holman Tells Stockholders That 56 Will Top 55 Board Meets Thursday Investment Will Spurt | By Richard Rutter Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jersey-studying-pikes-extension-engineers-hired-to-outline-link-to.html | JERSEY STUDYING PIKES EXTENSION Engineers Hired to Outline Link to New York Thruway Bergen Opposition Seen NEW WIDENING WEIGHED Survey Under Way on Need for 8 Lanes Between Lincoln Tube and Woodbridge Turnpike Widening Considered | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/joan-lucien-to-be-bride-she-plans-spring-wedding-to-lieut-robert.html | JOAN LUCIEN TO BE BRIDE She Plans Spring Wedding to Lieut Robert Fulton Navy | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/khrushchev-revives-his-ideas-for-a-new-soviet-farm-system-press.html | Khrushchev Revives His Ideas For a New Soviet Farm System Press Publicizes Proposals for Minimizing Private Plots for UrbanType Villages and IndustryLike Wages to Tillers Peasant Resistance Cited Changes in Pay Systems | By Harry Schwartz | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/knowland-aids-dulles-says-he-cannot-understand-brink-of-war.html | KNOWLAND AIDS DULLES Says He Cannot Understand Brink of War Criticism | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/kubitschek-fills-brazil-cabinet-nixon-on-rio-for-inaugural-today.html | Kubitschek Fills Brazil Cabinet Nixon on Rio for Inaugural Today CABINET SET IN RIO ON INAUGURAL EVE | By Tad Szulc Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/labor-act-ruling-by-high-court-set.html | LABOR ACT RULING BY HIGH COURT SET | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lawyers-guild-move-fails.html | Lawyers Guild Move Fails | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/letters-to-the-times-soviet-aid-opposed-latinamerican-countries.html | Letters to The Times Soviet Aid Opposed LatinAmerican Countries Said to Suspect Purpose of Offer Attack on Point Four Equaling Aid to Europe Dr Davilas Successor in OAS Habeas Corpus Bill Queried Lessening of Legal Protection of Civil Rights Feared Not Recent States Sovereignty George Meany Statement Praised More Cars for the Shuttle | ERNEST G CHAUVETRUSSELL H FITZGIBBONTHURGOOD MARSHALLFRANK FOXRICHARD SCOTT | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lirr-babylon-parley-road-vows-to-keep-trains-from-obstructing.html | LIRR BABYLON PARLEY Road Vows to Keep Trains From Obstructing Traffic | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/little-assembly-in-un-picks-aides.html | LITTLE ASSEMBLY IN UN PICKS AIDES | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/loeb-memorial-set-up-partners-of-banker-establish-professorship-at.html | LOEB MEMORIAL SET UP Partners of Banker Establish Professorship at Harvard | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lydia-c-johnson-will-be-married-she-is-engaged-to-christian-de.html | LYDIA C JOHNSON WILL BE MARRIED She is Engaged to Christian de Mestral Swiss Law School Graduate | Special to the New York TimesIngJohn | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/magnavox-slates-expansion-in-south.html | MAGNAVOX SLATES EXPANSION IN SOUTH | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mailman-merry-again-protected-from-dogs.html | Mailman Merry Again Protected From Dogs | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mayan-dead-city-getting-new-life-guatemalan-workers-launch-15year.html | MAYAN DEAD CITY GETTING NEW LIFE Guatemalan Workers Launch 15Year Restoration Task Aided by US Funds University Pledges Aid Site Is in Thick Jungle | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mcgohey-won-spurs-at-red-trial-appointed-to-bench-at-the-close-of.html | McGohey Won Spurs at Red Trial Appointed to Bench at the Close of His 9Month Ordeal Prosecutor Felt Full Force of Communist PoisonPen Drive Trial Lasts 9 Months A Weary Walk | By McCandlish Philipsthe New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mcguire-knick-playmaker-to-be-feted-tonight-modest-6footer-has.html | McGuire Knick Playmaker to Be Feted Tonight Modest 6Footer Has Sparked Local Pro Five Since 1949 At Top of His Game Players Picked LineUp Entered Navy Program | By Joseph C Nichols | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mencken-service-will-be-private-body-to-be-cremated-after-rites.html | MENCKEN SERVICE WILL BE PRIVATE Body to Be Cremated After Rites TodayBrain Given to Hospital for Study | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/miss-susan-coniyn-wed.html | Miss Susan Coniyn Wed | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mollet-to-offer-his-cabinet-today-french-socialist-to-base-bid-on.html | MOLLET TO OFFER HIS CABINET TODAY French Socialist to Base Bid on FourPoint Program Gaullists Bar Role Source of Support Is Question | By Robert C Doty Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/moscow-pressing-bid-to-socialists-austrian-dutch-and-danish-parties.html | MOSCOW PRESSING BID TO SOCIALISTS Austrian Dutch and Danish Parties Invited to Send Groups to Soviet | By Thomas P Ronan Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mr-trumans-memoirs-israel-is-proclaimed-installment-9-excerpts-from.html | Mr Trumans Memoirs Israel Is Proclaimed INSTALLMENT 9 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Timesthe New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/nehru-sees-peril-in-indias-strife-says-nation-forgets-example-of.html | NEHRU SEES PERIL IN INDIAS STRIFE Says Nation Forgets Example of GandhiAssam Moves to Curb New Violence Tribal Areas Closed Off | By Am Rosenthal Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-egyptian-raids-alleged-by-israeli.html | NEW EGYPTIAN RAIDS ALLEGED BY ISRAELI | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-train-displays-operating-economy.html | NEW TRAIN DISPLAYS OPERATING ECONOMY | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-treasury-minister-is-appointed-by-italy.html | New Treasury Minister Is Appointed by Italy | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-yorkers-push-aid-16-in-house-offer-identical-bills-for.html | NEW YORKERS PUSH AID 16 in House Offer Identical Bills for Depressed Areas | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/news-libel-bill-passes-griffin-forces-in-georgia-back-measure-44-to.html | NEWS LIBEL BILL PASSES Griffin Forces in Georgia Back Measure 44 to 7 | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/no-black-market-in-vaccine-found-but-federal-policing-repart-warns.html | NO BLACK MARKET IN VACCINE FOUND But Federal Policing Repart Warns Period for Illegal Operations Lies Ahead | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/oil-and-the-middle-east-a-summation-of-part-petroleum-plays-in.html | Oil and the Middle East A Summation of Part Petroleum Plays In USBritish Differences Over Area Defense Position Weakened Revenue Vital to Britain | By Hanson W Baldwin | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/omahoney-urges-us-new-car-law-tells-dealers-parley-that-pacts-with.html | OMAHONEY URGES US NEW CAR LAW Tells Dealers Parley That Pacts With Makers should Be Enforced ir Courts Federal Law Urged Better Relationships Seen | By Bert Pierce Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/opera-fresh-boheme-met-treats-puccinis-work-with-respect.html | Opera Fresh Boheme Met Treats Puccinis Work With Respect | By Ross Parmenter | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/philharmonic-concert-on-feb28-to-aid-greed-orphans.html | Philharmonic Concert on Feb28 to Aid Greed Orphans | Walter Langenback | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/play-by-chekhov-opening-tonight-uncle-vanya-revival-at-the-fourth.html | PLAY BY CHEKHOV OPENING TONIGHT Uncle Vanya Revival at the Fourth Street Stars Tone Signe Hasso and Voskovec Bus Stop Reprieved | By Sam Zolotow | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/prague-and-bonn-will-widen-trade-czechs-hope-more-commerce-may-lead.html | PRAGUE AND BONN WILL WIDEN TRADE Czechs Hope More Commerce May Lead to Establishing Diplomatic Relations | By Sydney Gruson Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/proof-offered-on-antiproton-california-physicist-outlines-a-meeting.html | PROOF OFFERED ON ANTIPROTON California Physicist Outlines a Meeting Here Evidence of Universes Missing Link | By William L Laurence | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/quizzes-rain-boredom-bring-children-to-books-plenty-of-books-around.html | Quizzes Rain Boredom Bring Children to Books Plenty of Books Around Interest in Growing Up | By Dorothy Barclay | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/railroads-get-increase-icc-grants-15-rise-on-refrigeration-services.html | RAILROADS GET INCREASE ICC Grants 15 Rise on Refrigeration Services | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/reds-worried-wilson-expresidents-concern-over-bolshevism-is.html | REDS WORRIED WILSON ExPresidents Concern Over Bolshevism is Recalled | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ribicoff-warns-flood-sufferers-in-visit-to-winsted-he-says.html | RIBICOFF WARNS FLOOD SUFFERERS In Visit to Winsted He Says SelfReliance of Residents Is Key to Full Recovery Rotarians Hear Governor Visits a Flood Victim | By Richard H Parke Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/rise-of-livestock-in-soviet-lagging-progress-in-last-two-years-said.html | RISE OF LIVESTOCK IN SOVIET LAGGING Progress in Last Two Years Said to Fall Far Below Khrushchev Program | By Welles Hangen Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/russia-norway-and-switzerland-are-victors-in-winter-olympics-at.html | Russia Norway and Switzerland Are Victors in Winter Olympics at Cortina SOVIET SKATERS CUT WORLD MARK Grishin and Mikhailov Timed in 2086 for 1500Miss Albright Takes Lead Ten Events Completed Two Figures Tomorrow This Girl Forgot Skates Russian Ace Is Tenth | By Fred Tupper Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/science-envisions-a-robotrun-home-head-of-electrical-engineers-says.html | SCIENCE ENVISIONS A ROBOTRUN HOME Head of Electrical Engineers Says at Annual Rally That Full Automation Is Ready BUT ONE POSER REMAINS Question Is Whether Master Control Switch Should Be Marked His or Hers Scores of Instruments Franklins Advice Recalled | By Robert K Plumb | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/seton-hall-tops-creighton-8673-gaines-leads-pirates-to-14th-victory.html | SETON HALL TOPS CREIGHTON 8673 Gaines Leads Pirates to 14th Victory of Season With 24 PointsHoly Cross Wins | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sleeperbathurst.html | SleeperBathurst | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/slurhunting-laid-to-mayor-in-port-dispute-on-idlewild.html | SlurHunting Laid to Mayor In Port Dispute on Idlewild ElevenBlockLong Building Now Under Construction at Idlewild | By Richard Witkinthe New York Times BY CARL T GOSSETT JR | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/son-to-mrs-john-a-phillips.html | Son to Mrs John A Phillips | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/son-to-the-g-van-wagenens.html | Son to the G Van Wagenens | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sports-of-the-times-straw-in-the-wind-much-to-remember-the.html | Sports of The Times Straw in the Wind Much to Remember The EyeOpener OneDay Sensation | By Arthur Daley | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/spring-fashion-trends-from-abroad-paris-patou-and-helm-show.html | Spring Fashion Trends From Abroad Paris Patou and Helm Show Floating Panels | By Kay InglisJones Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/state-gop-asks-income-tax-cuts-as-high-as-60-proposes-a-20.html | STATE GOP ASKS INCOME TAX CUTS AS HIGH AS 60 Proposes a 20 Reduction on First 100 of Levy and 10 on Next 400 HARRIMAN NOTES A GAIN Calls Plan for a 50 Million Slash Closer to His Own for 40 Million Relief A Substitute Proposal STATE GOP ASKS INCOME TAX CUTS Carries Out Pledge | By Leo Egan Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/stevenson-drive-set-birthday-listening-parties-are-slated-saturday.html | STEVENSON DRIVE SET Birthday Listening Parties Are Slated Saturday | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/stevenson-meets-snag-in-arizona-finds-harriman-sentiment-and-fails.html | STEVENSON MEETS SNAG IN ARIZONA Finds Harriman Sentiment and Fails to Sew Up the States 32 Delegates Unit Rule in Effect Large Crowd in House Williams Moderates Stand | By Wh Lawrence Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tax-on-mail-haulers-upheld.html | Tax on Mail Haulers Upheld | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/television-a-festival-of-music-great-instrumentalists-and-singers.html | Television A Festival of Music Great Instrumentalists and Singers Perform | By Jack Gould | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/theatre-nazi-follies-master-race-is-first-open-stage-offering.html | Theatre Nazi Follies Master Race Is First Open Stage Offering | By Brooks Atkinson | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/thodechartener.html | ThodeChartener | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/traffic-jams-snarl-balrimore-streets.html | TRAFFIC JAMS SNARL BALRIMORE STREETS | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/trainees-to-hunt-scofflaws-here-detective-candidates-will-ferret.html | TRAINEES TO HUNT SCOFFLAWS HERE Detective Candidates Will Ferret Out 19000 Who Ignore Traffic Tickets Court Warns Offenders TRAINEES TO HUNT SCOFFLAWS HERE Only 987 Accept Amnesty Offer | By Jack Roth | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/troth-announced-of-edith-arnold-smith-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF EDITH ARNOLD Smith Graduate Will Be Wed to Thomas Sisson TV Director in Boston | Special to the New York TimesHerding Glidden | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/turks-optimistic-about-a-us-loan-ankara-observers-believe-300000000.html | TURKS OPTIMISTIC ABOUT A US LOAN Ankara Observers Believe 300000000 in Aid Is Now a Certainty Military Budget Is Problem 100 New Projects Promised | By Joseph O Haff Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/un-chief-hears-plea-on-kashmir-top-pakistani-officials-ask.html | UN CHIEF HEARS PLEA ON KASHMIR Top Pakistani Officials Ask Hammarskjold to Spur Solution With Nehru | By John P Callahan Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/unity-hopes-rise-in-west-germany-eisenhowerbulganin-notes-seen-as.html | UNITY HOPES RISE IN WEST GERMANY EisenhowerBulganin Notes Seen as Possible Impetus to Revival of Issue Ollenhauer Seeks More Facts Eisenhower Program Backed Soviet Shields Reply by US | By Arthur J Olsen Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-begins-tests-for-atomic-plane-stepup-in-project-reported-nuclear.html | US BEGINS TESTS FOR ATOMIC PLANE StepUp in Project Reported Nuclear Investment Now Tops 14Billion Reactor Progress Noted Materials Rise Expected | By William M Blair Special To the New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-judge-assails-brownell-charge-of-trial-jam-here-mcgohey-terms.html | US JUDGE ASSAILS BROWNELL CHARGE OF TRIAL JAM HERE McGohey Terms Accusation False Asserting Attorney General Ignored Facts Commendations Cited US JUDGE DENIES COURT CONGESTION Rogers Speech Recalled MGOHEY STATEMENT Cases Are Reviewed | By Clayton Knowles | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-seizes-dietetic-candy-as-mislabeled-notes-danger-in-salt-and.html | US Seizes Dietetic Candy as Mislabeled Notes Danger in Salt and Sugar Content | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-sues-to-regain-fort-lee-windfall.html | US SUES TO REGAIN FORT LEE WINDFALL | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/weitman-resigns-posts-at-abc-gives-up-vice-presidency-of-network.html | WEITMAN RESIGNS POSTS AT ABC Gives Up Vice Presidency of Network and Paramount Theatres Parent Group Shaws Caesar to Be Seen | By Val Adams | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/westchester-urged-to-aid-commuters.html | WESTCHESTER URGED TO AID COMMUTERS | Special to THE NEW YORK TIMES | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wheat-advances-by-1-to-3-38-cents-prices-also-climb-for-most-other.html | WHEAT ADVANCES BY 1 TO 3 38 CENTS Prices Also Climb for Most Other GrainsSoybean Futures Rise 1 to 2 | Special to The New York Times | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wood-field-and-stream-fishing-in-florida-and-bahamas-at-peak-chanin.html | Wood Field and Stream Fishing in Florida and Bahamas at Peak Chanin Leads in Derby contest | By Raymond R Camp | RE0000196472 | 1984-03-05 | B00000574144 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/aa-milne-dead-in-england-at-74-author-of-winnie-the-pooh-books-for.html | AA MILNE DEAD IN ENGLAND AT 74 Author of Winnie the Pooh Books for Children Was Poet and Playwright STORIES WERE CLASSICS Wrote Dover Road and Mr Pim Passes By for Stage Was Editor on Punch Loathed Whimsical Appellation Wrote Detective Novel Came to US in 1931 | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/about-new-york-secondhand-bookshops-on-lower-4th-avenue-face.html | About New York Secondhand Bookshops on Lower 4th Avenue Face Eviction but Look to City for Help | By Meyer Berger | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/airport-dispute-ends-squadron-getting-jets-leaves-newark-for.html | AIRPORT DISPUTE ENDS Squadron Getting Jets Leaves Newark for McGuire Base | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/annual-battle-opens-in-albany-over-savings-banks-branches-the-bills.html | Annual Battle Opens in Albany Over Savings Banks Branches The Bills Provisions 1956 Program Announced | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/article-2-no-title-the-big-stall-jabbing-the-needle-no-cooperation.html | Article 2  No Title The Big Stall Jabbing the Needle No Cooperation Big Shock | By Arthur Daley | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/atom-use-poses-a-farm-problem-panel-warns-of-increased-surplus-but.html | ATOM USE POSES A FARM PROBLEM Panel Warns of Increased Surplus but Also Hails Promise of Abundance | By William M Blair Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/australia-moves-to-end-ship-tieup-labor-minister-says-special.html | AUSTRALIA MOVES TO END SHIP TIEUP Labor Minister Says Special Measures Will Be Taken if New Talks Fail | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/australian-wheat-crop-big.html | Australian Wheat Crop Big | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bank-holding-hearing-set.html | Bank Holding Hearing Set | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/barbara-m-jutson-engaged-to-marry.html | BARBARA M JUTSON ENGAGED TO MARRY | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/barbara-michelson-prospective-bride.html | BARBARA MICHELSON PROSPECTIVE BRIDE | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/basketball-is-official-business-for-rudolphs-pennsylvania-father.html | Basketball Is Official Business for Rudolphs Pennsylvania Father and Son Are Top Court Referees Mendy NBA Ace Learned His Trade From His Dad 750 for First Job Encounter With Stengel Son Receives Big Break | By Harry V Forgeron Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bias-in-will-fought-philadelphia-attempts-to-upset-girard-college.html | BIAS IN WILL FOUGHT Philadelphia Attempts to Upset Girard College Clause | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bonn-aide-prods-us-to-send-armaments.html | BONN AIDE PRODS US TO SEND ARMAMENTS | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/books-of-the-times-sought-to-advise-young-man-on-sea-sanest-life.html | Books of The Times Sought to Advise Young Man on Sea Sanest Life Man Can Lead | By Orville Prescott | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/british-are-critical-of-power-industry.html | BRITISH ARE CRITICAL OF POWER INDUSTRY | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/canada-is-urged-to-cut-car-taxes-two-auto-makers-say-sales-and.html | CANADA IS URGED TO CUT CAR TAXES Two Auto Makers Say Sales and Excise Levies Restrain Growth of Industry There Calls for Wool Tariff | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/canada-puts-off-a-shift-on-china-stands-pat-on-withholding-tie-to.html | CANADA PUTS OFF A SHIFT ON CHINA Stands Pat on Withholding Tie to Reds Pearson Says Bars Ceding Taiwan | By Raymond Daniell Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/casablanca-mobs-attack-europeans.html | CASABLANCA MOBS ATTACK EUROPEANS | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/church-leaders-elect-webster-heads-congregational-conference.html | CHURCH LEADERS ELECT Webster Heads Congregational Conference Superintendents | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/city-realty-values-set-record-taxable-property-at-21-billion-city.html | City Realty Values Set Record Taxable Property at 21 Billion CITY SETS RECORD IN REALTY VALUES | By Walter H Stern | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/clashing-reports-laid-to-president-capitol-inquiry-hears-there-is.html | CLASHING REPORTS LAID TO PRESIDENT Capitol Inquiry Hears There Is Inconsistency in Budget and Economic Messages | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/cooper-is-urgent-in-plea-for-india-envoy-asks-senate-to-back-more.html | COOPER IS URGENT IN PLEA FOR INDIA Envoy Asks Senate to Back More Aid and Sympathy to Counter Soviet Bid Warns on Soviet Intent Neutralism vs NonAlignment | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/corn-prices-rise-by-58-to-2188-cents-wheat-is-generally-higher-rye.html | CORN PRICES RISE BY 58 TO 2 CENTS Wheat Is Generally Higher Rye and Oats Steady Soybeans Close Firm Weather Mostly Dry | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/court-hears-claim-of-ousted-official.html | COURT HEARS CLAIM OF OUSTED OFFICIAL | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/critical-boston-critic-is-off-freeticket-list.html | Critical Boston Critic Is Off FreeTicket List | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/defense-council-urged-central-american-ministers-ask-region-to-act.html | DEFENSE COUNCIL URGED Central American Ministers Ask Region to Act | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/discrepancies-seen-in-nickel-inquiry.html | DISCREPANCIES SEEN IN NICKEL INQUIRY | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dr-white-to-sail-for-whale-study-seeks-link-to-human-ills-in-pulse.html | DR WHITE TO SAIL FOR WHALE STUDY Seeks Link to Human Ills in Pulse BeatPresident Opens Heart Drive Chicago Dinner Opens Drive | By Anthony Lewis Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/eden-eisenhower-weigh-un-force-on-israel-border-no-decision-is.html | EDEN EISENHOWER WEIGH UN FORCE ON ISRAEL BORDER No Decision is Reached but They Agree That Peace With Arabs Is Vital BRITISH VIEW ALTERED Prime Minister Said to Ask Strong 3Power Statement Many Issues Discussed Trouble Spots Reviewed Change in British Attitude EDEN EISENHOWER WEIGH UN FORCE Saudi Arabian Issue Discussed | By Elie Abel Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/edward-jenkins-ymca-leader-former-president-of-george-williams.html | EDWARD JENKINS YMCA LEADER Former President of George Williams College Dies Toured World for Group Graduate of Syracuse U | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/electric-freeze-tests-sensitivity-men-can-withstand-larger-voltage.html | ELECTRIC FREEZE TESTS SENSITIVITY Men Can Withstand Larger Voltage Than Women Two Engineers Report Here | By Robert K Plumb | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/europeans-say-britain-opposes-idea-of-continental-atomic-pool.html | Europeans Say Britain Opposes Idea of Continental Atomic Pool Efforts Are Expected to Be Made in US to Convince Eden of the Desirability of Merging Nuclear Energy Programs Warning Sounded by Briton Federal Structure Proposed | By Harold Callender Special To the new York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/federal-reserve-bulletin-comes-out-in-new-blue-garb.html | Federal Reserve Bulletin Comes Out in New Blue Garb | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/foreign-affairs-church-and-state-in-the-soviet-union-religious.html | Foreign Affairs Church and State in the Soviet Union Religious Persecution Position of Jews | By Cl Sulzberger | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/four-star-films-names-executive-walter-a-tibbals-appointed-vice.html | FOUR STAR FILMS NAMES EXECUTIVE Walter A Tibbals Appointed Vice PresidentHe Resigns From Advertising Firm | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/france-confirms-mollet-as-premier-by-420-to-71-mollet-approved-by-a.html | France Confirms Mollet As Premier by 420 to 71 MOLLET APPROVED BY A 42071 VOTE Mollett Outlines Program Proposed New Cabinet | By Robert C Doty Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/gerosa-proposes-to-sue-port-body-if-airports-lag-broken-promises.html | GEROSA PROPOSES TO SUE PORT BODY IF AIRPORTS LAG Broken Promises Cited CAA Backs Authority in Dispute Over Heliport CAA Gives Heliport View GEROSA PROPOSES TO SUE PORT BODY Letter States CAA Stand | By Richard Witkin | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/gigantic-smasher-measures-proton-machine-at-stanford-puts-diameter.html | GIGANTIC SMASHER MEASURES PROTON Machine at Stanford Puts Diameter of Element at 30 Quadrillionths of Inch Linear Accelerator Gathering of Electrons | By William L Laurence | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hallmanpettigrew.html | HallmanPettigrew | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hammarskjold-in-india-un-chief-praises-indias-aid-in-easing-world.html | HAMMARSKJOLD IN INDIA UN Chief Praises Indias Aid in Easing World Tension | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/harriman-to-see-truman-also-will-have-philadelphia-mayor-as-guest.html | HARRIMAN TO SEE TRUMAN Also Will Have Philadelphia Mayor as Guest Tomorrow | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/health-aide-sworn-dr-coggeshall-starts-work-as-adviser-to-folsom.html | HEALTH AIDE SWORN Dr Coggeshall Starts Work as Adviser to Folsom | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/heymanngreenhall.html | HeymannGreenhall | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/house-387-to-0-approves-bill-to-give-farmer-gas-tax-relief.html | House 387 to 0 Approves Bill To Give Farmer Gas Tax Relief | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ibm-aide-joins-board-of-new-york-trust-co.html | IBM Aide Joins Board Of New York Trust Co | Karsh | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/italian-sled-sets-record-in-trials-montis-4man-team-timed-in.html | ITALIAN SLED SETS RECORD IN TRIALS Montis 4Man Team Timed in 11818Tyler Drives US to Second Place Tyler Timed in 11891 Marquis Amazes Experts Briton Provides Humor | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jacoby-confirmed-for-state-post-as-republican-opposition-fades.html | Jacoby Confirmed for State Post As Republican Opposition Fades Senate Upholds Brooklynite for Public Service Body McGrath Also Endorsed Involved In Tax Case | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/javits-bill-asks-state-atom-study-he-rejects-harrimans-plan-for-new.html | JAVITS BILL ASKS STATE ATOM STUDY He Rejects Harrimans Plan for New Law Suggests Broader Approach Attorney Generals View Rise in Trustees Fee Urged | By Richard P Hunt Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jersey-to-make-pier-board-shift-meyner-to-appoint-weintraub-to.html | JERSEY TO MAKE PIER BOARD SHIFT Meyner to Appoint Weintraub to Bench and Will Name Kolovsky as Successor Coolness Between Governors JERSEY TO MAKE PIER BOARD SHIFT Hogan Aide Joins | By George Cable Wright Special To the New York Timesthe New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jobless-benefits-for-all-proposed-state-advisory-group-would.html | JOBLESS BENEFITS FOR ALL PROPOSED State Advisory Group Would Liberalize Aid and Ease Eligibility Provisions | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/key-to-life-is-seen-in-atom-research.html | KEY TO LIFE IS SEEN IN ATOM RESEARCH | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/kilpatrick-heads-eisenhower-unit-chairman-of-madison-square-garden.html | KILPATRICK HEADS EISENHOWER UNIT Chairman of Madison Square Garden Is to Lead Revived National Citizens Group Appeal for Support | The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/knicks-down-warriors-in-basketball-contest-at-garden-new-york.html | Knicks Down Warriors in Basketball Contest at Garden NEW YORK RALLIES TO WIN 105 TO 95 Knicks Dissipate a 15Point Lead Before Late Surge McGuire Is Honored George Puts Visitors Ahead 483d Game for McGuire | By William J Briordy | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/kubitschek-brings-to-presidency-background-of-surgery-politics.html | Kubitschek Brings to Presidency Background of Surgery Politics Brazilian Leader Typical of New Generation in Rise Through Hard Work Kubitschek a Telegrapher | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/kubitschek-in-office-in-brazil-president-faces-difficult-task.html | Kubitschek in Office in Brazil President Faces Difficult Task PRESIDENT TAKES OFFICE IN BRAZIL Firecrackers Scare Horses | By Tad Szulc Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/legislature-gets-antimelish-bill-measure-to-set-quorum-rules-for.html | LEGISLATURE GETS ANTIMELISH BILL Measure to Set Quorum Rules for Vestry Is Offered on Behalf of LI Diocese Bill Not Retroactive Coast Rector Declines Bid | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/letters-to-the-times-middle-east-policy-queried-united-states.html | Letters to The Times Middle East Policy Queried United States Charged With Failure to Counter Soviet Move To End ArabIsraeli Conflict Long Island Rail Road Rates Regulating Natural Gas Senator Humphrey Sees in President Last Chance to Stop Bill Federal Aid for Schools No Odes to Tuatara | E ERELIIMMANUEL LEWYHYMAN BERMANHUBERT H HUMPHREYWILL THOMASJDS | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/library-meeting-starts.html | Library Meeting Starts | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/lockheed-to-move-missile-operation.html | LOCKHEED TO MOVE MISSILE OPERATION | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/magistrates-ire-roused-by-police-bayer-says-traffic-tickets-are.html | MAGISTRATES IRE ROUSED BY POLICE Bayer Says Traffic Tickets Are Given Without Regard for Jam in Courts URGES STAGGER SYSTEM Tells Crowd Waiting to Plead or Pay Fines to Write to Mayor and Complain Crowds Seem to Increase Murtagh Backs Kennedy | By Jack Roththe New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/maine-chances-royal-lark-surprise-victor-at-hialeah-ussery-triumphs.html | Maine Chances Royal Lark Surprise Victor at Hialeah USSERY TRIUMPHS WITH 58TO1 SHOT Royal Lark Beats Princess Turia by Two Lengths in DashGay Life Scores Favorite Finishes Fifth Nashua to Get TuneUp Race | By James Roach Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/marcel-marceau-returns-tonight-french-mime-to-open-run-at-city.html | MARCEL MARCEAU RETURNS TONIGHT French Mime to Open Run at City CenterMiss Merman Considering New Musical Ethel Merman May Return Merchant Off in Israel | By Sam Zolotow | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/meat-profit-curb-pushed-by-benson-secretary-in-chicago-warns.html | MEAT PROFIT CURB PUSHED BY BENSON Secretary in Chicago Warns Marketers Against Taking Advantage of Farmers Visits Packing Center Tighten Your Costs | By Richard Jh Johnston Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/miss-bloomberg-will-be-married-boston-u-student-fiancee-of-kenneth.html | MISS BLOOMBERG WILL BE MARRIED Boston U Student Fiancee of Kenneth Sussman Who Attends Tufts Medical | Special to The New York TimesMilton | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/miss-hooper-a-fiancee-engaged-to-luther-campbell-jr-west-point.html | MISS HOOPER A FIANCEE Engaged to Luther Campbell Jr West Point Graduate | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mmurray-lauds-road-tours-role-actor-once-skeptical-sees-personal.html | MMURRAY LAUDS ROAD TOURS ROLE Actor Once Skeptical Sees Personal Appearances as Great Aid to Hollywood Armand Deutsch Returning | By Thomas M Pryor Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/more-polio-vaccine-released-to-states.html | MORE POLIO VACCINE RELEASED TO STATES | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/moscow-cold-snap-sets-16year-low-36-below.html | Moscow Cold Snap Sets 16Year Low 36 Below | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mr-trumans-memoirs-his-decision-to-run-installment-10-excerpts-from.html | Mr Trumans Memoirs His Decision to Run INSTALLMENT 10 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mrs-gl-brewer-has-child.html | Mrs GL Brewer Has Child | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mrs-pearson-is-remarried.html | Mrs Pearson Is Remarried | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/music-beecham-conducts-mozart-he-leads-philadelphia-orchestra.html | Music Beecham Conducts Mozart He Leads Philadelphia Orchestra Concert Enthusiastic Audience Jams Carnegie Hall | By Howard Taubman | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/named-to-fill-new-post-with-state-bank-group.html | Named to Fill New Post With State Bank Group | Fabian Bachrach | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/negro-student-admitted.html | Negro Student Admitted | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/netherlands-claim-in-japan-is-settled.html | NETHERLANDS CLAIM IN JAPAN IS SETTLED | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/neutral-greece-feared-britain-and-us-study-effect-of-dispute-over.html | NEUTRAL GREECE FEARED Britain and US Study Effect of Dispute Over Cyprus | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-argentine-security-chief.html | New Argentine Security Chief | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-french-premier-is-fighter-for-principles-he-believes-right.html | New French Premier Is Fighter For Principles He Believes Right Mollet Socialist Since He Was 16 Strong Backer of European Union | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/norwegian-naval-vessels-fire-at-soviet-trawlers-seize-more.html | Norwegian Naval Vessels Fire At Soviet Trawlers Seize More | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/notes-on-college-sports-jaspers-are-likely-to-retain-team-crown-in.html | Notes on College Sports Jaspers Are Likely to Retain Team Crown in Metropolitan Track This Week Shooting Accuracy Rising Historic Occasion They Cant Do This Turning Back the Clock Short Items | By Joseph M Sheehan | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/officer-is-fiance-of-linda-cooper-lieut-peter-gilbert-rich-of-army.html | OFFICER IS FIANCE OF LINDA COOPER Lieut Peter Gilbert Rich of Army Artillery Will Wed 54 Radcliffe Alumna | Special to The New York TimesLincoln Studio | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/only-278-physicists-seek-jobs-open-at-285-leading-concerns.html | Only 278 Physicists Seek Jobs Open at 285 Leading Concerns Interviews Are Facilitated | By Murray Illsonthe New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/panel-calls-on-us-to-explore-economics-of-nuclear-transport.html | Panel Calls On US to Explore Economics of Nuclear Transport Cooperation Urged Ship Bill Advances Army Awards Contract | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/panels-head-meets-deadline-and-turns-back-money-too-new-mexico.html | Panels Head Meets Deadline And Turns Back Money Too New Mexico Publisher Does the Unusual for Washington 17000 Left Over Set Completion Dates Held Washington Post | By Joseph A Loftus Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/police-take-over-for-missing-brooklyn-laundry-man.html | Police Take Over for Missing Brooklyn Laundry Man | The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/president-backs-taxes-to-finance-highway-project-drops-bond-plan-in.html | PRESIDENT BACKS TAXES TO FINANCE HIGHWAY PROJECT Drops Bond Plan in Favor of Democrats Proposal for RoadUse Levies Pledges Bipartisan Effort Eisenhower Supports Tax Plan To Finance Highway Program | By John D Morris Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/president-eden-hosts-to-george-knowland-also-received-at-white.html | PRESIDENT EDEN HOSTS TO GEORGE Knowland Also Received at White HouseDemocrats in Senate Aroused Younger Members Aroused Election Year Cited George Held Distressed | By William S White Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/prison-terms-urged-in-auto-bootlegging.html | PRISON TERMS URGED IN AUTO BOOTLEGGING | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/red-chinese-plan-spurs-progress-in-sciences.html | Red Chinese Plan Spurs Progress in Sciences | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/renee-mnuchin-to-wed-she-is-fiancee-of-alan-safir-law-student-at.html | RENEE MNUCHIN TO WED She is Fiancee of Alan Safir Law Student at NYU | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/reuther-bids-us-speed-use-of-atom-cites-communist-threat-to.html | Reuther Bids US Speed Use of Atom Cites Communist Threat to Leadership | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ribicoff-exhorts-putnam-to-build-governor-on-tour-of-flood-areas.html | RIBICOFF EXHORTS PUTNAM TO BUILD Governor on Tour of Flood Areas Speaks Bluntly to Struggling Textile City Program In Works | By Richard H Parke Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ruhr-leaders-ask-checks-on-soviet-favor-nato-marshall-plan-to-curb.html | RUHR LEADERS ASK CHECKS ON SOVIET Favor NATO Marshall Plan to Curb Reds in Mideast and South Asian Lands Joint Sacrifices Urged | By Ms Handler Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sailer-captures-special-slalom-for-2d-gold-medal-in-games-igaya-of.html | Sailer Captures Special Slalom For 2d Gold Medal in Games Igaya of Japan Is RunnerUp to Austrian but US Claims He FouledSwedens Ericsson Sets Skate Record TV Films to Decide Moschkin Fades in Race Favored for Third Medal Ericsson Is Second | By Fred Tupper Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/saved-by-dinner-bell-100aplate-fete-keeps-alive-baltimore-symphony.html | SAVED BY DINNER BELL 100aPlate Fete Keeps Alive Baltimore Symphony | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/school-pay-stirs-budget-dispute-beame-and-education-board-debate.html | SCHOOL PAY STIRS BUDGET DISPUTE Beame and Education Board Debate Over Financing of Increase Due July 1 STATE AID USE ARGUED Gerosa Acts to Add 269 to StaffHealth Department Asks for 25233852 School Aide Quotes Beame Beame as Peacemaker | By Farnsworth Fowle | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/school-to-resume-us-bond-sales-north-bergen-board-changes-aloof.html | SCHOOL TO RESUME US BOND SALES North Bergen Board Changes Aloof StandPrincipal Agrees to Go Along Expansion Is Planned | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/schools-are-called-promoters-target.html | SCHOOLS ARE CALLED PROMOTERS TARGET | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/secrecy-decried-citizens-panel-urges-broad-campaign-to-tap.html | SECRECY DECRIED Citizens Panel Urges Broad Campaign to Tap Resources Called Most Comprehensive Report Advises AEC to Share In Developing the Atom in Peace An Opinion by Reuther A Warning on Medicine A Concept Challenged | By Russell Baker Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/selected-as-president-of-consulting-engineers.html | Selected as President Of Consulting Engineers | Blackstone Studios | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sketches-of-eight-members-on-citizens-atomic-panel-ernest-r-breech.html | Sketches of Eight Members on Citizens Atomic Panel Ernest R Breech George R Brown Sutherland C Dows John R Dunning Frank M Folsom T Keith Glennan Samuel B Morris Walter P Reuther | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/south-carolina-hits-integration-38-state-senators-support.html | SOUTH CAROLINA HITS INTEGRATION 38 State Senators Support Resolution to End US Encroachment on Rights | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/soviet-replaces-interior-minister-kruglov-former-beria-aide-is.html | SOVIET REPLACES INTERIOR MINISTER Kruglov Former Beria Aide Is OustedA Khrushchev Follower Succeeds Him Kruglov Succeeded Beria SOVIET DISMISSES ITS INTERIOR CHIEF Dudorov a Khrushchev Aide | By Welles Hangen Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/soviet-still-veils-rejection-of-pact-press-silent-on-rejection-of.html | SOVIET STILL VEILS REJECTION OF PACT Press Silent on Rejection of Bulganin BidLeaders Said to Study New Line | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/spring-fashion-trends-paris-lanvin-balmain-show-high-waists.html | Spring Fashion Trends Paris Lanvin Balmain Show High Waists | By Kay InglisJones Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/state-poverty-study-urged-by-governor-governor-urges-study-of.html | State Poverty Study Urged by Governor GOVERNOR URGES STUDY OF POVERTY Aims of Pilot Projects Listed | By Leo Egan Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stevenson-scores-slight-to-farms-in-california-ha-sharpens-attack.html | STEVENSON SCORES SLIGHT TO FARMS In California Ha Sharpens Attack on Eisenhower Hits Kefauver Tactics Takes Issue With Kefauver Explanation by Stevenson | By Wh Lawrence Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stocks-in-london-continue-decline-government-loans-recover-after.html | STOCKS IN LONDON CONTINUE DECLINE Government Loans Recover After Early Weakness With Gains Reaching 35 Cents | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sudan-seeks-entry-in-un.html | Sudan Seeks Entry in UN | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/taiwan-jet-in-hong-kong-after-a-disputed-patrol.html | Taiwan Jet in Hong Kong After a Disputed Patrol | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/text-of-the-conclusions-and-recommendations-for-peaceful-uses-of.html | Text of the Conclusions and Recommendations for Peaceful Uses of Atomic Energy Atomic Power Controlled Thermonuclear Power and Direct Conversion of Radiation Energy Medicine and Public Health Agriculture Radiation Preservation of Food Atomic Populsion General Industrial Uses Impact on the United States of Peaceful Atomic Developments Abroad Public and Private Attitudes as They Affect Development of the Peaceful Uses Control of Information Research and Development Manpower Education of the Public and the Individual Ownership of Nuclear Materials Licensing and Policies for Patents Outlined in Report Hazards Protection and Insurance Ownership of Special Nuclear Materials Licensing and Regulation Financial Environment Patents Government Organization | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/theatre-chekhovs-uncle-vanya-4th-st-group-excels-in-acting-staging.html | Theatre Chekhovs Uncle Vanya 4th St Group Excels in Acting Staging | By Brooks Atkinson | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/truman-praises-eisenhower-for-reply-to-bulganin-truman-arrives-here.html | Truman Praises Eisenhower for reply to Bulganin Truman Arrives Here Praising Eisenhowers Reply to Bulganin | The New York TimesBy Wayne Phillips | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/turf-group-loses-tax-refund-suit-us-court-refuses-exempt-status-to.html | TURF GROUP LOSES TAX REFUND SUIT US Court Refuses Exempt Status to The Jockey Club Bars Return of 167000 Income Sources Disclosed Stud Book Indispensable | By Luther A Huston Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/tv-overcome-by-smoke-cigar-is-fatal-in-playwrights-56-mystery-to.html | TV Overcome by Smoke Cigar Is Fatal in Playwrights 56 Mystery To Program as Well as Victim | By Jp Shanley | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/un-china-seat-issue-soviet-challenges-taiwans-role-in-peace-unit.html | UN CHINA SEAT ISSUE Soviet Challenges Taiwans Role in Peace Unit | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/union-settlement-names-patrons-of-benefit-film-premiere-feb-20.html | Union Settlement Names Patrons Of Benefit Film Premiere Feb 20 | Irwin Dribben | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/us-aide-scored-on-timber-grant-inquiry-head-hits-shabby-step-by.html | US AIDE SCORED ON TIMBER GRANT Inquiry Head Hits Shabby Step by Davis in Taking Data From Legislator | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/us-backs-britain-on-cyprus-offer-urges-two-parties-to-resolve-feud.html | US BACKS BRITAIN ON CYPRUS OFFER Urges Two Parties to Resolve Feud Along Lines of the Latest London Proposals Terms of British Offer British See Independence Greece Doubts Jamming Makarios Continues Talks | By Benjamin Welles Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/us-easing-hinted-on-china-embargo-british plan-is-said-to-have-met.html | US EASING HINTED ON CHINA EMBARGO British Plan Is Said to Have Met Encouraging Reception at Washington Talks US SHIFT HINTED ON RED EMBARGO Some Officials Oppose Change On US Blacklist British May Face Dilemma | By Drew Middleton Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/us-films-for-argentina.html | US Films for Argentina | Special to The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/us-library-bars-fund-donors-son-as-coolidge-is-rejected-as.html | US LIBRARY BARS FUND DONORS SON AS Coolidge Is Rejected as Foundation Aide Because of His Associations | By Ross Parmenter | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/vast-gain-forecast-in-nuclear-power-vast-gains-seen-in-atom-power.html | Vast Gain Forecast In Nuclear Power Vast Gains Seen in Atom Power Coal and Gas Areas Reassured Expansion of Economy Cited A Basic Energy Resource Reactors Are Described | By Anthony Leviero Special To the New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/welles-injuries-hurt-city-center-financial-failure-of-lear-caused.html | WELLES INJURIES HURT CITY CENTER Financial Failure of Lear Caused by Stars Mishaps Curtails Future Programs Cost of Sets Included Ballet and Opera Hit | By Lewis Funke | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/woman-archaeologist-28-is-off-to-direct-digging-near-nineveh.html | Woman Archaeologist 28 Is Off To Direct Digging Near Nineveh | The New York Times | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-01 | https://www.nytimes.com/1956/02/01/archiv es/wood-field-and-stream-sports-show-at-kingsbridge-armory-is-expected.html | Wood Field and Stream Sports Show at Kingsbridge Armory Is Expected to Be Hit With Shooters | By Raymond R Camp | RE0000196473 | 1984-03-05 | B00000575644 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/13539796-tolls-top-estimates-for-thruway.html | 13539796 Tolls Top Estimates for Thruway | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/14-fast-tankers-ordered-by-navy-tenyear-charter-contracts-worth-100.html | 14 FAST TANKERS ORDERED BY NAVY TenYear Charter Contracts Worth 100 Million Awarded to Bellanca and Others US Insurance Available 21Month Goal Set | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/2-ways-to-give-city-more-aid-suggested-governor-charts-ways-to-aid.html | 2 Ways to Give City More Aid Suggested GOVERNOR CHARTS WAYS TO AID CITY Aid to City Rises | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/4-vietnam-parties-ask-election-shift.html | 4 VIETNAM PARTIES ASK ELECTION SHIFT | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/about-art-and-artists-nat-werner-offers-40-pieces-of-sculpture-at.html | About Art and Artists Nat Werner Offers 40 Pieces of Sculpture at His First Show in Several Years | By Howard Devree | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/aflcio-unit-gets-pledges-in-new-struggle-to-win-dockers-flood-of.html | AFLCIO Unit Gets Pledges In New Struggle to Win Dockers Flood of Cards Sent in to Brotherhood in Preliminary to Petition for Election ILA Counters With Own Drive ILA Strikes Back Allies Less in Evidence | By Jacques Nevard | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/air-action-over-china-reds-say-they-shot-down-2-nationalist.html | AIR ACTION OVER CHINA Reds Say They Shot Down 2 Nationalist Fighters | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/andrade-captures-split-decision-over-carter-at-chicago-coast-man.html | Andrade Captures Split Decision Over Carter at Chicago COAST MAN SCORES WITH SHARP LEFTS Andrade Takes Final Two Rounds to Gain Verdict In Bout With Carter 32d Victory for Andrade Winner Is Unmarked | The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/antired-record-cited-by-coolidge-denied-post-with-foundation-his.html | ANTIRED RECORD CITED BY COOLIDGE Denied Post With Foundation His Mother Gave US He Protests FBI Findings | By Bess Furman Special To The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/appliances-5-is-average-in-us-home-watercress-soup-apricot-whip.html | Appliances 5 Is Average In US Home WATERCRESS SOUP APRICOT WHIP | By Phyllis Ehrlich | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/army-sextet-wins-21-oconnor-mccormack-spark-cadet-triumph-over-yale.html | ARMY SEXTET WINS 21 OConnor McCormack Spark Cadet Triumph Over Yale | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bank-deal-is-set-by-transamerica-big-holding-concern-agrees-to-buy.html | BANK DEAL IS SET BY TRANSAMERICA Big Holding Concern Agrees to Buy Walker Institution of Salt Lake City HOLDERS OFFER STOCK BANK INTEREST ACQUIRED | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bascome-boat-holder-can-take-many-bows-new-docking-device-prevents.html | Bascome Boat Holder Can Take Many Bows New Docking Device Prevents Damage Saves Space Swinging Is Prevented Small Fry Are Adept | By Clarence E Lovejoy | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/batteries-in-legs-help-childrens-bone-growth.html | Batteries in Legs Help Childrens Bone Growth | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/bill-bars-frills-at-dream-track-albany-measure-requires-tax-groups.html | BILL BARS FRILLS AT DREAM TRACK Albany Measure Requires Tax Groups Approval of Capital Improvements Law Authorizes Bond Issue Bills Strengthen Tax Powers | By Richard P Hunt Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/books-of-the-times-picture-of-his-times-battle-of-swinging-door.html | Books of The Times Picture of His Times Battle of Swinging Door | By Charles Poore | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/borgwarner-to-expand-new-west-virginia-plant-will-make-plastic.html | BORGWARNER TO EXPAND New West Virginia Plant Will Make Plastic Material | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/britain-clarifies-atom-pool-stand-spokesman-implies-london-favors.html | BRITAIN CLARIFIES ATOM POOL STAND Spokesman Implies London Favors Program Without Supranational Controls Fears of Europe Recounted | By Thomas P Ronan Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/butler-spinoff-voted.html | Butler SpinOff Voted | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/caccia-and-shuckburgh-foreign-office-professionals-carry-on.html | Caccia and Shuckburgh Foreign Office Professionals Carry On Traditions With Expert Grasp of Tasks Two Men Behind Eden at Talks Typify British Diplomatic Flair | Special to The New York TimesThe New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/capitol-besieged-by-auto-dealers-1500-delegates-press-bids-for.html | CAPITOL BESIEGED BY AUTO DEALERS 1500 Delegates Press Bids for LegislationNew Yorker Named Association Head | By Bert Pierce Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/carol-cobb-betrothed-mount-holyoke-alumna-will-be-wed-to-wj.html | CAROL COBB BETROTHED Mount Holyoke Alumna Will Be Wed to WJ Schwarting | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/chicago-film-ruling-citys-censorship-ordinance-is-called.html | CHICAGO FILM RULING Citys Censorship Ordinance Is Called Unconstitutional | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/child-to-mrs-bh-dorsey-jr.html | Child to Mrs BH Dorsey Jr | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/city-tests-urged-of-fixed-vote-lists.html | CITY TESTS URGED OF FIXED VOTE LISTS | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/council-fight-due-on-housing-policy-welfare-group-will-ask-that.html | COUNCIL FIGHT DUE ON HOUSING POLICY Welfare Group Will Ask That City Move Slum Dwellers Before Sites Are Sold Moses Plans Fight COUNCIL FIGHT DUE ON HOUSING POLICY 200000 Due to Be Uprooted Some Improvements Noted | By Charles Grutzner | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/council-shift-from-chicago.html | Council Shift From Chicago | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archiv es/crusader-opens-heart-fund-quest.html | Crusader Opens Heart Fund Quest | The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/curfew-in-bombay-lifted.html | Curfew in Bombay Lifted | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dangerous-nonsense-smith-college-head-opposes-liberal-education-for.html | DANGEROUS NONSENSE Smith College Head Opposes Liberal Education for All | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/demand-deposits-rise-163000000-new-york-district-shows-a-decrease.html | DEMAND DEPOSITS RISE 163000000 New York District Shows a Decrease of 95000000 Business Loans Down | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/durotest-corporation-names-sales-director.html | DuroTest Corporation Names Sales Director | Tommy Weber | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eastern-cadets-act-for-polio.html | Eastern Cadets Act For Polio | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/egypts-stand-on-baghdad-pact-viewed-as-warning-to-the-west-cairos.html | Egypts Stand on Baghdad Pact Viewed as Warning to the West Cairos Position Is Called Notification That Any Widening of New Treaty Would Spread Arab Disunity Egypt Opposes Communism Pact Has Created Disunity | By Osgood Caruthers Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eiffel-blue-registers-4length-triumph-in-bahamas-stakes-at-hialeah.html | Eiffel Blue Registers 4Length Triumph in Bahamas Stakes at Hialeah Park ARNSTEINS RACER PAYS 6520 FOR 2 Eiffel Blue Under Rodriguez Scores in 27925 Sprint Dark Charger Is Second Calumet Entry Trails Atkinson Gets Letter | By James Roach Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eisenhower-eden-caution-asia-and-africa-on-red-aid-will-restudy.html | EISENHOWER EDEN CAUTION ASIA AND AFRICA ON RED AID WILL RESTUDY CHINA TRADE PEACE IS PLEDGED Stand on Middle East OutlinedBaghdad Treaty Supported A Warning to Free Nations EISENHOWER EDEN WARN ON RED AID Teeth in Mideast Plan US Role in Pact Weighed Unclear on Saudi Arabia | By Elie Abel Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eisenhower-plans-gettysburg-rest-he-and-wife-leave-today-for-4day.html | EISENHOWER PLANS GETTYSBURG REST He and Wife Leave Today for 4Day VisitPresident Put in Minnesota Race Will Speak at Breakfast Name Entered in Minnesota | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/excerpts-from-harrimans-195657-budget-message-submitted-to-the.html | Excerpts From Harrimans 195657 Budget Message Submitted to the Legislature THE BUDGET IN BRIEF The Current Fiscal Year 195657 Budget Highlights Highways Tax Deduction Improved Conditions of State Employment Combating Low Incomes Services for the Aging Program for Youth New York City PART II STATE FINANCES Expenditures Local Assistance State Purposes The Capital Construction Fund REVENUE Revenue Estimates for 195556 Revenue Estimates for 195657 Indebtedness and Debt Service PART III STATE PROGRAMS BY FUNCTIONS General Government Education Education Department State University Health and Mental Hygiene Highways and Highway Safety Public Welfare Services to Agriculture Business and Labor Natural Resources and Recreation Public Safety Nonallocated General Costs Administrative Improvements | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/excerpts-from-jacksons-speech-on-guided-missilcs-had-bomb-in-1949.html | Excerpts From Jacksons Speech on Guided Missiles Had Bomb in 1949 Sees Threat to Air Bases A Scene Near Moscow Sees Shattering of Morale | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fannie-may-sets-debentures-sale-federal-national-mortgage.html | FANNIE MAY SETS DEBENTURES SALE Federal National Mortgage Association Plans Offering of 100000000 Tuesday BANGOR AND AROOSTOOK Chicago  North Western | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fashion-trends-abroad-paris-back-fullness-is-featured.html | Fashion Trends Abroad Paris Back Fullness Is Featured | By Kay InglisJones Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fete-on-april-6-to-help-ill-pets-aiding-humane-societys-spring.html | FETE ON APRIL 6 TO HELP ILL PETS Aiding Humane Societys Spring Frolic | DArlene | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/foes-of-gas-bill-map-final-fight-wagner-in-capital-declares-mayors.html | FOES OF GAS BILL MAP FINAL FIGHT Wagner in Capital Declares Mayors Group Will Focus Drive on Senators | By John D Morris Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/forced-labor-rise-seen-camp-revival-seen.html | Forced Labor Rise Seen Camp Revival Seen | By Harry Schwartz Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/georgia-libel-bill-on-press-is-passed.html | GEORGIA LIBEL BILL ON PRESS IS PASSED | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/gop-parkway-bill-hit-in-westchester.html | GOP PARKWAY BILL HIT IN WESTCHESTER | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/harriman-haruspex-to-republican-critics.html | Harriman Haruspex To Republican Critics | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/harriman-looks-for-rise-in-revenues-needs-it-to-balance-budget-for.html | Harriman Looks for Rise in Revenues Needs It to Balance Budget for 195657 | By Warren Weaver Jr Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/harriman-offers-a-record-budget-with-cut-in-taxes-backs-road-plan.html | HARRIMAN OFFERS A RECORD BUDGET WITH CUT IN TAXES BACKS ROAD PLAN Proposes 15 Billions in State Spending Pay Rise Set Highway Program Urged HARRIMAN OFFERS A RECORD BUDGET Tax Collections Run High Two Tax Cut Plans Dewey Started Practice | By Leo Egan Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hot-savory-soup-warms-coldweather-menus-ingredients-add-a-piquant.html | Hot Savory Soup Warms ColdWeather Menus Ingredients Add a Piquant Flavor | The New York Times Studio by Edward Herman | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/house-approves-naval-program-nuclear-cruiser-and-6-more-atom.html | HOUSE APPROVES NAVAL PROGRAM Nuclear Cruiser and 6 More Atom Submarines Included in 14 Billion Outlay | By Cp Trussell Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hughes-scorned-in-pleas-to-jury-both-sides-deprecate-his.html | HUGHES SCORNED IN PLEAS TO JURY Both Sides Deprecate His CharacterPerjury Case to Be Submitted Today Gullibility of Victims Defense Charges Conspiracy | By Edward Ranzal | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ibm-buildup-on-in-the-far-west-offices-plants-labs-schools-and.html | IBM BUILDUP ON IN THE FAR WEST Offices Plants Labs Schools and Brain Centers Rising From LA to Seattle NO 1 COMPUTER REGION Market is Barely Scratched Company SaysPlans for Other Areas Are Afoot Electronically Brainiest Area IBM BUILDUP ON IN THE FAR WEST | By Richard Rutter Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/in-the-nation-he-alone-negotiates-the-senate-cannot-intrude-the-law.html | In The Nation He Alone Negotiates The Senate Cannot Intrude The Law and the Tactics | By Arthur Krock | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/india-scene-of-struggle.html | India Scene of Struggle | By Am Rosenthal Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/interests-draw-stevensons-fire-big-money-big-business-big-press-are.html | INTERESTS DRAW STEVENSONS FIRE Big Money Big Business Big Press Are in Control He Tells Coast Groups Overconfidence Deplored Hails Merger of Unions | By Wh Lawrence Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/interposition-bid-gains-in-virginia-legislature-votes-resolution.html | INTERPOSITION BID GAINS IN VIRGINIA Legislature Votes Resolution Challenging Court Ruling Georgia Cleared on Juries State Blazing a Trail Alabama Plan in Effect Cobb County Cleared First Negro Enrolled Crosses Burned on Campus General Faces Inquiry Soft Drink Boycotted | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/japanese-see-us-losing-to-soviet-study-of-asian-and-mideast-aid.html | JAPANESE SEE US LOSING TO SOVIET Study of Asian and Mideast Aid Programs Cites Easier Terms Offered by Reds US Opinions Contradicted | By Foster Hailey Special to the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/kubitschek-ends-brazil-censoring-new-president-announces-a-fiveyear.html | KUBITSCHEK ENDS BRAZIL CENSORING New President Announces a FiveYear Plan at 7 AM Meeting of Cabinet Kubitschek Congratulated | By Tad Szulc Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/letters-to-the-times-for-peace-in-middle-east-saudi-arabia-said-to.html | Letters to The Times For Peace in Middle East Saudi Arabia Said to Be Striving for Independence Meneken as a Moralist Salary of City Employes Obvious Injustice Seen in Rating of Clerical Workers To Extend Shuttle | MARK SHISHAKLY MDWILSON FOLLETTEUGENE R CANUDOTHOMAS W MORAN | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/london-markets-stiffen-slightly-opening-of-new-accounting-period.html | LONDON MARKETS STIFFEN SLIGHTLY Opening of New Accounting Period Helps but Trading Shows No Increase | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/londoners-got-charcoal-by-an-error-how-it-happened.html | Londoners Got Charcoal By an Error How It Happened | By Agnes McCarty | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/manufacturers-total-reached-317000000000-for-year-13-above-level-of.html | Manufacturers Total Reached 317000000000 for Year 13 Above Level of 1954 INDUSTRIAL SALES AT NEW HIGH IN 55 | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mayor-backing-truckmen-bars-crosstown-test-he-blocks-wiley-proposal.html | MAYOR BACKING TRUCKMEN BARS CROSSTOWN TEST He Blocks Wiley Proposal to Ban Standing on Alternate Sides of Some Streets Test Area Changed Twice Curb Space Scarce | By Joseph C Ingraham | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/metro-acquires-uris-new-novel-buys-rights-to-big-dream-a-story.html | METRO ACQUIRES URIS NEW NOVEL Buys Rights to Big Dream a Story About Israel on Basis of Authors Outline Paramount Signs Palance | By Thomas M Pryor Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mikhailov-in-britain-culture-minister-will-discuss-anglosoviet.html | MIKHAILOV IN BRITAIN Culture Minister Will Discuss AngloSoviet Exchanges | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-coca-to-bow-in-dramatic-role-comedienne-will-be-starred-in-the.html | MISS COCA TO BOW IN DRAMATIC ROLE Comedienne Will Be Starred in The Funny Heart TV Play on CBS April 11 Princeton Series to Return | By Val Adams | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-ea-wooster-is-a-future-bride-graduate-of-finch-college-plans.html | MISS EA WOOSTER IS A FUTURE BRIDE Graduate of Finch College Plans Marriage in Spring to William K Newcomb | Special to The New York TimesJohn Maxon | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-mary-garrett-simmen-is-fiancee-of-william-addison-stone-jr.html | Miss Mary Garrett Simmen Is Fiancee Of William Addison Stone Jr Yale Senior | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mollet-will-go-to-algeria-soon-new-french-premier-to-seek-end-of.html | MOLLET WILL GO TO ALGERIA SOON New French Premier to Seek End of Rebellion There MOLLET WILL GO TO ALGERIA SOON 50 More Rebels Killed | By Robert C Doty Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mr-trumans-memoirs-convection-of-1948-installment-11-excerpts-from.html | Mr Trumans Memoirs Convection of 1948 INSTALLMENT 11 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mrs-frank-sears-editor-and-writer.html | MRS FRANK SEARS EDITOR AND WRITER | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mrs-waldo-fielding-has-son.html | Mrs Waldo Fielding Has Son | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/music-collegiate-chorale-concert-ralph-hunter-directs-town-hall.html | Music Collegiate Chorale Concert Ralph Hunter Directs Town Hall Program Helen Boatwright Is Heard as Soloist Robert Schrade Heard | By Ross Parmenter | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-air-service-opens-at-newark-delta-an-atlanta-line-will-link.html | NEW AIR SERVICE OPENS AT NEWARK Delta an Atlanta Line Will Link Jersey and Georgia With 3 Flights Daily Fled Revolution in Peru | By Ira Henry Freeman | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-york-and-jersey-sign-pact-for-a-12mile-toll-road-link-authority.html | New York and Jersey Sign Pact For a 12Mile Toll Road Link Authority Heads Sign Pact | By George Cable Wright Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/norway-will-take-legal-action-against-seized-soviet-trawlers.html | Norway Will Take Legal Action Against Seized Soviet Trawlers | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/nuclear-plant-sought-holyoke-mass-plans-project-to-supplement-power.html | NUCLEAR PLANT SOUGHT Holyoke Mass Plans Project to Supplement Power | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ottawa-college-gets-new-head.html | Ottawa College Gets New Head | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/pentagon-weighing-shorter-draft-term-pentagon-weighs-draft-term.html | Pentagon Weighing Shorter Draft Term PENTAGON WEIGHS DRAFT TERM TRIM Deferment Change Studied Gain in Program Noted Critical Skills Listed | By Anthony Leviero Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/peruvians-boycott-movies.html | Peruvians Boycott Movies | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/politics-lures-state-budget-chief-paul-appleby-quit-work-in-private.html | Politics Lures State Budget Chief Paul Appleby Quit Work in Private Business for Job Rancher and Editor Has Led Drive for Albany Economy Dean of Maxwell School | By Clayton Knowles | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/pool-parley-set-feb-28.html | Pool Parley Set Feb 28 | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/president-presses-for-mail-rate-rise.html | PRESIDENT PRESSES FOR MAIL RATE RISE | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/prices-are-heavy-for-most-grains-but-march-wheat-reaches-new-crop.html | PRICES ARE HEAVY FOR MOST GRAINS But March Wheat Reaches New Crop HighMoves Generally Narrow | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/princeton-routs-rutgers-74-to-40-tiger-quintet-captures-lead-early.html | PRINCETON ROUTS RUTGERS 74 TO 40 Tiger Quintet Captures Lead Early in First Session Yale Trips Brown 8153 Elis Take Ivy Contest IVY LEAGUE STANDING Syracuse Beats Cornell 9694 | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/publicity-program-set-confectioners-groups-plan-fullscale-campaign.html | PUBLICITY PROGRAM SET Confectioners Groups Plan FullScale Campaign | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/randall-in-ankara-eisenhower-aide-to-scan-turkish-economic-needs.html | RANDALL IN ANKARA Eisenhower Aide to Scan Turkish Economic Needs | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rangers-subdue-leafs-and-skate-into-second-place-again-popeins-2.html | Rangers Subdue Leafs and Skate Into Second Place Again POPEINS 2 GOALS PACE 52 VICTORY 14702 Watch Rangers Get 3 Early Scores to Top Leafs Fights Mar Duel Here Lewickis Goal Decisive Blues Overtake Idle Wings | By Joseph C Nicholsthe New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/red-law-fairer-a-czech-asserts-prague-professor-declares-it.html | RED LAW FAIRER A CZECH ASSERTS Prague Professor Declares It Protects Interests of Majority of Populace 1923 Law Is Discussed | By Sydney Gruson Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rise-in-atom-help-to-allies-slated-strauss-says-aec-drafts-new.html | RISE IN ATOM HELP TO ALLIES SLATED Strauss Says AEC Drafts New ProposalsChairman Praises Panels Report RISE IN ATOM AID TO ALLIES SLATED Anderson Lauds Report | By Dana Adams Schmidt Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ruhr-leaders-see-peril-in-taxation-charge-bonn-fiscal-policies.html | RUHR LEADERS SEE PERIL IN TAXATION Charge Bonn Fiscal Policies Prevent Building Reserve to Withstand Recession | By Ms Handler Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rule-over-police-is-cypriote-snag-britain-refuses-to-yield-on-point.html | RULE OVER POLICE IS CYPRIOTE SNAG Britain Refuses to Yield on Point to Makarios His Reply Likely Today Terrorists Likely to Go On | By Homer Bigart Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/science-depicted-in-lowest-esteem-decline-in-postwar-decade-also.html | SCIENCE DEPICTED IN LOWEST ESTEEM Decline in PostWar Decade Also Affects the Scientists Prof Rabi Tells Physicists GAUGE NOW UTILITARIAN Government Public Called Insensitive to Impact of Discovery on Culture Flaw in Present Attitude Ratio of Dignity to Importance | By William L Laurence | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/senator-disputes-revenue-figures-douglas-at-hearing-fears-5000000.html | SENATOR DISPUTES REVENUE FIGURES Douglas at Hearing Fears 5000000 Unemployed if Budget Is Correct A Prophet of Gloom Humphrey Backs Tax Cut | By Edwin L Dale Jr Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sir-hubert-houldsworth-is-dead-at-66-lawyer-led-british-national.html | Sir Hubert Houldsworth Is Dead at 66 Lawyer Led British National Coal Board | British Information Service | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/south-africans-order-soviet-out-consulates-directed-to-close-by.html | SOUTH AFRICANS ORDER SOVIET OUT Consulates Directed to Close by March 1Propaganda Dissemination Charged Listening Post Remains SOUTH AFRICANS ORDER SOVIET OUT Soviet Seeks More Contacts | By Leonard Ingalls Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-australia-in-polar-contact.html | SOVIET AUSTRALIA IN POLAR CONTACT | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-shift-tied-to-party-meeting-kruglovs-dismissal-latest-in.html | SOVIET SHIFT TIED TO PARTY MEETING Kruglovs Dismissal Latest in Moves to Strengthen Reds on Eve of 20th Congress | By Welles Hangen Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-still-hides-us-pact-rejection.html | SOVIET STILL HIDES US PACT REJECTION | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-to-pay-more-for-farm-produce.html | SOVIET TO PAY MORE FOR FARM PRODUCE | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sovietcanada-talk-of-trade-negotiations-starting-between-two.html | SOVIETCANADA TALK OF Trade Negotiations Starting Between Two Nations | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sports-of-the-times-back-on-the-merrygoround-ignoring-the-rabbit.html | Sports of The Times Back on the MerryGoRound Ignoring the Rabbit Battle Plan Supreme Effort | By Arthur Daley | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/st-laurent-busy-at-74.html | St Laurent Busy at 74 | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |

| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/strike-at-lehn-fink.html | Strike at Lehn  Fink | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/student-fiance-of-miss-wilson-mark-crane-who-attends-law-school-at.html | STUDENT FIANCE OF MISS WILSON Mark Crane Who Attends Law School at Harvard to Wed Senior at Radcliffe | Special to The New York TimesBradford Bachrach | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/text-of-strauss-statement-clear-guides-held-lacking-careful-study.html | Text of Strauss Statement Clear Guides Held Lacking Careful Study Needed | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-house-dress-once-lowly-now-steps-outdoors.html | The House Dress Once Lowly Now Steps Outdoors | By Elizabeth Harrison | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-innkeepers-to-open-tonight-geraldine-page-star-of-new-play-at.html | THE INNKEEPERS TO OPEN TONIGHT Geraldine Page Star of New Play at the GoldenSilk Stockings to End Run Ameche Show to Close April 14 League Calls Meeting | By Louis Calta | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-lag-in-aircraft-a-study-of-a-charge-that-the-military.html | The Lag in Aircraft A Study of a Charge That the Military Interferes With Civilian Management | By Hanson W Baldwin | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-theatre-m-marceau-french-pantomimist-is-seen-at-city-center.html | The Theatre M Marceau French Pantomimist Is Seen at City Center | By Brooks Atkinson | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/theres-no-known-cure-for-baldness-us-rules.html | Theres No Known Cure For Baldness US Rules | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/triumph-by-miss-albright-today-would-complete-her-collection.html | Triumph by Miss Albright Today Would Complete Her Collection American FigureSkating Star Hopes to Add Olympic Title to World Laurels Ankle Injury StillBothersome Injury Still Not Healed World Champion in 1953 Offenbach Catches Mood | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/truman-stresses-presidents-load-the-man-should-be-able-to-do-work.html | TRUMAN STRESSES PRESIDENTS LOAD The Man Should Be Able to Do Work of 6 or Not Take Job He Asserts Here Disavows Candidacy Breakfast at the Hotel | By Wayne Phillips | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/un-trust-mission-to-leave.html | UN Trust Mission to Leave | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-churchmen-to-visit-russia-for-10day-survey-next-month-call-of-9.html | US Churchmen to Visit Russia For 10Day Survey Next Month Call of 9 Protestant Leaders Will Be Repaid in June by a Group From Soviet US CHURCH GROUP TO FLY TO RUSSIA | By George Dugan | RE0000196474 | 1984-03-05 | B00000575645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-corn-acreage-is-reduced-by-15-benson-acts-to-ease-surplus.html | US CORN ACREAGE IS REDUCED BY 15 Benson Acts to Ease Surplus Producers Face Slash in Price Supports | By William M Blair Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-gives-6000000-to-un.html | US Gives 6000000 to UN | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-sweeps-mens-figure-skating-swiss-girl-olympic-downhill-ski.html | US Sweeps Mens Figure Skating Swiss Girl Olympic Downhill Ski Victor HA JENKINS WINS ROBERTSON IS NEXT Colorado Star Gains Title but Coast Youth Excels in FreeSkating Phase Lead Too Big to Overcome Robertson Opens Program Signora Minuzzo Fourth | By Fred Tupper Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/walter-c-coffey-educator-is-dead-expresident-of-university-of.html | WALTER C COFFEY EDUCATOR IS DEAD ExPresident of University of Minnesota Served at College of Agriculture | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wedding-in-summer-for-patricia-wolff.html | WEDDING IN SUMMER FOR PATRICIA WOLFF | Yvonne Le Roux | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/west-to-review-curbs-on-peiping-us-britain-move-toward-trade.html | WEST TO REVIEW CURBS ON PEIPING US Britain Move Toward Trade RiseAim to Help NonCommunist Lands WEST TO REVIEW CURBS ON PEIPING Changing Conditions | By Drew Middleton Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/william-h-nunn-at-t-executive-assistant-vice-president-in-charge-of.html | WILLIAM H NUNN AT T EXECUTIVE Assistant Vice President in Charge of | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wilson-to-name-missiles-czar-to-rush-program-acts-after-jackson.html | WILSON TO NAME MISSILES CZAR TO RUSH PROGRAM Acts After Jackson Predicts Soviet Will Fire 1500Mile Projectile This Year Urgent Move Asked WILSON TO NAME MISSILES CZAR | By William S White Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wood-field-and-stream-new-marlin-sightingin-guide-likely-to-be.html | Wood Field and Stream New Marlin Sightingin Guide Likely to Be Popular With Riflemen | By Raymond R Camp | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/world-church-meeting-executive-unit-of-council-has-opening-service.html | WORLD CHURCH MEETING Executive Unit of Council Has Opening Service in Sydney | Special to The New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/yugoslav-may-go-to-soviet-session-aide-likely-to-be-observer-at.html | YUGOSLAV MAY GO TO SOVIET SESSION Aide Likely to Be Observer at Party CongressTitos Moscow Trip Advanced Party Changes Recalled | By Jack Raymond Special To the New York Times | RE0000196474 | 1984-03-05 | B00000575645 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/1955-traffic-toll-rose-8-to-38300-national-safety-council-puts.html | 1955 TRAFFIC TOLL ROSE 8 TO 38300 National Safety Council Puts Years Total of NonFatal Injuries at 1350000 Toll in 13 States Down | By Richard Jhjohnston Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/3-top-democrats-hold-city-huddle-truman-and-kefauver-talk-issues.html | 3 TOP DEMOCRATS HOLD CITY HUDDLE Truman and Kefauver Talk Issues With Harriman but Not Personalities Harriman Guests Differ Second Gathering at Table Stevenson Would Have Joined | By Wayne Phillips | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/a-correction.html | A Correction | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/a-new-our-gang-to-frolic-on-film-allied-artists-and-hal-roach-jr-to.html | A NEW OUR GANG TO FROLIC ON FILM Allied Artists and Hal Roach Jr to Do Feature Comedy Success on TV Noted | By Thomas M Pryor Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/about-art-and-artists-downtown-gallery-compares-early-and-recent.html | About Art and Artists Downtown Gallery Compares Early and Recent Work of 9 Painters in Group | By Howard Devree | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/about-new-york-plastic-fences-on-keyboard-help-pupils-learn.html | About New York Plastic Fences on Keyboard Help Pupils Learn TypingManikin Modesty | By Meyer Berger | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/air-force-gets-new-cargo-plane-with-greater-freight-capacity-long.html | Air Force Gets New Cargo Plane With Greater Freight Capacity Long Range and High Speed of C133A Implement Revised Mobility Policy Rapid Troop Shifts Facilitated | By Richard Witkin | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/alaska-revises-statehood-move-convention-adopts-proposal-to-elect.html | ALASKA REVISES STATEHOOD MOVE Convention Adopts Proposal to Elect to Congress as if Already in Union Tennessee Plan Recalled | By Lawrence E Davies Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/arabs-cool-to-bid-by-allied-chiefs-envoy-says-they-will-not-be.html | ARABS COOL TO BID BY ALLIED CHIEFS Envoy Says They Will Not Be Bound by Any Decision of Eisenhower and Eden Allen Explains Parley Some Points Clarified Bid Heartens France | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/argentine-regime-rumored-in-shift.html | ARGENTINE REGIME RUMORED IN SHIFT | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/army-unit-going-inland-atomic-command-still-to-go-but-where-not.html | ARMY UNIT GOING INLAND Atomic Command Still to Go But Where Not Decided | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/australian-talks-fail-to-end-strike.html | AUSTRALIAN TALKS FAIL TO END STRIKE | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/beck-acts-to-end-union-fight-here-announces-formula-to-settle.html | BECK ACTS TO END UNION FIGHT HERE Announces Formula to Settle Election Rigging Protest by Local Teamsters Charters Linked to Dio Vote Feb 14 Proposed | By Ah Raskin Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/benson-asks-icc-to-bar-rate-rise-secretary-seeks-to-block-rail.html | BENSON ASKS ICC TO BAR RATE RISE Secretary Seeks to Block Rail Freight Increase as Aid to Farmers Rise Called Inopportune Another Plea in Series | By William D Blair Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bill-easing-loans-in-disaster-signed.html | BILL EASING LOANS IN DISASTER SIGNED | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bone-banks-developed-atomic-radiation-sterilizes-for-use-in.html | BONE BANKS DEVELOPED Atomic Radiation Sterilizes for Use in Transplantation | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/books-of-the-times-a-prelude-to-treachery-his-ultimate-incentive.html | Books of The Times A Prelude to Treachery His Ultimate Incentive | By Orville Prescottfrom Jacket Design of MR HAMISH GLEAVE | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/borgwarner-at-peak-1955-sales-of-550000000-set-record-ingersoll.html | BORGWARNER AT PEAK 1955 Sales of 550000000 Set Record Ingersoll Reports | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/braddock-strikes-blow-exboxing-king-hits-lack-of-support-for.html | Braddock Strikes Blow ExBoxing King Hits Lack of Support for Olympians Hes Still Titleholder Nobody Picked on Him Pair Loaded Ships | By William R Conklin | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/britain-halts-drop-in-reserves-total-up-29-million-in-january.html | Britain Halts Drop in Reserves Total Up 29 Million in January | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/broker-milkman-and-attorney-all-guard-greenwich-as-police-pistols.html | Broker Milkman and Attorney All Guard Greenwich as Police Pistols and Flashlights Are Tools of Greenwich PartTime Police | By Richard H Parke Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bulganin-renews-bid-to-president-for-20year-pact-offer-broadened.html | BULGANIN RENEWS BID TO PRESIDENT FOR 20YEAR PACT OFFER BROADENED Premier Also Suggests Inclusion of Britain and France BULGANIN RENEWS BID TO PRESIDENT Pact Called Aid to UN Article on Dulles Quoted | By Elie Abel Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/central-warned-on-tardy-trains-state-board-member-tells-railroad-to.html | CENTRAL WARNED ON TARDY TRAINS State Board Member Tells Railroad to Find a Cure or Face Penalties CENTRAL WARNED ON TARDY TRAINS | By Richard P Hunt Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/charles-grapewin-is-dead-at-86-stage-comedian-scored-in-movies.html | Charles Grapewin Is Dead at 86 Stage Comedian Scored in Movies Portrayed Jeeter Lester in Film Tobacco Road Grampa in Grapes of Wrath Was Pop in Three Pictures | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/check-proposed-on-rural-voting-shapiro-cites-registration-of-summer.html | CHECK PROPOSED ON RURAL VOTING Shapiro Cites Registration of Summer Residents and Dead in Putnam County Cure for Problem Cited Putnam Mess Admitted | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/clarkson-sextet-wins-halts-middlebury-62-for-twelfth-victory-in-row.html | CLARKSON SEXTET WINS Halts Middlebury 62 for Twelfth Victory in Row | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/color-scheme-to-help-westchester-drivers.html | Color Scheme to Help Westchester Drivers | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/controls-pro-and-con-analysis-of-issues-posed-by-rise-in-consumers.html | Controls Pro and Con Analysis of Issues Posed by Rise In Consumers Installment Debt Where Does It Stop Unpopular W A STUDY OF ISSUES IN CURBING CREDIT | By Leif H Olsen | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/daphne-v-towne-is-married-here-principals-in-wedding-ceremony-here.html | DAPHNE V TOWNE IS MARRIED HERE Principals in Wedding Ceremony Here | The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/david-rittenhouse-a-steel-executive.html | DAVID RITTENHOUSE A STEEL EXECUTIVE | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/delay-is-charged-on-aid-to-schools-madden-democrat-accuses.html | DELAY IS CHARGED ON AID TO SCHOOLS Madden Democrat Accuses Colleagues on House Rules UnitBias Issue to Fore Six Years of Study Reported Surmise on Funds Action | By Joseph A Loftus Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dock-force-nears-a-critical-level-employers-say-next-cut-by.html | DOCK FORCE NEARS A CRITICAL LEVEL Employers Say Next Cut by Commission Could Raise Prospect of Shortage ILA Is Critical Past Records Weighed Cushion Is Needed | By George Horne | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/eden-puts-stress-on-unity-in-talks-before-congress-prime-minister.html | EDEN PUTS STRESS ON UNITY IN TALKS BEFORE CONGRESS Prime Minister Finds Direct Peril of War Reduced but Sees Indirect Threat Eden Speaks for TV EDEN PUTS STRESS ON NEED OF UNITY Defense Effort Emphasized Khrushchev Remark Recalled | By Drew Middleton Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/edenus-parley-heartens-london-washingtons-reported-offer-to-help.html | EDENUS PARLEY HEARTENS LONDON Washingtons Reported Offer to Help End Saudi Dispute Brings Pleased Reaction | By Benjamin Welles Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/eisenhower-needs-time-doctor-says-too-early-to-judge-fitness-for-2d.html | EISENHOWER NEEDS TIME DOCTOR SAYS Too Early to Judge Fitness for 2d Term Snyder Feels President on Farm Confusion Growing Storm Blows Up Informed of Note | By Russell Baker Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/engineers-crave-more-than-money-panel-of-experts-finds-pay.html | ENGINEERS CRAVE MORE THAN MONEY Panel of Experts Finds Pay Secondary to Opportunity With Most Young Men Two Educators Give Views | By Robert K Plumb | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/export-of-labor-laid-to-red-china-peiping-sent-1500000-slave.html | EXPORT OF LABOR LAID TO RED CHINA Peiping Sent 1500000 Slave Workers to Soviet Bloc Nationalists Tell UN Secret Agreement Alleged | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/fashion-trends-abroad-paris-christian-diors-f-line.html | Fashion Trends Abroad Paris Christian Diors F Line | By Kay InglisJones Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/firemen-begin-use-of-safety-belts.html | Firemen Begin Use of Safety Belts | The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/foreign-aid-curb-opposed-by-case-jersey-republican-asserts-programs.html | FOREIGN AID CURB OPPOSED BY CASE Jersey Republican Asserts Programs Will Assure Peace in Long Run | By George Cable Wright Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/former-bank-official-named-as-nato-aide.html | Former Bank Official Named as NATO Aide | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/free-unions-reject-reds-bid-for-unity.html | FREE UNIONS REJECT REDS BID FOR UNITY | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/freight-loadings-rose-86-in-week-total-of-691850-cars-was-54734.html | FREIGHT LOADINGS ROSE 86 IN WEEK Total of 691850 Cars Was 54734 Above Figure for 1955 Period | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gang-terror-denied-by-chicago-mayor.html | GANG TERROR DENIED BY CHICAGO MAYOR | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/glen-cove-weighs-states-road-plan-speedway-with-dead-end-in-heart.html | GLEN COVE WEIGHS STATES ROAD PLAN Speedway With Dead End in Heart of City Is Offered 2025000 Cost Seen | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gms-1955-profit-exceeds-a-billion-setting-us-mark-opposes-proposed.html | GMs 1955 Profit Exceeds a Billion Setting US Mark Opposes Proposed Curbs GM 1955 Profit Topped Billion First Time for Any US Concern Optimistic on 1956 | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/griffiths-named-gaitskell-deputy-laborite-excolonial-chief-defeats.html | GRIFFITHS NAMED GAITSKELL DEPUTY Laborite ExColonial Chief Defeats Bevan for Party PostVote Is 141 to 111 | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gulf-mobile-and-ohio-profit-for-1955-is-6853693-12189-above-1954.html | GULF MOBILE AND OHIO Profit for 1955 Is 6853693 12 Above 1954 Level | SPECIAL TO THE NEW YORK TIMES | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hall-west-point-aide-he-is-named-as-assistant-on-blaiks-football.html | HALL WEST POINT AIDE He Is Named as Assistant on Blaiks Football Staff | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/harriman-scored-on-funds-for-city-morhouse-asserts-he-gives-smaller.html | HARRIMAN SCORED ON FUNDS FOR CITY Morhouse Asserts He Gives Smaller Share Than Dewey and Explodes Old Myth | By Leo Egan Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hearings-called-on-textile-curbs-bills-to-limit-cottons-imports-to.html | HEARINGS CALLED ON TEXTILE CURBS Bills to Limit Cottons Imports to Be Considered by House Agriculture Subcommittee A SURPRISE TO LEADERS State Department to Demand Its Spokesmen Be Heard in Opposition to Quotas Based on 195354 Imports Others to Press Demands | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hennings-presses-defense-on-risks-asks-fulfillment-of-promise-to.html | HENNINGS PRESSES DEFENSE ON RISKS Asks Fulfillment of Promise to Base Discharge Types on Record in Service Fine Print Examined | By Cp Trussell Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/in-the-nation-progress-toward-solving-the-inability-puzzle-a-basis.html | In The Nation Progress Toward Solving the Inability Puzzle A Basis for Action An Inability Statute A Supreme Court Agency | By Arthur Krock | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/investing-policy-scored-in-canada-unhealthy-trend-to-more-us.html | INVESTING POLICY SCORED IN CANADA Unhealthy Trend to More US Control Is Noted Before Commission | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/irate-commuter-lays-it-on-line-central-for-its-indifference-to.html | Irate Commuter Lays It On Line Central for Its Indifference to Putnam Riders | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/japans-charter-sifted-the-emperor-is-to-continue-to-be-outside.html | JAPANS CHARTER SIFTED The Emperor Is to Continue to Be Outside Government | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/judge-to-force-rises-in-salaries-for-aides-judge-to-force-rises-for.html | Judge to Force Rises In Salaries for Aides JUDGE TO FORCE RISES FOR AIDES Will Not Sue Rivers Says | By Charles G Bennett | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/knowland-will-fight-more-china-trade-knowland-fights-more-china.html | Knowland Will Fight More China Trade KNOWLAND FIGHTS MORE CHINA TRADE Curbs on Germany Cited | By William S White Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/korean-schools-to-get-aid.html | Korean Schools to Get Aid | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/kubitschek-vows-to-combat-reds-offers-assurance-to-nixon-in-talking.html | KUBITSCHEK VOWS TO COMBAT REDS Offers Assurance to Nixon in Talking of Aid by US Goulart Also Gives Pledge | By Tad Szulc Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/legislature-gets-harriman-bill-to-aid-uninsured-cars-victims-bill.html | Legislature Gets Harriman Bill To Aid Uninsured Cars Victims BILL HELPS VICTIM OF UNINSURED CAR 24 Rebate Offered | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/letters-to-the-times-voting-an-virginia-schools-status-of.html | Letters to The Times Voting an Virginia Schools Status of Opposition to Integration Referendum Described To Increase Technical Aid Greater Support for UN Fund Is Urged to Reduce World Tension Seatless Shuttle Approved Plan for Trains Opposed Interstate Cooperation Praised | WALTER J GIFFORDNORMAN L SOBOLMARTIN MUNZERWINNIFRED WYGALFREDERICK GUTHEIM | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/lima-regime-bars-return-of-editor-opposition-journalist-kept-from.html | LIMA REGIME BARS RETURN OF EDITOR Opposition Journalist Kept From Peru Despite Odrias Recent Political Amnesty | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/makarios-is-cold-to-britains-plan-for-cyprus-peace-he-sets-terms.html | MAKARIOS IS COLD TO BRITAINS PLAN FOR CYPRUS PEACE He Sets Terms That London Is Expected to Reject Talks Due to Go On No Pledge to End Violence MAKARIOS IS COLD TO BRITAINS PLAN Makarios Calls It Moderate Athens Backs Makarios London Receives the Reply | By Homer Bigart Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/manhattan-beats-nyu-after-cincinnati-tops-st-johns-at-garden.html | Manhattan Beats NYU After Cincinnati Tops St Johns at Garden JASPERS ACHIEVE 82TO70 VICTORY Manhattan and NYU Tied 9 Times in Opening Half St Johns Bows 9378 Jaspers Ahead at Half Redmen in Front Twice | By Deane McGowenthe New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mayor-supported-in-plea-for-funds-statecity-study-group-gives.html | MAYOR SUPPORTED IN PLEA FOR FUNDS StateCity Study Group Gives Limited Backing to Bid for 42900000 Albany Aid StateCity Group Gives Mayor Limited Backing on Fund Plea Mayor Wants Report Studied General Recommendations Possible Future Needs | By Paul Crowell | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/meyner-names-hand-for-superior-court.html | MEYNER NAMES HAND FOR SUPERIOR COURT | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/milk-for-more-ceylon-pupils.html | Milk for More Ceylon Pupils | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/miss-thornton-fiancee-wellesley-alumna-engaged-to-martin-a-rankow.html | MISS THORNTON FIANCEE Wellesley Alumna Engaged to Martin A Rankow | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mr-trumans-memoirs-campaign-to-victory-installment-12-excerpts-from.html | Mr Trumans Memoirs Campaign to Victory INSTALLMENT 12 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-stearns-remarried.html | Mrs Stearns Remarried | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-warburg-honored-home-for-aged-dedicated-in-israel-in-her-name.html | MRS WARBURG HONORED Home for Aged Dedicated in Israel in Her Name | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-woodhull-2d-has-child.html | Mrs Woodhull 2d Has Child | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/music-the-philharmonic-samuel-barber-work-bows-to-cheers.html | Music The Philharmonic Samuel Barber Work Bows to Cheers | By Howard Taubman | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nagas-revolt-in-india-troops-rushed-to-quell-rising-of-some.html | NAGAS REVOLT IN INDIA Troops Rushed to Quell Rising of Some Tribesmen | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/national-blank-book.html | National Blank Book | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/national-league-will-meet-today-owners-reconsider-players-demands.html | NATIONAL LEAGUE WILL MEET TODAY Owners Reconsider Players Demands Here Tomorrow During 16Club Session Some Requests Granted Gentile in Brooks Fold Staley Rejoins Bombers | By John Drebinger | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/negotiators-busy-over-westinghouse.html | NEGOTIATORS BUSY OVER WESTINGHOUSE | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nehru-urges-un-channel-all-aid-scores-political-motivations-behind.html | NEHRU URGES UN CHANNEL ALL AID Scores Political Motivations Behind Individual Grants His Plea for Peiping Fails UN Members Being Polled | By Am Rosenthal Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-curbs-urged-on-charity-fraud-series-of-bills-is-introduce-at.html | NEW CURBS URGED ON CHARITY FRAUD Series of Bills is Introduce at AlbanyOthers Would Aid Volunteer Firemen Proposal Backed by Javits | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-degree-at-yale-school-of-drama-will-offer-doctor-of-fine-arts.html | NEW DEGREE AT YALE School of Drama Will Offer Doctor of Fine Arts | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-music-building-given-to-wellesley.html | NEW MUSIC BUILDING GIVEN TO WELLESLEY | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-role-slated-for-kim-stanley-actress-is-sought-for-lead-in.html | NEW ROLE SLATED FOR KIM STANLEY Actress Is Sought for Lead in Clearing in the Woods Arthur Laurents Play LongRange Project | By Sam Zolotow | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/norway-soviet-see-settlement-communique-after-oslo-talk-says.html | NORWAY SOVIET SEE SETTLEMENT Communique After Oslo Talk Says Russian Violations of Fishing Curb Will End | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nothing-new-arabs-say.html | Nothing New Arabs Say | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/officer-is-fiance-of-mimi-bradford-capt-richard-kellogg-of-air.html | OFFICER IS FIANCE OF MIMI BRADFORD Capt Richard Kellogg of Air Force and Alumna of Sarah Lawrence Are Betrothed | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/oil-pool-estimate-in-mideast-up-100-revised-figures-put-proved.html | OIL POOL ESTIMATE IN MIDEAST UP 100 Revised Figures Put Proved Reserves in the Area at 230 Billion Barrels OIL POOL ESTIMATE IN MIDEAST UP 100 | By Edwin L Dale Jr Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/onepupil-school-costs-town-2380.html | ONEPUPIL SCHOOL COSTS TOWN 2380 | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/pascual-most-valuable-in-cuban-winter-league.html | Pascual Most Valuable In Cuban Winter League | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/physics-goal-set-by-oppenheimer-atomic-scientist-envisions-quest.html | PHYSICS GOAL SET BY OPPENHEIMER Atomic Scientist Envisions Quest for Explaining New Order in the Universe Questions to Be Answered Obligations for the Teacher | By William L Laurence | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/physics-study-revised-new-course-for-state-high-schools-set-for.html | PHYSICS STUDY REVISED New Course for State High Schools Set for September | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/political-awareness-of-holz-paid-dividend-of-state-insurance-post.html | Political Awareness of Holz Paid Dividend of State Insurance Post Choice Laid to Understanding of ImplicationsLawyer Loses Money in Job Long a Realty Lawyer | By Clayton Knowles | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/presidents-figure-on-farm-spending-is-called-too-low.html | Presidents Figure On Farm Spending Is Called Too Low | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rabbi-mark-gets-a-torah-for-guam-on-eve-of-tour.html | Rabbi Mark Gets a Torah for Guam on Eve of Tour | The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/settlers-in-algeria-mass-against-mollet-algeria-europeans.html | Settlers in Algeria Mass Against Mollet Algeria Europeans Demonstrate Against Mollet Regimes Policies Moslem Majorities Feared Police Saved in Casablanca | By Robert C Doty Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/singer-to-return-to-blue-heaven-gene-austin-1920s-crooner-will-do.html | SINGER TO RETURN TO BLUE HEAVEN Gene Austin 1920s Crooner Will Do Song He Popularized on Feb 16 TV Program Harriman Plans Budget Talk | By Val Adams | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/skiing-prospects-bright-in-east-as-snowfall-hits-many-resorts.html | Skiing Prospects Bright in East As Snowfall Hits Many Resorts Vermont New Hampshire Areas Report Good ConditionsBerkshires Likely to Offer Sport This WeekEnd Hogback Ready for Action Burlington Gets Powder | By Michael Strauss | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sofabeds-slim-down-for-use-in-living-room-convertibles-can-be.html | SofaBeds Slim Down for Use in Living Room Convertibles Can Be Easily Opened By a Key New Room Arrangements | By Faith Corrigan | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/some-loot-recovered-from-brinks-robbery.html | Some Loot Recovered From Brinks Robbery | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sometime-thing-is-first-with-guerin-up-brooks-gains-triple-at.html | Sometime Thing Is First With Guerin Up Brooks Gains Triple at Hialeah VANDERBILT FILLY TRIUMPHS AT 1720 Sometime Thing Beats Queen Hopeful in Hialeah Sprint Double Returns 687 Headed Out of No 2 Spot Triumphs Over Favorite Nail in Flashy Workout | By James Roach Special To The New York Timesmorris Rosenfeld | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/son-to-the-ronald-a-bourgs.html | Son to the Ronald A Bourgs | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/soviet-press-calls-us-balloons-peril.html | SOVIET PRESS CALLS US BALLOONS PERIL | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sports-of-the-times-with-some-nostalgia-unforgettable-fragments.html | Sports of The Times With Some Nostalgia Unforgettable Fragments Delayed Decision Finders Keepers | By Arthur Daley | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stevenson-lauds-twopower-stand-in-coast-talk-he-calls-amity-of.html | STEVENSON LAUDS TWOPOWER STAND In Coast Talk He Calls Amity of Eisenhower and Eden an Antidote to Dulles Epitaph for Geneva Philadelphia Backers Unite | By Wh Lawrence Special To The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stocks-in-london-up-in-low-volume-industrial-shares-make-best.html | STOCKS IN LONDON UP IN LOW VOLUME Industrial Shares Make Best ShowingGovernment Loans Turn Stronger | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/suit-attacks-curb-on-mixed-marriage.html | SUIT ATTACKS CURB ON MIXED MARRIAGE | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tass-alleges-hypocrisy-in-usbritish-stand.html | Tass Alleges Hypocrisy In USBritish Stand | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tenley-albright-and-miss-heiss-finish-one-two-in-olympic-figure.html | Tenley Albright and Miss Heiss Finish One Two in Olympic Figure Skating JERNBERG VICTOR IN SKI MARATHON Swede First in 50Kilometer TestMiss Albright Brings US Second Gold Medal Miss Machado Eighth Standing Room Only Whirls to the Finish European Champion Third | By Fred Tupper Special To The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/text-of-new-bulganin-message-un-charter-provisions-cited-benefits.html | Text of New Bulganin Message UN Charter Provisions Cited Benefits From Pact Seen Increase in Tension Charged Air Check Plan Criticized Tie to German Issue Hinted | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-proceedings-in-the-un-economic-and-social-council-trusteeship.html | The Proceedings In the UN ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY YESTERDAY | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/theatre-innkeepers-play-about-exiles-is-staged-at-golden.html | Theatre Innkeepers Play About Exiles Is Staged at Golden | By Brooks Atkinson | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/truman-demands-campaign-debate-on-foreign-policy-rejects.html | TRUMAN DEMANDS CAMPAIGN DEBATE ON FOREIGN POLICY Rejects Eisenhowers Plea to Limit Issue in 1956 Urges Blunt Attacks SEES PERIL UNDER GOP ExPresident Cites Duty of Democrats to Speak Up in Worsened World Situation Dinner Sets a Record TRUMAN DERIDES POLICIES OF GOP Harriman Attacks GOP | By Richard Amper | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tv-a-spur-to-education-harriman-budget-provides-for-funds-to.html | TV A Spur to Education Harriman Budget Provides for Funds to Construct and Operate New Facilities | By Jack Gould | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tv-survey-of-love-offered-to-nbc-for-a-spectacular.html | TV Survey of Love Offered to NBC For a Spectacular | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/union-gains-foreseen-aflcio-article-expresses-optimism-on-56.html | UNION GAINS FORESEEN AFLCIO Article Expresses Optimism on 56 Outlook | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-ready-to-end-oil-advisory-unit-move-held-antitrust-division.html | US READY TO END OIL ADVISORY UNIT Move Held Antitrust Division Victory Over Interior and Defense Agencies Linked to Iranian Crisis | By Anthony Lewis Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-spurs-un-move-to-admit-the-sudan.html | US SPURS UN MOVE TO ADMIT THE SUDAN | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-store-sales-up-8-last-week-volume-in-city-also-climbed-8-above.html | US STORE SALES UP 8 LAST WEEK Volume in City Also Climbed 8 Above the Level of the 1955 Period | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/virginia-port-mark-set-ship-and-coal-volume-reaches-high-at-hampton.html | VIRGINIA PORT MARK SET Ship and Coal Volume Reaches High at Hampton Roads | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/weeks-says-economy-surpasses-forecasts.html | Weeks Says Economy Surpasses Forecasts | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/west-berlin-regime-disrupted.html | West Berlin Regime Disrupted | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/wheat-advances-by-189-to-1-18-cents-moves-in-most-other-grains-are.html | WHEAT ADVANCES BY  TO 1 18 CENTS Moves in Most Other Grains Are Mixed and Narrow Soybeans to  Up Closing Price Moves Mixed | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/winner-of-2-slalom-gold-medals-is-at-his-best-in-downhill-racing.html | Winner of 2 Slalom Gold Medals Is at His Best in Downhill Racing Sailer of Austria Picked to Triumph in Favorite Event TodayGlazier Also Enthusiastic About Water Skiing Likes to Run Free Weighs 175 Pounds | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/woman-found-dead-mrs-delight-e-chandler-had-worked-for-cbstv.html | WOMAN FOUND DEAD Mrs Delight E Chandler Had Worked for CBSTV | Special to The New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/wood-field-and-stream-jeeps-beach-buggies-supplant-horses-in.html | Wood Field and Stream Jeeps Beach Buggies Supplant Horses in Valentine Fox Hunt at Nags Head | By Raymond R Camp | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/yugoslavia-cuts-peasant-benefits-reduces-social-insurance-payments.html | YUGOSLAVIA CUTS PEASANT BENEFITS Reduces Social Insurance Payments Under a New Economy Program | By Jack Raymond Special To the New York Times | RE0000196475 | 1984-03-05 | B00000575646 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/10-malayan-reds-taken-intelligence-staff-workers-said-to-have.html | 10 MALAYAN REDS TAKEN Intelligence Staff Workers Said to Have Surrendered | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/1700-words-by-wilson-seek-to-cut-wordiness-crews-carry-ray-devices.html | 1700 Words by Wilson Seek to Cut Wordiness Crews Carry Ray Devices | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/3-florists-in-jersey-arraigned-in-fraud.html | 3 FLORISTS IN JERSEY ARRAIGNED IN FRAUD | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/4-children-killed-in-new-jersey-fire.html | 4 CHILDREN KILLED IN NEW JERSEY FIRE | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/8lb-encyclopedia-seeks-to-prove-that-history-is-made-by-women.html | 8Lb Encyclopedia Seeks to Prove That History Is Made by Women | By Faith Corrigan | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/accord-on-cypriote-police-under-britain-is-indicted-makarios-said.html | Accord on Cypriote Police Under Britain Is Indicted Makarios Said to Agree to Let Security Remain in Regimes ControlWay Is Open for Continued Negotiations CYPRIOTE ACCORD ON POLICE IS SEEN Makarios Position Britain Wants Other Opinions Athens Sees Progress | By Homer Bigart Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/april-draft-call-6000-all-for-army.html | APRIL DRAFT CALL 6000 ALL FOR ARMY | The New York Times by Carl T Gossett Jr | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/austrians-take-downhill-skiing-and-pair-figureskating-titles-sailor.html | Austrians Take Downhill Skiing And Pair FigureSkating Titles Sailor Completes Sweep of Three Alpine TeatsElisabeth Schwarz and Oppelt Defeat Canadian World Champions Waltzers From Vienna Travels at Full Speed American Sled Third | By Fred Tupper Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/aviation-dominance-in-canada-foreseen.html | AVIATION DOMINANCE IN CANADA FORESEEN | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/balmer-neilly-dies-canadian-financier-was-73-headed-gold-mines.html | BALMER NEILLY DIES Canadian Financier Was 73 Headed Gold Mines | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/barbara-van-brunt-becomes-affianced.html | BARBARA VAN BRUNT BECOMES AFFIANCED | Gabor Eder | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bill-ties-loyality-to-school-tax-aid-legion-proposal-at-albany.html | BILL TIES LOYALITY TO SCHOOL TAX AID Legion Proposal at Albany Strikes at Private Colleges That Employ Subversives Joint Statement Issued Law Upheld by Highest Court | By Richard P Hunt Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bonn-belgrade-at-odds-yugoslav-cites-difficulties-in-reparations.html | BONN BELGRADE AT ODDS Yugoslav Cites Difficulties in Reparations Parley | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/book-of-the-times-symbol-lost-incentive-kept-jousting-with-all.html | Book of The Times Symbol Lost Incentive Kept Jousting With All Challengers | By Charles Poore | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/boom-in-uranium-forecast-for-us-atomdriven-electric-plants-to-use.html | BOOM IN URANIUM FORECAST FOR US AtomDriven Electric Plants to Use 22150 Tons a Year by 75 Says GE Expert No Overproduction Conversion Gradual | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/britons-get-broadcast-of-edens-interview.html | Britons Get Broadcast Of Edens Interview | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/byrd-heads-home-from-antarctica-admiral-ends-1week-visit-his-fifth.html | BYRD HEADS HOME FROM ANTARCTICA Admiral Ends 1Week Visit His Fifth Since 1928He Sails for New Zealand I PLAN TO COME BACK Hailing 2 US Outposts He Calls Again for Permanent Bases on the Continent Two US Outposts Hailed Scotts Hut Revisited Blizzard Hampers British | By Bernard Kalb Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/cameras-stilled-in-filmdom-today-first-fiveday-studio-week-is.html | CAMERAS STILLED IN FILMDOM TODAY First FiveDay Studio Week Is Worked Under Terms Of IATSE Contract Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/casualty-insurance-gains.html | Casualty Insurance Gains | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/churches-appeal-for-overseas-aid-arm-of-protestant-council-will.html | CHURCHES APPEAL FOR OVERSEAS AID Arm of Protestant Council Will Seek 10900000 for Relief and Reconstruction 3 Chaplains to Be Honored Course In Catholic Ethics Religious Ideas in Plays President Greets Synagogues Grants For Psychiatry Study Address on Lincoln Heritage Moslem Worship at Columbia Joining Union Theological Yeshiva Sponsoring 2 Sessions Christian Science Subject | By Stanley Rowland Jr | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/clerics-dispute-stirs-guatemalr-archbishop-is-reported-to-be.html | CLERICS DISPUTE STIRS GUATEMALR Archbishop Is Reported to Be Quitting Because of Rift With Apostolic Nuncio Call to Fight Reds Cited | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/colombian-ban-denied-officaial-repudiates-report-paper-cannot.html | COLOMBIAN BAN DENIED Officaial Repudiates Report Paper Cannot Reappear | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/connecticut-car-crash-kills-2.html | Connecticut Car Crash Kills 2 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/czech-police-trail-us-embassy-aides-czech-police-trail-us-aides-new.html | Czech Police Trail US Embassy Aides Czech Police Trail US Aides New Issue Over Ballons Seen Dutch Line Protests Balloons Bulgaria Also Protests Peril to Planes Denied | By Sydney Gruson Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dartmouth-ski-team-captures-openingday-lead-in-annual-winter.html | Dartmouth Ski Team Captures OpeningDay Lead in Annual Winter Carnival INDIANS TRIUMPH IN SLALOM EVENT Stigum Is First in Individual Test as Dartmouth Gains 19615 Point Total Norwegian Is First Course Is Unfamiliar | By Lincoln A Werden Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/does-par-matter-an-analysis-of-stock-value-yardsticks-indicates-no.html | Does Par Matter An Analysis of Stock Value Yardsticks Indicates No Except for Transfer Tax STOCK PAR VALUE AN EVALUATION | By Je McMahon | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/doityourself-irks-barbers.html | DoItYourself Irks Barbers | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/doll-that-runs-fever-patented-for-children-who-play-doctor.html | Doll That Runs Fever Patented For Children Who Play Doctor Enhancing the Smoke VARIETY OF IDEAS IN NEW PATENTS New Navy Squib Gun Car Entry Tool BulletBouncing Armor Adjustable Cattle Prod For Hickory Smoking | By Stacy V Jones Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dulles-far-east-route-his-itinerary-for-next-month-includes-10.html | DULLES FAR EAST ROUTE His Itinerary for Next Month Includes 10 Countries | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/early-drive-decides.html | Early Drive Decides | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/eden-hails-gains-in-parley-in-us-results-of-conference-said-to.html | EDEN HAILS GAINS IN PARLEY IN US Results of Conference Said to Strengthen His Hand for Talks With Soviet Higher Living Standards Urged St Laurent Greets Eden | By Drew Middleton Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/edmund-stanley-of-printing-firm-president-of-bowne-co-founded.html | EDMUND STANLEY OF PRINTING FIRM President of Bowne  Co Founded in 1775 Is Dead On Hospital Board | Fabian Bachrach | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/exporter-halted-on-us-reentry-reisini-in-mexico-fights-to-overcome.html | EXPORTER HALTED ON US REENTRY Reisini in Mexico Fights to Overcome Decision of Immigration Service Came to US as Envoy | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fashion-trends-abroad-paris-white-trim-in-4-collections.html | Fashion Trends Abroad Paris White Trim in 4 Collections | By Kay InglisJones Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fishing-dispute-abates-soviet-trawlers-staying-out-of-norwegian.html | FISHING DISPUTE ABATES Soviet Trawlers Staying Out of Norwegian Waters | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/food-frozen-rock-lobster-tails-new-zealand-arrivals-are-smallest.html | Food Frozen Rock Lobster Tails New Zealand Arrivals Are Smallest Ever Offered Here And From India Come the Largest Shrimp 4 Ounces Each The Biggest Shrimp Ever | By June Owen | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/foreign-affairs-an-american-envoy-looks-at-russia-confidential.html | Foreign Affairs An American Envoy Looks at Russia Confidential Comment Destined to Conquer Then and Now | By Cl Sulzberger | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/former-football-giant-now-pleases-the-turks-sam-fox-is-lionized-as.html | Former Football Giant Now Pleases the Turks Sam Fox Is Lionized as Istanbul Teacher and Sports Coach With American Mission Smyrna Figures in Sport | By William R Conklin | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/games-toll-rises-to-record-78-as-12-more-athletes-are-injured-eight.html | Games Toll Rises to Record 78 As 12 More Athletes Are Injured Eight of 75 Starters in Downhill Skiing Taken to HospitalWarm Weather and Lack of Snow Cited as Factors Same Story Almost Daily Tumbles Into Track | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/grace-line-gets-2-tugs-ships-for-south-american-use-launched-in.html | GRACE LINE GETS 2 TUGS Ships for South American Use Launched in Rhode Island | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hamburg-traffic-on-tv-tieups-are-flashed-to-center-that-adapts.html | HAMBURG TRAFFIC ON TV TieUps Are Flashed to Center That Adapts Signals | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/head-of-kimberlyclark-is-president-of-affiliate.html | Head of KimberlyClark Is President of Affiliate | DuBoisThe Drake | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/heads-jersey-education-board.html | Heads Jersey Education Board | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hiller-c-wellman-librarian-was-84.html | HILLER C WELLMAN LIBRARIAN WAS 84 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hofstra-wins-in-overtime.html | Hofstra Wins in Overtime | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/humphrey-opposes-standby-controls-humphrey-opposes-president-on.html | Humphrey Opposes Standby Controls Humphrey Opposes President On Plan for Standby Controls | By Edwin L Dale Jr Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/huston-will-direct-lysistrata-on-tv-monroe-may-star.html | Huston Will Direct Lysistrata on TV Monroe May Star | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/industry-to-get-more-aec-data-some-thermonuclear-facts-to-be-freed.html | INDUSTRY TO GET MORE AEC DATA Some Thermonuclear Facts to Be Freed but Hydrogen Bomb Details Are Barred INDUSTRY TO GET MORE AEC DATA Report to Be Studied | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/innkeepers-out-in-cold-tonight-drama-by-apstein-will-close-after.html | INNKEEPERS OUT IN COLD TONIGHT Drama by Apstein Will Close After 4th Performance Found No Hospitality New Role for Cohen Sound Effect Recording | By Louis Calta | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/island-in-hudson-is-a-novel-lonely-arsenal.html | Island in Hudson Is a Novel Lonely Arsenal | The New York Times by Meter Llebowitz | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/israelis-dubious-on-3power-role-seek-clarification-of.html | ISRAELIS DUBIOUS ON 3POWER ROLE Seek Clarification of EdenEisenhower Aim to InsurePeace in Middle East 37 Observers in Field Cairo Press Dissatisfied Belgrade Suggests Code Arab Assails Israeli Arms Clash in Negev Reported | By Harry Gilroy Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/israels-president-asks-us-jews-aid.html | ISRAELS PRESIDENT ASKS US JEWS AID | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/jackson-gains-majority-decision-over-baker-in-tenround-bout-at.html | Jackson Gains Majority Decision Over Baker in TenRound Bout at Garden HURRICANE PICKED BY TWO OFFICIALS One Judge Sees Heavyweight Bout as DrawJackson Is Unable to Floor Baker Baker Scales 214 Hurricane Hits Twice Biesler Defeats Nelson | By Joseph C Nicholsthe New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/jersey-conern-wins-one-suit-on-unredeemed-trade-stamps-law-ruled.html | Jersey Conern Wins One Suit On Unredeemed Trade Stamps Law Ruled Not Applicable | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/korea-pows-going-to-brazil.html | Korea POWs Going to Brazil | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/la-prensa-hailed-as-it-reappears-edition-notes-previous-one-was.html | LA PRENSA HAILED AS IT REAPPEARS Edition Notes Previous One Was Dated Jan 25 1951 840000 Copies Run Off | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/laborites-keep-seat-byelection-in-durham-won-by-margin-of-10714.html | LABORITES KEEP SEAT ByElection in Durham Won by Margin of 10714 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lehman-belittles-liberals-in-gop-honored-by-ada-he-scorns-search.html | LEHMAN BELITTLES LIBERALS IN GOP Honored by ADA He Scorns Search for Slogans and Asks New Deal Return 757 Pay Tribute LEHMAN DECRIES GOPLIBERALS | By Richard Amperthe New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/letters-to-the-times-natural-gas-bill-discussed-harrisfulbright.html | Letters To The Times Natural Gas Bill Discussed HarrisFulbright Deemed Protection Against Property Confiscation Producers Bargaining Position Opposition to Legislation Comments on Truman Queried Reinterpreting the Classics Attention Is Called to Soviet Work in Introducing Marxist View Jobs Done by Military Personnel | JOSEPH E BLUDWORTHDH SANDERSJE HEYKE PresidentGEORGE H MONROEKENVIN HERBERTWILLIAM MCCRACKEN | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lloyd-stresses-colony-training-briton-urges-preparation-in-selfrule.html | LLOYD STRESSES COLONY TRAINING Briton Urges Preparation in SelfRule as Protection Against Red Appeals Britain on Upsurge | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mayor-swears-in-chief-of-intergroup-relations.html | Mayor Swears In Chief Of Intergroup Relations | The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mollet-will-visit-algeria-monday-premiers-trip-alone-seen-as-move.html | MOLLET WILL VISIT ALGERIA MONDAY Premiers Trip Alone Seen as Move to Pave Way for New MinisterResident New Period of Activity Memorandum to Premier | By Robert C Doty Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/monroney-bares-secret-air-study-calls-proposals-for-changes-in-caa.html | MONRONEY BARES SECRET AIR STUDY Calls Proposals for Changes in CAA Peril to Aviation Reports Release Opposed | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mr-trumans-memoirs-eisenhower-nato-installment-13-excerpts-from.html | Mr Trumans Memoirs Eisenhower NATO INSTALLMENT 13 EXCERPTS FROM YEARS OF TRIAL AND HOPE Vandenberg Tribute | By Harry S Trumanthe New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mt-meachern-physician-was-74-leader-in-chicago-hospital.html | MT MEACHERN PHYSICIAN WAS 74 Leader in Chicago Hospital Administration Is Dead Aided Surgeons College | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/music-world-premiere-symphony-of-air-plays-moevs-variations.html | Music World Premiere Symphony of Air Plays Moevs Variations | By Harold C Schonberg | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/nordic-meeting-registers-gains-fivenation-council-agrees-on-all.html | NORDIC MEETING REGISTERS GAINS FiveNation Council Agrees on All Issues but Common Scandinavian Market | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/nyus-king-sets-meet-record-in-metropolitan-college-2mile-violets.html | NYUs King Sets Meet Record In Metropolitan College 2Mile Violets Star Timed in 9178 as Manhattan Takes Team Title Seventh Year in Row Matza Lockerbie and Grace Win Grace Captures Medal Knight Wins Hurdles | By Joseph M Sheehan | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/old-crop-wheat-shows-firmness-price-changes-for-all-grains-are.html | OLD CROP WHEAT SHOWS FIRMNESS Price Changes for All Grains Are Small in Generally Quiet Trading Export Volume Heavy | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pakistan-curbs-decried-karachi-editor-calls-regime-lukewarm-to-free.html | PAKISTAN CURBS DECRIED Karachi Editor Calls Regime Lukewarm to Free Press | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pamela-stratton-to-be-married-june-23-to-elmer-f-tayman-3d-yale.html | Pamela Stratton to Be Married June 23 To Elmer F Tayman 3d Yale Student | Special to The New York TimesCurrys | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/papers-in-britain-wary-on-parley-but-most-agree-washington.html | PAPERS IN BRITAIN WARY ON PARLEY But Most Agree Washington Declaration and Statement Did Not Tell Full Story Too Many Blanks Noted | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/peiping-bargains-for-more-trade-pledges-west-broad-future-if-un.html | PEIPING BARGAINS FOR MORE TRADE Pledges West Broad Future if UN Lifts Embargo Japanese Balance Off Outer Mongolia Rebuffed Japanese Trade Adverse | By Am Rosenthal Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/peoples-gas-net-increased-in-1955-profit-estimated-at-1140-a-share.html | PEOPLES GAS NET INCREASED IN 1955 Profit Estimated at 1140 a Share Against 1088 Other Utility Reports OTHER UTILITY REPORTS | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pirates-score-15th-victory.html | Pirates Score 15th Victory | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/planes-to-carry-atom-arms-daily-such-flights-to-be-routine-air.html | PLANES TO CARRY ATOM ARMS DAILY Such Flights to Be Routine Air Force Group Is Told Twining Reassures Public Hazards Held to Minimum Instant Readiness Vital | By Richard Witkin Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/president-enrolls-to-cast-his-ballot-as-a-pennsylvanian-whats-left.html | President Enrolls To Cast His Ballot As a Pennsylvanian Whats Left of It PRESIDENT SIGNS GETTYSBURGR ROLL Report of Relapse Denied Drive Set in Indiana | By Russell Baker Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/primary-prices-advance-by-03-increases-in-farm-products-processed.html | PRIMARY PRICES ADVANCE BY 03 Increases in Farm Products Processed Foods in Week Lift Index to 1120 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/radio-waves-use-in-surgery-noted-boston-engineer-tells-final-winter.html | RADIO WAVES USE IN SURGERY NOTED Boston Engineer Tells Final Winter Session of Institute About Brain Operation Several Techniques Used Special Equipment Needed | By Robert K Plumb | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/red-query-silence-held-passport-bar.html | RED QUERY SILENCE HELD PASSPORT BAR | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/rome-gains-favor-for-un-session-majority-in-assembly-favor.html | ROME GAINS FAVOR FOR UN SESSION Majority in Assembly Favor September MeetingBid From Italy Awaited No Charge for Buildings | By Thomas J Hamilton Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/senate-seat-sought-by-pennsylvaninan.html | SENATE SEAT SOUGHT BY PENNSYLVANINAN | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/senator-reports-an-offer-of-2500-to-sway-gas-vote-case-orders-gift.html | SENATOR REPORTS AN OFFER OF 2500 TO SWAY GAS VOTE Case Orders Gift Returned Fulbright Asks Inquiry Suggests a Plant Voting Expected Monday CASE REPORTS BID TO SWAY GAS VOTE Report From South Dakota Meyner Assails Smith | By John D Morris Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/shares-in-london-improve-quietly-industrials-helped-by-gain-in.html | SHARES IN LONDON IMPROVE QUIETLY Industrials Helped by Gain in Reserves Removal of Dividend Curb Threat | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/shortages-delay-aquarium-work-rare-fish-may-have-to-wait-until-57.html | SHORTAGES DELAY AQUARIUM WORK Rare Fish May Have to Wait Until 57 to Make Debuts in Huge Bowl at Coney Installations Take 4 Months | By Emanuel Perlmutterthe New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/smithsegal.html | SmithSegal | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/soviet-lets-wife-go-4th-so-far-in-56-is-allowed-to-join-husband-in.html | SOVIET LETS WIFE GO 4th So Far in 56 Is Allowed to Join Husband in US | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/spur-to-hunting-urged-end-of-crime-stigma-proposed-for-some-law.html | SPUR TO HUNTING URGED End of Crime Stigma Proposed for Some Law Violations | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/steel-pool-leader-set-for-trip-to-us.html | STEEL POOL LEADER SET FOR TRIP TO US | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/strikers-reject-australia-offer-trades-union-council-makes.html | STRIKERS REJECT AUSTRALIA OFFER Trades Union Council Makes CounterProposal to Plan of Minister of Labor | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/surplus-food-plan-set-distribution-to-needy-begins-march-12-in-3.html | SURPLUS FOOD PLAN SET Distribution to Needy Begins March 12 in 3 Counties | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/t-truxtun-hare-4time-allamerica-at-u-of-pennsylvania-dies-at-age-of.html | T Truxtun Hare 4Time AllAmerica at U of Pennsylvania Dies at Age of 77 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/taiwan-discounts-washington-talks.html | TAIWAN DISCOUNTS WASHINGTON TALKS | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/tax-relief-urged-for-small-plants-fulbright-proposal-would-shift.html | TAX RELIEF URGED FOR SMALL PLANTS Fulbright Proposal Would Shift Part of Burden From Little to Big Concerns Revenue Loss Prevented Called Most Practical Step | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/teamster-units-stir-new-storm-building-unions-charge-new-locals.html | TEAMSTER UNITS STIR NEW STORM Building Unions Charge New Locals Here Invade Their Field at Cut Wages Fight for Control Rages Charges Are Supported | By Ah Raskin Special to the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/ten-in-mlennan-at-hialeah-today-social-outcast-favored-over-sea-o.html | TEN IN MLENNAN AT HIALEAH TODAY Social Outcast Favored Over Sea O Erin Mister Black in 66500 Handicap Sea O Erin Stakes Victor Combs Outlines Plans | Hy JAMES ROACH Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/textile-dormitory-dedicated.html | Textile Dormitory Dedicated | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/tourney-opened-by-life-masters-bridge-championship-finds-ludwig.html | TOURNEY OPENED BY LIFE MASTERS Bridge Championship Finds Ludwig Katz in Lead After First Qualifying Round | By George Rapee | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/truman-upbraids-nixon-as-calling-him-traitor-in-54-on-morning-walk.html | TRUMAN UPBRAIDS NIXON AS CALLING HIM TRAITOR IN 54 On Morning Walk He Says Charge Makes Him Want to Punch Somebody CITES HIS LONG SERVICE He Finds Glow Hard to Take Vice President Sees No Good in Commenting 1954 Speeches Cited Truman Assails Nixon as Calling Him a Traitor in 1954 Campaign Marshall Just Grins Shrugged Off by Nixon | By Tillman Durdinthe New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/umpire-pensions-to-be-increased-national-league-is-studying-several.html | UMPIRE PENSIONS TO BE INCREASED National League Is Studying Several PlansMajors in Joint Session Today No Discussion of Demands Giants Sign Two Prospects | By John Drebinger | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/un-to-weigh-sudan-entry.html | UN to Weigh Sudan Entry | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/upsals-triumphs-8166.html | Upsals Triumphs 8166 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-again-forbids-trips-to-hungary-calls-off-talks-with-budapest.html | US AGAIN FORBIDS TRIPS TO HUNGARY Calls Off Talks With Budapest RegimeAssails Arrest of Reporters Legation Aides US AGAIN FORBIDS TRIPS TO HUNGARY | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-again-loses-railroad-claim-second-attempt-to-recover-alleged-2.html | US AGAIN LOSES RAILROAD CLAIM Second Attempt to Recover Alleged 2 Billion Wartime Overcharge Is Rejected Complaints Thrown Out US AGAIN LOSES RAILROAD CLAIM | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-and-britain-see-propaganda-in-new-soviet-bid-eisenhower-expected.html | US AND BRITAIN SEE PROPAGANDA IN NEW SOVIET BID Eisenhower Expected to Say No to 2d Bulganin Offer of Friendship Treaty EDEN QUESTIONS VALUE Recalls Moscow Voided Such an Accord With London Over Bonn Arming Two Treaties Denounced SOVIET BID CALLED PROPAGANDA STEP British Ponders Situation French Call Offer Ironical Bonn Wary of Moscow Bid | By Elie Abel Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-gives-brazil-steel-plant-aid-nixon-announces-35-million-loan-for.html | US GIVES BRAZIL STEEL PLANT AID Nixon Announces 35 Million Loan for Volta Redonda Returning to Washington BrazilUS Unity Stressed | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-plans-to-sell-surplus-of-bristles-brought-from-china-substitutes.html | US Plans to Sell Surplus of Bristles Brought From China Substitutes Found | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-rebuff-bared-to-soviet-people-text-of-eisenhower-reply-rejecting.html | US REBUFF BARED TO SOVIET PEOPLE Text of Eisenhower Reply Rejecting Friendship Pact Released by Moscow RUSSIANS LEARN US SPURNED PACT | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/virginia-ports-busy-traffic-gain-of-1089-shown-in-first-9-months-of.html | VIRGINIA PORTS BUSY Traffic Gain of 1089 Shown in First 9 Months of 1955 | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |

| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wabctv-adding-to-daily-air-time-station-sets-late-movie-for-1130.html | WABCTV ADDING TO DAILY AIR TIME Station Sets Late Movie for 1130 PMNews Show Is Slated for 745 AM | By Richard F Shepard | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wedding-is-held-for-miss-henley-she-wears-a-victorianstyle-gown-at.html | WEDDING IS HELD FOR MISS HENLEY She Wears a VictorianStyle Gown at Marriage Here to Dr William Trible | Charles Rossi | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wood-field-and-stream-curb-on-ammunition-sale-to-teenagers-opposed.html | Wood Field and Stream Curb on Ammunition Sale to Teenagers Opposed by Sportsmen Group | By Raymond R Camp | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/woodward-prowler-gets-10-to-20-years.html | WOODWARD PROWLER GETS 10 TO 20 YEARS | Special to The New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/yonkers-debates-word-on-schools-it-is-adequate-as-applied-to.html | YONKERS DEBATES WORD ON SCHOOLS It Is Adequate as Applied to Education and State Aid Depends on Definition KEY TO 2500000 HELP Board and Group of Citizens Dispute City Position That Funds Are Sufficient Counsel Represents Citizens Lack of Sincerity Charged | By Leonard Buder Special To the New York Times | RE0000196476 | 1984-03-05 | B00000575647 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2-venezuelan-exheads-reject-amnesty-offer.html | 2 Venezuelan ExHeads Reject Amnesty Offer | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/25-agents-dismissed-jersey-to-let-others-go-in-license-economy-move.html | 25 AGENTS DISMISSED Jersey to Let Others Go in License Economy Move | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2d-avenue-block-sold-by-chanins-wolosoff-and-minkin-group-takes.html | 2D AVENUE BLOCK SOLD BY CHANINS Wolosoff and Minkin Group Takes Title to Site at 68th and 69th Streets PLAN 800 APARTMENTS Tentative Plans Call for 20Story Structure to Contain 3300 Rooms Part of Site Is Vacant Hold Old Carbarn Site 2D AVENUE BLOCK SOLD BY CHANINS | By John A Bradley | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/46-notable-books-chosen-for-year-3-fictions-no-poetry-on-list-of.html | 46 NOTABLE BOOKS CHOSEN FOR YEAR 3 Fictions No Poetry on List of Library Association Youth Selections Made Schweitzer Work Named | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/52-life-masters-in-bridge-finals-ludwig-katz-leading-field-in.html | 52 LIFE MASTERS IN BRIDGE FINALS Ludwig Katz Leading Field in Individual Championship Tourney at Roosevelt | By George Rapee | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5cent-candy-bar-may-be-improved-soft-goods-featured-stores-branches.html | 5CENT CANDY BAR MAY BE IMPROVED Soft Goods Featured STORES BRANCHES OUTSTRIP PARENTS Lower Price of Cocoa Beans Favors a Larger Product or One of Better Quality Changes Delayed 5CENT CANDY BAR MAY BE IMPROVED Offerings Withdrawn | By George Auerbach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5year-goal-met-german-reds-say-plan-doubles-36-production-report.html | 5YEAR GOAL MET GERMAN REDS SAY Plan Doubles 36 Production Report Asserts but Some Quotas Are Not Filled | By Walter Sullivan Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-broad-outlook-camera-three-tries-new-techniques-in-its-study-of.html | A BROAD OUTLOOK Camera Three Tries New Techniques In Its Study of Mankind and TV Method Personnel Name | By Richard F Shepard | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-garden.html | A Garden | By Dorothy Hawkinsphotographs By Tom Palumbo | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/alaska-charter-set-for-signing-delegates-will-act-today-on-the.html | ALASKA CHARTER SET FOR SIGNING Delegates Will Act Today on the State Constitution Formal Vote Awaited President Sends Wire Good of Alaska Stressed Proposal Is Turned Down Assembly to Be Elective | By Lawrence E Davies Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/along-the-highways-and-byways-of-finance-prefers-older-world.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Prefers Older World Flouted the Rule Rises to a Challenge Philanthropic Figure Borrowers Queueing Up | By Paul Heffernanthe New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/american-composers-take-over-the-concert-spotlight-this-week.html | AMERICAN COMPOSERS TAKE OVER THE CONCERT SPORTLIGHT THIS WEEK | VictorKraft Dave Edwards Impact and Rapisarda | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/an-island-vocation.html | An Island Vocation | By Eb Garside | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ann-wachsmuth-betrothed.html | Ann Wachsmuth Betrothed | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/anne-fetterly-engaged.html | Anne Fetterly Engaged | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/annette-hadley-married-upstate-hamilton-church-setting-for-wedding.html | ANNETTE HADLEY MARRIED UPSTATE Hamilton Church Setting for Wedding to Louis Allen a Graduate of Harvard | Special to The New York TimesThe Fords | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/annuals-for-color-flowers-planted-in-tailored-groups-will-prevent.html | ANNUALS FOR COLOR Flowers Planted in Tailored Groups Will Prevent Crowded Effect Its an Art White for Restfulness Squash Vines on a Wall The Seed Order | By Sonya Loftness Evans | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/antitrust-moves-now-getting-more-results-settlements-rather-than.html | ANTITRUST MOVES NOW GETTING MORE RESULTS Settlements Rather Than Law Suits Is Judge Barnes Philosophy Favorable Comment Clayton Act Efforts Oil Exemption Three Big Cases | By Anthony Lewis Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/arms-sale-stirs-fight-in-ottawa-opposition-accuses-regime-of.html | ARMS SALE STIRS FIGHT IN OTTAWA Opposition Accuses Regime of Deceiving Parliament on Mideast Shipments First Shot in Controversy Order in Council Mystery | By Raymond Daniell Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/around-the-garden-change-for-the-better-buds-for-the-table-a.html | AROUND THE GARDEN Change for the Better Buds for the Table A Different Pedigree Seed or Tuber New Book | By Dorothy H Jenkinsmason Weymouththe Unopened Flower Head Is the Edible Part of Artichoke | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/article-11-no-title-uneasy-peace-is-imposed-by-british-as-people.html | Article 11  No Title Uneasy Peace Is Imposed by British As People Harden Resistance Hard Core Courtesy Drive Gentle Hint Few Claiming Rewards | By Homer Bigart Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/article-13-no-title.html | Article 13  No Title | The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/arts-scholarship-at-brandeis.html | Arts Scholarship at Brandeis | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/atoms-for-peace-will-conquer-atoms-for-war-the-presidents.html | Atoms for Peace Will Conquer Atoms for War The Presidents disarmament adviser looks forward to an era of atomcreated abundance that will diminish the historic causes of war Atoms for Peace Atoms for War | By Harold E Stassen | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/australia-spurs-kinship-with-us-a-western-island-in-eastern-sea-she.html | AUSTRALIA SPURS KINSHIP WITH US A Western Island in Eastern Sea She Provides Bastion for the Free World Drawing Closer to US Atomic Power Called Key | By Robert Trumbull Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/austria-ousting-red-labor-front-wftu-is-told-its-actions-endanger.html | AUSTRIA OUSTING RED LABOR FRONT WFTU Is Told Its Actions Endanger Countrys Ties With Other Powers | By John MacCormac Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/automobiles-market-federal-control-of-relations-between-dealers-and.html | AUTOMOBILES MARKET Federal Control of Relations Between Dealers and Manufacturers Is Sought Equalized Relationship A Law Is Required Moves of Desperation A Dealers Complaint | By Bert Pierce | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archiv es/aviation-takeoff-new-designs-for-vertical-departure-attract.html | AVIATION TAKEOFF New Designs for Vertical Departure Attract Attention of Technicians Varied Research Can Carry FortyFive | By Richard Witkin | RE0000196477 | 1984-03-05 | B00000575648 |

| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-anderson-to-be-bride-in-may-betrothed.html | BARBARA ANDERSON TO BE BRIDE IN MAY Betrothed | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-case-engaged-daughter-of-tv-music-aide-is-fiancee-of-joseph.html | BARBARA CASE ENGAGED Daughter of TV Music Aide Is Fiancee of Joseph Delvac | TuriLarkin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-crossley-long-island-bride-walshteston.html | BARBARA CROSSLEY LONG ISLAND BRIDE WalshTeston | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-joan-mann-affianced.html | Barbara Joan Mann Affianced | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-schmid-is-married-here-debutante-of-this-season-bride-of-wt.html | BARBARA SCHMID IS MARRIED HERE Debutante of This Season Bride of WT Shirley Jr in St James Church ShawPacione | The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bean-fetes-mark-spring-in-japan-weather-uncooperative-as-showerings.html | BEAN FETES MARK SPRING IN JAPAN Weather Uncooperative as Showerings of Soy Signal Turning of the Season | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/before-columbus-examples-of-americas-mysterious-ancient-art.html | BEFORE COLUMBUS EXAMPLES OF AMERICAS MYSTERIOUS ANCIENT ART | By Howard Devree | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/beleaguered-and-bereft.html | Beleaguered And Bereft | By Frances Winwar | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/benson-finds-trouble-a-big-part-of-his-job-under-constant-attack.html | BENSON FINDS TROUBLE A BIG PART OF HIS JOB Under Constant Attack Secretary Also Suffers From Staff Errors Family Discontent Boner Admitted Crusade Position | By William M Blair Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bevan-expresses-open-rebellion-accuses-laborite-leaders-of.html | BEVAN EXPRESSES OPEN REBELLION Accuses Laborite Leaders of Dictatorial Methods Betrayal of Principles Beaten by Gaitskell Secret Decisions Assailed Charge of Backsliding | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/big-lobbies-battle-over-natural-gas-bill-senators-report-they-have.html | BIG LOBBIES BATTLE OVER NATURAL GAS BILL Senators Report They Have Rarely Been Subjected to Such Pressure New Techniques Everyone Contacted Opponents Tactics | By John D Morris Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bill-purcell-wins-sail-takes-four-races-at-indian-harbor-yc-with.html | BILL PURCELL WINS SAIL Takes Four Races at Indian Harbor YC With Mermaid | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bonn-seeks-to-end-paying-allied-troop-costs-may-5-bonn-prods-west.html | Bonn Seeks to End Paying Allied Troop Costs May 5 BONN PRODS WEST ON MILITARY COST Comment From Britain | By Ms Handler Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bookmans-pilgrimage.html | Bookmans Pilgrimage | By Granville Hicks | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/boys-and-hayes-tie-in-city-track-meet-boys-high-hayes-tie-in-track.html | Boys and Hayes Tie In City Track Meet BOYS HIGH HAYES TIE IN TRACK MEEZ Clement Takes Lead | By Michael Straus | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/brazil-communists-active-in-spite-of-formal-curbs-new-government.html | BRAZIL COMMUNISTS ACTIVE IN SPITE OF FORMAL CURBS New Government Faces the Problem of Dealing With Infiltration Membership and Press Labor Post | By Tad Szulc Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bridge-weak-oneoverone-bids-an-early-example-how-it-was-made-game.html | BRIDGE WEAK ONEOVERONE BIDS An Early Example How It Was Made Game in Spades QUESTION ANSWER QUESTION ANSWER | By Albert H Morehead | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/britains-sentries-of-the-middle-sea-cyprus.html | Britains Sentries of the Middle Sea CYPRUS | By Colin Wills | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/broady-put-in-auburn-prison.html | Broady Put in Auburn Prison | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bryn-mawr-professor-picked.html | Bryn Mawr Professor Picked | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/budget-message-ready-in-jersey-meyner-to-press-for-record.html | BUDGET MESSAGE READY IN JERSEY Meyner to Press for Record Expenditure in Legislature Address Tomorrow | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/camellias-take-over-the-south-plenty-of-pleasure-quality-not.html | CAMELLIAS TAKE OVER THE SOUTH Plenty of Pleasure Quality Not Quantity | By Joan Lee FaustgottschoSchleisner | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/camp-honors-general-fleet-marines-dedicate-new-pearl-harbor-base.html | CAMP HONORS GENERAL Fleet Marines Dedicate New Pearl Harbor Base | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/capital-gains-tax-freezes-in-few-feeling-of-being-locked-in-keeps.html | CAPITAL GAINS TAX FREEZES IN FEW Feeling of Being Locked In Keeps Investors From Realizing Profits BUT MANY ARE MISTAKEN Holder Should Figure That the 25 US Will Collect Never Was His Anyhow Profits Should Be Taken Return on Municipal Bond CAPITAL GAINS TAX FREEZES IN FEW | By Burton Crane | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/care-for-dependents-an-analysis-of-the-plans-to-assure-medical.html | Care for Dependents An Analysis of the Plans to Assure Medical Benefits to Service Families Fringe Benefits Cited Limits of the Proposal | by Howard A Rusk Md | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/carol-a-olwell-becomes-a-bride-she-wears-a-lace-and-nylon-gown-at.html | CAROL A OLWELL BECOMES A BRIDE She Wears a Lace and Nylon Gown at Wedding to BJ Conroy Jr in Brooklyn OLearyKane | Kayne | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/carolyn-l-lazier-becomes-engaged-fiancee-of-douglas-laymon-both-are.html | CAROLYN L LAZIER BECOMES ENGAGED Fiancee of Douglas Laymon Both Are Seniors at Ohio Wesleyan U WeimanWeinstein | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/caruso-on-lp-giovanni-martinelli.html | CARUSO ON LP GIOVANNI MARTINELLI | By John Briggsthe New York Times Studio | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ceylon-celebrates-freedom.html | Ceylon Celebrates Freedom | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/cezanne-and-diverse-work-of-today-the-observer-the-gallic-touch-two.html | CEZANNE AND DIVERSE WORK OF TODAY The Observer The Gallic Touch Two Americans | By Stuart Preston | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/christian-bases-seen-in-scrolls-antecedents-for-some-rites-and.html | CHRISTIAN BASES SEEN IN SCROLLS Antecedents for Some Rites and Doctrines Are Noted in Dead Sea Writings Old Testament Link Deciphering Goes Forward | By John Hillaby Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/city-courts-plan-sessions-at-night-in-traffic-cases-starting-march.html | CITY COURTS PLAN SESSIONS AT NIGHT IN TRAFFIC CASES Starting March 1 Judges Will Accept Pleas and Set Trial Dates Mayor Discloses ACCIDENT RISE HALTED Kennedy Reports a Reversal of 10Year TrendPolice Drive to Be Continued Mayor Disregards Protests TRAFFIC COURTS TO MEET AT NIGHT Vetrano Explains Plan | By Ira Henry Freemanthe New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/clarkson-wins-no-13-substitute-goalie-excels-in-90-rout-of-boston-u.html | CLARKSON WINS NO 13 Substitute Goalie Excels in 90 Rout of Boston U | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/college-courses-by-tv-to-be-tested-crowding-of-san-francisco-campus.html | COLLEGE COURSES BY TV TO BE TESTED Crowding of San Francisco Campus Brings Experiment Aided by 125000 Grant | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/color-in-winter-nursery-catalogues-give-ideas-for-plantings.html | COLOR IN WINTER Nursery Catalogues Give Ideas for Plantings | By Kenneth MeyergottschoSchleisner | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/columbia-halts-princeton-by-7769-in-ivy-basketball-milkey-replaces.html | Columbia Halts Princeton By 7769 in Ivy Basketball Milkey Replaces Thomas COLUMBIA DOWNS PRINCETON 7769 | By William J Briordy | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/conservation-the-good-earth-farms-economic-plight-prompts-programs.html | CONSERVATION THE GOOD EARTH Farms Economic Plight Prompts Programs To Save the Soil The Dust Bowl Inclusive Plan AL SARENA Timber Rights OIL AND GAS LEASES UPPER COLORADO NOTES | By John B Oakes | RE0000196477 | 1984-03-05 | B00000575648 |

| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000196477 | 1984-03-05 | B00000575648 |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/cypriote-bishop-bars-compromise-kyprianos-takes-issue-with.html | CYPRIOTE BISHOP BARS COMPROMISE Kyprianos Takes Issue With MakariosInsists on Union With Greece Tear Gas Disperses Students Greek Premier Rebuffs British | By Homer Bigart Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/czechs-have-big-role-in-communists-plans-highly-industrialized.html | CZECHS HAVE BIG ROLE IN COMMUNISTS PLANS Highly Industrialized State Offers Aid to Underdeveloped Areas Proud Role Industrial Expansion | By Sydney Gruson Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dam-brings-lake-to-judeas-hills-the-dam-and-the-new-lake-in-the.html | DAM BRINGS LAKE TO JUDEAS HILLS The Dam and the New Lake in the Valley of Sorek | By Harry Gilroy Special To the New York Timesthe New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dartmouth-defeats-middlebury-for-5th-carnival-victory-in-row.html | Dartmouth Defeats Middlebury For 5th Carnival Victory in Row DARTMOUTH WINS CARNIVAL AGAIN | By Lincoln A Werden Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/deborah-carpenter-to-be-wed-in-april.html | DEBORAH CARPENTER TO BE WED IN APRIL | Special to The New York TimesSimonis | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/degree-for-mrs-hobby-fairleigh-dickinson-honors-her-at-library.html | DEGREE FOR MRS HOBBY Fairleigh Dickinson Honors Her at Library Dedication | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/destroyer-and-creator.html | Destroyer And Creator | By John Pfeiffer | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/destroyer-escort-launched.html | Destroyer Escort Launched | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/diplomat-and-lawyer-joins-barnard-board.html | Diplomat and Lawyer Joins Barnard Board | The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dockside-shopping-new-miami-store-caters-to-yachting-crowd-annual.html | DOCKSIDE SHOPPING New Miami Store Caters To Yachting Crowd Annual Influx | By Arthur Himbert | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dr-anne-l-davis-surgeon-to-wed-physician-who-is-daughter-of.html | DR ANNE L DAVIS SURGEON TO WED Physician Who is Daughter of Clergyman Engaged to Dr Walter Wichern Jr | Special to The New York TimesBradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dropping-of-3350-urged-upon-caa-survey-released-by-senate-unit.html | DROPPING OF 3350 URGED UPON CAA Survey Released by Senate Unit Lists 5 Major Points to Save 18000000 Five Major Proposals | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dutch-advancing-major-dike-plan-parliament-is-soon-to-begin-action.html | DUTCH ADVANCING MAJOR DIKE PLAN Parliament Is Soon to Begin Action on Big Program to End Flood Peril | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/each-taught-the-law-in-his-own-fashion.html | Each Taught the Law in His Own Fashion | By Arthur T Vanderbilt | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/eating-out-at-home.html | Eating Out At Home | By Jane Hickersonchina and Silver Tiffany Photograph By Midori | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/edens-policy-follows-tradition-diplomacy-adapted-to-changing-world.html | EDENS POLICY FOLLOWS TRADITION Diplomacy Adapted to Changing World Long Interest British Reaction Forces in Germany | By Drew Middleton Special To the New York Timesjensen In the Chicago Daily News | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/education-in-review-twoyear-community-colleges-are-fostered-in.html | EDUCATION IN REVIEW TwoYear Community Colleges Are Fostered In Order to Meet a Growing Need School for Fashion Building Plans FourYear College | By Benjamin Fine | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/eleanor-r-berman-engaged-to-marry.html | ELEANOR R BERMAN ENGAGED TO MARRY | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/elizabeth-muessen-to-be-autumn-bride.html | ELIZABETH MUESSEN TO BE AUTUMN BRIDE | Special to The New York TimesJay Te Winburn | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/emile-borel-dies-a-mathematician-author-and-former-cabinet-minister.html | EMILE BOREL DIES A MATHEMATICIAN Author and Former Cabinet Minister Served as French Deputy From 1924 to 36 Led Political Party | The New York Times 1940 | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/emily-k-russell-is-a-future-bride-upstate-girl-will-be-wed-in-april.html | EMILY K RUSSELL IS A FUTURE BRIDE Upstate Girl Will Be Wed in April to William Ford Jr Candidate for Doctorate SimkhovitchRottman | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/era-of-atomic-power-draws-near-steadily-but-report-says-nuclear.html | ERA OF ATOMIC POWER DRAWS NEAR STEADILY But Report Says Nuclear Plants Will Not Soon Be Plentiful Citizens Panel Nuclear Economy No Dislocations Real Cost Questioned Peaceful Atom | By Anthony Leviero Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/erika-kelen-to-be-married.html | Erika Kelen to Be Married | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/esta-m-berkall-becomes-fiancee-wellesley-senior-engaged-to-lieut.html | ESTA M BERKALL BECOMES FIANCEE Wellesley Senior Engaged to Lieut Lewis Ress of the Army a Law Graduate MerrillBerman | Hal Phyfe | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/europes-unity-and-us-an-analysis-of-appeals-to-washington-on-the.html | Europes Unity and US An Analysis of Appeals to Washington On the Form a Community Should Take British Cool to Program Britain in Quiet Warning | By Harold Callender Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/exaide-charges-yalta-deletions-historian-says-suppression-slanted.html | EXAIDE CHARGES YALTA DELETIONS Historian Says Suppression Slanted PapersForced to Retire He Asserts Petty Sovereign State Changes Since 1929 | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/exploration-in-jamaica-has-its-rich-rewards-twolane-menaces-relics.html | EXPLORATION IN JAMAICA HAS ITS RICH REWARDS TwoLane Menaces Relics of Spain Running the Rapids | By James H McCormicklanks From Monkmeyer | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/farm-organizers-ask-labor-funds-leaders-want-share-of-new-aflcio.html | FARM ORGANIZERS ASK LABOR FUNDS Leaders Want Share of New AFLCIO Budget to Build Membership | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/father-always-traveled-by-elephant.html | Father Always Traveled by Elephant | By Robert Paynephotographs From JUNGLE CHILD | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fbi-queries-case-on-gas-donation-senate-will-act-bureau-seeks-to.html | FBI QUERIES CASE ON GAS DONATION SENATE WILL ACT Bureau Seeks to Determine if There Was a Vote Plot Bipartisan Inquiry Sought Rogers Acts Independently FBI AND SENATE ACT IN GAS CASE | By John D Morris Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fh-cabot-dead-financier-was-60-former-board-chairman-of-public.html | FH CABOT DEAD FINANCIER WAS 60 Former Board Chairman of Public Service Investment Firm Headed WPB Unit | Fabian Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/found-in-the-drama-mailbag-steep-stages-a-mystery-solution-fan.html | FOUND IN THE DRAMA MAILBAG STEEP STAGES A MYSTERY SOLUTION FAN LETTER | DONALD BUKAWILLIAM HAWKINSElizabeth NJE LEWTON SMITHWILLIAM BURFORD | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fox-hunt-meets-mechanized-age-auto-horns-interfere-with-english.html | FOX HUNT MEETS MECHANIZED AGE Auto Horns Interfere With English SportClubs Act to Handle Spectators Foxes Are Weaker | By Kennett Love Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/french-communists-again-bid-for-a-popular-front-socialistradical.html | FRENCH COMMUNISTS AGAIN BID FOR A POPULAR FRONT SocialistRadical Government of Mollet Faces Strong Pressure From the Left School Issue | By Henry Giniger Special to the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/general-pate-honored-marine-chief-tells-testimonial-dinner-global.html | GENERAL PATE HONORED Marine Chief Tells Testimonial Dinner Global Peril Is Lower | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/good-to-have-around.html | Good to Have Around | By William S White | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gossip-of-the-rialto-the-city-center-runs-into-financial.html | GOSSIP OF THE RIALTO The City Center Runs Into Financial TroubleSundry Other Items SCOREBOARD | By Lewis Funke | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grace-bransfield-wed-bride-in-illinois-of-robert-mason-medical.html | GRACE BRANSFIELD WED Bride in Illinois of Robert Mason Medical Student | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grenada-backing-caribbean-unity-capital-of-british-windward-isles.html | GRENADA BACKING CARIBBEAN UNITY Capital of British Windward Isles to Press Federation in London Conference | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grocers-voice-has-job-cut-out-john-a-logan-has-served-food-chains.html | GROCERS VOICE HAS JOB CUT OUT John A Logan Has Served Food Chains Since 1933 Never a Dull Moment Costs Offset Volume 59 for Independents | By James J Nagle | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/guatemalan-cleric-decides-not-to-quit.html | GUATEMALAN CLERIC DECIDES NOT TO QUIT | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hadassah-plans-special-village-israeli-mountain-site-to-be-medical.html | HADASSAH PLANS SPECIAL VILLAGE Israeli Mountain Site to Be Medical College Town and a Model Community Coupling of Homes Possible To Provide All Facilities | By Harry Gilroy Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hall-challenges-truman-on-nixon-gop-chief-asks-him-where-traitor.html | HALL CHALLENGES TRUMAN ON NIXON GOP Chief Asks Him Where Traitor Charge Was Made Vice President Is Silent | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hammarskjold-sees-nehru.html | Hammarskjold Sees Nehru | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/harvard-six-wins-101-clearys-3-goals-help-crush-dartmouth-at.html | HARVARD SIX WINS 101 Clearys 3 Goals Help Crush Dartmouth at Carnival | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hatters-project-northern-labor-union-contracts-guard-jobs-against.html | HATTERS PROJECT NORTHERN LABOR Union Contracts Guard Jobs Against Runaway Shops but Permit Expansion | By Stanley Levey | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/helen-maitland-becomes-a-bride-wears-taffeta-at-wedding-to-robert.html | HELEN MAITLAND BECOMES A BRIDE Wears Taffeta at Wedding to Robert Francis Corroon in St Vincent Ferrers RaabeHillenmayer KunzJakes | Jay Te Winburn | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/helene-mdonald-becomes-engaged-prospective-bride.html | HELENE MDONALD BECOMES ENGAGED Prospective Bride | Special to The New York TimesAltman Pach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/henrich-to-resume-tv-work.html | Henrich to Resume TV Work | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hill-school-six-bows-lawrenceville-wins-50-as-reynolds-scores-twice.html | HILL SCHOOL SIX BOWS Lawrenceville Wins 50 as Reynolds Scores Twice | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hofstra-defeats-delaware-9258-thieben-gets-31-points-for-victors.html | HOFSTRA DEFEATS DELAWARE 9258 Thieben Gets 31 Points for Victors and Sets Local 3Year Scoring Mark Parenti Sparks St Johns Brooklyn Poly Beaten | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hollywood-report-on-the-leroy-preview-planafrica-junket-tryout.html | HOLLYWOOD REPORT On the LeRoy Preview PlanAfrica Junket Tryout Blueprint Movie Safari Comforts of Home | By Thomas M Pryor | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/holy-relics-of-india-returned-by-britain.html | HOLY RELICS OF INDIA RETURNED BY BRITAIN | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hotels-in-miami-face-music-ban-labor-scores-petrillo-for-keeping.html | HOTELS IN MIAMI FACE MUSIC BAN Labor Scores Petrillo for Keeping His Men at Work Other Unions Strike Injunctions Pressed Not in Sympathy No Funds Requested | By Ah Raskin Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/in-and-out-of-books-jameschoice-island-man-campaigns-tiger-man.html | IN AND OUT OF BOOKS Jameschoice Island Man Campaigns Tiger Man Coffee | By Harvey Breit | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/in-man-lies-the-answer-the-answer.html | In Man Lies The Answer The Answer | By Arthur M Schlesinger Jr | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/india-a-case-history-in-the-cold-war-many-indian-groups-think-we.html | India A Case History in the Cold War Many Indian groups think we are warmongers and backers of colonialismand look on Russia as a peaceable friend Here is a report on why this has happened Case History in the Cold War | By Am Rosenthal | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/indians-win-7368-as-francis-stars-dartmouth-center-scores-22-points.html | INDIANS WIN 7368 AS FRANCIS STARS Dartmouth Center Scores 22 Points Against YalePenn Trips Cornell 7267 | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/interne-is-fiance-of-miss-windsor-dr-warren-h-knauer-in-training.html | INTERNE IS FIANCE OF MISS WINDSOR Dr Warren H Knauer in Training Here to Marry Montreal Girl March 10 | McCutcheon | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/isabelle-tether-is-wed-in-suburbs-married-to-paul-mort-jr-at-st.html | ISABELLE TETHER IS WED IN SUBURBS Married to Paul Mort Jr at St Josephs Catholic Church in Bronxville | Special to The New York TimesBradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/islanders-assert-nation-needs-hawaii-say-a-state-would-shine-in-the.html | Islanders Assert Nation Needs Hawaii Say a State Would Shine in the Pacific | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/its-different-across-the-border.html | Its Different Across the Border | By Mason Wade | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jacquelin-weiss-engaged-to-wed-columbia-law-graduate-to-be-bride-of.html | JACQUELIN WEISS ENGAGED TO WED Columbia Law Graduate to Be Bride of Isaac Shapiro Senior at Same School | Special to The New York TimesTuriLarkin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jane-price-fiancee-of-david-g-banks.html | JANE PRICE FIANCEE OF DAVID G BANKS | Special to The New York TimesRA Metzger | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/japan-tills-soil-of-luxury-field-seeks-longterm-growth-of-exports.html | JAPAN TILLS SOIL OF LUXURY FIELD Seeks LongTerm Growth of Exports With a Minimal Harm to Foreign Markets Fine Silks Included Exports Have Changed JAPAN TILLS SOIL OF LUXURY FIELD Embargo Imposed | By Brendan M Jones | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jean-m-hoyland-john-austin-wed-bride-attired-in-silk-gown-at.html | JEAN M HOYLAND JOHN AUSTIN WED Bride Attired in Silk Gown at Nuptials in Little Church Around the Corner BowenMeinke | Manning SolonMrs John Austin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jerome-kern-film-classics-on-disks-two-volumes-of-late-masters.html | JEROME KERN FILM CLASSICS ON DISKS Two Volumes of Late Masters Music Some Rodgers and Hammerstein Hits Melodic Spotlight Newer Singer | By John S Wilson | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jersey-afl-issues-legislative-aims.html | JERSEY AFL ISSUES LEGISLATIVE AIMS | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jordan-sponsors-arab-unity-talks-syria-and-lebanon-are-said-to-have.html | JORDAN SPONSORS ARAB UNITY TALKS Syria and Lebanon Are Said to Have AcceptedDoubt Centers on Egypts Stand Stumbling Block Seen Soviet Protests to Iran Again | By Sam Pope Brewer Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/kansas-city-group-reaches-venezuela.html | KANSAS CITY GROUP REACHES VENEZUELA | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/karachi-premier-replies-to-press-voices-sympathy-for-jailed-editors.html | KARACHI PREMIER REPLIES TO PRESS Voices Sympathy for Jailed Editors but Says Papers Cant Claim Immunity | By John P Callahan Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ladejinsky-ousted-again-conflict-of-interest-cited-us-reports-land.html | Ladejinsky Ousted Again Conflict of Interest Cited US Reports Land Expert Bought Stock in Taiwan While on Official Visit CONFLICT CHARGE OUSTS LADEJINSKY Work Is Lauded | By Charles E Egan Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/letters-civil-liberties-latin-dictators-puerto-rico-drive-letters.html | Letters CIVIL LIBERTIES LATIN DICTATORS PUERTO RICO DRIVE Letters Continued PUERTO RICANS BIG MACHINES BETTER BREAKS POLICY DEBATES COLLEGE LIFE PRELUDE | CR STICKLESNICHOLAS SILFAALVARA NAVARRO ALVARADODR WALTER K JOELSONSTANLEY ROSSPETE PENNERNEST W MANDEVILLEMAX BISERSAMUEL M ACKERMANMARIAN McCARTHY | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/letters-to-the-times-current-boom-assessed-administration-is.html | Letters to The Times Current Boom Assessed Administration Is Declared Over Optimistic Concerning Economy Solving the Race Problem Theory of Local Governments Rights to Settle Issues Disputed Plea for Arab Refugees Backed Communist Concept of Law It Is Defined ae Giving the State Unlimited Power Over Citizens Stereotype of Farmer Criticzed | SEYMOUR E HARRISMORTIMER HAYSDOROTHY L BERNHARD EDWARD S GREENBAUM HAMS KOHN DAVID SHER ERIC M WARBURGSTEFAN OSUSKYSIDNEY BALDWIN | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/librarians-decry-toronto-book-ban.html | LIBRARIANS DECRY TORONTO BOOK BAN | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/little-things-being-an-appreciation-of-small-favors-in-films-to-the.html | LITTLE THINGS Being an Appreciation of Small Favors in Films To the Point Beautiful Scene | By Bosley Crowther | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/live-tv-vs-canned-a-critic-casts-a-vote-for-live-tv-and-its-first.html | Live TV Vs Canned A critic casts a vote for live TV and its first night quality Live TV Vs Canned | By Jack Gould | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/lois-krieck-betrothed.html | Lois Krieck Betrothed | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/london-letter-critics-report-on-plain-and-fancy-and-two-other-west.html | LONDON LETTER Critics Report on Plain and Fancy And Two Other West End Openings Startling Contrast Perfect Timing | By Wa Darlington | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/love-without-tears.html | Love Without Tears | By Kenneth Fearingjacket Painting By Enrico Arno For ASPECTS OF LOVE | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/lucy-ann-hoge-wed-to-john-nordahl-ceremony-performed-in-the.html | Lucy Ann Hoge Wed to John Nordahl Ceremony Performed in the Presbyterian Church Summit | Special to The New York TimesThe New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/main-aids-tva-plants-rise-in-water-level-brings-gain-in-power.html | MAIN AIDS TVA PLANTS Rise in Water Level Brings Gain in Power Output | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/majors-reject-player-pay-rise-but-athletes-demands-for-higher.html | MAJORS REJECT PLAYER PAY RISE But Athletes Demands for Higher Minimum Salaries Will Receive Study MAJORS REJECT PLAYER PAY RISE Frick Makes Statement Four Meetings to Be Held | By John Drebingerthe New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/margaret-brewer-engaged.html | Margaret Brewer Engaged | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/margaret-dillon-to-be-bride.html | Margaret Dillon to Be Bride | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/maria-s-gamble-to-become-bride-pine-manor-alumna-engaged-to-henry.html | MARIA S GAMBLE TO BECOME BRIDE Pine Manor Alumna Engaged to Henry Lederer 3d Who Served in Army Air Forces | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marian-mellon-is-married-in-pittsburgh-to-lloyd-j-derrickson-kenyon.html | Marian Mellon Is Married in Pittsburgh To Lloyd J Derrickson Kenyon Alumnu | Special to The New York TimesJonas | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marie-burgios-troth-rosemont-student-will-be-wed-to-donald-edward.html | MARIE BURGIOS TROTH Rosemont Student Will Be Wed to Donald Edward Vacheron | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/martha-rowland-will-be-married-magazine-aide-betrothed-to-dr-john-w.html | MARTHA ROWLAND WILL BE MARRIED Magazine Aide Betrothed to Dr John W Goppelt Who Is an MIT Graduate AltmanGinsberg | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mary-p-farrell-is-married-here-wed-at-cathedral.html | MARY P FARRELL IS MARRIED HERE Wed at Cathedral | TuriLarkin | RE0000196477 | 1984-03-05 | B00000575648 |

| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mastering-the-movies-sound-stage-is-campus-for-college-students.html | MASTERING THE MOVIES Sound Stage Is Campus for College Students Seeking Higher Degrees Faculty Free Hand Appraisal | By Vance King | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/military-orchestra-7th-army-symphony-wins-europes-respect-high.html | MILITARY ORCHESTRA 7th Army Symphony Wins Europes Respect High Standards Army Men Audition Winners | By Paul Moor | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-anne-legare-bride-in-capital-graduate-of-finch-married-to.html | MISS ANNE LEGARE BRIDE IN CAPITAL Graduate of Finch Married to William Agee Hardy Jr an Alumnus of Trinity | Special to The New York TimesTuriLarkin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-arnold-is-wed-to-dr-peter-stokes.html | MISS ARNOLD IS WED TO DR PETER STOKES | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-connell-wed-to-harvard-aide-radcliffe-student-is-bride-of-dr.html | MISS CONNELL WED TO HARVARD AIDE Radcliffe Student Is Bride of Dr John Hopkins Lamont a Psychiatry Insrtuctor PharesOverturf | Special to The New York TimesBradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-dalessio-is-bride-wed-to-george-genung-jr-in-east-orange.html | MISS DALESSIO IS BRIDE Wed to George Genung Jr in East Orange Church | Special to The New York TimesMastercraft | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-emmerling-is-wed-albany-girl-bride-of-lieut-edward-budil-jr.html | MISS EMMERLING IS WED Albany Girl Bride of Lieut Edward Budil Jr USA | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-falter-wed-in-christ-church-she-is-attended-by-seven-at-her.html | MISS FALTER WED IN CHRIST CHURCH She Is Attended by Seven at Her Marriage to Robert H Clayton Jr an ExPilot | Bradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-fitzpatrick-troth-nbc-aide-to-be-married-to-mj-mcanerney-3d.html | MISS FITZPATRICK TROTH NBC Aide to Be Married to MJ McAnerney 3d | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-jean-d-antell-bride-in-brooklyn-of-robert-alan-feltner-an.html | Miss Jean D Antell Bride in Brooklyn Of Robert Alan Feltner an Attorney | Ernest Gay | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-louise-thacher-jones-bride-of-william-hurlbut-f-spencer.html | Miss Louise Thacher Jones Bride Of William Hurlbut F Spencer RufToland | The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-mculloch-troth-lasell-alumna-will-be-wed-to-robert-bush.html | MISS MCULLOCH TROTH Lasell Alumna Will Be Wed to Robert Bush Veteran | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-morrell-nuptials-she-is-married-in-passaic-to-hans-de-blecourt.html | MISS MORRELL NUPTIALS She Is Married in Passaic to Hans de Blecourt | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-ruth-frye-is-future-bride-graduate-of-sweet-briar-will-be-wed.html | MISS RUTH FRYE IS FUTURE BRIDE Graduate of Sweet Briar Will Be Wed to Hugo L Deaton Haverford 53 | Jay Te Winburn | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-schaech-married-bride-in-baltimore-church-of-arthur-j-donovan.html | MISS SCHAECH MARRIED Bride in Baltimore Church of Arthur J Donovan | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-temple-is-wed-bride-in-hattiesburg-miss-of-duncan-goldthwaite.html | MISS TEMPLE IS WED Bride in Hattiesburg Miss of Duncan Goldthwaite | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-walker-affianced-tufts-alumna-will-be-wed-to-mask-e-powley-3d.html | MISS WALKER AFFIANCED Tufts Alumna Will Be Wed to Mask E Powley 3d | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/missile-race-posing-new-danger-for-west-soviet-edge-would-have.html | MISSILE RACE POSING NEW DANGER FOR WEST Soviet Edge Would Have Political As Well as Military Effects Means of Delivery Range Plus Power Soviet Advantage Nuclear Lead US Retaliation | By Hanson W Baldwin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mme-pandit-in-key-post-of-world-brotherhood.html | Mme Pandit in Key Post Of World Brotherhood | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/modern-problems-educators-museum-officials-critics-discuss.html | MODERN PROBLEMS Educators Museum Officials Critics Discuss Controversial Issues Monet and Abstraction A New Technique | By Dore Ashton | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mollet-defends-algeria-minister-says-paris-regime-backs-catroux-and.html | MOLLET DEFENDS ALGERIA MINISTER Says Paris Regime Backs Catroux and Denounces Generals Attackers Algiers Europeans March | By Henry Giniger Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/moroccan-rebels-kill-3.html | Moroccan Rebels Kill 3 | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/most-formidable-planethe-b52.html | Most Formidable PlaneThe B52 | New York Times Photographs by George Tames | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-cs-jackson-of-oregon-paper-board-chairman-of-portland-journal.html | MRS CS JACKSON OF OREGON PAPER Board Chairman of Portland Journal Is Dead at 93 A Civic Leader There | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-mgusty-wed-to-john-aldeborgh.html | MRS MGUSTY WED TO JOHN ALDEBORGH | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/nancy-lee-brown-editors-fiancee-vassar-graduate-is-engaged-to.html | NANCY LEE BROWN EDITORS FIANCEE Vassar Graduate Is Engaged to Robert V Snow Jr of Newspaper in Maine | Special to The New York TimesNick Dean | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/navy-plane-with-7-men-aboard-missing-in-antarctic-wasteland-search.html | Navy Plane With 7 Men Aboard Missing in Antarctic Wasteland Search Parties Start Out After Polar Ships Hear Series of SOS Calls ANTARCTIC PLANE WITH 7 MEN LOST Men With Missing Plane | By Bernard Kalb Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-delhi-hears-billy-graham.html | New Delhi Hears Billy Graham | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-map-to-florida-the-upsidedown-principle.html | NEW MAP TO FLORIDA THE UPSIDEDOWN PRINCIPLE | By Paul Showers | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/newcomers-on-the-16mm-circuit.html | NEWCOMERS ON THE 16MM CIRCUIT | By Howard Thompson | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-and-notes-from-the-tvradio-world-actors-union-disputes-house.html | NEWS AND NOTES FROM THE TVRADIO WORLD Actors Union Disputes House Group On Red InfluenceOther Items | By Val Adams | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-notes-from-the-field-of-travel-building-in-florida-music.html | NEWS NOTES FROM THE FIELD OF TRAVEL BUILDING IN FLORIDA MUSIC FESTIVALS AZALEA TRAIL VACATION SHOW ST JOHN RESORT A NIGHT IN HAVANA HERE AND THERE | By Diana Riceswedish National Travel Office | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-of-the-advertising-and-marketing-fields-engaged-an-architect.html | News of the Advertising and Marketing Fields Engaged an Architect Hits on Theme Setting for Lights Glamour in Food Printing Sales Up Measuring Markets Notes | By William M Freemansome of the BestKnown Names Along Madison Avenue Have Been Highly Vocal In Recent Weeks Saying Unkind Things About the CopywriterS Product | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-of-the-world-of-stamps-problems-of-obtaining-issues-and-covers.html | NEWS OF THE WORLD OF STAMPS Problems of Obtaining Issues and Covers From Overseas Not At Retail MOZART BICENTENARY RADIO PHILATELLA PATERSONS FOUNDER SUDAN SERIES PLAN RETURN OF PORKKALA WINTER OLYMPICS | By Kent B Stiles | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ngrid-kolseth-to-wed-nursing-student-is-engaged-to-dr-s-paul-zola.html | NGRID KOLSETH TO WED Nursing Student Is Engaged to Dr S Paul Zola | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/north-carolina-birdland-bird-watchers-can-see-many-rare-species-at.html | NORTH CAROLINA BIRDLAND Bird Watchers Can See Many Rare Species At Pea Island Companions on Flight Many Species To the Sanctuary Roanoke Island | By Thomasia Spencercruickshank From Audubon Societysnow Geese In Flight | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/noted-on-the-local-cinema-scene-michael-todds-future-jonathans.html | NOTED ON THE LOCAL CINEMA SCENE Michael Todds Future Jonathans Agenda Other Matters | By Ah Weiler | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/nucleus-effect-in-realty-values-major-projects-set-pace-for.html | NUCLEUS EFFECT IN REALTY VALUES Major Projects Set Pace for Assessment Rate in the Surrounding Area Midtown Area Affected Goodwill Value Cited NUCLEUS EFFECT IN REALTY VALUES | By Walter H Stern | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/oil-supply-group-to-get-new-government-not-companies-will.html | OIL SUPPLY GROUP TO GET NEW STAFF Government Not Companies Will Provide It Under Antitrust Program Changes Rejected at First | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/on-tape-repertory-is-on-the-increase-good-sound-concerto-tape.html | ON TAPE REPERTORY IS ON THE INCREASE Good Sound Concerto Tape Problems | By Harold C Schonberg | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/on-tv-this-week-mr-welch-and-miss-gish-research-memories.html | ON TV THIS WEEK MR WELCH AND MISS GISH Research Memories | By Jp Shanley | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/only-soup-stirs-for-eisenhower-brew-is-for-the-humphreys-visit-to.html | ONLY SOUP STIRS FOR EISENHOWER Brew Is for the Humphreys Visit to Gettysburg on a Quiet Rainy WeekEnd | By Russell Baker Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/only-the-sun-stood-still.html | Only the Sun Stood Still | By Charles Leefrom An English Engraving Co 1723 | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/our-betters-first-in-57600-fixture-island-queen-next-in-santa.html | OUR BETTERS FIRST IN 57600 FIXTURE Island Queen Next in Santa MargaritaTerrang Wins Sprint at Santa Anita 46500 at Track OUR BETTERS WINS 67600 HANDICAP | By the United Press | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/our-policy-reappraised-our-policy-reappraised.html | Our Policy Reappraised Our Policy Reappraised | By Rl Duffus | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/penn-state-alumni-aid-fund.html | Penn State Alumni Aid Fund | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/peru-completing-irrigation-project.html | PERU COMPLETING IRRIGATION PROJECT | Special To The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pitt-defeats-army-in-track-cadet-sextet-also-bows-at-west-point.html | Pitt Defeats Army in Track Cadet Sextet Also Bows at West Point LATE GOALS TAKE HOCKEY TEST 62 American International Tops ArmyCadets Victors in Gym Squash Racquets Sowell Put Under Wraps Quantannens Wins 2Mile | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/plan-is-offered-on-vice-president-wainwright-urges-elevation-cites.html | PLAN IS OFFERED ON VICE PRESIDENT Wainwright Urges Elevation Cites Increased Duties and Expenses of Office Operational Problems Cited Official House Urged | By Cp Trussell Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/plumed-meteors-trained-to-kill.html | Plumed Meteors Trained to Kill | By Henry Morton Robinson | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/policy-test-near-for-south-africa-segregation-stand-found-to-soften.html | POLICY TEST NEAR FOR SOUTH AFRICA Segregation Stand Found to Soften in Bid to Be Leader in Area South of Sahara | By Leonard Ingalls Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/president-hailed-on-hoover-report-dodds-of-princeton-praises.html | PRESIDENT HAILED ON HOOVER REPORT Dodds of Princeton Praises Eisenhowers Stand on Civil Service and Personnel | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pretzels-become-big-business-item-some-plants-employ-3-shifts-some.html | PRETZELS BECOME BIG BUSINESS ITEM Some Plants Employ 3 Shifts Some 2 to Twist and Bake Enough to Meet Demands Three Reasons for Boom Started in 1861 Automatic Precision Steeped in History | By Carl Spielvogel | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/priscilla-howards-troth.html | Priscilla Howards Troth | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pulaski-skyway-called-a-traffic-menace-as-police-demand-new-safety.html | Pulaski Skyway Called a Traffic Menace As Police Demand New Safety Measures | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/quarles-decries-shortwar-talk-air-secretary-urges-forces-be.html | QUARLES DECRIES SHORTWAR TALK Air Secretary Urges Forces Be Required to Continue Protracted Conflict Role of Nuclear Weapons More Air Controls Urged | By Richard Witkin Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/queen-of-junior-league-mardi-gras-ball-to-reign-thursday-five.html | Queen of Junior League Mardi Gras Ball to Reign Thursday Five Nominees Listed for Regal Position at Annual Fete Candidates Listed Miss Guimaraes an Editor Local Groups United | By Rhoda Aderer | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ra-bicks-to-wed-patricia-hughes-lawyers-fiancee.html | RA BICKS TO WED PATRICIA HUGHES Lawyers Fiancee | Bradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/railroads-model-show-train-trolley-and-marine-miniatures-to-be-show.html | RAILROADS MODEL SHOW Train Trolley and Marine Miniatures To Be Shown in Hoboken Terminal CUT IN FARES FERRY FINALE DOUBLEDECKERS NOTES | By Ward Allan Howe | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rangers-trounced-on-boston-ice-71-rangers-set-back-by-bruins-7-to-1.html | Rangers Trounced On Boston Ice 71 RANGERS SET BACK BY BRUINS 7 TO 1 Beliveau Paces Canadiens Hawks Defeat Leafs | By the United Press | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reds-woo-brazil-in-trade-politics-polish-delegates-to-inaugural.html | REDS WOO BRAZIL IN TRADE POLITICS Polish Delegates to Inaugural Urging More Commerce Czechs Suggest Visits 70 Million in Trade With Reds Nixon Is Back From Brazil | By Tad Szulc Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/replaces-late-brother-in-columbia-fund-drive.html | Replaces Late Brother In Columbia Fund Drive | Paul Parker | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reports-becloud-action-off-china-announcement-of-a-furious-shelling.html | REPORTS BECLOUD ACTION OFF CHINA Announcement of a Furious Shelling Now Is Described as Highly Exaggerated | By Henry R Lieberman Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reuben-friedman-dermatologist-dead-attributed-napoleons-pose-to.html | Reuben Friedman Dermatologist Dead Attributed Napoleons Pose to Scabies | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ride-on-the-talgo-jet-rocket-takes-to-the-rails-in-the-midwest.html | RIDE ON THE TALGO JET ROCKET TAKES TO THE RAILS IN THE MIDWEST | By Paul Jc Friedlander | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rm-yerkes-dies-psychologist-79-professor-emeritus-at-yale-drafted.html | RM YERKES DIES PSYCHOLOGIST 79 Professor Emeritus at Yale Drafted Testing Program for Army in World War I | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/robinson-comes-back-little-caesar-confesses-to-his-acts-in.html | ROBINSON COMES BACK Little Caesar Confesses to His Acts In Hollywood and New York Uncertainties Broadway Flop ROBINSON COMES BACK | By Murray Schumach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rubinstein-evolution-of-an-artist-from-a-teenage-wonder-who-hated.html | Rubinstein Evolution of an Artist From a teenage wonder who hated to practice to as mature musician and citizen of the worldthat is the history of the worlds busiest concert pianist Evolution Of an Artist | By Howard Taubman | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ruler-and-builder-of-a-nation.html | Ruler and Builder of a Nation | By Herbert L Matthews | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/russell-duo-gains-in-squash-racquets.html | RUSSELL DUO GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/san-juan-opens-courts-building-warren-and-other-us-aides-help.html | SAN JUAN OPENS COURTS BUILDING Warren and Other US Aides Help Dedicate Supreme Tribunal in Puerto Rico Peace and Justice | By Luther A Huston Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/science-in-review-unnecessary-secrecy-holds-back-peaceful-uses-of.html | SCIENCE IN REVIEW Unnecessary Secrecy Holds Back Peaceful Uses of Atomic Energy for All Nations Secrets Are Out Free Enterprise Stressed Fewer Restrictions Access Now Granted | By Waldemar Kaempffert | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/shift-of-tb-center-at-ithaca-opposed.html | SHIFT OF TB CENTER AT ITHACA OPPOSED | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/shoot-to-kill-gunmen-milwaukee-police-told.html | Shoot to Kill Gunmen Milwaukee Police Told | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/show-biz-finds-a-new-angel.html | Show Biz Finds A New Angel | New York Times photographs by Sam Falk | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/silence-in-the-house.html | SILENCE IN THE HOUSE | Eris from Monkmeyer | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/skyscraper-at-waikiki-on-a-vacation.html | SKYSCRAPER AT WAIKIKI On a Vacation | By John F Burby | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/social-outcast-is-second-in-the-mlennan-handicap-48to1-shot-is.html | Social Outcast Is Second In the MLennan Handicap 48to1 Shot Is Fourth SWITCH ON TAKES 66500 MLENNAN Lesters Mount Makes Move Nail and Needles to Race Miss Shadow Scratched Usserys Success Biggest | By James Roach Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-east-given-industrial-priority-soviet-to-stress-industry-in.html | Soviet East Given Industrial Priority SOVIET TO STRESS INDUSTRY IN EAST Siberian StepUp Slated Kazakh Projects Detailed Other Details of Plan | By Welles Hangen Special To the New York Timesby Harry Schwartz | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-now-pressing-new-line-of-attack-offering-treaties-which-it.html | SOVIET NOW PRESSING NEW LINE OF ATTACK Offering Treaties Which It Knows The West Cannot Accept It Seeks To Win Friends Among Neutrals WHERE THE US IS WEAKEST Respect for Eisenhower Surprise Attack Mileage in Promises Bartering Welcome | By Thomas J Hamilton | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-ski-victor-first-in-40kilometer-relayswiss-take-4man-bob.html | SOVIET SKI VICTOR First in 40Kilometer RelaySwiss Take 4Man Bob Title Austrian Total a Surprise Dolomites Shield Sun RUSSIA CLINCHES OLYMPIC LAURELS Takes Curve Low | By Fred Tupper Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-trade-bids-admired-by-east-strictly-business-approach.html | SOVIET TRADE BIDS ADMIRED BY EAST Strictly Business Approach Instead of Direct Grants Appeals to Economists Basis Strictly Business | By Am Rosenthal Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/spacemans.html | Spacemans | By J Francis McComas | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Fw Dupee | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sports-of-the-times-a-rather-expensive-hobby-a-regular-guy-quick.html | Sports of The Times A Rather Expensive Hobby A Regular Guy Quick Purchase Productive Trip | By Arthur Daley | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-asks-arms-for-israel-message-on-bond-campaign-urges-speed.html | STEVENSON ASKS ARMS FOR ISRAEL Message on Bond Campaign Urges Speed in Offsetting Soviet Aid to the Arabs Urges Military Balance Text of Stevenson Message | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-stepping-up-campaign-in-the-west-he-is-attacking-the.html | STEVENSON STEPPING UP CAMPAIGN IN THE WEST He Is Attacking the Administration In a Manner Different From 52 Fight for Nomination Boss Candidate | By William H Lawrence Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-vies-with-kefauver-in-california-bid-democratic-rivals.html | STEVENSON VIES WITH KEFAUVER IN CALIFORNIA BID Democratic Rivals Speaking From Same Platform Hit Administration Policies SENATORS TALK HAILED But 52 Nominee Is Preferred He Urges Careful Study of Soviet Bid for Treaty Stevenson Draws Ovation A Pledge of Support RIVAL DEMOCRATS HIT GOP ON COAST | By Wh Lawrence Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stores-branches-outshine-parents-while-downtown-sales-just-hold.html | STORES BRANCHES OUTSHINE PARENTS While Downtown Sales Just Hold Their Own Suburban Business Is Up 27 BUILDING SLOWED IN 55 Only One Major Unit Added in This AreaJersey Due for Next Big Expansion Downtown Stores Up 4 | By Glenn Fowler | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/student-is-fiance-of-miss-seymour-william-froelich-jr-who-is-at-law.html | STUDENT IS FIANCE OF MISS SEYMOUR William Froelich Jr Who Is at Law School Will Wed Manhattanville Senior HanrahanGibson BradyScott | Special to The New York TimesHarris EwingJay Te Winburn | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/student-protest-mounts-in-spain-syndicate-backs-demands-for.html | STUDENT PROTEST MOUNTS IN SPAIN Syndicate Backs Demands for Improvements in the Nations Universities Syndicate Cited as Critical | By Camille M Cianfarra Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suites-set-for-3d-av-designs-are-altered-on-office-centers-new.html | Suites Set for 3d Av Designs Are Altered On Office Centers New Building for the East SideSkyscraper Plans DESIGNS ALTERED FOR NEW OFFICES | By Maurice Foley | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/summer-scholarships-set.html | Summer Scholarships Set | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/susan-ambler-engaged-she-will-be-wed-on-april-2-to-walter-van-b.html | SUSAN AMBLER ENGAGED She Will Be Wed on April 2 to Walter Van B Roberts Jr | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suzanne-moffly-will-be-married-graduate-nurse-betrothed-to-richard.html | SUZANNE MOFFLY WILL BE MARRIED Graduate Nurse Betrothed to Richard N Williams 3d Alumnus of Haverford | Special to The New York TimesJay Te Winburn | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suzanne-sigman-becomes-fiancee-she-is-betrothed-to-irwin-m.html | SUZANNE SIGMAN BECOMES FIANCEE She Is Betrothed to Irwin M Rosenthal LawyerBoth NYU Graduates KoffRossman PashelinskyMeiser | Trudi | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/syracuse-downs-knick-five-10394-upstaters-alert-play-tops-lethargic.html | SYRACUSE DOWNS KNICK FIVE 10394 Upstaters Alert Play Tops Lethargic New Yorkers 4500 See Contest Upstate Squad Slick SYRACUSE DOWNS KNICK FIVE 10394 | By Deane McGowen | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/syracuse-skiers-lead-state-meet-host-team-takes-edge-over-cornell.html | SYRACUSE SKIERS LEAD STATE MEET Host Team Takes Edge Over Cornell 1857 to 1798 as Roscoe Nesbit Excel | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/talk-with-mr-oconnor-oconnor.html | Talk With Mr OConnor OConnor | By Lewis Nichols | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tchaikovsky-disks-sir-adrian-boult-conducts-third-suite-new-fourth.html | TCHAIKOVSKY DISKS Sir Adrian Boult Conducts Third Suite New Fourth and Fifth Symphonies Dark Colors IN BRIEF | By Edward Downes | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/texts-of-speeches-by-kefauver-and-stevenson-to-the-california.html | Texts of Speeches by Kefauver and Stevenson to the California Democratic Council Kefauvers Speech DixonYates Plan Scored Business Failures Stressed Aid to Neutralism Eeen Stevensons Speech Denies He Has Changed Dulles Called Saber Rattler GOP Reversal Charged | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-dance-folk-art-group-from-yugoslavia-in-impressive-debut.html | THE DANCE FOLK ART Group From Yugoslavia In Impressive Debut Learning vs Magic No Macedonian Monopoly The Weeks Events | By John Martin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-financial-week-stock-market-says-goody-riddance-to-january-and.html | THE FINANCIAL WEEK Stock Market Says Goody Riddance to January and Starts February in a Better Mood Santa Fe 51 Ford 63  Bid Curb Credit | By John G Forrest | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-hero-as-an-irishamerican-a-political-boss-and-the-game-he-plays.html | THE HERO AS AN IRISHAMERICAN A Political Boss and the Game He Plays Are Portrayed in Mr OConnors Novel | By John V Kelleherfrom A Painting By Joseph Hirsch Collection of Samuel Spewack | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-kremlin-shows-madison-avenue-how-bulganin-letters-handled-in.html | THE KREMLIN SHOWS MADISON AVENUE HOW Bulganin Letters Handled in Best AdvertisingAgency Manner Spur to Curiosity Reaction Solicited Impact Retained Letter With Reply | By Welles Hangen Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-livingdinning-room.html | The LivingDinning Room | By Betty Pepis | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-merchants-point-of-view-inventories-good-picture-improved.html | The Merchants Point of View Inventories Good Picture Improved Timing Important Investment Is Huge | By Herbert Koshetz | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-old-con-game-each-year-new-yorkers-are-taken-for-millions-in.html | The Old Con Game Each year New Yorkers are taken for millions in ancient swindles | By Will Chasan | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/there-signals-from-another-world-from-another-world.html | There Signals From Another World From Another World | By Ts Matthews | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/threatened-by-the-adding-machine.html | THREATENED BY THE ADDING MACHINE | FriedmanAbeles | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/time-limit-mystery-melodrama-raises-questions-about-code-for-us-war.html | TIME LIMIT Mystery Melodrama Raises Questions About Code for US War Prisoners Tragic Theme Trenchant Acting | By Brooks Atkinson | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/to-honor-benefactor-jewish-group-to-pay-tribute-to-christians.html | TO HONOR BENEFACTOR Jewish Group to Pay Tribute to Christians Assistance | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/to-process-color-film-pavelle-and-technicolor-in-kodachrome-field.html | TO PROCESS COLOR FILM Pavelle and Technicolor In Kodachrome Field Schedule of Operations Eastman Background COMMENT BY STIEGLITZ | By Jacob Deschin | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/todays-dream-is-tomorrows-outboard-motor-scott-atwaters-staff.html | Todays Dream Is Tomorrows Outboard Motor Scott Atwaters Staff Envisions Striking Design Changes Engines Are Likely to Be Smaller but More Powerful Turbine Power Planned Chicago Show in Progress OUT OF THE MAIL BAG | By Clarence E Lovejoy | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/toronto-gets-new-industries.html | Toronto Gets New Industries | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/treasure-found-in-london-sale-1576-manuscript-bought-at-auction.html | TREASURE FOUND IN LONDON SALE 1576 Manuscript Bought at Auction Earliest Known English Autobiography Leaps to New Prominence | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-derides-deathbed-gop-in-boston-speech-he-scores-election.html | TRUMAN DERIDES DEATHBED GOP In Boston Speech He Scores Election Year Repentance Retorts to Hall Praises Ridgway Asked for Quotes on Nixon | By John H Fenton Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-gives-a-lead-for-allout-campaign-in-speeches-and-comment-he.html | TRUMAN GIVES A LEAD FOR ALLOUT CAMPAIGN In Speeches and Comment He Scorns Moderation and Spurs Democrats To Attack All Along the Line STEVENSON TAKES THE HINT Dark Horses Divided Truman Hits HeadOn Slugging Advised Party Feuding Opposed | By Arthur Krock | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-varies-airy-to-mundane-to-new-satellites-he-applies-leahys.html | TRUMAN VARIES AIRY TO MUNDANE To New Satellites He Applies Leahys HooeyIgnores Farleys Slipping Garter | By Milton Bracker | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/turkish-ruling-upheld-naval-captains-appeal-from-negligence-verdict.html | TURKISH RULING UPHELD Naval Captains Appeal From Negligence Verdict Denied | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-voices-contrasts-noted-between-overseas-broadcasts-by.html | TWO VOICES Contrasts Noted Between Overseas Broadcasts by Government Units Choice Superior Battle | By Jack Gouldwho Speaks On the Radio For the United States the Voice of America Or the Voice of Information and Education | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/u-of-p-to-honor-warren.html | U of P to Honor Warren | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/universal-education-is-called-defense-against-attacks-on-democratic.html | Universal Education Is Called Defense Against Attacks on Democratic Ethics | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/uranium-game-gets-new-umpire-lucius-pitkin-inc-assigned-by-aec-to.html | URANIUM GAME GETS NEW UMPIRE Lucius Pitkin Inc Assigned by AEC to Assay Ores Delivered by Mines Specifications Checked URANIUM GAME GETS NEW UMPIRE New Alloys to the Fore | By Jack R Ryan | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-fine-cotton-seeks-a-market-growers-call-for-cut-in-imports-of.html | US Fine Cotton Seeks a Market Growers Call for Cut in Imports of LongStaple Variety Expansion Planned Marketing Top Problem COTTON GROWERS SEEK IMPORT CUT 600 Pounds to the Acre | By Jh Carmical | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-role-is-lauded-by-childrens-fund.html | US ROLE IS LAUDED BY CHILDRENS FUND | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-urges-truce-at-westinghouse-bids-55000-employes-return-to-jobs.html | US URGES TRUCE AT WESTINGHOUSE Bids 55000 Employes Return to Jobs While Talks Go On Time Study Key Issue Mediator Recommends 55000 Return to Work at Westinghouse Westinghouse Replies Today Guard Is Refused | By Joseph A Loftus Special To the New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ussr-six-beats-canadians-2-to-0-russians-capture-sixth-gold-medal.html | USSR SIX BEATS CANADIANS 2 TO 0 Russians Capture Sixth Gold Medal in Cortina Games US Second in Hockey USSR SIX BEATS CANADIANS 2 TO 0 Dougherty Nets 4 Goals USSR 2 CANADA 0 | By the United Press | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/veteran-fiance-of-helen-marsh-to-wed-scarsdale.html | VETERAN FIANCE OF HELEN MARSH A Robert Tredwell to Wed Scarsdale Girl a Graduate of Wheaton in June FeeneyWard CoghlanWeisbach | Special to The New York TimesAlbertBradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/veteran-to-wed-mary-lee-ewell-richard-whitson-who-served-in-korea.html | VETERAN TO WED MARY LEE EWELL Richard Whitson Who Served in Korea and Knoxville Girl Are Betrothed | Special to The New York TimesBradford Bachrach | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/violin-virtuoso.html | VIOLIN VIRTUOSO | Karsh | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/volunteer-ends-shots-deadlock-inoculates-686-in-jersey-town-whose.html | VOLUNTEER ENDS SHOTS DEADLOCK Inoculates 686 in Jersey Town Whose Physicians Fought Free Clinic | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wanted-jobs-for-teenagers.html | Wanted Jobs For TeenAgers | By Dorothy Barclay | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/waterfront-site-for-apartments-land-in-beechurst-queens-selected.html | WATERFRONT SITE FOR APARTMENTS Land in Beechurst Queens Selected for Development With Forty Structures SOME NEW IDEAS TRIED Wide Use of Glass Features Design Worked Out by Alfred Levitt Builder Glass Chief Material Cinder Block Used WATERFRONT SITE FOR APARTMENTS | By Thomas W Ennis | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wedding-is-held-for-miss-benson-she-is-bride-of-robert-j-donoghue.html | WEDDING IS HELD FOR MISS BENSON She Is Bride of Robert J Donoghue at St Josephs Church in Bronxville OBrienAmorosi | Special to The New York TimesCoronet | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/western-roundup-western.html | Western Roundup Western | By Hoffman Birney | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/westminster-prizes-pedigrees-have-changed-since-1877-shows-awards.html | Westminster Prizes Pedigrees Have Changed Since 1877 Shows Awards Now Less Imaginative Rules Stricter 45 to 55 Judges Needed Rover Had a Pedigree 1743 Ribbons Awarded | By John Rendelculver From LeslieS Weekly | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/which-are-the-greatest-hymns-the-songs-in-which-man-sings-gods.html | Which Are the Greatest Hymns The songs in which man sings Gods praises are many and rich in meaning and tradition Here a minister nominates his own special favorites Which Are the Greatest Hymns | By Frederic Fox | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/winner-groundwork-for-summer-displays.html | WINNER GROUNDWORK FOR SUMMER DISPLAYS | Photos by GottschoSchleisner Bodger Seeds Ltd | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wood-field-and-stream-west-coast-of-florida-offers-good-sport-to.html | Wood Field and Stream West Coast of Florida Offers Good Sport to Anglers at Relatively Low Cost | By Raymond R Camp | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/world-of-music-educators-convention-april-meeting-in-st-louis.html | WORLD OF MUSIC EDUCATORS CONVENTION April Meeting in St Louis Launches Teaching Groups 50th Anniversary | By Ross Parmenter | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/world-oil-struggle-grows-more-intense-great-resources-of-the-middle.html | WORLD OIL STRUGGLE GROWS MORE INTENSE Great Resources of the Middle East Are the Chief Prize for Nations Strategic Buraimi Oil Companies Mideasts Gain Britains Stake Large Risk Old Days | By Milton Bracker | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/worldwide-drop-in-tb-is-marked-survey-of-19471953-period-shows.html | WORLDWIDE DROP IN TB IS MARKED Survey of 19471953 Period Shows Effects of 3 New Drugs Against Disease DROP IN WORLD TB NOTED IN 7 YEARS US Death Rate Falling City Cases Diminishing 15YearOlds Hit by TB | By William L Laurence | RE0000196477 | 1984-03-05 | B00000575648 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/worth-doing-but-music-on-tv-needs-a-mature-approach-on-a-pedestal.html | WORTH DOING But Music on TV Needs A Mature Approach On a Pedestal Too Insistent | By Howard Taubman | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/yale-alumni-fund-aiming-for-record.html | YALE ALUMNI FUND AIMING FOR RECORD | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/yale-six-beaten-41-marino-moylan-pace-tenth-victory-by-boston.html | YALE SIX BEATEN 41 Marino Moylan Pace Tenth Victory by Boston College | Special to The New York Times | RE0000196477 | 1984-03-05 | B00000575648 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/15year-project-for-harnessing-nile-waters-pictured-as-biggest-ever.html | 15Year Project for Harnessing Nile Waters Pictured as Biggest Ever Undertaken Egyptian Dam to Dwarf Pyramids NILE DAM PROJECT DWARFS PYRAMID Western Aid Preferred | By Osgood Caruthers Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/3d-ave-blossoms-as-el-disappears-great-expectations-stirred-as.html | 3D AVE BLOSSOMS AS EL DISAPPEARS Great Expectations Stirred as Thoroughfare Emerges From Its Shadowy Age BIG PROJECTS MAPPED Office and Dwelling Towers to Rise Along Handsome TreeLined Street Views on Change Vary A 70Foot Roadway 3D AVE BLOSSOMS AS EL DISAPPEARS Big Building at 46th to 47th | By Charles Grutzner | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/54-delegates-sign-alaskan-charter-constitution-to-be-basic-law-if.html | 54 DELEGATES SIGN ALASKAN CHARTER Constitution to Be Basic Law if Ratified by Voters and if Statehood Is Granted | By Lawrence E Davies Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/about-new-york-quakers-in-gramercy-park-area-look-to-union.html | About New York Quakers in Gramercy Park Area Look to Union 73YearOld Elevator Still Going Strong | By Meyer Berger | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/astrom-gains-jumping-honors-in-telemark-meet-at-bear-mt-scores-over.html | Astrom Gains Jumping Honors In Telemark Meet at Bear Mt Scores Over Frantzen to Complete Sweep of Three TrophiesSchambach Leaps 162 Feet After Fall in First Test Third in Class A Test Kissel Hein Victors | By Michael Strauss Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bach-mass-offered-oratorio-society-of-jersey-sings-b-minor-work.html | BACH MASS OFFERED Oratorio Society of Jersey Sings B Minor Work | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bonn-to-welcome-segni-germans-hope-italians-visit-will-promote.html | BONN TO WELCOME SEGNI Germans Hope Italians Visit Will Promote Integration | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/books-of-the-times-a-winsome-knave-in-action-pageant-of-celtic.html | Books Of The Times A Winsome Knave in Action Pageant of Celtic Loquacity | By Orville Prescott | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/british-invest-in-peru-two-meat-processing-plants-to-cost-about.html | BRITISH INVEST IN PERU Two Meat Processing Plants to Cost About 1000000 | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/canadas-railroads-face-a-labor-crisis.html | CANADAS RAILROADS FACE A LABOR CRISIS | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/case-seemed-man-least-likely-to-stir-up-furor-in-the-senate-story.html | Case Seemed Man Least Likely To Stir Up Furor in the Senate Story of Gas Bill Donation Thrusts Quiet Legislator Into National Spotlight Operates a Ranch | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cash-wheat-sale-peps-up-futures-reports-on-farm-bill-outlook-also.html | CASH WHEAT SALE PEPS UP FUTURES Reports on Farm Bill Outlook Also Stimulate Market Soybean Trade Active | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-bill-visions-new-dodger-park-wagner-and-cashmore-back-albany.html | CITY BILL VISIONS NEW DODGER PARK Wagner and Cashmore Back Albany Measure Aimed to Create Sports Center 500ACRE SITE INVOLVED But Proposal to Redevelop Downtown Brooklyn Gets Slight Chance of Adoption McGrath Drafts Letter City Not Bound by Action | By Paul Crowell | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-enjoys-a-clear-day-under-beams-of-warm-sun.html | City Enjoys a Clear Day Under Beams of Warm Sun | The New York Times by Edward Hausner | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/civil-rights-issue-in-rivalry-of-stevenson-and-kefauver-feels.html | Civil Rights Issue in Rivalry Of Stevenson and Kefauver Feels Compelled to Switch CIVIL RIGHTS RISES AS ISSUE ON COAST | By Wh Lawrence Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cornell-retains-state-ski-crown-big-red-outscores-syracuse-by-3705.html | CORNELL RETAINS STATE SKI CROWN Big Red Outscores Syracuse by 3705 to 3683Ferrick Stars With 2 Victories | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/crawford-wins-bridge-tourney-appleyard-finishes-2d-in-life-masters.html | CRAWFORD WINS BRIDGE TOURNEY Appleyard Finishes 2d in Life Masters Individual Championship Here | By George Rapee | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/czechs-warned-on-party-laxity-reds-are-cautioned-against-going-soft.html | CZECHS WARNED ON PARTY LAXITY Reds Are Cautioned Against Going Soft to Reflect an Easing of Tensions Background Knowledge Vital | By Sydney Gruson Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dentists-see-new-techniques.html | Dentists See New Techniques | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dulles-and-wests-envoys-to-meet-on-mideast-peace-talks-will-began.html | Dulles and Wests Envoys To Meet on Mideast Peace Talks Will Began This Week With British and FrenchAmbassador of Israel Also to Confer With US Aides DULLES TO CONFER ON MIDEAST PEACE One of Main Subjects | By Dana Adams Schmidt Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dutch-trade-set-record-in-1955-imbalance-gives-some-concern-loss-of.html | Dutch Trade Set Record in 1955 Imbalance Gives Some Concern Loss of Markets Feared | By Paul Catz Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/economics-and-finance-rediscovering-the-truth-about-prices-ritual.html | ECONOMICS AND FINANCE Rediscovering the Truth About Prices Ritual Established No Mystery ECONOMICS AND FINANCE Frequent Reeducation Consumer the Villain | By Edward H Collins | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/eden-addresses-canadians-today-ottawa-circles-ask-why-he-did-not.html | EDEN ADDRESSES CANADIANS TODAY Ottawa Circles Ask Why He Did Not Speak to Joint Session of Congress British Press Is Critical | By Raymond Daniell Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/elinor-rohrlich-is-married-here-wears-taffeta-at-wedding-to-bevin.html | ELINOR ROHRLICH IS MARRIED HERE Wears Taffeta at Wedding to Bevin David Koeppel a Brooklyn Law Graduate | HarcourtHarris | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/fallout-warning-for-atomic-attack-now-covers-nation-fallout-alarm.html | FallOut Warning For Atomic Attack Now Covers Nation FALLOUT ALARM NOW COVERS US | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ferguson-tops-johnson-philadelphian-takes-5game-squash-racquets.html | FERGUSON TOPS JOHNSON Philadelphian Takes 5Game Squash Racquets Final | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/first-fight-looms-for-united-labor-reuthers-auto-union-and-building.html | FIRST FIGHT LOOMS FOR UNITED LABOR Reuthers Auto Union and Building Men Both Seeking Packard Conversion Work Reuther Vows Fight | By Ah Raskin Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/foreign-affairs-moscow-revolutionizes-central-asia-differences-are.html | Foreign Affairs Moscow Revolutionizes Central Asia Differences Are Encouraged Deterioration Is Deliberate | By Cl Sulzberger | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/france-improves-balance-in-trade-germany-still-best-customer-in-55.html | FRANCE IMPROVES BALANCE IN TRADE Germany Still Best Customer in 55 Followed by Britain Benelux and Switzerland Exports Improved | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gaby-alexander-is-future-bride-tufts-junior-is-engaged-to-donald.html | GABY ALEXANDER IS FUTURE BRIDE Tufts Junior Is Engaged to Donald Raymond Olander MIT Graduate Student | Helen Merrill | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gleason-tv-shows-may-trade-times-herb-shriner-sponsor-hints-it-will.html | GLEASON TV SHOWS MAY TRADE TIMES Herb Shriner Sponsor Hints It Will Agree to Follow Dorsey Brothers Program | By Val Adams | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gop-will-back-registry-change-favors-plan-to-check-voting-lists-by.html | GOP WILL BACK REGISTRY CHANGE Favors Plan to Check Voting Lists by Mail Instead of Canvass by Teams 2 Counties Use New System | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/greeks-veer-left-on-cyprus-issue-athens-notes-such-a-trend-for-feb.html | GREEKS VEER LEFT ON CYPRUS ISSUE Athens Notes Such a Trend for Feb 19 Election From Hostility to British Deal Opposition Criticism Clarification Demanded | By Ac Sedgwick Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/harriman-favors-raising-road-tax-to-add-highways-prefers-such-plan.html | HARRIMAN FAVORS RAISING ROAD TAX TO ADD HIGHWAYS Prefers Such Plan to Taking Surplus Which He Wants for Cutting Income Levy Awaits Commission Report HARRIMAN FAVORS ROAD USE TAX RISE | By Richard Amper | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/higher-pier-wage-reported-in-west-employers-say-comparison-with-pay.html | HIGHER PIER WAGE REPORTED IN WEST Employers Say Comparison With Pay Here Is Not Valid However Casual Labor Force Small | By George Horne | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/honors-and-ribs-at-writers-show-yawkey-and-snider-receive.html | HONORS AND RIBS AT WRITERS SHOW Yawkey and Snider Receive PlaquesFun Is Poked at Chandler and Durocher Harriman Dodger Fan Durocher Sings Pagliacci | The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hoyt-ice-boat-scores-takes-class-a-heat-as-light-winds-rough-ice.html | HOYT ICE BOAT SCORES Takes Class A Heat as Light Winds Rough Ice Mar Tests | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hyvarinen-first-with-227-points-his-second-leap-of-275-feet.html | HYVARINEN FIRST WITH 227 POINTS His Second Leap of 275 Feet DecidesKallakorpi Next Games Success Hailed Brundage Presents Medal A Convincing Triumph Bronze Medal or Gold Russian Jumpers Fall | By Fred Tupper Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/improvements-on-third-avenue-presage-a-pattern-of-the-future.html | Improvements on Third Avenue Presage a Pattern of the Future | The New York Times by Neal Boenzi | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/israel-bond-sale-opens-with-rush-pledges-of-11154150-put-on-record.html | ISRAEL BOND SALE OPENS WITH RUSH Pledges of 11154150 Put on Record as Soviet Arms Aid to Arabs Is Stressed Warning of Aggression Plea by Justice Douglas | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/jessica-jeanne-samuel-is-wed.html | Jessica Jeanne Samuel Is Wed | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/karukinmanuel.html | KarukinManuel | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ladejinsky-calls-error-unwitting-says-he-sold-stock-as-soon-as-he.html | LADEJINSKY CALLS ERROR UNWITTING Says He Sold Stock as Soon as He Knew of Conflict Saigon Voices Regret Working With President Ladejinsky Calls Deal Unwitting Saigon Regrets His Resignation Background of Affair Ladejinsky Is Questioned | By Robert Alden Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/lard-futures-decline-heavy-hog-run-again-offsets-rise-in-vegetable.html | LARD FUTURES DECLINE Heavy Hog Run Again Offsets Rise in Vegetable Oils | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/letters-to-the-times-to-aid-europes-economy-end-of-economic.html | Letters to The Times To Aid Europes Economy End of Economic Nationalism Urged to Help Commercial Expansion Presidents Immunity From Blame To Secure Technical Experts Buses for the Handicapped Hope That Plan for Transportation Will Be Implemented Is Expressed Criticism of Court Queried Tokens for Buses Suggested | PAUL DE HEVESYJW NYSTROMBM HOENIGMANNAARON L DANZIGWILLIAM J RAPPCONSTANT BUS RIDER | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/london-markets-remain-subdued-chancellors-secrecy-on-plan-to.html | LONDON MARKETS REMAIN SUBDUED Chancellors Secrecy on Plan to Counter Inflation Stirs WaitandSee Attitude RESERVE SURPLUS RISES January Statement Is Issued Some Revival Is Noticed in New Capital Field GiltEdged Securities Firm Signs of Flagging Seen | By Lewis L Nettleton Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/marius-in-montreal-french-troupe-offers-first-of-pagnol-trilogy.html | MARIUS IN MONTREAL French Troupe Offers First of Pagnol Trilogy | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/masonic-hospital-to-expand.html | Masonic Hospital to Expand | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mit-captures-ski-crown.html | MIT Captures Ski Crown | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/money-woes-said-to-fall-heaviest-on-teenagers.html | Money Woes Said to Fall Heaviest on TeenAgers | By Dorothy Barclay | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/moormandyche.html | MoormanDyche | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/morse-chain-expands-subsidiary-of-borgwarner-buys-2-western.html | MORSE CHAIN EXPANDS Subsidiary of BorgWarner Buys 2 Western Concerns | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mr-trumans-memoirs-korean-war-prelude-installment-14-excerpts-from.html | Mr Trumans Memoirs Korean War Prelude INSTALLMENT 14 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanus Armythe New York Timesthe New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mrs-rc-henriques-has-son.html | Mrs RC Henriques Has Son | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/music-polikoff-series-violinist-offers-first-of-eight-concerts.html | Music Polikoff Series Violinist Offers First of Eight Concerts | By Ross Parmenter | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-director-is-elected-by-alberta-phoenix-pipe.html | New Director Is Elected By Alberta Phoenix Pipe | Blackstone Studios | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-miami-store-is-opening-today-40000-visitors-at-preview-of.html | NEW MIAMI STORE IS OPENING TODAY 40000 Visitors at Preview of Jordan Marsh Saturday in 10000000 Building | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-name-sought-for-civil-defense-agency-wants-title-to-stress.html | NEW NAME SOUGHT FOR CIVIL DEFENSE Agency Wants Title to Stress Peacetime Disaster Role Spur Public Support Peterson Urges Dispersal | By Charles E Egan Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pendrayjennings.html | PendrayJennings | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/perjury-charged-to-israel-exaide-case-part-of-legal-drama-against.html | PERJURY CHARGED TO ISRAEL EXAIDE Case Part of Legal Drama Against Former Official Called Nazi Collaborator Libel Suit at Start Kastners Defense Judge Halevys Finding | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pets-of-all-kinds-hobnob-at-boys-club-show.html | Pets of All Kinds Hobnob at Boys Club Show | The New York Times by Ernest Sisto | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/policing-reports-stir-anger.html | Policing Reports Stir Anger | By Sam Pope Brewer Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/powell-seeks-action-would-drop-school-opposition-if-us-presses.html | POWELL SEEKS ACTION Would Drop School Opposition if US Presses Integration | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/president-returns-to-capital-today.html | PRESIDENT RETURNS TO CAPITAL TODAY | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/puerto-rico-u-gives-degree-to-warren.html | PUERTO RICO U GIVES DEGREE TO WARREN | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/raab-says-austrias-neutrality-binds-state-but-not-its-citizens.html | Raab Says Austrias Neutrality Binds State but Not Its Citizens | By John MacCormac Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/random-notes-from-washington-buy-american-act-loses-its-sting.html | Random Notes From Washington Buy American Act Loses Its Sting Stevenson Guesses Eisenhower Will Not RunAdministration Confident Trade Policy Battle Is Going to Be a Breeze Horsing Around Warm Trade Winds A Question of View A Flash of Fame A Risky Answer Weeks Crosses a Bridges | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rangers-and-canadiens-tie-in-league-hockey-before-15925-fans-at.html | Rangers and Canadiens Tie in League Hockey Before 15925 Fans at Garden BLUES DRAW 33 ON POPEINS GOAL Ranger Player Nets at 1118 of Third PeriodBeliveau Gets 2 Montreal Scores Only Two Penalties Maurice Richard Connects Fontinato Misses Record | By Gordon S White Jrthe New York Times BY ROBERT WALKER | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rca-view-of-color-tv-rosy-ready-to-roll-out-a-set-a-minute-200000.html | RCA View of Color TV Rosy Ready to Roll Out a Set a Minute 200000 Sets This Year Zenith Making None | By Alfred R Zipser | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/record-us-surplus-dispensed-to-states.html | RECORD US SURPLUS DISPENSED TO STATES | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/richards-picked-for-senate.html | Richards Picked for Senate | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/russia-charges-balloon-forays-by-us-and-turks-reports-inroads-by.html | RUSSIA CHARGES BALLOON FORAYS BY US AND TURKS Reports Inroads by Spheres Equipped With Cameras and Radio Equipment LEAFLETS NOTED ANEW State Department Suggests Moscow May Refer to Air Force Weather Balloons Allusion to Turkey Companies Mentioned SOVIET CHARGES BALLOON FORAYS US Concerns Identified US Studying Protest | By Welles Hangen Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/seminary-sets-up-psychiatry-study-dr-earl-loomis-jr-to-begin-new.html | SEMINARY SETS UP PSYCHIATRY STUDY Dr Earl Loomis Jr to Begin New Program at Union Theological July 1 Classrooms and Clinics Signs of Rapprochement | By Stanley Rowland Jr | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/senate-to-press-vote-on-gas-bill-and-case-inquiry-johnson-and.html | SENATE TO PRESS VOTE ON GAS BILL AND CASE INQUIRY Johnson and Knowland Firm in Spite of Controversy on Alleged Bribery Attempt FOES CALL FOR A DELAY Agriculture Group Expects to Wind Up Its Action on Farm Plans This Week Case to Switch Vote SENATE TO PRESS VOTE ON GAS BILL | By Allen Drury Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/shields-is-winner-in-dinghy-regatta.html | SHIELDS IS WINNER IN DINGHY REGATTA | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sime-captures-track-spotlight-in-first-meet-of-the-local-season.html | Sime Captures Track Spotlight In First Meet of the Local Season Duke Sprinters Millrose Games Victory ImpressesRichards in Pole Vault Only 1955 Winner to Repeat A Cleancut Victory Delany Easy Victor | By Joseph M Sheehan | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/singapore-rightists-merge.html | Singapore Rightists Merge | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/soviet-denies-poaching-note-to-norway-says-fishing-boats-misjudged.html | SOVIET DENIES POACHING Note to Norway Says Fishing Boats MisJudged Position | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/soviet-lead-seen-in-missile-tests-symington-says-us-lags-in.html | SOVIET LEAD SEEN IN MISSILE TESTS Symington Says US Lags in LongRange Weapons Scores Jet Output SYMINGTON FINDS US MISSILE LAG Silent on 1500Mile Missile | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sports-of-the-times-at-baseball-writers-show-enter-oi-case.html | Sports of The Times At Baseball Writers Show Enter OI Case Startling Topic Voice From the Past | By Arthur Daley | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/st-williams-67-educator-is-dead-sterling-professor-at-yale.html | ST WILLIAMS 67 EDUCATOR IS DEAD Sterling Professor at Yale Introduced Formal Study of American Literature Authority on Irving | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/state-poll-shows-stevenson-in-lead.html | STATE POLL SHOWS STEVENSON IN LEAD | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/steel-output-set-peak-last-month-no-decline-is-in-sight-order.html | STEEL OUTPUT SET PEAK LAST MONTH No Decline Is in Sight Order Volume Equals or Exceeds Production LevelBACKLOG IS UNCHANGED Mills Are Staying Strictlyto System of AllocatingTheir Shipments Some Space Reserved | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/strip-for-action-to-costar-pearl-dialect-comedian-returning-to.html | STRIP FOR ACTION TO COSTAR PEARL Dialect Comedian Returning to Broadway April 12 After ThirteenYear Absence Mills Comedy to Arrive | By Arthur Gelb | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/student-is-fiance-of-helen-soutter-earl-elson-attending-u-of.html | STUDENT IS FIANCE OF HELEN SOUTTER Earl Elson Attending U of Southern California Will Wed Los Angeles Girl | Special to The New York TimesEdward DeLong | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/suburbs-seeking-more-school-aid-nassau-westchester-and-upstate.html | SUBURBS SEEKING MORE SCHOOL AID Nassau Westchester and Upstate Areas Back Drive Ask Heald Changes No Effect on City | By Leo Egan Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sudan-application-before-un-today.html | SUDAN APPLICATION BEFORE UN TODAY | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sullivans-win-in-golf-set-up-fatherson-semifinal-in-snobirds.html | SULLIVANS WIN IN GOLF Set Up FatherSon SemiFinal in Snobirds Tournament | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/teacher-morale-at-new-low-here-money-is-root-of-a-growing-rebellion.html | TEACHER MORALE AT NEW LOW HERE Money Is Root of a Growing Rebellion in School System With Pupils the Losers Pay Rises Still Needed TEACHER MORALE SEEN AT NEW LOW | By Benjamin Fine | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/to-give-lectures-at-princeton.html | To Give Lectures at Princeton | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/tradesmens-bank-gains-philadelphia-institutions-net-rose-to-1922595.html | TRADESMENS BANK GAINS Philadelphia Institutions Net Rose to 1922595 in 1955 | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/troops-in-algiers-will-guard-mollet.html | TROOPS IN ALGIERS WILL GUARD MOLLET | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/troth-announced-of-judith-s-mann-chicago-girl-to-be-married-to.html | TROTH ANNOUNCED OF JUDITH S MANN Chicago Girl to Be Married to Henry O Chapman Jr Army Veteran of Korea | Special to The New York TimesMoffett | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/truman-discerns-republican-woe-ascribes-it-to-furor-over.html | TRUMAN DISCERNS REPUBLICAN WOE Ascribes It to Furor Over NixonTraitor Talk Said to Have Been Off Record Authorized Version Offered Issue Tending to Subside | By Milton Bracker | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/trygve-lies-daughter-is-married-wed-in-virginia-to-zeckendorfs-son.html | Trygve Lies Daughter Is Married Wed in Virginia to Zeckendorfs Son a Realty Executive | The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/tv-the-constitution-omnibus-offers-first-of-3-documentaries.html | TV The Constitution Omnibus Offers First of 3 Documentaries | By Jack Gould | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/un-chief-sanctions-regional-treaties.html | UN CHIEF SANCTIONS REGIONAL TREATIES | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/union-bag-and-paper-names-vice-president.html | Union Bag and Paper Names Vice President | Underhill Studio | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-berlin-radio-marks-10th-year-tribute-to-station-rias-paid-by.html | US BERLIN RADIO MARKS 10TH YEAR Tribute to Station RIAS Paid by Prominent American and German Officials Soviet Accused on Uranium Paul Revere Role Recalled | By Walter Sullivan Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-fishes-out-some-facts.html | US Fishes Out Some Facts | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-report-spurs-drive-on-narcotics-us-report-spurs-narcotics-battle.html | US Report Spurs Drive on Narcotics US REPORT SPURS NARCOTICS BATTLE Aid in Treatments Urged | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ussery-finds-place-in-hialeah-sun-no-3-rider-in-nation-an-1955-is.html | Ussery Finds Place in Hialeah Sun No 3 Rider in Nation an 1955 Is Creating Stir in Florida 20YearOld Jockey Started at Ten on QuarterHorses Never on New York Track Scores Surprise in Debut Horses Just Run for Him | By James Roach Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/wagner-bids-albany-oppose-gas-measure.html | WAGNER BIDS ALBANY OPPOSE GAS MEASURE | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/westinghouse-bows-to-truce-proposal-us-bid-accepted-by-westinghouse.html | Westinghouse Bows To Truce Proposal US BID ACCEPTED BY WESTINGHOUSE Message to Finnegan | By Joseph A Loftus Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/william-roy-barnhill-expublisher-dies-began-new-hampshire-meetings.html | William Roy Barnhill ExPublisher Dies Began New Hampshire Meetings on UN | Special to The New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/year-prosperous-for-swiss-banks-shares-drop-after-report-because.html | YEAR PROSPEROUS FOR SWISS BANKS Shares Drop After Report Because Public Expected Increase in Dividends Boom Conditions Shown | By George H Morison Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/zanuck-may-quit-active-fox-role-production-chief-will-start-4month.html | ZANUCK MAY QUIT ACTIVE FOX ROLE Production Chief Will Start 4Month Leave March 1 Would Set Up Own Unit Talks on World Market | By Thomas M Pryor Special To the New York Times | RE0000196478 | 1984-03-05 | B00000575649 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/agnes-amy-short-engaged-to-wed-brooklyn-girl-is-fiancee-of-robert.html | AGNES AMY SHORT ENGAGED TO WED Brooklyn Girl Is Fiancee of Robert Francis Cranston Marine Corps Veteran | Von Behr | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/alaskans-renew-statehood-plea-but-convention-closes-with-resolve.html | ALASKANS RENEW STATEHOOD PLEA But Convention Closes With Resolve Not to Stand Hat in Hand Before Congress | By Lawrence E Davies Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/antislave-code-backed-un-draft-pact-is-approved-by-tennation-panel.html | ANTISLAVE CODE BACKED UN Draft Pact Is Approved by TenNation Panel | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/art-museum-president-made-columbia-trustee.html | Art Museum President Made Columbia Trustee | Karsh | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/balloon-activity-explained-by-us-air-force-says-some-of-200-loosed.html | BALLOON ACTIVITY EXPLAINED BY US Air Force Says Some of 200 Loosed in Scotland May Have Drifted to Soviet BALLOON ACTIVITY EXPLAINED BY US Other Features Described Soviet Protests to Bonn | By Anthony Leviero Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/balloons-as-weapons-assessment-of-use-of-aerial-spheres-for.html | Balloons as Weapons Assessment of Use of Aerial Spheres For Military and Scientific Purposes | By Hanson W Baldwin | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bank-of-brazil-head-named.html | Bank of Brazil Head Named | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/barnes-former-football-player-now-drives-against-monopoly-gop-trust.html | Barnes Former football Player Now Drives Against Monopoly GOP Trust Buster Helps Offset Charge Big Business Dominates Administration Praised by Democrats | By Anthony Lewis Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bonn-confirms-receipt.html | Bonn Confirms Receipt | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bonn-would-drop-funds-for-allies-finance-ministry-asserts-support.html | BONN WOULD DROP FUNDS FOR ALLIES Finance Ministry Asserts Support Costs for Troops Will Be Stopped May 5 Germans See Looting by West Preliminary Talks Begun | By M S Handler Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/books-of-the-times-how-it-feels-to-be-a-tiger-tobogganning-elephant.html | Books of The Times How It Feels to Be a Tiger Tobogganning Elephant | By Orville Prescottphotograph From JUNGLE CHILD | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bostons-budget-increased.html | Bostons Budget Increased | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/britain-to-speed-malay-freedom-independence-as-a-dominion-to-be.html | BRITAIN TO SPEED MALAY FREEDOM Independence as a Dominion to Be Wider Fight on Reds Seen | By Kennett Love Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/budget-in-jersey-asks-319452130-meyner-outlines-record-sum-with.html | BUDGET IN JERSEY ASKS 319452130 Meyner Outlines Record Sum With Third for Schools  Doubts Any few Taxes BUDGET IN JERSEY ASKS 315462130 Funds for Education | By George Cable Wright Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bulganin-offers-pakistan-trade-soviet-premier-hints-closer-ties-and.html | BULGANIN OFFERS PAKISTAN TRADE Soviet Premier Hints Closer Ties and Aid if Karachi Severs Western Bonds Bulganin Offers Pakistan Trade Hints Aid if Wests Ties Are Cut Premier Sought Amity | By Welles Hangen Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cold-wave-harasses-turkey.html | Cold Wave Harasses Turkey | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/corn-prices-rise-by-38-to-cent-most-other-grains-decline-soybean.html | CORN PRICES RISE BY 38 TO CENT Most Other Grains Decline Soybean Futures Rally Early Then Drop | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cypriote-pupils-bedevil-british-clash-with-troops-touches-off-riots.html | CYPRIOTE PUPILS BEDEVIL BRITISH Clash With Troops Touches Off Riots in Famagusta Schools a Trouble Spot Greeks Run Most High School | By Homer Bigart Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dock-strike-end-is-believed-near-australian-unions-expected-to-give.html | DOCK STRIKE END IS BELIEVED NEAR Australian Unions Expected to Give In as Shipowners Reject Compromise | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/doctors-discuss-president-feb-14-latest-tests-to-be-finished-thenno.html | DOCTORS DISCUSS PRESIDENT FEB 14 Latest Tests to Be Finished ThenNo Hint on When He Will Tell Plans | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dr-elim-palmquist-baptist-leader-82.html | DR ELIM PALMQUIST BAPTIST LEADER 82 | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dulles-hints-further-delay-in-sale-of-arms-to-israel-dulles.html | Dulles Hints Further Delay In Sale of Arms to Israel DULLES INDICATES ARMS SALE DELAY | By Dana Adams Schmidt Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/eden-reassures-canada-on-us-tie-says-talks-with-eisenhower-resulted.html | EDEN REASSURES CANADA ON US TIE Says Talks With Eisenhower Resulted in Full Accord Between 2 Countries Eden Explains Diplomatic Plan Aid to Jordan Promised | By Raymond Daniell Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fannie-may-issue-today-100000000-of-debentures-to-be-offered-at-par.html | FANNIE MAY ISSUE TODAY 100000000 of Debentures to Be Offered at Par | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fashion-world-is-cool-to-an-aircooled-jacket-for-satellite-travel.html | Fashion World Is Cool to an AirCooled Jacket For Satellite Travel | By Dorothy Hawkins | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fay-has-3-job-offers-to-see-jersey-parole-unit-after-quitting-jail.html | FAY HAS 3 JOB OFFERS To See Jersey Parole Unit After Quitting Jail Tororrow | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/flood-act-drawn-for-weschester-supervisors-get-proposals-for.html | FLOOD ACT DRAWN FOR WESCHESTER Supervisors Get Proposals for Control Agency and Extension of Powers Westchester Road Board Voted | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/food-news-a-birthday-means-cake-a-breakfast-horse.html | Food News A Birthday Means Cake A Breakfast Horse | By Jane Nickerson | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gaitskell-ignores-bevans-challenge.html | GAITSKELL IGNORES BEVANS CHALLENGE | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gas-bill-and-politics-a-summary-of-how-fight-over-measure-upset.html | Gas Bill and Politics A Summary of How Fight Over Measure Upset Party Patterns to Major Degree State Interests First | By William S White Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gas-lobbies-shun-publicitys-glare-official-us-records-show-little.html | GAS LOBBIES SHUN PUBLICITYS GLARE Official US Records Show Little SpendingTotal of All Groups Drops Utility Group Top Spender Two Grops Unregistered | By Congressional Quarterly | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/geese-can-profit-from-atom-plant-quiet-base-british-swamp-will-irk.html | GEESE CAN PROFIT FROM ATOM PLANT Quiet Base British Swamp Will Irk Rare Flocks Less Than Airmens Guns Did | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gold-stocks-rise-on-london-board-industrials-generally-drop.html | GOLD STOCKS RISE ON LONDON BOARD Industrials Generally Drop SlightlyGovernment Shares Also Fall | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/goodwill-envoys-sail-for-trinidad-clock-salesmen-two-bands-and.html | GOODWILL ENVOYS SAIL FOR TRINIDAD Clock Salesmen Two Bands and Youth Essay Winners Leave With Presents Reasons for Trip Cited | The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gop-chooses-2-for-regents-posts-election-of-dr-tn-hurd-assured-and.html | GOP CHOOSES 2 FOR REGENTS POSTS Election of Dr TN Hurd Assured and JF Brosnan Will Replace Himself | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gop-lawmakers-score-harriman-governors-remarks-about-do-nothing.html | GOP LAWMAKERS SCORE HARRIMAN Governors Remarks About Do Nothing Body Attacked Truman Also Target Accused of Bad Manners | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/griffin-presses-fight.html | Griffin Presses Fight | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/harriman-is-cool-to-gop-tax-plan.html | HARRIMAN IS COOL TO GOP TAX PLAN | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/heatly-dulles-88-investment-banker.html | HEATLY DULLES 88 INVESTMENT BANKER | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/high-school-sports-notes-allcity-track-meet-provides-an-added.html | High School Sports Notes AllCity Track Meet Provides an Added Dividend A Lift to Community Spirit A FatherSon Touch Bigger Meet Promised Two Girls Win Trophies | By William J Flynn | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hilton-directed-to-sell-2-hotels-us-ends-antitrust-suit-concern-in.html | HILTON DIRECTED TO SELL 2 HOTELS US Ends Antitrust Suit Concern in Consent Decree HILTON ORDERED TO SELL 2 HOTELS Hilton Activities Limited | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/house-democrats-set-on-road-plan-agree-to-put-burden-of-cost-of-365.html | HOUSE DEMOCRATS SET ON ROAD PLAN Agree to Put Burden of Cost of 365 Billion Program on Users of Highways Combined Bill Slated | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hungary-rejects-us-travel-note-refuses-to-accept-message-announcing.html | HUNGARY REJECTS US TRAVEL NOTE Refuses to Accept Message Announcing New Curbs on American Passports | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/ice-age-set-forward-glacier-put-in-milwaukee-area-up-to-10700-years.html | ICE AGE SET FORWARD Glacier Put in Milwaukee Area Up to 10700 Years Ago | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/in-the-nation-the-portrayal-of-history-by-television-mr-welchs.html | In The Nation The Portrayal of History by Television Mr Welchs Obligation The Role of Jefferson Despotism of an Oligarchy | By Arthur Krock | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/independent-unions-slate-unity-paeley.html | INDEPENDENT UNIONS SLATE UNITY PAELEY | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/kennedy-orders-arrest-on-spot-in-auto-mishaps-new-accident.html | KENNEDY ORDERS ARREST ON SPOT IN AUTO MISHAPS New Accident Investigation Squad to Intensify Traffic Enforcement | By Joseph C  Ingrahamthe New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/korean-institutions-get-aid.html | Korean Institutions Get Aid | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/labor-to-discuss-stand-on-56-racf-aflcio-undecided-on-special.html | LABOR TO DISCUSS STAND ON 56 RACF AFLCIO Undecided on Special Convention to Back a Presidential Candidate Meany Witholds Views Petrillo Pledges Support | By Ah Raskin Special To The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/latin-highway-to-open-final-link-by-late-58.html | Latin Highway to Open Final Link by Late 58 | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/letters-to-the-times-reporting-fires-promptly-provision-to-penalize.html | Letters to The Times Reporting Fires Promptly Provision to Penalize Delays in Transmitting Alarms Backed Help for Arab Refugees LongLived Farmers Almanac Indian Opinion Stated Federal Aid to Schools Control Over Use of Funds Feared in Placing Conditions on Bill Second Month of the Year | EDW F CAVANAGH JrAL LEWISROBB SAGENDORPHHAROLD LUBELLJAMES MARSHALLCHARLES UPSON CLARK | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/loews-to-widen-foreign-holdings-concerns-president-sees-it-doubling.html | LOEWS TO WIDEN FOREIGN HOLDINGS Concerns President Sees It Doubling Its Film Earnings in the Overseas Market Film on Carroll Planned | By Thomas M Pryor Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mansure-quips-u-s-post-under-fire-on-nickel-deal-his-resignation.html | Mansure Quips U S Post Under Fire on Nickel Deal His Resignation Accepted Acting Chief Named for General Services MANSURE IS OUT AS GSAS CHIEF | By C P Trussell Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/maritime-units-agree-to-close-twocoast-contracts-on-aug-1-longshore.html | Maritime Units Agree to Close TwoCoast Contracts on Aug 1 Longshore Officials and Unions Agree Tentatively on Uniform Termination Date 2Year Pacts Favored | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mighty-man-is-he-to-be-seen-here-koberoppenheimer-comedy-will-be.html | MIGHTY MAN IS HE TO BE SEEN HERE KoberOppenheimer Comedy Will Be Brought to Local Stage by HS Benedict Miller to Import Revue Coast Group to Open Dowling Seeks Drama | By Sam Zolotow | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mollet-menanced-by-mob-in-algeria-catroux-resigns-premier-lets.html | MOLLET MENANCED BY MOB IN ALGERIA CATROUX RESIGNS Premier Lets Minister Quit as Hostile Colonists Pelt Officials in Algiers CONSULTATION PLANNED French Leader Asserts Aim of Trip to Territory Is to Seek Data on Problem Crowd Boos Premier MOLLET MENACED BY MOB IN ALGERIA Catroux Cites Opposition | By Thomas F Brady Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mr-trumans-memoirs-the-attack-in-korea-installment-15-excerpts-from.html | Mr Trumans Memoirs The Attack in Korea INSTALLMENT 15 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mrs-fd-youngs-86-a-retired-educator.html | MRS FD YOUNGS 86 A RETIRED EDUCATOR | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/neff-is-city-attorney.html | Neff Is City Attorney | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-name-urged-for-third-avenue-head-of-real-estate-board-saggests.html | NEW NAME URGED FOR THIRD AVENUE Head of Real Estate Board Saggests The Bouwerie for Improved Thoroughfare PROPERTY VALUES SOAR Skyscraper Office Buildings Aid BoomArchitect Asks for Integrated Plan Land Valves Up Sharply Integrated Plan Urged NEW NAME URGED FOR THIRD AVENUE Midtown Area for Offices | By Charles Grutznerthe New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-red-seizure-reported-in-berlin.html | NEW RED SEIZURE REPORTED IN BERLIN | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/nlrb-dismisses-filmmakers-bid-rejects-plea-by-commercial-producers.html | NLRB DISMISSES FILMMAKERS BID Rejects Plea by Commercial Producers Group to Let It Bargain for Members | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/no-question-about-it-pepsicola-has-bounce-one-reason-former.html | No Question About It PepsiCola Has Bounce One Reason Former CocaCola Official Alfred N Steele Outlook Was Grim in 1950Concern Booming Now PEPSICOLA SALES NET BOUNCE ALSO | By Richard Rutter | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/no-word-at-state-department.html | No Word at State Department | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/norways-defense-chief-in-us.html | Norways Defense Chief in US | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/one-objective-not-reached.html | One Objective Not Reached | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/opera-sparkling-rosenkavalier-color-and-poetry-fill-revival-at-the.html | Opera Sparkling Rosenkavalier Color and Poetry Fill Revival at the Met Flos Campi Heard | By Howard Taubmanthe New York Times BY SAM FALK | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/orrstearns.html | OrrStearns | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/parkway-crash-kills-2-car-hits-eastview-bridge-earlier-mishap.html | PARKWAY CRASH KILLS 2 Car Hits Eastview Bridge Earlier Mishap Victim Dies | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/personal-income-rate-hits-315-billion-peak.html | Personal Income Rate Hits 315 Billion Peak | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/plillipscarlson.html | PlillipsCarlson | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/randolph-e-paul-dies-at-hearing-roosevelt-adviser-on-taxes-stricken.html | RANDOLPH E PAUL DIES AT HEARING Roosevelt Adviser on Taxes Stricken While Testifying on US Fiscal Policy Began as Phone Operator | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/robeson-continues-passport-appeal.html | ROBESON CONTINUES PASSPORT APPEAL | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/salkindharris.html | SalkindHarris | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/senate-approves-gas-bill-53-to-38-president-gets-it-decisive-vote.html | SENATE APPROVES GAS BILL 53 TO 38 PRESIDENT GETS IT Decisive Vote Comes After Move to Recommit the Measure Loses 64 to 30 MYSTERY MAN IS NAMED Case Says That a Nebraska Lawyer Gave Him 2500 Latter Denies Deal GAS BILL IS VOTED BY SENATE 5338 Insist on Consideration Fulbright Opposes Move Johnson Promises Action ElectionYear Split Feared | By John D Morris Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/snider-accepts-1956-contract-with-dodgers-three-giants-agree-to.html | Snider Accepts 1956 Contract With Dodgers Three Giants Agree to Terms BROOK OUTFIELDER WILL GET 42000 Snider Joins Campanella at Head of Dodgers Payroll Giants Sign MCall Feeling Is Mutual Southpaws No Nemesis 2 Hurlers Catcher Sign | By William J Briordythe New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/soviet-enjoy-sees-mideast-peace-soon.html | SOVIET ENJOY SEES MIDEAST PEACE SOON | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/soviet-skippers-fined-oslo-frees-16-vessels-that-fished-norwegian.html | SOVIET SKIPPERS FINED Oslo Frees 16 Vessels That Fished Norwegian Waters | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/sports-of-the-times-why-the-surprise-going-going-gone-geography.html | Sports of The Times Why the Surprise Going Going Gone Geography Lesson The Real Stunner | By Arthur Daley | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/state-power-unit-is-backed-on-lines.html | STATE POWER UNIT IS BACKED ON LINES | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/stevenson-lays-smears-to-gop-describes-as-contemptible-effort-to.html | STEVENSON LAYS SMEARS TO GOP Describes as Contemptible Effort to Link Truman With Softness on Reds McCarthys Attack Recalled Stevenson Eats Picnic Lunch | By Wh Lawrence Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archiv es/store-to-expand-150-new-jordan-marshmiami-unit-will-be-enlarged.html | STORE TO EXPAND 150 New Jordan MarshMiami Unit Will Be Enlarged Soon | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/sudan-approved-for-entry-in-un-security-council-endorses-new.html | SUDAN APPROVED FOR ENTRY IN UN Security Council Endorses New Republics Petition Action Set for Fall | By Thomas J Hamilton Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/surgeon-is-fiance-of-nancy-laidley.html | SURGEON IS FIANCE OF NANCY LAIDLEY | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/teacher-boycott-to-be-tightened-high-school-groups-meeting-today-on.html | TEACHER BOYCOTT TO BE TIGHTENED High School Groups Meeting Today on Next Steps to Obtain Salary Rises More City Funds Asked Publicity Drive Predicted | By Benjamin Fine | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/text-of-letter-by-duller-on-middleeast.html | Text of Letter by Duller on MiddleEast | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-business-bookshelf-four-income-tax-states-plenty-of-figures.html | THE BUSINESS BOOKSHELF Four Income Tax States Plenty of Figures OTHER BUSINESS BOOKS | By Berton Crane | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/treasury-markets-bills-at-2271-rate.html | TREASURY MARKETS BILLS AT 2271 RATE | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/tv-series-slated-for-perry-mason-hourlong-show-to-be-based-on-the.html | TV SERIES SLATED FOR PERRY MASON HourLong Show to Be Based on the Mystery Stories of Eric Stanley Gardner Story About Newsman Due | By Val Adams | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/union-pact-covers-models.html | Union Pact Covers Models | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-group-leaves-for-brazil.html | US Group Leaves for Brazil | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-to-join-test-of-asia-defenses-army-navy-air-force-and-marines.html | US TO JOIN TEST OF ASIA DEFENSES Army Navy Air Force and Marines Will Take Part in Games in Thailand Neutralist Sentiment Noted US Admiral in Command | By Robert Trumbull Special To the New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-tobacco-company-elects-vice-president.html | US Tobacco Company Elects Vice President | Jean Raeburn | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/welfare-council-sets-up-new-unit-will-ask-catholic-groups-to-join.html | WELFARE COUNCIL SETS UP NEW UNIT Will Ask Catholic Groups to Join Limited Agency WELFARE COUNCIL CHANGING SETUP Seeks to Postpone Action Immediate Vote Opposed | By Emma Harrison | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/westinghouse-union-accepts-u-s-plan-union-backs-plan-at.html | Westinghouse Union Accepts U S Plan UNION BACKS PLAN AT WESTINGHOUSE Company Rejection Charged Arbitration Also Topic | Special to The New York Times | RE0000196479 | 1984-03-05 | B00000575650 |
| 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/wood-field-and-stream-iceland-hopes-to-attract-fresh-water-anglers.html | Wood Field and Stream Iceland Hopes to Attract Fresh Water Anglers With 10Day Package Plan | By Raymond R Camp | RE0000196479 | 1984-03-05 | B00000575650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/3-powers-to-tackle-mideast-peril-today-3power-talk-set-on-mideast.html | 3 Powers to Tackle Mideast Peril Today 3POWER TALK SET ON MIDEAST TODAY Eden Asks Conciliation Israel Bars Foreign Troops | BY Dana Adams Schmidt Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/about-art-and-artists-sculpture-by-gonzalez-at-modern-museum-in.html | About Art and Artists Sculpture by Gonzalez at Modern Museum In Greenwich Village | By Howard Devreemarc Vaux | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/about-new-york-the-elks-who-almost-became-buffaloes-to-mark.html | About New York The Elks Who Almost Became Buffaloes to Mark Evolution From the Jolly Corks | By Meyer Berger | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/adenauer-and-segni-confer.html | Adenauer and Segni Confer | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/air-aide-resigns-on-missiles-rift-gardner-assistant-secretary.html | AIR AIDE RESIGNS ON MISSILES RIFT Gardner Assistant Secretary Critical of Wilson Policy in Weapons Race Gardner Reported Piqued Called Political Dynamite AIR AIDE RESIGNS IN MISSILES RIFT | By Anthony Leviero Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/air-force-eases-curbs-for-rotc-protests-against-dropping-of-college.html | AIR FORCE EASES CURBS FOR ROTC Protests Against Dropping of College Units Cause Change in Policy Columbia Disbanding Expected | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/airlines-plan-routes-eastern-and-colonial-map-service-under-merger.html | AIRLINES PLAN ROUTES Eastern and Colonial Map Service Under Merger | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/allies-criticized-by-west-germans-press-scores-bid-to-extend.html | ALLIES CRITICIZED BY WEST GERMANS Press Scores Bid to Extend SupportCost Payments for NATO Contingents Hamburg Paper Critical | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/anne-bush-a-fiancee-future-bride-of-karl-c-lemp-law-student-at.html | ANNE BUSH A FIANCEE Future Bride of Karl C Lemp Law Student at Harvard | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/australia-union-push-strikes-end-top-executive-bids-dockers-return.html | AUSTRALIA UNION PUSH STRIKES END Top Executive Bids Dockers Return and Arbitrate the Differences on Wages | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/austria-to-receive-us-surplus-crops.html | AUSTRIA TO RECEIVE US SURPLUS CROPS | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/bay-state-court-reform-urged.html | Bay State Court Reform Urged | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archiv es/bensons-reply-to-murrow-set-secretary-of-agriculture-will-now.html | BENSONS REPLY TO MURROW SET Secretary of Agriculture Will Now Appear Feb 23On Meet the Press Sunday NBG Is Picketed | By Val Adams | RE0000196480 | 1984-03-05 | B00000575651 |

| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bills-would-push-state-roads-plan-their-design-is-to-continue-and.html | BILLS WOULD PUSH STATE ROADS PLAN Their Design Is to Continue and Liberalize Program of Aid to Towns Results Under Erwin Plan | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bischoff-sues-warners-producer-asks-395000-for-alleged-breach-of.html | BISCHOFF SUES WARNERS Producer Asks 395000 for Alleged Breach of Contract | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/books-of-the-times-he-had-many-famous-patients-nightmare-in-wartime.html | Books of The Times He Had Many Famous Patients Nightmare in Wartime France | By Orville Prescott | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bowie-approved-by-senate-group-state-department-nominees-answers-on.html | BOWIE APPROVED BY SENATE GROUP State Department Nominees Answers on Red China Satisfy Knowland | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/britain-acts-to-lift-airport-liquor-curb.html | BRITAIN ACTS TO LIFT AIRPORT LIQUOR CURB | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/british-weigh-plan-to-link-commonwealth-to-europe-politicaleconomic.html | British Weigh Plan to Link Commonwealth to Europe PoliticalEconomic Merger Is Proposed as LongTerm Project to strengthen West against Soviet Rivalry BRITISH CONSIDER LINK WITH EUROPE Many Obstacles Recognized | By Benjamin Welles Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/butler-asks-curb-on-free-air-time-urges-at-hearing-that-only.html | BUTLER ASKS CURB ON FREE AIR TIME Urges at Hearing That Only Responsible Candidates Be Allowed Radio TV Replies | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/career-women-follow-men-in-paths-of-life-insurance.html | Career Women Follow Men In Paths of Life Insurance | By Morton Yarmon | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/caribbean-isles-near-federation-britain-pledges-enabling-action.html | CARIBBEAN ISLES NEAR FEDERATION Britain Pledges Enabling Action This SummerAsks Prompt Accord on Mthod Early British Interest Judiciary and Civil Service | By Kennett Love Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/caroline-morgan-engaged-to-wed-student-at-mount-holyoke-fiancee-of.html | CAROLINE MORGAN ENGAGED TO WED Student at Mount Holyoke Fiancee of William Lister of the Cunard Company | Special to The New York TimesAugusta Berns | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/charles-merrill-metallurgist-86-his-patents-were-basis-for.html | CHARLES MERRILL METALLURGIST 86 His Patents Were Basis for GoldExtraction Plants U of California Regent | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/chicago-flight-traffic-gains.html | Chicago Flight Traffic Gains | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/city-parking-meters-to-increase-10000-city-acts-to-raise-parking.html | City Parking Meters To Increase 10000 CITY ACTS TO RAISE PARKING REVENUE Truckers Raise Objections | By Joseph C Ingraham | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/de-jongkahn.html | de JongKahn | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/doctors-do-a-good-job-public-diagnosis-finds.html | Doctors Do a Good Job Public Diagnosis Finds | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dodgers-facing-shutout-on-park-legislators-fear-creation-of.html | DODGERS FACING SHUTOUT ON PARK Legislators Fear Creation of Authority May Establish Inextricable Precedent WAGNER PLEA AWAITED Mayor to Get Courtesy of a HearingSharkey Seeks Home Rule Message 3Man Authority Proposed Home Rule Support Urged | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dulles-hints-us-will-try-to-curb-balloon-flights-implies-weather.html | DULLES HINTS US WILL TRY TO CURB BALLOON FLIGHTS Implies Weather Apparatus Will Be Kept From Soviet Skies as Friendly Move ESPIONAGE USE IS DENIED Secretary Discounts Second Bulganin Letter on Pact as Propaganda Move Reply to Soviet Due Soon DULLES SEES CURB ON USBALLOONS New Bulganin Note Discounted Albania Protests Balloons Peiping Joins in Protest | By Elie Abel Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/east-indian-rites-seen-mar-thoma-service-is-held-in-chapel-at.html | EAST INDIAN RITES SEEN Mar Thoma Service Is Held in Chapel at Princeton | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/exhibit-presents-state-since-1777-historical-society-show-to-open.html | EXHIBIT PRESENTS STATE SINCE 1777 Historical Society Show to Open Today Covers Gains in Variety of Fields | The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/expow-assails-kangaroo-trial-illinois-man-denied-claims-for.html | EXPOW ASSAILS KANGAROO TRIAL Illinois Man Denied Claims for Hardship Holds Army Deprived Him of Rights | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/family-seeking-more-adventure-despite-bumpy-trip-on-amazon.html | Family Seeking More Adventure Despite Bumpy Trip on Amazon California Family Here After Navigating the Amazon River in a Breakfast Nook | By McCandlish Phillipsthe New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fashion-college-here-to-have-2tone-building-blue-shades-planned-in.html | Fashion College Here to Have 2Tone Building Blue Shades Planned in 27th St School Model Unveiled Fashion Institute Here Will Get TwoTone Aluminum Building Sweat Shops Recalled | By Benjamin Fine | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/food-a-wise-couple-the-muchtraveled-chamberlains-talk-among-other.html | Food A Wise Couple The MuchTraveled Chamberlains Talk Among Other Things of Omelette Book | By June Owen | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/foreign-affairs-a-famed-ancient-kingdom-of-asia-totters-from-the.html | Foreign Affairs A Famed Ancient Kingdom of Asia Totters From the Agitators Notebook Shoe on the Other Foot | By Cl Sulzberger | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fort-lee-sale-stayed-borough-plans-a-new-appeal-on-historic.html | FORT LEE SALE STAYED Borough Plans a New Appeal on Historic Palisades Site | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/france-will-map-tunisia-freed0m-voices-readiness-to-discuss-giving.html | FRANCE WILL MAP TUNISIA FREED0M Voices Readiness to Discuss Giving Country an Army and Diplomatic Rights Moroccan Rights Outlined | By Henry Giniger Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/garden-state-parkway-in-black.html | Garden State Parkway in Black | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/gm-basford-company-names-vice-president.html | GM Basford Company Names Vice President | The New York Times Studio | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/harness-bill-amended-local-admissions-tax-limited-to-yonkers-and.html | HARNESS BILL AMENDED Local Admissions Tax Limited to Yonkers and Westbury | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/haug-63-returns-to-ski-jumping-after-28-years-meet-official-at-lake.html | Haug 63 Returns to Ski Jumping After 28 Years Meet Official at Lake Placid Is Undaunted by Long LayOff Events He Conducts for Snobirds Called Safest possible Like a Mother Hen Illness Strikes Him ThreeDay Deadline | By Michael Strauss | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/heineman-receives-bid-north-western-offers-to-meet-with-stockholder.html | HEINEMAN RECEIVES BID North Western Offers to Meet With Stockholder Group | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/henri-chretien-optical-scientist-dies-developed-the-lens-used-in.html | Henri Chretien Optical Scientist Dies Developed the Lens Used in CinemaScope | Special to The New York TimesThe New York Times 1953 | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/industrials-dip-on-london-board-government-loans-also-off-south.html | INDUSTRIALS DIP ON LONDON BOARD Government Loans Also Off South African Gold Mines Register Another Advance | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/it-t-aide-to-serve-in-foreign-operations.html | IT T Aide to Serve In Foreign Operations | Fabian Bachrach | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/jet-pilot-bails-out-in-jersey.html | Jet Pilot Bails Out in Jersey | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/josephine-bowlin-becomes-fiancee-vassar-alumna-to-be-bride-of.html | JOSEPHINE BOWLIN BECOMES FIANCEE Vassar Alumna to Be Bride of Phillip Alexander Bruno a Graduate of Columbia | Hastings | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/kenndy-presses-civil-rights-issue-senator-calls-on-democrats-not-to.html | KENNDY PRESSES CIVIL RIGHTS ISSUE Senator Calls on Democrats Not to Weasel on Negro Despite Feeling in South Sees Convention Action Kefauver to File Friday | By Clayton Knowles | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/labine-accepts-18000-contract-from-dodgers-for-1956-relief-ace-gets.html | Labine Accepts 18000 Contract From Dodgers for 1956 RELIEF ACE GETS 4000 INCREASE Labine Becomes 30th Dodger in LineYoung Outfielder is Signed by Yankees Routed Once in Relief Dodgers Jersey Sale Starts | By Roscoe McGowenthe New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/last-of-7-scrolls-yields-its-secret-discovered-in-dead-seacave-the.html | LAST OF 7 SCROLLS YIELDS ITS SECRET Discovered in Dead SeaCave the Document Is Called the Scroll of Lamech UNROLLED BY EXPERTS Hebrew University Scholars Believe It to Be Aramaic Version of Part of Genesis Scroll Has Been Unrolled University Acquired It Last Year | By Harry Gilroy Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lausches-motherinlaw-dies.html | Lausches MotherinLaw Dies | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/legislators-pick-two-new-regents-hurd-and-millard-chosen-brosnan-on.html | LEGISLATORS PICK TWO NEW REGENTS Hurd and Millard Chosen Brosnan Only Democrat on Board Is Reelected | By Warren Weaver Jr Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/letters-to-the-times-colombias-religious-curbs-regret-expressed.html | Letters to The Times Colombias Religious Curbs Regret Expressed Over Incidents Involving Protestants Austrian Team at the Olympics Fluoridated Milk Suggested To Repeal McCarran Act Existence of Detention Camps Said to Point Up Need for Action Listing of Name Protested | W STANLEY RYCROFTHANS KRONHUBERIS GROSSMANJUNG ARTHUR L SWIFT JrJOHN T CALDWELL | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/li-road-fined-100-train-at-babylon-had-blocked-crossing-for-7.html | LI ROAD FINED 100 Train at Babylon Had Blocked Crossing for 7 Minutes | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/luncheon-to-open-red-cross-drive-mrs-e-roland-harriman-is-chairman.html | LUNCHEON TO OPEN RED CROSS DRIVE Mrs E Roland Harriman is Chairman of Feb 20 Event at the WaldorfAstoria | Irwin Dribben | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lutherans-name-reinartz-as-head-new-yorker-picked-at-38th.html | LUTHERANS NAME REINARTZ AS HEAD New Yorker Picked at 38th SessionWarns Against a Divisive Pattern Social Action Pressed | By George Dugan Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/madrid-students-march-in-protest-200-from-law-school-gibe-at.html | MADRID STUDENTS MARCH IN PROTEST 200 From Law School Gibe at Falange Leadership Fail to Rally Others | By Camille M Cianfarra Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |

| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/magsaysay-offers-a-doubled-budget.html | MAGSAYSAY OFFERS A DOUBLED BUDGET | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/malayan-chief-irks-british-by-pact-talk.html | MALAYAN CHIEF IRKS BRITISH BY PACT TALK | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/marjorie-f-tracy-prospective-bride.html | MARJORIE F TRACY PROSPECTIVE BRIDE | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mcauliffelyttle.html | McAuliffeLyttle | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/meany-qualifies-nam-peace-bid-aflcio-chief-demands-end-of.html | MEANY QUALIFIES NAM PEACE BID AFLCIO Chief Demands End of Manufacturers RighttoWork Drive Demands End of Drive | By A H Raskin Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mine-grant-inquiry-considered-closed.html | MINE GRANT INQUIRY CONSIDERED CLOSED | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mme-vengerova-piano-teacher-78-curtis-institute-professor-diesher.html | MME VENGEROVA PIANO TEACHER 78 Curtis Institute Professor DiesHer Pupils Included Bernstein Foss Barber | 1940 | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mr-trumans-memoirs-report-by-harriman-installment-16-excerpts-from.html | Mr Trumans Memoirs Report by Harriman INSTALLMENT 16 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanus Army | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mrs-alan-s-emory-has-child.html | Mrs Alan S Emory Has Child | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/music-artur-rubinstein-performs-pianist-heard-in-first-of-five.html | Music Artur Rubinstein Performs Pianist Heard in First of Five Concerts Wallenstein Conducts at Carnegie Hall Nadine Conner at Met | By Howard Taubmanthe New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/negro-coed-asks-end-of-suspension-she-threatens-suit-unless-u-of.html | NEGRO COED ASKS END OF SUSPENSION She Threatens Suit Unless U of Alabama Reinstates Her Within 48 Hours NEGRO COED ASKS SUSPENSIONS END Relief From Tension Students Denounce Violence Groups Here Voice Protests Segregation Plan Gains | By Peter Kihss Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/nehru-party-set-for-unity-session-congress-convention-faces.html | NEHRU PARTY SET FOR UNITY SESSION Congress Convention Faces Challenge on the Linguistic Feuds Troubling India | By Am Rosenthal Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-havens-net-off-sharply-in-55-5028963-december-loss-offsets.html | NEW HAVENS NET OFF SHARPLY IN 55 5028963 December Loss Offsets Earlier Gains Weather Is Blamed NEW HAVENS NET OFF SHARPLY IN 55 | By Robert E Bedingfield | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-plastics-uses-are-seen-at-exhibit.html | NEW PLASTICS USES ARE SEEN AT EXHIBIT | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-senate-unit-to-question-case-on-gift-of-2500-george-heads.html | NEW SENATE UNIT TO QUESTION CASE ON GIFT OF 2500 George Heads Special Panel Set Up by Vote of 900 Gas Hearing on Friday SECOND INQUIRY BLOCKED But Hennings Says He Will Pursue the Issue Despite Nixons Adverse Ruling The Committees Assignment NEW SENATE UNIT TO QUESTION CASE Case to Testify Friday Point of Order Raised Group Meets With Case | By John D Morris Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/norfolk-votes-annexation.html | Norfolk Votes Annexation | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/notes-on-college-sports-crack-racers-at-villanova-are-helping.html | Notes on College Sports Crack Racers at Villanova Are Helping Varsity Set to Dominate Track Marksman From Furman Points in Profusion Undefeated Lions College Hockey on Rise Short Items | By Joseph M Sheehan | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/novel-by-ohara-wins-book-prize-kubly-and-auden-also-cited-by-the.html | NOVEL BY OHARA WINS BOOK PRIZE Kubly and Auden Also Cited by the Industry for Best Writing of Past Year Humor and Pathos Cited OHaras First Prize | The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/officials-in-israel-strike-as-pay-lags.html | OFFICIALS IN ISRAEL STRIKE AS PAY LAGS | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/opera-star-gets-scroll-in-tribute-at-city-hall.html | Opera Star Gets Scroll In Tribute at City Hall | The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pakistan-lists-conditions.html | Pakistan Lists Conditions | By John P Callahan Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/parenti-stars-for-redmen.html | Parenti Stars For Redmen | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paris-shift-appalls-algerian-moderates-modrates-score-shift-on.html | Paris Shift Appalls Algerian Moderates MODRATES SCORE SHIFT ON ALGERIA | By Thomas F Brady Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pflug-joins-princeton-staff.html | Pflug Joins Princeton Staff | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/poujadist-ouster-spurs-filibuster-rightist-deputies-in-france-start.html | POUJADIST OUSTER SPURS FILIBUSTER Rightist Deputies in France Start Obstructive Tactics to Bar More Expulsions Deputy Reads Constitution Fascism Suspected POUJADIST OUSTER SPURS FILIBUSTER | By Robert C Doty Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/prices-are-lower-for-most-grains-corn-drops-to-1-38-cents-moves.html | PRICES ARE LOWER FOR MOST GRAINS Corn Drops to 1 38 Cents Moves Irregular in Wheat Soybeans | special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/progress-noted-in-south-vietnam-country-weak-and-divided-year-ago.html | PROGRESS NOTED IN SOUTH VIETNAM Country Weak and Divided Year Ago Has Evolved Into Sovereign State Binh Xuyen Rule Recalled A Third Force Is Arising | By Robert Alden Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/radio-ads-scored-in-senate-inquiry-magnuson-holds-public-gets.html | RADIO ADS SCORED IN SENATE INQUIRY Magnuson Holds Public Gets Bilked by Gimmicks and Fantastic Offers on Air Head of FCC Testifies Manufacturers Assailed | By Joseph A Loftus Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/reserve-system-feeling-its-way-chairman-martin-declines-to-call-its.html | RESERVE SYSTEM FEELING ITS WAY Chairman Martin Declines to Call Its Present Policy Tight Easy or Neutral WARY ON NEAR OUTLOOK He Is Also Cautious on Curbs on Consumer Credit but Favors a Study of Them Declines to Predict Views Fluctuated | By Edwin L Dale Jr Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/robinson-back-after-25-years-stars-at-anta-tonight-in-chayefskys.html | ROBINSON BACK AFTER 25 YEARS Stars at ANTA Tonight in Chayefskys First Play Middle of the Night | By Sam Zolotow | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/russians-british-widen-exchanges-broad-accord-covers-visits-in.html | RUSSIANS BRITISH WIDEN EXCHANGES Broad Accord Covers Visits in Scientific Educational and Cultural Fields Government Represented Ruble Problem Is Raised | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/russians-renew-offer-to-turkey-for-closer-ties-pravda-hints.html | RUSSIANS RENEW OFFER TO TURKEY FOR CLOSER TIES Pravda Hints Economic Aid in New Attempt to Wean Ankara From West Overtures Began in 53 RUSSIANS RENEW OFFER TO TURKEY | By Welles Hangen Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/s-bechhold-55-ordnance-expert-industrialist-and-financier.html | S BECHHOLD 55 ORDNANCE EXPERT Industrialist and Financier DiesHelped to Develop the Sherman Tank | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/school-men-warn-kefauver-on-bill-council-cautions-senator-against.html | SCHOOL MEN WARN KEFAUVER ON BILL Council Cautions Senator Against Backing Aid Rider to End Segregation | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sears-sets-pace-in-113102-victory-gets-24-points-for-knicks.html | SEARS SETS PACE IN 113102 VICTORY Gets 24 Points for Knicks Warriors Surpass Mark With 12895 Triumph Clifton Gets 23 Points Warriors Set Marks | By William J Briordythe New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/seven-areas-bid-for-atom-plants-aec-citing-requests-plans-to-free.html | SEVEN AREAS BID FOR ATOM PLANTS AEC Citing Requests Plans to Free Most Nuclear Data for Peace Uses Soon Hearing Under Way Comforted by Report | By William M Blair Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/show-to-benefit-greenwich-house-twelfth-annual-antique-sale-feb.html | SHOW TO BENEFIT GREENWICH HOUSE Twelfth Annual Antique Sale Feb 2325 Will Raise Funds for Settlement in Village | Barry Kramer | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/skipper-sails-in-with-a-puma-as-his-playmate.html | Skipper Sails In With a Puma as His Playmate | The New York Times by Patrick A Burns | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/son-to-mrs-robert-w-adams.html | Son to Mrs Robert W Adams | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/south-africa-shuts-schlool-for-negroes.html | SOUTH AFRICA SHUTS SCHLOOL FOR NEGROES | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-bloc-bids-for-cairos-trade-new-economic-penetration-of.html | SOVIET BLOC BIDS FOR CAIROS TRADE New Economic Penetration of Mideast Seen in Talks of Satellite Missions Big Credit with Peiping Barter Deal with Soviet | By Osgood Caruthers Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-ties-shunned-kubitschek-will-not-initiate-resumption-of.html | SOVIET TIES SHUNNED Kubitschek Will Not Initiate Resumption of Relations | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-weather-balloon-lands-on-japanese-isle.html | Soviet Weather Balloon Lands on Japanese Isle | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sports-of-the-times-paul-bunyan-in-shorts-splitsecond-precision.html | Sports of The Times Paul Bunyan in Shorts SplitSecond Precision Speed to Burn Questions and Answers | By Arthur Daley | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/state-lays-claim-to-illegal-taxes-senate-acts-to-declare-city.html | STATE LAYS CLAIM TO ILLEGAL TAXES Senate Acts to Declare City Levies on Certain Phone Calls Abandoned Property Collections Ruled Illegal Judiciary Committee Action | By Richard P Hunt Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/stevenson-backs-gradual-moves-for-integration-coast-speech-rejects.html | STEVENSON BACKS GRADUAL MOVES FOR INTEGRATION Coast Speech Rejects Use of ForceStand on Issue Irks Negro Audience Stevenson Opposes Ban STEVENSON GIVES INTEGRATION VIEW | By Wh Lawrence Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/strike-talks-reopen-westinghouse-iue-aides-meet-mediator-in.html | STRIKE TALKS REOPEN Westinghouse IUE Aides Meet Mediator in Pittsburgh | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/students-funds-paid-to-teachers-city-high-school-instructors-hired.html | STUDENTS FUNDS PAID TO TEACHERS City High School Instructors Hired to Direct Pupils AfterHour Activities Funds Derived From Dues | By Leonard Buder | RE0000196480 | 1984-03-05 | B00000575651 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/transcript-of-the-record-of-news-conference-held-by-dulles.html | Transcript of the Record of News Conference Held by Dulles | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/turnitzhallisey.html | TurnitzHallisey | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/tv-hope-from-england-girls-fernandel-spice-comedians-show-absent.html | TV Hope From England Girls Fernandel Spice Comedians Show Absent Visitor | By Jack Gould | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/two-north-koreans-defect.html | Two North Koreans Defect | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/units-of-four-star-tv-film-productions-are-merged-with-distributing.html | Units of Four Star TV Film Productions Are Merged With Distributing Concern | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-aide-praises-turks-randall-is-confident-that-they-can-solve.html | US AIDE PRAISES TURKS Randall Is Confident That They Can Solve Their Problems | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-forces-plan-thai-arms-test-air-sea-and-land-units-will-spearhead.html | US FORCES PLAN THAI ARMS TEST Air Sea and Land Units Will Spearhead Maneuvers in Bangkok Next Week | By Robert Trumbull Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-record-set-in-january-jobs-federal-departments-put-total-at-work.html | US RECORD SET IN JANUARY JOBS Federal Departments Put Total at Work in the Nation at 62900000 Net Jobless Rise Seasonal Factory Employment Down | By Charles E Egan Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/venezuela-open-to-new-oil-bids-date-of-decision-up-in-air-caracas.html | VENEZUELA OPEN TO NEW OIL BIDS Date of Decision Up in Air Caracas Is Said to Favor a Role for Europeans Refining Clause Questioned | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/volume-is-raised-by-wholesalers-total-for-december-was-up-about-1.html | VOLUME IS RAISED BY WHOLESALERS Total for December Was Up About 1 on Seasonally Adjusted Basis | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/w-koren-jr-46-dlplomat-dead-state-department-official-had-served-in.html | W KOREN JR 46 DLPLOMAT DEAD State Department Official Had Served in Paris and IranFarmer Teacher | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/widmark-to-star-as-independent-will-make-2-films-for-heath.html | WIDMARK TO STAR AS INDEPENDENT Will Make 2 Films for Heath Productions That United Artists Will Distribute Jerry Waids Plans Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/william-obrien-57-housing-exofficial.html | WILLIAM OBRIEN 57 HOUSING EXOFFICIAL | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wilson-not-available.html | Wilson Not Available | Special to The New York Times | RE0000196480 | 1984-03-05 | B00000575651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wiretapping-ban-sought-in-albany-6-bills-would-end-private.html | WIRETAPPING BAN SOUGHT IN ALBANY 6 Bills Would End Private Electronic Eavesdropping Special Committee Reports Active Lively Business Fall Into 4 Categories | By Leo Egan Special To the New York Times | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wood-field-and-stream-sixtythree-records-established-during-1955.html | Wood Field and Stream Sixtythree Records Established During 1955 Salt Water Angling Season | By Raymond R Camp | RE0000196480 | 1984-03-05 | B00000575651 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-parties-start-narcotics-drive-back-albany-bills-to-curb-peddling.html | 2 PARTIES START NARCOTICS DRIVE Back Albany Bills to Curb Peddling and Addiction Mayor Favors Measures | By Warren Weaver Jr Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-unions-boycott-political-parley-teamsters-and-carpenters-shun.html | 2 UNIONS BOYCOTT POLITICAL PARLEY Teamsters and Carpenters Shun First AFLCIO RallyGOP Attacked Greater Effort Urged | By Ah Raskin Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/3d-son-to-the-gordon-barnetts.html | 3d Son to the Gordon Barnetts | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/6-raf-jets-crash-pilot-of-one-is-killed-as-fog-traps-flight-of-8.html | 6 RAF JETS CRASH Pilot of One Is Killed as Fog Traps Flight of 8 Planes | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/a-germanitalian-toast-foreign-chiefs-vow-to-work-for-closer.html | A GERMANITALIAN TOAST Foreign Chiefs Vow to Work for Closer European Ties | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ad-rules-are-pushed-ftc-to-speed-interpretaion-on-insurance.html | AD RULES ARE PUSHED FTC to Speed Interpretaion on Insurance Complaints | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/adding-machine-returns-tonight-tragedy-by-elmer-rice-last-presented.html | ADDING MACHINE RETURNS TONIGHT Tragedy by Elmer Rice Last Presented Here in 1923 to Be Revived at the Phoenix Happy Fella to Bow May 3 | By Louis Calta | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/aiding-in-plans-for-social-events.html | Aiding in Plans for Social Events | Will Welssberg | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/air-search-finds-antarctic-fliers-all-seven-are-believed-well.html | AIR SEARCH FINDS ANTARCTIC FLIERS All Seven Are Believed Well Downed Plane Is Sighted in Mountainous Area RESCUE PARTIES RUSHED 8 Navy Men in Venezuelan Crash Being Brought Out Russians Tell of Oasis The Glacier Joining Aid | By Bernard Kalb Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/alabama-storm-center-autherine-juanita-lucy-youngest-in-family.html | Alabama Storm Center Autherine Juanita Lucy Youngest in Family Applied First in 1952 Hopeful of Outcome | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/algerian-solution-hinted.html | Algerian Solution Hinted | By Thomas P Brady Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/allied-army-plea-to-adenauer-due-3-western-powers-mapping-request.html | ALLIED ARMY PLEA TO ADENAUER DUE 3 Western Powers Mapping Request That He Continue Support of NATO Forces Political Repercussion Seen Question Raised by Eden | By Drew Middleton Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/american-potash-fills-vacancy-on-directorate.html | American Potash Fills Vacancy on Directorate | Karsh | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/amnesty-for-rebels-ends.html | Amnesty for Rebels Ends | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/arms-accords-assailed-nehru-party-says-treaties-spread-the-cold-war.html | ARMS ACCORDS ASSAILED Nehru Party Says Treaties Spread the Cold War | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Patrick A Burns | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-3-no-title-pieinthesky-biting-satire-with-both-barrels-cold.html | Article 3  No Title PieintheSky Biting Satire With Both Barrels Cold Statistics | By Arthur Daley | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/asian-maneuvers-said-to-hit-snag-us-is-only-major-power-ready-for.html | ASIAN MANEUVERS SAID TO HIT SNAG US Is Only Major Power Ready for Exercises Pakistanis Critical | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/balloon-flights-stopped-by-us-to-satisfy-soviet-weather-devices.html | BALLOON FLIGHTS STOPPED BY US TO SATISFY SOVIET Weather Devices Grounded in Germany and Turkey After Reply to Moscow Soviet Bid Still Under Study BALLOON FLIGHTS STOPPED BY US | By Elie Abel Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bombay-riot-toll-still-indian-issue-state-says-figures-printed.html | BOMBAY RIOT TOLL STILL INDIAN ISSUE State Says Figures Printed Abroad Were Exaggerated Insists Only 76 Died | By Am Rosenthal Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/books-of-the-times-one-who-talks-too-much-lost-and-clouded-trails.html | Books of The Times One Who Talks Too Much Lost and Clouded Trails | By Charles Poore | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/britting-to-face-assembly-study-ethics-group-will-investigate-li.html | BRITTING TO FACE ASSEMBLY STUDY Ethics Group Will Investigate LI Legislator Who Used the Fifth Amendment | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/brooklyn-poly-bows-6945.html | Brooklyn Poly Bows 6945 | special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/brynner-getting-chance-to-direct-paramount-grants-request-of.html | BRYNNER GETTING CHANCE TO DIRECT Paramount Grants Request of ActorWill Help Him Find Suitable Story Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/building-in-january-reached-a-new-high.html | BUILDING IN JANUARY REACHED A NEW HIGH | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cabinet-approves-bonn-army-draft-bill-calls-for-compulsory-service.html | CABINET APPROVES BONN ARMY DRAFT Bill Calls for Compulsory Service for Men 18 to 45 Many Deferments Listed Dulles Criticism Noted | By Arthur J Olsen Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cadets-score-8464.html | Cadets Score 8464 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ceylon-rejects-hungarian-bid.html | Ceylon Rejects Hungarian Bid | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/city-seeks-lease-on-richmond-line-bill-in-albany-covers-route-of-st.html | CITY SEEKS LEASE ON RICHMOND LINE Bill in Albany Covers Route of Staten Island Road From St George to Tottenville | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/clarkson-wins-no-14-unbeaten-skaters-overpower-dartmouth-at-hanover.html | CLARKSON WINS NO 14 Unbeaten Skaters Overpower Dartmouth at Hanover 80 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/coast-grant-opposed-los-angeles-c-of-c-attacks-award-to-isbrandtsen.html | COAST GRANT OPPOSED Los Angeles C of C Attacks Award to Isbrandtsen | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/connecticut-aide-quits-under-fire-pallotti-accused-of-restoring.html | CONNECTICUT AIDE QUITS UNDER FIRE Pallotti Accused of Restoring License of Man Arrested Twice as Drunken Driver Witness Not Called | Ry RICHARD H PARKE Special to the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/connie-mack-mr-baseball-dies-in-philadelphia-at-the-age-of-93.html | Connie Mack Mr Baseball Dies in Philadelphia at the Age of 93 Athletics OwnerManager 50 YearsWon 9 Pennants and 5 World Series Connie Mack Dies in Philadelphia at 93 Master Builder of Teams Known as Smart Catcher Lost to Mathewsons Art Kept First Baseman | Special to The New York TimesThe New York Times 1954 | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/court-curbs-state-in-tax-prosecution-income-tax-case-curbs-the.html | Court Curbs State In Tax Prosecution INCOME TAX CASE CURBS THE STATE | By Jack Roth | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/czechs-protest-to-un.html | Czechs Protest to UN | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/danes-cable-an-offer.html | Danes Cable an Offer | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dartmouth-plans-center-for-arts-project-honoring-president-emeritus.html | DARTMOUTH PLANS CENTER FOR ARTS Project Honoring President Emeritus Will Offer Social and Creative Facilities | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/east-germans-hint-reprisal.html | East Germans Hint Reprisal | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/east-germans-list-budget.html | East Germans List Budget | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eccles-backs-reserve-policy-favors-power-to-curb-credit-exchairman.html | Eccles Backs Reserve Policy Favors Power to Curb Credit ExChairman Bids Congress Reduce Income Taxes if Rise in Economy Halts ECCLES SUPPORTS RESERVES POLICY Would Assure Independence | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eden-off-for-london-ends-north-american-visit-spent-5-days-in.html | EDEN OFF FOR LONDON Ends North American Visit Spent 5 Days in Canada | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/editors-trip-barred-us-denies-passport-for-soviet-visit-to-daily.html | EDITORS TRIP BARRED US Denies Passport for Soviet Visit to Daily Worker Man | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/egypt-says-she-accepts-dam-loan-in-principle-insurance-problems.html | Egypt Says She Accepts Dam Loan in Principle Insurance Problems Cited | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/egypt-shows-new-arms-first-pictures-of-red-weapons-published-in.html | EGYPT SHOWS NEW ARMS First Pictures of Red Weapons Published in Cairo | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-gives-pledge-to-guard-peace-in-mideast-says-he-will-do.html | EISENHOWER GIVES PLEDGE TO GUARD PEACE IN MIDEAST Says He Will Do Everything Constitutionally Possible to Prevent Outbreak ALLIED PARLEY BEGINS President Indicates Any Step to Avert War Will Not Infringe on Congress Aim Is to Counter Force PRESIDENT GIVES PLEDGE ON PEACE Course Still Unexplained | By Dana Adams Schmidt Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-says-he-may-announce-plans-by-march-1-discusses-race.html | EISENHOWER SAYS HE MAY ANNOUNCE PLANS BY MARCH 1 DISCUSSES RACE Bars Aid to Warren Nixon Position Now Appears Best Warren Chances Dimmed PRESIDENT HINTS MARCH 1 DECISION President Tells of Strains Questioned on Brother Not Within My Province | By William S White Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/envoys-shift-to-turkey-likely.html | Envoys Shift to Turkey Likely | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/exhousing-official-held-on-us-charge.html | EXHOUSING OFFICIAL HELD ON US CHARGE | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/farrell-sparks-seton-hall-milan-sparks-hunter-yeshiva-in-front-6260.html | Farrell Sparks Seton Hall Milan Sparks Hunter Yeshiva in Front 6260 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/former-chaplain-criticizes-clergy-he-tells-lutheran-council.html | FORMER CHAPLAIN CRITICIZES CLERGY He Tells Lutheran Council Protestant Ministers Are Avoiding Military Duty | By George Dugan Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/fred-muller-65-early-radio-man.html | FRED MULLER 65 EARLY RADIO MAN | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gasoline-tax-rise-unwise-heck-says.html | GASOLINE TAX RISE UNWISE HECK SAYS | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/georgeanne-smith-engaged-to-officer.html | GEORGEANNE SMITH ENGAGED TO OFFICER | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/german-investments-high-blow-to-schaeffer-seen.html | German Investments High Blow to Schaeffer Seen | By Ms Handler Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gov-herter-declines-to-seek-reelection.html | Gov Herter Declines To Seek Reelection | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/group-is-called-communist-front-council-of-americansoviet.html | GROUP IS CALLED COMMUNIST FRONT Council of AmericanSoviet Friendship Told to Register With Attorney General Lamont Most Active Council Replies to Order Lamont Scores Charge | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hennings-yields-on-gift-inquiry-george-panel-gains-clear.html | HENNINGS YIELDS ON GIFT INQUIRY George Panel Gains Clear FieldPresident Weighs Merits of Gas Bill President Backs Study | By John D Morris Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hungary-cites-air-crashes.html | Hungary Cites Air Crashes | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/in-the-nation-it-doesnt-pay-to-challenge-mr-george-privacy-plus-the.html | In The Nation It Doesnt Pay to Challenge Mr George Privacy Plus The Pink Case Argument | By Arthur Krock | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/information-aide-resigns.html | Information Aide Resigns | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/inventories-rose-during-december-manufacturer-retail-stocks-half.html | INVENTORIES ROSE DURING DECEMBER Manufacturer Retail Stocks Half Billion Over November 5 Billion Above 1954 Level Auto Stocks Rose | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/irish-chief-to-visit-us-costello-to-be-governments-guest-next-month.html | IRISH CHIEF TO VISIT US Costello to Be Governments Guest Next Month | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/isotope-savings-seen-in-billions-libby-predicts-boon-to-us-industry.html | ISOTOPE SAVINGS SEEN IN BILLIONS Libby Predicts Boon to US Industry Even if Atomic Power Fails to Pay Legislators Are Pleased | By William M Blair Special to the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/israelis-await-us-decision.html | Israelis Await US Decision | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/issue-oversubscribed-debentures-of-fannie-may-seen-allotted-at-17.html | ISSUE OVERSUBSCRIBED Debentures of Fannie May Seen Allotted at 17 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/jersey-may-get-tough.html | Jersey May Get Tough | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/king-hairan-wins-breeders-stakes-35-favorite-takes-20425-hialeah.html | KING HAIRAN WINS BREEDERS STAKES 35 Favorite Takes 20425 Hialeah Race by 3 Lengths Myla Finishes Second Edwards Massey Buy Colt Bright Presents Trophy | By James Roach Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/letters-to-the-times-for-crosstown-subways-distrust-of-world.html | Letters to The Times For Crosstown Subways Distrust of World Government Governors Budget Querie Use of School Recreation Center | HENRY MAYERCW SCHROEDERCHARLES C PRICEWILLIAM A MILLSMURRAY HANDWERKER | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/malayan-dominion-status-is-slated-by-august-1957-dominion-status.html | Malayan Dominion Status Is Slated by August 1957 DOMINION STATUS FOR MALAYA SET | By Kennett Love Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mexican-tourist-chief-quits.html | Mexican Tourist Chief Quits | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mighty-roast-beef-is-a-mighty-good-bargain-abundance-of-fine-meat.html | Mighty Roast Beef Is a Mighty Good Bargain Abundance of Fine Meat Has Pushed Down Prices | By Jane Nickerson | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/miss-my-fuller-is-a-future-bride-former-penn-state-student-will-be.html | MISS MY FULLER IS A FUTURE BRIDE Former Penn State Student Will Be Married to Alfred Jones Jr Navy Veteran | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moscow-hears-oasis-theory.html | Moscow Hears Oasis Theory | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moves-are-mixed-in-grain-futures-changes-in-most-prices-are-narrow.html | MOVES ARE MIXED IN GRAIN FUTURES Changes in Most Prices Are Narrow in Extremely Quiet Markets Cash Prices Steady | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mr-trumans-memoirs-macarthur-rebuked-installment-17-excerpts-from.html | Mr Trumans Memoirs MacArthur Rebuked INSTALLMENT 17 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanus Navy | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/music-copland-premiere-bostonians-play-revised-symphonic-ode.html | Music Copland Premiere Bostonians Play Revised Symphonic Ode | By Howard Taubman | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/natural-gas-easy-to-use-in-the-home-adjustment-is-needed.html | Natural Gas Easy to Use In the Home Adjustment Is Needed | By Phyllis Ehrlich | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/navy-five-routs-pittsburgh-8164-petinos-24-points-help-end-middie.html | NAVY FIVE ROUTS PITTSBURGH 8164 Petinos 24 Points Help End Middie 3Game Loss Skein Army Crushes Lehigh | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/negro-named-principal-of-philadelphia-school.html | Negro Named Principal Of Philadelphia School | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/news-conference-in-brief.html | News Conference in Brief | Special To The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/northern-yachtsmen-find-florida-berths-roomy-and-safe-peninsulas.html | Northern Yachtsmen Find Florida Berths Roomy and Safe Peninsulas Marinas Are Enjoying Best Year in History Chain of Waterways Draws Skippers to Comfort of South Waeber Runs Yacht Yard Key West Is Destination Eau Gallie Visitors Listed | By Clarence E Lovejoy Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/officer-is-fiance-of-blanche-burns-lieut-james-nesbitt-of-air-force.html | OFFICER IS FIANCE OF BLANCHE BURNS Lieut James Nesbitt of Air Force to Wed Graduate of Marymount College | Bradford Bachrach | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/pakistan-accepts-soviet-trade-bid-cabinet-agrees-to-enter-talk-in-a.html | PAKISTAN ACCEPTS SOVIET TRADE BID Cabinet Agrees to Enter Talk in April Over a Pact PAKISTAN ACCEPTS SOVIET TRADE BID | By John P Callahan Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/parking-opposed-for-housing-site-garage-group-fights-plan-to-use.html | PARKING OPPOSED FOR HOUSING SITE Garage Group Fights Plan to Use Manhattantown Land for Interim Revenue 3Year Limit Nears End 1500 Tenants Still on Site | By Joseph C Ingraham | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/paul-c-betts-78-served-as-consul.html | PAUL C BETTS 78 SERVED AS CONSUL | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/photo-speed-unit-gets-a-test-on-li-camera-operated-electronically.html | PHOTO SPEED UNIT GETS A TEST ON LI Camera Operated Electronically Is faster Than Speeding Motorists | By Byron Porterfield Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-backs-vote-for-washington-but.html | President Backs Vote For Washington but | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-disputes-aide-on-missile-lag-president-denies-missile.html | President Disputes Aide on Missile Lag PRESIDENT DENIES MISSILE WORK LAG Conflict of Interest Denied Says It Would Not Be War | By Anthony Leviero Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-mentions-coronary.html | President Mentions Coronary | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-scores-alabama-clashes-decries-defiance-of-law-at.html | PRESIDENT SCORES ALABAMA CLASHES Decries Defiance of Law at SchoolHopes US Need Not Act After Inquiry Rocks and Eggs Thrown | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-urges-wide-law-change-to-aid-immigrants-message-calls-for.html | PRESIDENT URGES WIDE LAW CHANGE TO AID IMMIGRANTS Message Calls for Raising Quota to 220000 a Year in Liberalizing Act Passed Over Truman Veto President Asks Broad Changes To Liberalize Immigration Law Contrasts in Quota Usage | By Anthony Lewis Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rangers-rally-to-tie-bruins-on-thirdperiodgoal-in-garden-hockey.html | Rangers Rally to Tie Bruins on ThirdPeriodGoal in Garden Hockey Contest MURPHYS SCORE EARNS 33 DRAW Caps Rangers Rally After Bruins Gain 30 Lead Leafs Tie Canadiens Boston Starts Fast Stasiuk Gets Goal Two Fights Break Out | By Deane McGowenthe New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/relief-to-arabs-scanty-pledged-payments-lagging.html | Relief to Arabs Scanty Pledged Payments Lagging | By Sam Pope Brewer Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/report-describes-rainmaking-gain-presidents-advisory-group.html | REPORT DESCRIBES RAINMAKING GAIN Presidents Advisory Group Optimistic on Curbing Hail and Possibly Tornadoes Most Work on Coast Tells of Experiments | By Charles E Egan Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/republicans-hail-tompkins-victory-hope-for-getting-twothirds-senate.html | REPUBLICANS HAIL TOMPKINS VICTORY Hope for Getting TwoThirds Senate Majority This Fall Seen in Queens Outcome New LineUp in Senate Duffy Wont Ask Recount | By Leo Egan Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/robert-m-lovett-educator-is-dead-controversial-exteacher-at-chicago.html | ROBERT M LOVETT EDUCATOR IS DEAD Controversial ExTeacher at Chicago Lost US Post Over RedFront Ties Denied He Was Communist Won in Supreme Court | Special to The New York TimesThe New York Times 1941 | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rome-in-september-is-soviet-un-choice.html | ROME IN SEPTEMBER IS SOVIET UN CHOICE | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/saar-head-to-talk-with-french-today.html | SAAR HEAD TO TALK WITH FRENCH TODAY | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/saigon-reflects-year-of-change-refugees-gangster-troops-bao-dais.html | SAIGON REFLECTS YEAR OF CHANGE Refugees Gangster Troops Bao Dais Pictures and the Air of France Are Gone Bao Dais Portraits Gone Atmosphere of Montmartre | By Robert Alden Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/skiing-news-and-notes-phillips-proficient-on-skis-water-links.html | Skiing News and Notes Phillips Proficient on Skis Water Links Manchester Invasion Calling All CoEds Accent on Youth College Carnival Set | By Michael Strauss | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/snow-gives-greece-a-political-flurry.html | SNOW GIVES GREECE A POLITICAL FLURRY | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/south-africa-gives-negro-school-delay.html | SOUTH AFRICA GIVES NEGRO SCHOOL DELAY | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-appeals-to-estonians-here.html | Soviet Appeals to Estonians Here | The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-spy-setup-in-us-described-exagent-tells-senate-group-reds.html | SOVIET SPY SETUP IN US DESCRIBED ExAgent Tells Senate Group Reds Work From Embassy and at United Nations | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-stresses-amity-with-us-press-pictures-eisenhower-as-a-friend.html | SOVIET STRESSES AMITY WITH US Press Pictures Eisenhower as a Friend Surrounded by AntiRussian Aides Contrast in Tone Note Softer Line Toward US | By Welles Hangen Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/spanish-students-fight-falangists-protesting-marchers-battle.html | SPANISH STUDENTS FIGHT FALANGISTS Protesting Marchers Battle Blueshirts as Columns Clash in Madrid | By Camille M Cianfarra Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sponsor-to-drop-johnny-carson-tv-show-may-back-hour-program-with.html | Sponsor to Drop Johnny Carson TV Show May Back Hour Program With Ray Bolger | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/st-francis-beats-bridgeport-8477-unbeaten-brooklyn-quintet-takes.html | ST FRANCIS BEATS BRIDGEPORT 8477 Unbeaten Brooklyn Quintet Takes No16Seton Hall Trounces Iona 10587 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/state-gop-cool-to-holz-car-plan-says-idea-of-indemnifying-victims.html | STATE GOP COOL TO HOLZ CAR PLAN Says Idea of Indemnifying Victims of Uninsured Autos Wont Pass Legislature | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/state-seeks-halt-to-ghetto-trend-antibias-unit-is-distressed-by.html | STATE SEEKS HALT TO GHETTO TREND AntiBias Unit Is Distressed by Negro and Puerto Rican Ratio in Urban Projects BASIC PROGRAM FORMED Effort Will Be Made to Revise Housing and HomeFinance Regulations and Policies Will Ask Agencies Help Basic Outline Adopted | By Charles Grutzner | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/stocks-in-london-generally-ease-buying-picks-up-in-the-late.html | STOCKS IN LONDON GENERALLY EASE Buying Picks Up in the Late TradingSouth African Golds Rally Sharply | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/students-assail-alabama-rioting-but-express-no-criticism-of.html | STUDENTS ASSAIL ALABAMA RIOTING But Express No Criticism of SegregationFail to Aid Negro CoEds Appeal STUDENTS ASSAIL ALABAMA RIOTING Major Stumbling Block | By Wayne Phillips Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/students-on-cyprus-join-in-violent-demonstrations-against-british.html | Students on Cyprus Join in Violent Demonstrations Against British | The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sultan-is-hailed-by-casablancans-enthusiastic-welcome-given.html | SULTAN IS HAILED BY CASABLANCANS Enthusiastic Welcome Given Moroccan Leader in First Trip Outside Rabat Roar of Applause Rises | By Michael Clark Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/survival-linked-to-atomic-energy-on-its-peaceful-use-worlds.html | SURVIVAL LINKED TO ATOMIC ENERGY On Its Peaceful Use Worlds Industrial Future Urgently Depends Dr Rabi Says Hazard as Weapon Source Necessity for Cooperation | By Irving Spiegel | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/susannah-lyman-will-be-married-alumna-of-green-mountain-junior.html | SUSANNAH LYMAN WILL BE MARRIED Alumna of Green Mountain Junior College Engaged to Sherman B Chace | Special to The New York TimesHenry C Engels | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/taiwan-to-start-on-army-reserve-systematic-training-project-will.html | TAIWAN TO START ON ARMY RESERVE Systematic Training Project Will Begin March 1 Under Agreement With US | By Henry R Lieberman Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/theatre-edward-g-robinson-back-he-stars-in-middle-of-night-by.html | Theatre Edward G Robinson Back He Stars in Middle of Night by Chayefsky The Cast | By Brooks Atkinson | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/tokyo-concern-to-build-car-to-sell-for-1250.html | Tokyo Concern to Build Car to Sell for 1250 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/treasury-bills-down-307000000-demand-deposits-adjusted-off.html | TREASURY BILLS DOWN 307000000 Demand Deposits Adjusted Off 1128000000Loans to Business Up Here | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/turncoat-story-to-be-televised-circle-theatre-show-may-1-to-tell-of.html | TURNCOAT STORY TO BE TELEVISED Circle Theatre Show May 1 to Tell of Mother of GI Who Defected to Reds | By Val Adams | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/un-gets-complaints.html | UN Gets Complaints | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/un-unit-swamped-by-20000-petitions.html | UN UNIT SWAMPED BY 20000 PETITIONS | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-acts-to-carry-lakeseurope-cargo-lakes-shipping-to-europe-is-aim.html | US Acts to Carry LakesEurope Cargo LAKES SHIPPING TO EUROPE IS AIM | By Jacques Nevard Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-advance-party-in-bangkok.html | US Advance Party In Bangkok | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-considering-auto-trust-suit-it-is-concerned-over-power-of-big-3.html | US CONSIDERING AUTO TRUST SUIT It Is Concerned Over Power of Big 3 Barnes Says US CONSIDERING AUTO TRUST SUIT Would Sue Immediately | By Murray Illson | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-deal-returns-5-niarchos-ships-operator-will-build-three.html | US DEAL RETURNS 5 NIARCHOS SHIPS Operator Will Build Three Supertankers in Pact for the Seized Vessels Bethlehem Steel Picked Sixty Vessels Acquired Eight Ships Returned | By Luther A Huston Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-reply-to-soviet-protest-on-balloon-launchings.html | US Reply to Soviet Protest on Balloon Launchings | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-wages-in-sweden-to-rise-4-per-cent-2monthold-talks-end-in-a-years.html | WAGES IN SWEDEN TO RISE 4 PER CENT 2MonthOld Talks End in a Years PactOfficials Say It Holds Line on Inflation Breakdown in Talks Recalled | By Felix Belair Jr Special To the New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-william-sainsbury-retired-minister-74.html | WILLIAM SAINSBURY RETIRED MINISTER 74 | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-womans-refusal-to-dress-like-others-gives-seventh-ave-odd-pricing.html | Womans Refusal to Dress Like Others Gives Seventh Ave Odd Pricing System The Setting Cast of Characters Eight Dresses to Be Settled Bargaining Goes On | By Nan Robertson | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-wood-field-and-stream-marlin-bonefish-wahoo-and-sailfish-provide.html | Wood Field and Stream Marlin Bonefish Wahoo and Sailfish Provide Activity in the Bahamas | By Raymond R Camp | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-yale-sextet-wins-32-thirdperiod-goals-by-akers-and-bourquin-upset.html | YALE SEXTET WINS 32 ThirdPeriod Goals by Akers and Bourquin Upset Brown | Special to The New York Times | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-09 | https://www.nytimes.com/1956/02/09/archives-yanks-get-senators-mcdermott-in-7man-trade-principals-in.html | Yanks Get Senators McDermott in 7Man Trade Principals in YanksSenators Deal | By Roscoe McGowen | RE0000196481 | 1984-03-05 | B00000577346 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-1178000-to-church-foundation-makes-new-grant-to-boston-archdiocese.html | 1178000 TO CHURCH Foundation Makes New Grant to Boston Archdiocese | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-13-below-in-stockholm.html | 13 Below in Stockholm | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-3-wounded-in-madrid-clash-of-students-and-falangists-red-propaganda.html | 3 Wounded in Madrid Clash Of Students and Falangists Red Propaganda Charged THREE WOUNDED IN MADRID CLASH | By Camille M Cianfarra Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-4-oil-companies-facing-us-suit-justice-department-to-press-4yearold.html | 4 OIL COMPANIES FACING US SUIT Justice Department to Press 4YearOld Case Today Government Seeks Refund | By Anthony Lewis Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-about-new-york-2-women-seek-jobs-on-first-lunar-liner-dumb-blonde.html | About New York 2 Women Seek Jobs on First Lunar Liner Dumb Blonde Loses Wig in Public Whirl | By Meyer Berger | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-antarctic-rescue-of-7-is-completed-men-reach-little-america-6-days.html | ANTARCTIC RESCUE OF 7 IS COMPLETED Men Reach Little America 6 Days After Plane Failed Over Icy Continent ALL ARE REPORTED WELL Finding of Downed Party in Mountains 125 Miles From Base Cheers Expedition First Report of Finding | By Bernard Kalb Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives-assignment-algeria-robert-lacoste-own-view-subordinated-organizer.html | Assignment Algeria Robert Lacoste Own View Subordinated Organizer in Resistance | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/atlantic-basin-redevelopment-to-begin-july-1-with-new-pier.html | Atlantic Basin Redevelopment To Begin July 1 With New Pier | By Joseph C Ingraham | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/australia-dockers-assail-union-chiefs.html | AUSTRALIA DOCKERS ASSAIL UNION CHIEFS | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/barbara-g-cook-engaged-to-wed-dramatic-academy-graduate-to-be.html | BARBARA G COOK ENGAGED TO WED Dramatic Academy Graduate to Be Married March 1 to George P MacGregor | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bill-would-widen-state-university-bond-issue-of-250000000.html | BILL WOULD WIDEN STATE UNIVERSITY Bond Issue of 250000000 UrgedAntiquated Laws Target of New Purge | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/books-of-the-times-swept-into-swirling-plot-one-unaware-of-scruples.html | Books Of The Times Swept Into Swirling Plot One Unaware of Scruples | By Orville Prescott | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brazil-siege-laws-end-voted.html | Brazil Siege Laws End Voted | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brief-try-at-crime-ends-happily-for-boy-who-didnt-know-how.html | Brief Try at Crime Ends Happily For Boy Who Didnt Know How | By Jack Roth | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-condition-visit-by-russians-bid-to-bulganin-khrushchev-now.html | BRITISH CONDITION VISIT BY RUSSIANS Bid to Bulganin Khrushchev Now Said to Depend Upon Their Behavior in Interval No Banquet at Palace British Cool to US Talk | By Drew Middleton Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-navy-to-take-part.html | British Navy to Take Part | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-sight-new-mountains.html | British Sight New Mountains | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/budget-requests-nearing-2-billion-115-of-117-city-agencies-ask-for.html | BUDGET REQUESTS NEARING 2 BILLION 115 of 117 City Agencies Ask for 1977687772 but Cuts by Mayor Are Due Hospitals Ask 11936784 Rise Three TB Hospitals Closed | By Charles G Bennett | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/chauncey-w-reed-of-illinois-dead-gop-representative-65-headed.html | CHAUNCEY W REED OF ILLINOIS DEAD GOP Representative 65 Headed Judiciary Group Studied Immigration | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/city-fund-voted-to-enlarge-staff-for-sales-taxes-gerosa-asserts-he.html | CITY FUND VOTED TO ENLARGE STAFF FOR SALES TAXES Gerosa Asserts He Can Add 10000000 a Year to Revenues From Levy Plan Seized on by GOP GEROSA GETS FUND TO ENLARGE STAFF | By Paul Crowell | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/conservatives-retain-seat.html | Conservatives Retain Seat | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/crowds-cheer-sultan-he-urges-casablanca-moslems-to-act-with.html | CROWDS CHEER SULTAN He Urges Casablanca Moslems to Act With Restraint | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/czech-aide-pledges-no-farm-tax-rise.html | CZECH AIDE PLEDGES NO FARM TAX RISE | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dips-in-parkway-to-be-ironed-out-dangerous-twists-in-bronx-river.html | DIPS IN PARKWAY TO BE IRONED OUT Dangerous Twists in Bronx River Route Also to Be Cut in Modernizing Job | By Merrill Folsom Special To The New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dr-michael-streitcher.html | DR MICHAEL STREITCHER | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/drama-fellowship-at-yale.html | Drama Fellowship at Yale | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/drops-continue-on-london-board-government-loans-steadier-but-fail.html | DROPS CONTINUE ON LONDON BOARD Government Loans Steadier but Fail to Regain Losses Industrial Falls Extended | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/egypt-and-world-bank-in-accord-on-200-millions-for-high-dam.html | Egypt and World Bank in Accord On 200 Millions for High Dam EGYPTIANS BANK SET LOAN FOR DAM | By Osgood Caruthers Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/ellen-yankauer-will-be-married-pembroke-alumna-engaged-to-samuel-r.html | ELLEN YANKAUER WILL BE MARRIED Pembroke Alumna Engaged to Samuel R Seibel a Medical Student | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/feares-of-absorption-by-hindus-cited-by-sikh-in-drive-for-a-state.html | Feares of Absorption by Hindus Cited by Sikh in Drive for a State Tara Singh Says Punjabs Majority Discriminates Against His People Sikhs Fear Absorption Nehru Faces Big Problem | By Am Rosenthal Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/food-news-weekend-marketing-peppers-suggested-in-place-of-expensive.html | Food News WeekEnd Marketing Peppers Suggested in Place of Expensive Snap Beans In Good Supply Crab Meat Is Delicious in Many Forms | By Jane Nickerson | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/freight-loadings-rose-71-in-week-total-of-680989-cars-was-45210.html | FREIGHT LOADINGS ROSE 71 IN WEEK Total of 680989 Cars Was 45210 Above Level in the 1955 Period | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gas-issue-stirs-texas-u-dispute-regents-bar-editorial-stand-against.html | GAS ISSUE STIRS TEXAS U DISPUTE Regents Bar Editorial Stand Against Bill in Students PaperEditors Protest | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/george-somnes-producer-dead-headed-elitchs-garden-in-denverhelped.html | GEORGE SOMNES PRODUCER DEAD Headed Elitchs Garden in DenverHelped Build the Bonfils Theatre There Directed Plays Here | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gleason-program-will-change-time-honeymooners-to-be-seen-at-8-pm.html | GLEASON PROGRAM WILL CHANGE TIME Honeymooners to Be Seen at 8 PM Starting Feb 18 in Move to Boost Ratings | By Val Adams | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/growth-astonishing-latinamerican-market-study-is-previewed-at.html | GROWTH ASTONISHING LatinAmerican Market Study Is Previewed at Luncheon | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hammarskjold-sees-un-aid-as-sharing.html | HAMMARSKJOLD SEES UN AID AS SHARING | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hasty-house-entry-finishes-one-two-in-feature-at-hialeah-park.html | Hasty House Entry Finishes One Two in Feature at Hialeah Park SUMMER SOLSTICE TAKES GRASS RACE IrishBred Head Victor Over Oriental Spring at Mile and EighthLough Ree Third Sellers Rides RunnerUp | By James Roach Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/health-plan-here-gets-30000-grant.html | HEALTH PLAN HERE GETS 30000 GRANT | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hollywood-makeup-men-write-a-script-on-beauty-some-chinese-shavings.html | Hollywood MakeUp Men Write a Script on Beauty Some Chinese Shavings | By Agnes McCarty | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hoover-proposes-presidency-rule-would-have-cabinet-decide-on-an.html | HOOVER PROPOSES PRESIDENCY RULE Would Have Cabinet Decide on an Executives Disability and on Power Transfer HOOVER PROPOSES PRESIDENCY RULE | By Cp Trussell Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/in-the-nation-chiang-kaishek-and-our-postwar-policy-the-official.html | In The Nation Chiang Kaishek and Our PostWar Policy The Official Villain The Robertson Letter The Case Against Us | By Arthur Krock | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/india-maps-a-tax-on-total-wealth-policy-discussed-in-a-report-on.html | INDIA MAPS A TAX ON TOTAL WEALTH Policy Discussed in a Report on Second FiveYear Plan Starting in April Proposals Need Study Higher Food Output Sought | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/industry-to-use-abc-facilities-commission-acts-to-speed-research-on.html | INDUSTRY TO USE ABC FACILITIES Commission Acts to Speed Research on Nonmilitary Atom WorkRules Listed | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/inquiry-on-case-to-query-lawyer-george-says-attorney-wont-be.html | INQUIRY ON CASE TO QUERY LAWYER George Says Attorney Wont Be Allowed to Shield Client Hearing Opens Today Acted as Attorney | By John D Morris Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jasper-spurt-nips-st-johns-by-8381-powers-shot-decides-with-8.html | JASPER SPURT NIPS ST JOHNS BY 8381 Powers Shot Decides With 8 Seconds LeftNYU Five Downs Furman 10085 St Johns Increases Lead Seesaw Game at Start | By Deane McGowen | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lacoste-chosen-to-head-algeria-strike-set-today-mollets-former.html | LACOSTE CHOSEN TO HEAD ALGERIA STRIKE SET TODAY Mollets Former Economics Chief Replacing Catroux Forced Out by Colonials PREMIER IN RADIO TALK Promises Redress to Moslem PopulaceSays France Will Not Quit Land Talks With Both Sides LACOSTE CHOSEN ALGERIAN RULER | By Thomas F Brady Special To the New Tork Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lakes-aid-asked-by-isbrandtsen-first-us-line-to-request-subsidy-for.html | LAKES AID ASKED BY ISBRANDTSEN First US Line to Request Subsidy for the Essential Trade Route to Europe May Build New Ships | By Jacques Nevard Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/legislature-gets-new-bill-seeking-26-more-justices-wagner-again-has.html | LEGISLATURE GETS NEW BILL SEEKING 26 MORE JUSTICES Wagner Again Has Key Role 2 Plans to Guard Credit Buyers Also Offered Support by Parties Likely LEGISLATURE GETS A NEW COURT PLAN | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lesueur-gets-french-award.html | LeSueur Gets French Award | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/letters-to-the-times-negotiating-treaties-powers-of-legislative-and.html | Letters to The Times Negotiating Treaties Powers of Legislative and Executive Branches Considered Upkeep of Grants Tomb View From Denmark Refugee Fund Proposed Arab Leaders Asked to Launch Appeal for Relief Against Arming Israel Post Office Action Criticized | ARTHUR H DEANCHANLER A CHAPMANANIA VOSSJENSENREUBEN KAUFMANRC GILBERT | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/liquor-curb-urged-jersey-legislature-asks-new-york-to-raise-age.html | LIQUOR CURB URGED Jersey Legislature Asks New York to Raise Age Limit | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/luis-m-martinez-mexican-primate-archbishop-appointed-in-51.html | LUIS M MARTINEZ MEXICAN PRIMATE Archbishop Appointed in 51 DiesWorked Toward Better State Relations Opposed Fascist Groups Urged Citizens to Vote | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lutherans-gain-in-latin-america-division-executive-reports-church.html | LUTHERANS GAIN IN LATIN AMERICA Division Executive Reports Church Is Taking Root in All Countries There | By George Dugan Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mack-is-mourned-in-philadelphia-city-council-and-mayor-pay-tribute.html | MACK IS MOURNED IN PHILADELPHIA City Council and Mayor Pay Tribute to Mr Baseball Funeral Tomorrow | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/malta-prelate-opposes-vote.html | Malta Prelate Opposes Vote | Dispatch of The Times London | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/matsu-defenses-please-us-chief-7th-fleets-head-says-reds-might.html | MATSU DEFENSES PLEASE US CHIEF 7th Fleets Head Says Reds Might Suffer Indigestion if They Attacked Island Helped Lift Morale Foreign Minister in Party | By Henry R Lieberman Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/medical-advance-called-fabulous-scheele-here-lauds-10year-gain-and.html | MEDICAL ADVANCE CALLED FABULOUS Scheele Here Lauds 10Year Gain and Urges Bold Steps Toward Disease Control | By Robert K Plumb | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/meyners-cabinet-gets-its-first-republican.html | Meyners Cabinet Gets Its First Republican | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/miami-hotel-signs-pact-19000-union-men-hear-news-at-aflcio-rally.html | MIAMI HOTEL SIGNS PACT 19000 Union Men Hear News at AFLCIO Rally | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/miss-mitchell-to-wed-bryn-mawr-girl-engaged-to-harry-r-neilson-jr.html | MISS MITCHELL TO WED Bryn Mawr Girl Engaged to Harry R Neilson Jr | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mock-atomic-assault-at-iwo.html | Mock Atomic Assault at Iwo | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mollet-faces-new-woes.html | Mollet Faces New Woes | By Robert C Doty Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/moses-fights-aim-to-curb-agencies-three-public-authorities-he-heads.html | MOSES FIGHTS AIM TO CURB AGENCIES Three Public Authorities He Heads and Two Others Join in Assailing Albany Bills | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/motor-vehicle-deputy-named-in-connecticut.html | Motor Vehicle Deputy Named in Connecticut | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mount-holyoke-tuition-up.html | Mount Holyoke Tuition Up | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mr-trumans-memoirs-wake-island-parley-installment-18-excerpts-from.html | Mr Trumans Memoirs Wake Island Parley INSTALLMENT 18 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-wl-lipman-has-son.html | Mrs WL Lipman Has Son | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/museum-to-sell-its-surplus-art-metropolitan-will-auction-next-month.html | MUSEUM TO SELL ITS SURPLUS ART Metropolitan Will Auction Next Month 2000 Items as Long Outgrown Fair Chance for Acquisition | By Sanka Knox | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/music-director-suicide-james-f-barnes-of-duke-61-found-dead-at-home.html | MUSIC DIRECTOR SUICIDE James F Barnes of Duke 61 Found Dead at Home | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/music-heifetz-the-master-plays-memorably-performs-beethoven.html | Music Heifetz the Master Plays Memorably Performs Beethoven Concerto Works by Haydn Bizet Round Out Program Song Recital by Sze Ben Weber Premiere | By Howard Taubman | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/navy-chief-at-inchon-retires-after-41-years.html | Navy Chief at Inchon Retires After 41 Years | The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/negro-coeds-suit-charges-university-with-contempt-miss-lucy-asks.html | Negro Coeds Suit Charges University With Contempt Miss Lucy Asks Reentry and Right to Live on CampusAsks Jail for Alabama Trustees if They Balk at Order NEGRO FILES SUIT FOR READMISSION | By Wayne Phillips Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/new-light-cast-on-ridgway-split-wilson-said-to-have-made-army-cuts.html | NEW LIGHT CAST ON RIDGWAY SPLIT Wilson Said to Have Made Army Cuts Before Time Outlined to Chiefs | By Anthony Leviero Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/new-orleans-air-marks-ball-here-festive-color-and-pageant.html | NEW ORLEANS AIR MARKS BALL HERE Festive Color and Pageant Highlights of Mardi Gras Fete at SheratonAstor Mrs Whitman Named Queen | The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/news-of-the-screen-eliot-asinov-will-adapt-man-on-spikes-his-novel.html | NEWS OF THE SCREEN Eliot Asinov Will Adapt Man on Spikes His Novel About Ball Players Struggle for Fame | By Thomas M Pryor Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/notes-on-college-sports-yale-campus-yields-three-foreign-aces-for.html | Notes on College Sports Yale Campus Yields Three Foreign Aces for Eli Swimming Carnival Tomorrow Nassau Art Colony Bound to Profit Making a Splash By Majority Vote | By Joseph M Sheehan | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/old-crop-wheat-shows-strength-other-grain-prices-mostly.html | OLD CROP WHEAT SHOWS STRENGTH Other Grain Prices Mostly HigherSoybeans Are 1 Cent Up to  Off | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/oliver-and-monroe-to-costar-in-film.html | Oliver and Monroe to CoStar in Film | The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/other-sales-mergers-aldens-inc-barium-steel-national-fuel-gas-bank.html | OTHER SALES MERGERS Aldens Inc Barium Steel National Fuel Gas Bank Shares Placed | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/paris-condition-set-for-return-of-saar.html | PARIS CONDITION SET FOR RETURN OF SAAR | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/physician-guilty-in-trenton-6-case-he-is-convicted-of-perjury-on.html | PHYSICIAN GUILTY IN TRENTON 6 CASE He Is Convicted of Perjury on Condition of the Youths Who Signed Confession | By George Cable Wright Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/robert-m-hillas-71-carbon-ink-official.html | ROBERT M HILLAS 71 CARBON INK OFFICIAL | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archiv es/rome-backs-bonn-on-german-unity-communique-at-close-of-segni-visit.html | ROME BACKS BONN ON GERMAN UNITY Communique at Close of Segni Visit Calls Free Elections Indispensable to Peace | By Arthur J Olsen Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/russian-cellist-gets-us-tour-bid-rostropovich-invited-to-give-10.html | RUSSIAN CELLIST GETS US TOUR BID Rostropovich Invited to Give 10 Recitals Here in April Soviet Suggested Idea | By Ross Parmenter | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/russians-display-balloons-of-us-call-flights-a-brinkofwar-actinsist.html | RUSSIANS DISPLAY BALLOONS OF US Call Flights a BrinkofWar ActInsist Spying Not Weather Study Is Aim Soviet Displays US Balloons Calls Flights BrinkofWar Act | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sanders-is-signed-for-video-series-film-star-will-be-host-and.html | SANDERS IS SIGNED FOR VIDEO SERIES Film Star Will Be Host and Narrator on New Program of Mystery Stories | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/senate-farm-unit-defies-president-backs-rigid-props-panel-87-again.html | SENATE FARM UNIT DEFIES PRESIDENT BACKS RIGID PROPS Panel 87 Again Asks High Parity Despite Plea That It Would Add to Surplus SOIL BANK FUNDS RAISED Aid to Producers Taking Land Out of Crops Is Increased to 1350000000 Farm Law Changes Urged SENATE FARM UNIT DEFIES PRESIDENT 175000000 Added to Aid | By William M Blair Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/singapore-goes-multilingual.html | Singapore Goes MultiLingual | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/ski-resorts-set-for-big-weekend-most-northeast-areas-have-good.html | SKI RESORTS SET FOR BIG WEEKEND Most Northeast Areas Have Good Cover and Plan to Remain Open Monday Owners Are Optimistic Monadnock Region Ready | By Michael Strauss | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/socialist-pattern-is-set.html | Socialist Pattern Is Set | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sports-of-the-times-grand-old-man-on-the-ball-day-at-the-stadium.html | Sports Of the Times Grand Old Man On the Ball Day at the Stadium Past and Present | By Arthur Daley | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-adds-curbs-on-rent-increases-for-new-owners.html | State Adds Curbs On Rent Increases For New Owners | Special to The New York TimesALBANY Feb 9The State Rent Commission is being flooded with applications for rent increases from new owners of apartments along Third Avenue and in the upper reaches of Park Avenue in New York City | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-bills-aim-at-credit-costs-would-tighten-regulations-to.html | STATE BILLS AIM AT CREDIT COSTS Would Tighten Regulations to Prevent Overcharging in Installment Plan Buying | By Leo Egan Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-seeks-help-in-combating-bias-abrams-asks-legistature-to-grant.html | STATE SEEKS HELP IN COMBATING BIAS Abrams Asks Legistature to Grant Wider Power to Ban Housing Job Prejudice | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/stevens-tests-olympic-yachts-in-towing-tanks-hoboken-engineers-use.html | Stevens Tests Olympic Yachts in Towing Tanks Hoboken Engineers Use Scale Models for Evaluation Even Weight of Crew Figured Because of Effect on Craft Scale Models Used Tank Tests Are Helpful No Detail Overlooked | By John Rendelthe New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/stevenson-slate-filed-in-concord-fight-joined-with-kefauver-for.html | STEVENSON SLATE FILED IN CONCORD Fight Joined With Kefauver for Convention Delegates From New Hampshire Publisher Backs Warren | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/store-sales-rose-5-in-latest-week-gains-over-1955-were-led-by.html | STORE SALES ROSE 5 IN LATEST WEEK Gains Over 1955 Were Led by Philadelphia Cleveland Increase Here Was 9 Sales Up 9 Here DEPARTMENT STORES | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/strijdom-bars-smuts-tribute.html | Strijdom Bars Smuts Tribute | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/study-group-sees-slump-in-housing-asks-elimination-of-down-payments.html | STUDY GROUP SEES SLUMP IN HOUSING Asks Elimination of Down Payments for GIs Easing of Credits Urged | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-coffee-break-asset-or-liability-seems-here-to-stay-two-weeks.html | The Coffee Break Asset or Liability Seems Here to Stay Two Weeks With Pay THE COFFEE BREAK NOW ENTRENCHED The Ayes Have It Coffee at the Gate | By Richard Rutter | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-theatre-fantasy-minus-sting-adding-machine-adds-up-to-enjoyment.html | The Theatre Fantasy Minus Sting Adding Machine Adds Up to Enjoyment Elmer Rice Revival Is Staged at Phoenix | By Brooks Atkinson | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/thieben-paces-hofstra-victory.html | Thieben Paces Hofstra Victory | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/top-ten-moved-up-by-feuer-martin-producing-team-will-offer-burrows.html | TOP TEN MOVED UP BY FEUER MARTIN Producing Team Will Offer Burrows Show Next Season Before 2 Other Musicals Hello to Goodbye Again | By Sam Zolotow | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tribute-to-dostoevsky-widely-paid-in-soviet.html | Tribute to Dostoevsky Widely Paid in Soviet | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/troopship-sold-as-pacific-liner-hawaiian-company-gets-the-la.html | TROOPSHIP SOLD AS PACIFIC LINER Hawaiian Company Gets the La Guardia for 38 Million She Will Carry 700 | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/trot-suspensions-upheld-on-appeal-monaghan-right-to-discipline-9-in.html | TROT SUSPENSIONS UPHELD ON APPEAL Monaghan Right to Discipline 9 Involved in Yonkers Case Backed by High Court 50 | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tv-welk-a-surprise-hit-band-leaders-show-follows-old-formula.html | TV Welk a Surprise Hit Band Leaders Show Follows Old Formula | By Jack Gould | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/twin-gives-a-kidney-second-operation-of-its-kind-brothers-life-at.html | TWIN GIVES A KIDNEY Second Operation of Its Kind Brothers Life at Stake | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/unionnam-talk-in-florida-likely-meany-aflcio-head-and-sligh-are.html | UNIONNAM TALK IN FLORIDA LIKELY Meany AFLCIO Head and Sligh Are Expected to Meet on WeekEnd | By Ah Raskin Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-and-city-call-truce-on-housing-agreement-to-fight-less-build.html | US AND CITY CALL TRUCE ON HOUSING Agreement to Fight Less Build More Promises to Get Projects Moving MOSES PARTY TO FEUD He and Federal Agencies Expected to Stop Blaming Each Other for Delays Ultimatum Last December Sharp Criticism by Moses | By Charles Grutzner | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-asks-rehearing-of-contempt-ruling.html | US ASKS REHEARING OF CONTEMPT RULING | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-court-backs-passport-denial-says-state-department-used.html | US COURT BACKS PASSPORT DENIAL Says State Department Used Reasonable Discretion in Case of Waldon Dayton Appeal Will Be Made Says Review Was Made | By Luther A Huston Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-pledges-its-support-to-a-european-atom-pool-shape-it-takes-is-up.html | US Pledges Its Support To a European Atom Pool Shape It Takes Is Up to Founders CoalSteel Leader Is Assured US WILL SUPPORT EUROPE ATOM POOL | By Dana Adams Schmidt Special To the New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-rushes-aid-in-italy.html | US Rushes Aid in Italy | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wary-whales-elude-dr-whites-harpoon.html | Wary Whales Elude Dr Whites Harpoon | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/washington-unhappy-over-snag-limiting-asian-pact-maneuvers-maneuver.html | Washington Unhappy Over Snag Limiting Asian Pact Maneuvers MANEUVER SNAG DISTRESSES US | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/weekesweekes.html | WeekesWeekes | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/what-is-happiness-a-start-in-college-a-career-as-lawyer-says.html | What Is Happiness A Start in College A Career as Lawyer Says Freshman 60 | The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wicks-will-quit-as-state-senator-ousted-as-leader-of-gop-after.html | WICKS WILL QUIT AS STATE SENATOR Ousted as Leader of GOP After Prison Visit to Fay Lawmaker 30 Years Visited Joey Fay in Prison Expected to Stay in Politics | Special To The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wood-field-and-stream-professional-flytying-binds-rogans-of-new.html | Wood Field and Stream Professional FlyTying Binds Rogans of New York to Kin in Ballyshannon | By John W Randolph | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/yeshiva-triumphs-73-to-61.html | Yeshiva Triumphs 73 to 61 | Special to The New York Times | RE0000196482 | 1984-03-05 | B00000577347 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/10000-in-alabama-hail-segregation-cheering-throng-at-rally-orators.html | 10000 IN ALABAMA HAIL SEGREGATION Cheering Throng at Rally Orators Urge Fight Within Limits of Law and Order 10000 IN ALABAMA HAIL SEGREGATION High Court Under Fire Eastland Cuts Speech Folsom Favors Councils | By Wayne Phillips Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2-paris-rallies-banned-in-crisis-reds-and-rightist-veterans-barred.html | 2 PARIS RALLIES BANNED IN CRISIS Reds and Rightist Veterans Barred From Exploiting Situation in Algeria | By Robert C Doty Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2000000-fire-destroys-landmark-in-patchogue-business-center.html | 2000000 Fire Destroys Landmark in Patchogue Business Center | Special to The New York TimesThe New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/3-allies-protest-berlin-marching-notes-to-soviet-envoy-call-militia.html | 3 ALLIES PROTEST BERLIN MARCHING Notes to Soviet Envoy Call Militia Units Provocative | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/535-refugees-in-south-vietnam-turn-the-earth-in-vital-project-they.html | 535 Refugees in South Vietnam Turn the Earth in Vital Project They Dig Canal That Not Only Will Give Them a New Life but Also Will Enable Settlement of Foes to Red Penetration | By Robert Alden Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/64-held-as-reds-in-malaya.html | 64 Held as Reds in Malaya | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/acute-lag-is-found-in-help-to-disabled.html | ACUTE LAG IS FOUND IN HELP TO DISABLED | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/air-crash-victims-walking-back-to-little-america-when-rescued-even.html | Air Crash Victims Walking Back To Little America When Rescued Even Penguins Show Interest When Planes Arrive in Antarctic | By Bernard Kalb Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/alabama-u-says-it-will-obey-law-school-head-asserts-coed-can-return.html | ALABAMA U SAYS IT WILL OBEY LAW School Head Asserts Coed Can Return if Court Orders Denies Her Charges | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/algiers-disorder-halted-by-police-lacoste-arrives-with-new-minister.html | ALGIERS DISORDER HALTED BY POLICE LACOSTE ARRIVES With New Minister at Hand Mollet Leaves for Region Harried by the Rebels RAIN REDUCES CLASHES Veterans and Mayors March to MemorialAntiRegime Sentiment Dwindling | By Thomas F Brady Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/allied-army-bill-causes-bonn-rift-foreign-minister-opposes-finance.html | ALLIED ARMY BILL CAUSES BONN RIFT Foreign Minister Opposes Finance Chiefs Offhand Rebuff of Wests View | By Ms Handler Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/americans-accused-of-british-film-bias.html | AMERICANS ACCUSED OF BRITISH FILM BIAS | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/another-high-set-by-march-wheat-old-crop-futures-are-firm-prices.html | ANOTHER HIGH SET BY MARCH WHEAT Old Crop Futures Are Firm Prices Ease for Corn Oats Rye Soybeans Egypt Buys More Wheat | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/antistatic-tile-to-avert-blasts-safety-product-is-patented-by.html | ANTISTATIC TILE TO AVERT BLASTS Safety Product Is Patented by Associate of Wrights Sleep Inducer Perfected | By Stacy V Jones Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/argentines-press-for-big-us-loan-new-regime-sends-mission-to-seek.html | ARGENTINES PRESS FOR BIG US LOAN New Regime Sends Mission to Seek 60 Million Credit Arranged by Peron BUT CLIMATE IS CLOUDY Foreign Business Men Are Irked by Alleged Breach of Old Commitments Blacklist Protested ARGENTINES PRESS FOR BIG US LOAN | By Edward A Morrow Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/army-easy-chairs-get-to-seat-of-a-problem.html | Army Easy Chairs Get To Seat of a Problem | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/attlee-tells-bevan-to-be-loyal-or-stick-to-his-tiddlywinks.html | Attlee Tells Bevan To Be Loyal or Stick To His Tiddlywinks | By Drew Middleton Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/balloons-create-washington-rift-under-dulles-pressure-air-force.html | BALLOONS CREATE WASHINGTON RIFT Under Dulles Pressure Air Force Embargoes Data on Its Meteorology Studies BALLOONS CREATE WASHINGTON RIFT Turks Send Note to Soviet | By Anthony Leviero Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bill-revises-bids-on-public-works-all-seeking-contracts-would.html | BILL REVISES BIDS ON PUBLIC WORKS All Seeking Contracts Would Include Fringe Benefits in Their Labor Costs | By Richard P Hunt Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bill-would-ease-funds-investing-state-controller-asks-wider-field.html | BILL WOULD EASE FUNDS INVESTING State Controller Asks Wider Field for Placing of Assets Under NY Pension Laws BILL WOULD EASE FUNDS INVESTING Would Cover Reinvestment | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/books-of-the-times-in-remembrance-by-survivor-as-one-explorer-to.html | Books of The Times In Remembrance by Survivor As One Explorer to Another | By Charles Poore | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/botthaws.html | BottHaws | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/britons-warned-of-further-curbs-chancellor-macmillan-hints-at-new.html | BRITONS WARNED OF FURTHER CURBS Chancellor Macmillan Hints at New Restrictions to Strengthen Economy | By Thomas P Ronan Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/buffalo-theatre-sold-erlanger-only-playhouse-in-city-closes-doors.html | BUFFALO THEATRE SOLD Erlanger Only Playhouse in City Closes Doors June 30 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/case-questioned-on-his-motives-jury-calls-neff-at-the-senate.html | CASE QUESTIONED ON HIS MOTIVES JURY CALLS NEFF At the Senate Hearing on Rejected Campaign Gift | By John D Morris Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/child-to-mrs-bf-bell-3d.html | Child to Mrs BF Bell 3d | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/christians-start-lent-next-week-penitents-to-receive-ashes.html | CHRISTIANS START LENT NEXT WEEK Penitents to Receive Ashes WednesdayWorld Day of Prayer to Quote Indian World Day of Prayer Scouts Going to Cathedral Leaders for Synagogues Festival for Acolytes World Service Shipments Courses in Catholic Thought Methodist Dedication Week Adventist Program Ending Conference on Migrants Travel Award to Spellman Christian Science Subject | By Stanley Rowland Jr | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/convicted-doctor-keeps-job-in-jersey.html | CONVICTED DOCTOR KEEPS JOB IN JERSEY | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dash-of-bitters-due-here-in-fall-2-hollywood-stars-sought-for-stage.html | DASH OF BITTERS DUE HERE IN FALL 2 Hollywood Stars Sought for Stage Thriller Leads Fellowship Set Up at Yale | By Louis Calta | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/death-penalty-reduced-east-german-commutations-linked-to-storm-of.html | DEATH PENALTY REDUCED East German Commutations Linked to Storm of Protest | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/delta-takes-feature-at-hialeah-for-first-score-in-three-1956-tries.html | Delta Takes Feature at Hialeah for First Score in Three 1956 Tries SPRINT FAVORITE BEATS BLESS PAT Delta Wins With Brooks Up Bold Man Extends Streak Nail in Test Today | By James Roach Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/denman-is-competitor-who-can-win-in-a-walk-nyu-heelandtoe.html | Denman Is Competitor Who Can Win in a Walk NYU HeelandToe Specialist Will Be in IC4A Meet | By Peter Brandwein | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dr-zinn-quits-key-atomic-post-as-head-of-argonne-laboratory-step.html | Dr Zinn Quits Key Atomic Post As Head of Argonne Laboratory Step Linked to Ban by AEC on Contract for His Plant a Unit of U of Chicago | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/du-pont-to-build-hypalon-chemical-rubber-to-be-made-in-texas-plant.html | DU PONT TO BUILD Hypalon Chemical Rubber to Be Made in Texas Plant | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/educators-score-li-college-plan-state-university-trustees-hear.html | EDUCATORS SCORE LI COLLEGE PLAN State University Trustees Hear Criticism by Officials of Private Institutions NASSAU LEADER OPPOSES County Executive Cites Cost Teacher Industry and Labor Groups for Units Forty Persons Testified FourYear College Urged | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/eisenhower-firm-against-reviving-rigid-farm-props-benson-backs-veto.html | EISENHOWER FIRM AGAINST REVIVING RIGID FARM PROPS Benson Backs Veto Threat Says Senate Bill Would Nullify the Soil Bank | By William M Blair Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/farm-bill-drops-ship-preference-change-would-nullify-rule-to-move.html | FARM BILL DROPS SHIP PREFERENCE Change Would Nullify Rule to Move at Least 50 of Surplus in US Vessels | By Jacques Nevard Special to New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fcc-refuses-comment-not-authorized-to-order-use-of-air-on-such.html | FCC REFUSES COMMENT Not Authorized to Order Use of Air on Such Subjects | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/foreign-affairs-moscow-eyes-south-asia-from-kabul-to-calcutta.html | Foreign Affairs Moscow Eyes South Asia From Kabul to Calcutta | By Cl Sulzberger | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/franco-suspends-2-rights-as-result-of-student-riots-freedom.html | Franco Suspends 2 Rights As Result of Student Riots Freedom to Select Place of Residence and Protection From Unlawful Arrest Are Set Aside for Three Months | By Camille M Cianfarra Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/frankross.html | FrankRoss | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/german-singer-signed-leonie-rysanek-is-engaged-by-san-francisco.html | GERMAN SINGER SIGNED Leonie Rysanek Is Engaged by San Francisco Opera | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/halls-hopes-rise-on-a-second-term-ha-feels-a-little-bit-better-on.html | HALLS HOPES RISE ON A SECOND TERM Ha Feels a Little Bit Better on Presidents Running Hospital Decision Put Off Hospital Decision Delayed | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/huge-excavator-used-in-coal-beds-new-west-german-shovelwheel-chews.html | HUGE EXCAVATOR USED IN COAL BEDS New West German ShovelWheel Chews Up the Earth in Giant Bites | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/israelis-renew-us-arms-plea-washington-outlook-still-dim-after-eban.html | ISRAELIS RENEW US ARMS PLEA Washington Outlook Still Dim After Eban Sees Dulles They Discuss Security | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/japans-new-envoy-urges-closer-ties-us-ties-needed-tokyo-envoy-says.html | Japans New Envoy Urges Closer Ties US TIES NEEDED TOKYO ENVOY SAYS | By Robert Trumbull Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joanna-a-randolph-prospective-bride.html | JOANNA A RANDOLPH PROSPECTIVE BRIDE | Special to The New York TimesHal Phyfe | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/jordanian-premier-in-cairo.html | Jordanian Premier in Cairo | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joseph-le-prince-fought-malaria-aide-to-gorgas-in-panama-is-deadwas.html | JOSEPH LE PRINCE FOUGHT MALARIA Aide to Gorgas in Panama Is DeadWas Senior Sanitary Engineer of US Until 39 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joseph-n-scanlon-aide-in-steel-union.html | JOSEPH N SCANLON AIDE IN STEEL UNION | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kefauver-delays-school-aid-stand-says-decision-must-await-framing.html | KEFAUVER DELAYS SCHOOL AID STAND Says Decision Must Await Framing of Amendment to Foster Integration | By Wh Lawrence Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kefauver-files-minnesota-bid-senator-vows-clean-fight-against.html | KEFAUVER FILES MINNESOTA BID Senator Vows Clean Fight Against Stevenson for 30 Primary Votes Move Ends Doubt Javits Speaks in Harlem | By Richard Jh Johnston Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/knowland-ready-to-spur-campaign-he-sets-wednesday-to-start-more.html | KNOWLAND READY TO SPUR CAMPAIGN He Sets Wednesday to Start Contests for Presidential Nomination | By Richard Amper | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kohut-in-long-beach-office.html | Kohut in Long Beach Office | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kubitschek-cool-to-a-latin-parley-bill-ending-siege-is-signed-21.html | KUBITSCHEK COOL TO A LATIN PARLEY Bill Ending Siege Is Signed 21 Officials Accused | By Tad Szulc Special To the New Tork Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/larries-trip-rpi-six-st-lawrence-is-64-victor-sole-2dplace-occupant.html | LARRIES TRIP RPI SIX St Lawrence is 64 Victor Sole 2dPlace Occupant | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/leaders-in-turkey-are-cold-to-offers-of-amity-by-soviet.html | Leaders in Turkey Are Cold to Offers Of Amity by Soviet | By Joseph O Haff Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/letters-to-the-times-koreas-decision-to-fight-factors-involved-in.html | Letters to The Times Koreas Decision to Fight Factors Involved in President Rhees Stand Are Recalled | ROBERT T OLIVER | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/liberte-disabled-us-trip-canceled.html | LIBERTE DISABLED US TRIP CANCELED | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/logart-gains-split-decision-over-fuentes-in-welterweight-bout-at.html | Logart Gains Split Decision Over Fuentes in Welterweight Bout at Garden LOSERS STAMINA EBBS NEAR FINISH Fuentes Hard Rights Unable to Slow LogartOrtega Wins Thrilling Fight ToetoToe at End Fight Hatted No Contest | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lois-ann-degener-radcliffe-graduate-will-become-bride-of-f-reese.html | Lois Ann Degener Radcliffe Graduate Will Become Bride of F Reese Brown | Helen Merrill | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lord-trenchard-of-raf-is-dead-first-chief-of-air-staff-83-fought.html | LORD TRENCHARD OF RAF IS DEAD First Chief of Air Staff 83 Fought for Policy of LongRange Bombing in War | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/luncheon-for-gronchi-eisenhowers-to-be-hosts-at-white-house-feb-28.html | LUNCHEON FOR GRONCHI Eisenhowers to Be Hosts at White House Feb 28 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lutherans-send-aid-to-east-germans.html | LUTHERANS SEND AID TO EAST GERMANS | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/malta-voting-today-on-issues-of-new-close-link-with-britain.html | Malta Voting Today on Issues Of New Close Link With Britain Archbishop Presses Attack on Integration Program of Prime Minister Archbishops Accusation | Dispatch of The Times London | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/marion-catalane-married.html | Marion Catalane Married | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/meany-and-sligh-set-first-parley-labor-chief-and-head-of-the-nam-to.html | MEANY AND SLIGH SET FIRST PARLEY Labor Chief and Head of the NAM to Meet Feb 23 on Peace Formula | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/miss-herrmann-engaged-to-wed-senior-at-wheaton-fiancee-of-malcolm.html | MISS HERRMANN ENGAGED TO WED Senior at Wheaton Fiancee of Malcolm Davidson a Middlebury Graduate | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/miss-hickersons-troth-she-is-fiancee-of-william-m-ferry-carleton.html | MISS HICKERSONS TROTH She Is Fiancee of William M Ferry Carleton Alumnus | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mississippi-parley-on-religion-periled-by-ban-on-minister-religious.html | Mississippi Parley On Religion Periled By Ban on Minister Religious Parley in Mississippi Is Imperiled by Ban on Minister Two Professors Resign Shock Is Expressed Won 32000 on TV Program | By Milton Bracker | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/montclair-halts-queens-7867.html | Montclair Halts Queens 7867 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mr-trumans-memoirs-red-china-surges-in-installment-19-excerpts-from.html | Mr Trumans Memoirs Red China Surges In INSTALLMENT 19 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanus Navy | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/music-juilliard-festival-begins-works-commissioned-by-school.html | Music Juilliard Festival Begins Works Commissioned by School Offered Contemporary US Is Anniversary Theme | By Howard Taubman | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/music-series-begins-at-sarah-lawrence.html | MUSIC SERIES BEGINS AT SARAH LAWRENCE | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/nbc-juggling-youth-tv-shows-network-to-shift-3-saturday-morning.html | NBC JUGGLING YOUTH TV SHOWS Network to Shift 3 Saturday Morning Programs and Add Uncle Johnny Coons Series on Conservation TV Film on Lincoln | By Richard F Shepard | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/nehru-party-shifts-policy-on-forming-states-in-india-nehru-party.html | Nehru Party Shifts Policy On Forming States in India NEHRU PARTY AIMS FOR UNITY IN SHIFT | By Am Rosenthal Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/notre-dame-honors-lemay.html | Notre Dame Honors LeMay | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/oklahoma-judge-named-rizley-cab-head-picked-for-us-district-court.html | OKLAHOMA JUDGE NAMED Rizley CAB Head Picked for US District Court | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/onepunch-tube-is-beating-costs-impact-extrusions-uses-now-defy-an.html | OnePunch Tube Is Beating Costs Impact Extrusions Uses Now Defy an Expert Count | By Clare M Reckert | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/orange-oranges-saved-by-appeal-us-heeds-floridas-plea-permits.html | ORANGE ORANGES SAVED BY APPEAL US Heeds Floridas Plea Permits Dyeing of Skins for 3 More Years | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/other-sales-mergers-paterson-banks-ploughmusterolerose.html | OTHER SALES MERGERS Paterson Banks PloughMusteroleRose | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/pakistanis-ready-for-soviet-talks-karachi-informs-russians-of.html | PAKISTANIS READY FOR SOVIET TALKS Karachi Informs Russians of Willingness to Negotiate for OneYear Trade Pact | By John P Callahan Special To The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/paris-skeptical-on-british-union-idea-of-commonwealth-ties-with.html | PARIS SKEPTICAL ON BRITISH UNION Idea of Commonwealth Ties With Western Europe Seen as Move to Block Pool | By Harold Callender Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peabody-coal-to-pay-dividend.html | Peabody Coal to Pay Dividend | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peiping-is-trying-latin-alphabet-v-dropped-5-letters-added-in.html | PEIPING IS TRYING LATIN ALPHABET V Dropped 5 Letters Added in Experiment to Facilitate War Against Illiteracy Not Total Substitution Cyrillic Already in Use | By Henry R Lieberman Special To the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/postmasters-named-17-for-new-york-towns-are-in-presidential-list-of.html | POSTMASTERS NAMED 17 for New York Towns Are in Presidential List of 392 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/president-scored-on-missile-output-senate-democrats-assail-him-on.html | PRESIDENT SCORED ON MISSILE OUTPUT Senate Democrats Assail Him on Military Policies Dispute Remarks to Press | By William S White Special to The New York Timesthe New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/primary-prices-drop-03-to-1117-decline-is-caused-by-lower-average.html | PRIMARY PRICES DROP 03 TO 1117 Decline Is Caused by Lower Average in Farm Produce and Processed Foods | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/princeton-on-top-51-defeats-mit-at-baker-rink-as-scragg-gets-two.html | PRINCETON ON TOP 51 Defeats MIT at Baker Rink as Scragg Gets Two Goals | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/railroad-talks-announced.html | Railroad Talks Announced | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/robert-s-breed-bacteriologist-dairy-expert-who-developed-counting.html | ROBERT S BREED BACTERIOLOGIST Dairy Expert Who Developed Counting Method Dies Cornell ExProfessor | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/rutgers-psychologist-to-retire.html | Rutgers Psychologist to Retire | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/seasonal-dip-shown-in-sales-in-january.html | SEASONAL DIP SHOWN IN SALES IN JANUARY | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/senate-unit-hits-trade-with-china-investigations-group-plans.html | SENATE UNIT HITS TRADE WITH CHINA Investigations Group Plans Hearings in Move to Stop Any Easing of Embargo Inquiry Has Two Aims | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/senator-hill-is-honored-for-fight-on-mental-ills.html | Senator Hill Is Honored For Fight on Mental Ills | The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sir-charles-dundas-colonial-governor.html | SIR CHARLES DUNDAS COLONIAL GOVERNOR | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/split-stock-registered-jersey-standard-files-papers-covering-new.html | SPLIT STOCK REGISTERED Jersey Standard Files Papers Covering New Shares | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/stockholm-hails-world-premiere-of-autobiographical-oneill-play.html | Stockholm Hails World Premiere Of Autobiographical ONeill Play Family Is Delineated | By Felix Belair Jr Special To The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/stocks-in-london-still-depressed-war-loan-reaches-new-low-of-20440.html | STOCKS IN LONDON STILL DEPRESSED War Loan Reaches New Low of 20440 for 280 Issue Oil Shares Cut Losses | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sweden-shifts-un-delegate.html | Sweden Shifts UN Delegate | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/teamsters-set-up-big-union-drives-their-chief-beck-discloses-plan.html | TEAMSTERS SET UP BIG UNION DRIVES Their Chief Beck Discloses Plan to Parallel Effort of the Parent Labor Group NonUnion Targets Set 1000000 Fund Predicted | By Ah Raskin Special To The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/treasurys-cost-up-for-new-borrowing.html | TREASURYS COST UP FOR NEW BORROWING | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tsouderos-greek-expremier-dies-at-74-led-nation-at-time-of-german.html | Tsouderos Greek ExPremier Dies at 74 Led Nation at Time of German Invasion | The New York Times 1947 | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tv-show-to-scan-garbo-film-clips-mgm-parade-will-present-two.html | TV SHOW TO SCAN GARBO FILM CLIPS MGM Parade Will Present Two HalfHour Programs of Movie Highlights CBS Plans Sea Show | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/upsala-victor-by-101993.html | Upsala Victor by 101993 | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-and-japan-sign-farm-surplus-pact.html | US AND JAPAN SIGN FARM SURPLUS PACT | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-picks-un-navy-aide-admiral-mcmahon-to-serve-on-staff-committee.html | US PICKS UN NAVY AIDE ADMIRAL McMahon to Serve on Staff Committee | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-pilot-killed-in-denmark.html | US Pilot Killed in Denmark | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/van-der-grachtlemerle.html | van der GrachtLemerle | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/veteran-seeks-job-he-lost-as-a-risk.html | VETERAN SEEKS JOB HE LOST AS A RISK | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/warners-seeking-films-sale-to-tv-studio-would-release-1000-pre1948.html | WARNERS SEEKING FILMS SALE TO TV STUDIO Would Release 1000 Pre1948 Features in Deal With New York Group | By Thomas M Pryor Special to the New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/wartime-boom-decried-martin-likens-eisenhowers-ideas-to-lincolns.html | WARTIME BOOM DECRIED Martin Likens Eisenhowers Ideas to Lincolns | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/wood-field-and-stream-passage-of-striped-bass-protection-bill.html | Wood Field and Stream Passage of Striped Bass Protection Bill Expected by Coastal Anglers Here | By John W Randolph | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/yale-trackmen-first-elis-take-10-of-13-events-in-beating-penn-and.html | YALE TRACKMEN FIRST Elis Take 10 of 13 Events in Beating Penn and Brown | Special to The New York Times | RE0000196483 | 1984-03-05 | B00000577348 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/15-britons-produce-the-perfect-cube.html | 15 BRITONS PRODUCE THE PERFECT CUBE | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/16yearold-custom-contralto.html | 16YEAROLD CUSTOM CONTRALTO | By Edward Downes | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/200-alabama-whites-and-negroes-discuss-ways-to-end-conflicts-human.html | 200 Alabama Whites and Negroes Discuss Ways to End Conflicts Human Relations Group Meets on Campus of the Alabama State College to Study Peaceful Transition to Integration Tuscaloosa Campus Quiet | By Wayne Phillips Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/2000-years-experience-a-look-at-a-group-of-retired-st-louis.html | 2000 Years Experience A Look at a Group of Retired St Louis Executives Who Advise Trade Novices Founded by William Charles Sound Judgment Needed | By Howard A Rusk Md Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/2step-bonds-set-for-trade-center-careful-guarantees-devised-in-70.html | 2STEP BONDS SET FOR TRADE CENTER Careful Guarantees Devised in 70 Million Financing of Miamis Interama Plan Is Described 2STEP BONDS SET FOR TRADE CENTER | By Paul Heffernan | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/3way-gop-test-looms-in-oregon-church-leader-expected-to-enter.html | 3WAY GOP TEST LOOMS IN OREGON Church Leader Expected to Enter Senate Primary for Chance Against Morse Entry Due in Week Morse Draws Fire | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/5120000-lire-question.html | 5120000 Lire Question | By Arnaldo Cortesi | RE0000196484 | 1984-03-05 | B00000577349 |

| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/8-arrested-as-hitchhikers.html | 8 Arrested as Hitchhikers | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-german-inquiry-into-world-war-i.html | A German Inquiry Into World War I | By Crane Brinton | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-great-day-for-singing.html | A Great Day For Singing | By Leo Lerman | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-hobby-leads-the-craftsman-back-to-school-learning-in-suburbia.html | A HOBBY LEADS THE CRAFTSMAN BACK TO SCHOOL Learning in Suburbia Campus Classes Homework for Hobbyists Basic Training Also in Manhattan | Robert Severt | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-letter-from-england.html | A Letter From England | By Vs Pritchett | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-lincoln-school-marks-59th-year-memorial-university-grew-from.html | A LINCOLN SCHOOL MARKS 59TH YEAR Memorial University Grew From Patriots Concern for Plight of Mountain Folk University Marks Anniversary Ancestors Followed Boone | By John C Devlin | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-thorough-overhaul-for-us-1-in-florida-the-other-ways-a-straight.html | A THOROUGH OVERHAUL FOR US 1 IN FLORIDA The Other Ways A Straight Road Four Lanes for 226 Miles New Bridge Needed Water Traffic | By Ce WrightabbottGadd From Gamma | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-twoman-crew-runs-capital-ship-maritime-officials-in-capital.html | A TWOMAN CREW RUNS CAPITAL SHIP Maritime Officials in Capital | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aboutwhales-their-immense-size-and-strength-make-them-a-proper.html | AboutWhales Their immense size and strength make them a proper study for man studying man ANATOMY SIZE STRENGTH STAMINA | By Cb Palmer | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/adriancegarvey.html | AdrianceGarvey | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/airtoair-missiles-ordered-by-britain.html | AIRTOAIR MISSILES ORDERED BY BRITAIN | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alaska-prepares-for-1st-primary-eisenhower-vs-knowland-stevenson-vs.html | ALASKA PREPARES FOR 1ST PRIMARY Eisenhower vs Knowland Stevenson vs Kefauver in April 24 Preference Vote Supporters File Names | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/algeria-french-cling-to-status-premiers-visit-stirs-riots-by.html | ALGERIA FRENCH CLING TO STATUS Premiers Visit Stirs Riots by Colonials Who Fear Threat to Their Power Trade With France Rebel Attacks Persist | By Thomas F Brady Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alice-mcnally-betrothed.html | Alice McNally Betrothed | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/americans-to-dig-at-biblical-site-archaeologists-plan-work-at.html | AMERICANS TO DIG AT BIBLICAL SITE Archaeologists Plan Work at Shechem Ancient City Now Under Jordan | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aniline-union-approves-pact.html | Aniline Union Approves Pact | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ann-green-to-be-married.html | Ann Green to Be Married | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anna-e-ambler-married.html | Anna E Ambler Married | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anne-mccoy-is-betrothed.html | Anne McCoy Is Betrothed | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anne-rantoul-fiancee-graduate-nurse-will-be-wed-to-allan-b-conner.html | ANNE RANTOUL FIANCEE Graduate Nurse Will Be Wed to Allan B Conner | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aperitifs-for-a-change.html | Aperitifs For a Change | By Jane Nickersonphotographs By Midori Accessories Hammacher Schlemmer and BloomingdaleSconnolsseur Sherry Glass Cambridge China BloomingdaleS | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/army-six-loses-6-to-4-briton-u-maintains-unbeaten-record-in-cadet.html | ARMY SIX LOSES 6 TO 4 Briton U Maintains Unbeaten Record in Cadet Series | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/around-the-garden-advance-on-spring-insect-invader-early-arrival.html | AROUND THE GARDEN Advance on Spring Insect Invader Early Arrival Goals for All Tapping Time Rose Guide | By Dorothy H Jenkinsharrison From Monkmeyer | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/art-storm-breaks-on-dallas-an-oil-by-the-late-lyonel-feininger.html | ART STORM BREAKS ON DALLAS AN OIL BY THE LATE LYONEL FEININGER | By Aline B Saarinen | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/astronomer-says-the-earth-wobbles.html | ASTRONOMER SAYS THE EARTH WOBBLES | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/atom-pool-lands-map-unity-course-6-european-states-to-have-common.html | ATOM POOL LANDS MAP UNITY COURSE 6 European States to Have Common Front for Talks With Economic Group Compromise Is Suggested Report Due March 15 | By Harold Callender Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/automobiles-fumes-traffic-congestion-raises-problems-of-carbon.html | AUTOMOBILES FUMES Traffic Congestion Raises Problems Of Carbon Monoxide Entering Cars How Fumes Get In INTERSTATE ROUTES SAFETY COMMITTEE FOREIGN CARS MISSOURI COSTS | By Bert Pierce | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aviation-more-707s-twa-last-big-us-airline-to-order-jets-to-get.html | AVIATION MORE 707S TWA Last Big US Airline to Order Jets to Get Eight Boeings in 1959 Neither Lockheed Nor Comets CAPITALS VISCOUNTS Bringing in Customers | By Richard Witkin | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ban-on-lurid-comics-voted-in-kentucky.html | BAN ON LURID COMICS VOTED IN KENTUCKY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/banned-holiday-revived-in-japan-fete-observance-is-linked-to-drive.html | BANNED HOLIDAY REVIVED IN JAPAN Fete Observance Is Linked to Drive for Patriotic Surge Centering on Emperor | By Robert Trumbull Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/barbara-donahue-will-be-wed-june-3.html | BARBARA DONAHUE WILL BE WED JUNE 3 | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/before-love-was-the-law-before-love-was-the-law.html | Before Love Was the Law Before Love Was the Law | By John Brooks | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bennys-story-benny-goodman.html | BENNYS STORY BENNY GOODMAN | By John S WilsonknopfPix | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bevan-widens-the-split-in-labor-gaitskells-efforts-at-unity-balked.html | BEVAN WIDENS THE SPLIT IN LABOR Gaitskells Efforts at Unity Balked Vigor and Uncertainties Still Going Strong Direct Combat Seen Attlees Support | By Drew Middleton Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bigtime-trucking-now-comes-of-age-after-21-years-under-icc-it.html | BIGTIME TRUCKING NOW COMES OF AGE After 21 Years Under ICC It Enjoys Yields and Bears Responsibilities of Size RED TAPE ALSO GROWS Problem of Competition With Railroads Poses Difficult Issue of National Policy Railroads Earn Less One in Eight LongHauls HIGHWAY HAULING NOW COMES OF AGE 21 Years Under ICC Highway Headaches Typical Success Story | By Robert E Bedingfield | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/boleros-short-on-price.html | BOLEROS SHORT ON PRICE | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bowmancrawford.html | BowmanCrawford | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/branch-bank-bill-is-back-in-arena-perennial-fight-on-between.html | BRANCH BANK BILL IS BACK IN ARENA Perennial Fight On Between Savings and Commercial Institutions of State Suburbs Neglected BRANCH BANK BILL IS BACK IN ARENA | By Leif H Olsen | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bridge-a-new-scoring-method-vanderbilt-cup-tourney-to-use.html | BRIDGE A NEW SCORING METHOD Vanderbilt Cup Tourney To Use International MatchPoints Value of IMP Scoring Extremes | By Albert H Morehead | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/british-columbia-lacks-foresters.html | BRITISH COLUMBIA LACKS FORESTERS | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/british-see-move-for-a-soviet-pact-they-view-macleanburgess.html | BRITISH SEE MOVE FOR A SOVIET PACT They View MacleanBurgess Appearance as Step to a London Parley British Comment Deferred Washington Not Surprised | By Drew Middleton Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/builders-acquire-sutton-area-site-george-alfred-gross-lease-two.html | BUILDERS ACQUIRE SUTTON AREA SITE George Alfred Gross Lease Two Blocks at E 54th St From Phipps Estate LUXURY SUITES PLANNED Two Apartment Houses Will Span East River Drive on a TwoAcre Tract Site Was Land Patent Typical Suite Is Shown | By Maurice Foley | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/by-way-of-report-liaison-between-columbia-and-ealing-loomsnew.html | BY WAY OF REPORT Liaison Between Columbia and Ealing LoomsNew TandemOther Items | By Ah Weiler | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cactusof-interest-everywhere-many-kinds-will-accept-varied.html | CACTUSOF INTEREST EVERYWHERE Many Kinds Will Accept Varied Conditions Indoors or Out International Good Will Perils of Water Drainage the Key | By Adria Allen Aldrich | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cairo-feminist-minimizes-gains-doria-shafik-says-nassers-provisions.html | CAIRO FEMINIST MINIMIZES GAINS Doria Shafik Says Nassers Provisions for Womens Rights Are Inadequate No First Person Singular | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/canada-shipping-in-sharp-decline-report-by-owners-group-says-nation.html | CANADA SHIPPING IN SHARP DECLINE Report by Owners Group Says Nation Once Ranked 4th in World Is Now 21st Drop in Merchant Seamen One Third of Ships Sold | North America Newspaper Alliance | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carnival-air-rules-in-brazils-capital.html | CARNIVAL AIR RULES IN BRAZILS CAPITAL | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carol-a-mulcahy-is-wed.html | Carol A Mulcahy Is Wed | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/caroline-e-haynes-to-be-wed-in-july.html | CAROLINE E HAYNES TO BE WED IN JULY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-almy-is-bay-state-bride-wed-to-elbridge-t-gerry-jr-in-new.html | Carolyn Almy Is Bay State Bride Wed to Elbridge T Gerry Jr in New Bedford Church | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-j-chapple-becomes-engaged.html | CAROLYN J CHAPPLE BECOMES ENGAGED | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-keefer-wed-she-is-married-in-suffern-to-kenneth-ray-herman.html | CAROLYN KEEFER WED She Is Married in Suffern to Kenneth Ray Herman Jr | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/case-inquiry-told-oil-concern-head-was-gift-source-neff-testifies.html | CASE INQUIRY TOLD OIL CONCERN HEAD WAS GIFT SOURCE Neff Testifies on 2500 Company President Says He Didnt Know About It LINK TO VOTING IS DENIED Lawyer Asserts He Learned Senator Favored Gas Bill Before Making Donation Donation Turned Down 2500 CASE GIFT TIED TO OIL MAN Tie to Bills Denied Cash Transferred in Washington A Frank Answer Two Mysteries Solved | By John D Morris Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ceylon-to-obtain-us-economic-aid-under-new-policy-5000000-pact-to.html | CEYLON TO OBTAIN US ECONOMIC AID UNDER NEW POLICY 5000000 Pact to Override Red China Trade Ban Free World Help Cited 1952 Deal With Peiping | By Elie Abel Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chance-for-israelarab-peace-views-of-the-two-sides-tight-squeeze.html | CHANCE FOR ISRAELARAB PEACE VIEWS OF THE TWO SIDES TIGHT SQUEEZE | By Osgood Caruthers Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chekhovs-vanya-excellent-performance-in-east-side-house-broadway.html | CHEKHOVS VANYA Excellent Performance In East Side House Broadway Actors On the Record Family Resemblances | By Brooks Atkinson | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/christian-in-thought.html | Christian In Thought | By Reinhold Niebuhr | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/city-police-hunting-for-reds-on-force-police-hunt-reds-on-force-in.html | City Police Hunting For Reds on Force POLICE HUNT REDS ON FORCE IN CITY | By Will Lissner | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/coleman-agrees-to-yankee-terms-infielder-out-with-injuries-most-of.html | COLEMAN AGREES TO YANKEE TERMS Infielder Out With Injuries Most of 1955 Will Seek Job at Shortstop Hurt in Red Sox Game Rizzuto a Candidate 103 Dodger Games on TV | By Roscoe McGowen | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/colgate-plans-new-library.html | Colgate Plans New Library | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/college-swimming-record-set.html | College Swimming Record Set | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/constance-mccormick-is-wed-in-jersey-to-zachary-p-morfogen-army.html | Constance McCormick Is Wed in Jersey To Zachary P Morfogen Army Veteran | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/current-variety-paintings-by-feininger-mobiles-by-calder-two.html | CURRENT VARIETY Paintings by Feininger Mobiles by Calder Two Memorials Sculpture in Motion | By Stuart Preston | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dartmouth-skiers-ahead-in-carnival-dartmouth-dominates-downhill-end.html | Dartmouth Skiers Ahead in Carnival Dartmouth Dominates Downhill end Slalom at Williams Carnival BIG GREEN AHEAD MIDDLEBURY NEXT Burns Gains Tie for Third Drizzle and Fog Set In WalkieTalkie Role Major | By Michael Strauss Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dc-tait-to-wed-miss-jane-snow-future-brides.html | DC TAIT TO WED MISS JANE SNOW Future Brides | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dead-sea-scrolls-stir-growing-controversy-scholars-debate-bearing.html | DEAD SEA SCROLLS STIR GROWING CONTROVERSY Scholars Debate Bearing of Ancient Texts on Christian Church Discovered by Boy Much Documentation Center of Controversy Questions Raised Assumptions Disputed | By John Hillaby Special To the New York Timesthe New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/decorate-with-a-sreen-thumb.html | Decorate With a Sreen Thumb | By Betty Pepis | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/decree-cuts-size-of-turkish-papers.html | DECREE CUTS SIZE OF TURKISH PAPERS | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/democrats-are-fearful-of-the-civil-rights-issue-answers-given-by.html | DEMOCRATS ARE FEARFUL OF THE CIVIL RIGHTS ISSUE Answers Given by Stevenson and Kefauver May Figure in the Campaign Stevensons Record Votes Lost Kefauver Statement | By Wh Lawrence Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dinghies-defy-easterly-whittlesey-is-victor-in-sound-regatta-in-30.html | DINGHIES DEFY EASTERLY Whittlesey Is Victor in Sound Regatta in 30 MPH Wind | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/disorders-mark-mollets-return-but-paris-police-easily-quell.html | DISORDERS MARK MOLLETS RETURN But Paris Police Easily Quell OutbreakPremier Sees Aides After Algeria Trip Demonstrators Arrested MendesFrance Calls Algiers Calm After Disorder | By Robert C Doty Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dr-boynton-is-bride-married-in-essex-conn-to-dr-dean-m-connors.html | DR BOYNTON IS BRIDE Married in Essex Conn to Dr Dean M Connors | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/e-burke-finnerty-lawyer-42-years-dies-specialist-in-railroad.html | E Burke Finnerty Lawyer 42 Years Dies Specialist in Railroad Negligence Cases | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/edith-muller-bride-of-dm-van-riper.html | EDITH MULLER BRIDE OF DM VAN RIPER | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/education-in-review-local-school-board-members-will-consider-their.html | EDUCATION IN REVIEW Local School Board Members Will Consider Their Role in the National Scheme Local Control Not Professional Heavy Responsibilities Pressures to Resist | By Benjamin Fine | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egypt-has-an-offer-of-us-nuclear-aid.html | EGYPT HAS AN OFFER OF US NUCLEAR AID | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egypt-snubs-jordan-on-arab-parley-bid.html | EGYPT SNUBS JORDAN ON ARAB PARLEY BID | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egyptians-order-a-uniform-dress.html | EGYPTIANS ORDER A UNIFORM DRESS | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eisenhower-gets-checkup-to-guide-decision-on-race-results-of-tests.html | EISENHOWER GETS CHECKUP TO GUIDE DECISION ON RACE Results of Tests at Hospital to Be Studied by Doctors at Meeting Tuesday Dr White Returns Tuesday EISENHOWER GETS MEDICAL CHECKUP | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eleven-records-set-in-yale-pool-three-world-and-four-us-marks.html | ELEVEN RECORDS SET IN YALE POOL Three World and Four US Marks FailYorzyk Clips Four in One Event Nagasawa Betters Mark Spanish Record Set | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ensembles-two-for-the-money.html | ENSEMBLES TWO FOR THE MONEY | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/escape-to-contentment.html | Escape to Contentment | By Hal Borland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/exchange-students-ousted-as-internes.html | EXCHANGE STUDENTS OUSTED AS INTERNES | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/family-style-country-club.html | Family Style Country Club | By Dorothy Barclayphotographs By Frank Horch | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fever-of-jungle-marching-north-disease-approaching-mexico-and.html | FEVER OF JUNGLE MARCHING NORTH Disease Approaching Mexico and British HondurasNot Held by Natural Barrier | By Bess Furman Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/finnish-election-due-wednesday-300-electors-to-choose-new.html | FINNISH ELECTION DUE WEDNESDAY 300 Electors to Choose New President7 Votes More Needed by Kekkonen | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/flannel-best-in-gray.html | FLANNEL BEST IN GRAY | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/flower-show-and-lecturesother-notes-colonial-williamsburg-coveted.html | FLOWER SHOW AND LECTURESOTHER NOTES Colonial Williamsburg Coveted Honors One of a Series Worthy Award New Competition | Arrangement by Mrs Leona B Gibson | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/foisieluckett.html | FoisieLuckett | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/found-in-the-drama-mailbag-artistic-freedom-scolding-humiliated.html | FOUND IN THE DRAMA MAILBAG ARTISTIC FREEDOM SCOLDING HUMILIATED PROPHETIC | ELIZABETH P STEINDELA PAQUERETTEJOHN BARLOWMARGUERITE RABENGEORGE S BOOLOS and MICHAEL P FREEDMAN | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/four-make-a-scenario-four-make-a-scenario.html | Four Make a Scenario Four Make A Scenario | By Charles J Rolo | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/freedoms-tenth-birthday-marked-by-rias-in-berlin-virtues-contact.html | FREEDOMS Tenth Birthday Marked By RIAS in Berlin Virtues Contact Success | By Horst Koegler | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/from-these-notes-remembrance-themes-of-prousts-great-work-are-heard.html | FROM THESE NOTES REMEMBRANCE Themes of Prousts Great Work Are Heard In an Early and Hitherto Unpublished Novel From These Notes Remembrance | By Justin OBriencourtesy Madame ManteProust | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/full-speed-ahead-on-britains-railways-early-days-inexpensive-meals.html | FULL SPEED AHEAD ON BRITAINS RAILWAYS Early Days Inexpensive Meals Near London | By Raymond Bakerbritish Railwaysculver Service | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/funnier-in-english-der-rosenkavalier-in-lively-revival-would.html | FUNNIER IN ENGLISH Der Rosenkavalier in Lively Revival Would Benefit by Translation Flavor Translated Value of Original Common Shortcoming | By Howard Taubman | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gabardine-rejuvenated.html | GABARDINE REJUVENATED | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gbs-on-how-to-get-ahead.html | GBS on How To Get Ahead | By Brooks Atkinson | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/georgia-builds-case-against-integration-interposition-doctrine-is.html | GEORGIA BUILDS CASE AGAINST INTEGRATION Interposition Doctrine Is Put Forth To Explain States Refusal To Comply With US Ruling COURT DECREE CALLED NULL Important State 14th Amendment Cited Jurisdiction Limited Nullification Urged | By Arthur Krock | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/german-ship-line-growing-rapidly-hamburgamerica-investing-heavily.html | GERMAN SHIP LINE GROWING RAPIDLY HamburgAmerica Investing Heavily to ExpandHas 31 Craft Afloat 10 Abuilding | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gonzales-3set-victor-turns-back-trabert-for-28th-triumph-on-pro-net.html | GONZALES 3SET VICTOR Turns Back Trabert for 28th Triumph on Pro Net Tour | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gop-right-wing-attacks-regime-president-dulles-and-state-department.html | GOP RIGHT WING ATTACKS REGIME President Dulles and State Department Assailed at Chicago Meetings GOP Pledge Recalled International Socialism Hit Barron Quotes Douglas | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hamelineclough.html | HamelineClough | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hartford-area-unit-of-rpi-dedicated.html | HARTFORD AREA UNIT OF RPI DEDICATED | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/harvard-triumphs-31-ivy-league-leaders-defeat-brown-hockey-team.html | HARVARD TRIUMPHS 31 Ivy league Leaders Defeat Brown Hockey Team | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/helen-m-young-married.html | Helen M Young Married | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/high-prop-scored-by-farm-bureau-federation-backs-president-on.html | HIGH PROP SCORED BY FARM BUREAU Federation Backs President on Senate BillCalls for Compulsory Soil Bank HIGH PROP SCORED BY FARM BUREAU Ellender Denies Charge Iowa GOP Asks Hog Aid Kefauver to Aid Hog Sales | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/high-stakes-and-low.html | High Stakes and Low | By Peggy Durdin | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hitchcock-violence-with-quips-balance-movie-man.html | HITCHCOCK VIOLENCE WITH QUIPS Balance Movie Man | By Jp Shanley | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hollywood-levies-zanuck-other-producers-try-to-ease-tax-burden-via.html | HOLLYWOOD LEVIES Zanuck Other Producers Try to Ease Tax Burden Via Ownership of Films Expected Move Heir Apparent Added Increment | By Thomas M Pryor | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/home-near-office-is-renting-trend-new-suites-on-east-side-attract.html | HOME NEAR OFFICE IS RENTING TREND New Suites on East Side Attract Tenants From the NearBy Area Popularity of East Side HOME NEAR OFFICE IS RENTING TREND | By Walter H Stern | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/honor-student-is-head-of-yale-daily-news.html | Honor Student Is Head Of Yale Daily News | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hotels-consider-air-conditioning-action-is-taken-to-provide-for.html | HOTELS CONSIDER AIR CONDITIONING Action is Taken to Provide for Climate Control in All of Guest Rooms SUMMER TRADE SOUGHT St Moritz and the Hilton Chain Set the Pace for Metropolitan Area Conversion Now Under Way Individual Room Controls HOTELS CONSIDER CLIMATE CONTROL St Moritz Work Started | By John A Bradley | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/improvement-cited-in-coast-dock-work.html | IMPROVEMENT CITED IN COAST DOCK WORK | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/in-and-out-of-books-awards-visit-data-santeuil.html | IN AND OUT OF BOOKS Awards Visit Data Santeuil | By Harvey Breit | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/israel-asks-equality-talk-is-premature-territory-focus-arab-goals.html | ISRAEL ASKS EQUALITY Talk Is Premature Territory Focus Arab Goals | By Harry Gilroy Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/israel-cites-egyptian-action.html | Israel Cites Egyptian Action | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/iva-budget-renews-public-power-battle-end-of-the-lime.html | IVA BUDGET RENEWS PUBLIC POWER BATTLE END OF THE LIME | By William M Blair Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jacksonnorwash.html | JacksonNorwash | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jan-seligmans-troth-graduate-in-fine-arts-to-be-wed-to-allan-bralove.html | JAN SELIGMANS TROTH Graduate in Fine Arts to Be Wed to Allan Bralove | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joan-r-canfield-is-wed-in-capital-attired-in-white-velvet-gown-at.html | JOAN R CANFIELD IS WED IN CAPITAL Attired in White Velvet Gown at Marriage in Shrine to Keith Furnival Kennedy | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joanne-haab-wed-to-js-schoff-jr-bride-fiancee.html | JOANNE HAAB WED TO JS SCHOFF JR Bride Fiancee | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/john-lynch-weds-miss-mary-brown-her-nuptials-held.html | JOHN LYNCH WEDS MISS MARY BROWN Her Nuptials Held | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kathleen-bailey-scarsdale-bride-escorted-by-father-at-her-wedding.html | KATHLEEN BAILEY SCARSDALE BRIDE Escorted by Father at Her Wedding to Charles Nager Jr Graduate of RPI | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kefauver-in-test-in-new-hampshire-he-faces-fight-to-win-full.html | KEFAUVER IN TEST IN NEW HAMPSHIRE He Faces Fight to Win Full SlateGOP Awaits Eisenhower CheckUp Stevenson Slate Entered Most Leaders for Eisenhower Bridges a Delegate Candidate | By John H Fenton Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kefauver-scores-gop-labor-view-senator-says-in-michigan-that.html | KEFAUVER SCORES GOP LABOR VIEW Senator Says in Michigan That Monopoly Charge on Unions Is Nonsense Terms View Nonsense | By Richard Jh Johnston Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kittens-and-cats.html | Kittens And Cats | By Richard Lockridge | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/knicks-vanquish-hawks-107-to-91-for-coach-boryla-mcguire-scores-20.html | KNICKS VANQUISH HAWKS 107 TO 91 FOR COACH BORYLA McGuire Scores 20 Points as New Mentor Takes Reins in 12000 Post McGuire Gets Eight Assists Boryla Signs Contract KNICKS VANQUISH HAWKS 107 TO 91 | By William J Briordythe New York Timesthe New York Times BY ERNEST SISTO BY NEAL BOENZI | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/knits-carefree-classics.html | KNITS CAREFREE CLASSICS | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |

| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kremlin-stepping-up-its-economic-offers-test-of-endurance.html | KREMLIN STEPPING UP ITS ECONOMIC OFFERS TEST OF ENDURANCE | By Harry Schwartz | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/leatrice-f-cohen-engaged.html | Leatrice F Cohen Engaged | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/legal-moonshine-offered-to-hill-folk-legal-moonshine-sold-to-hill.html | Legal Moonshine Offered to Hill Folk LEGAL MOONSHINE SOLD TO HILL FOLK | By James J Nagle | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/leonide-j-buckley-bride-in-scarsdale.html | LEONIDE J BUCKLEY BRIDE IN SCARSDALE | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-spoonfed-students-students-view-expremier-british-aid-new.html | Letters SPOONFED STUDENTS STUDENTS VIEW EXPREMIER BRITISH AID NEW HYMNS | HAROLD EB SPEIGHTVIVIAN WEISENFELD STEPHANIE MERBER CYNTHIADONNERMORTON GOWDYBYRon R ColesWilliam Nyce | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-to-the-editor-symbol-terms-standard-oil-ochsenmaul-salat.html | Letters to the Editor Symbol Terms Standard Oil Ochsenmaul Salat | CAMILLE CHAUTEMPSSHLOMO MARENOFEDITH KLEMPERERMICHAEL WRESZINANN REIRDEN | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-to-the-times-to-understand-the-south-race-problem-linked-to.html | Letters to The Times To Understand the South Race Problem Linked to Population Decline Unbalanced Economy Declne in Mississippi Political Situation Status of Cities Moderation as Solution Atmosphere of Warfare Preventing Fear Rise iu Debt Examined Low Delinquency Percentage on Loans Absence of Inflation Note Consumer Spending Easing the Federal Estate Tax | HC NIXONHAMILTON BASSOTHEODORE A ANDERSENHH NORDLINGER | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/li-pupils-to-write-on-industry.html | LI Pupils to Write on Industry | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/liberty-sun-770-first-at-hialeah-in-34350-stakes-petes-folly-beaten.html | LIBERTY SUN 770 FIRST AT HIALEAH IN 34350 STAKES Petes Folly Beaten a Neck Disqualified From Runner Up Spot in Everglades ALSAY IS PLACED SECOND Favored Nail Is Moved Up to ThirdCalumets Winner Earns 25050 Purse Numbers Are Juggled No 1 Not Involved LIBERTY SUN WINS RICH EVERGLADES Defeat Is Nails Second in 56 Needles to Carry 117 Pounds Nashua Out No Race | By James Roach Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lily-pons-to-sing-at-adelphi.html | Lily Pons to Sing at Adelphi | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lime-kilns-cook-around-the-clock-to-meet-demand-versatile-material.html | Lime Kilns Cook Around the Clock To Meet Demand Versatile Material LIME KILNS COOK AROUND THE CLOCK Industry Consolidating | By Alexander R Hammer | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/londoners-hear-mozart-wherever-they-go-opera-in-world-premiere-at.html | LONDONERS HEAR MOZART WHEREVER THEY GO OPERA IN WORLD PREMIERE AT JUILLIARD | By Stephen Williamsfrank DonatoImpact | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/londons-dead-end.html | Londons Dead End | By Anne Fremantle | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/maclean-burgess-appear-in-soviet-deny-being-spies-former-diplomats.html | MACLEAN BURGESS APPEAR IN SOVIET DENY BEING SPIES Former Diplomats | By Welles Hangen Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/made-in-england-by-an-exyankee-discovered-war-effort.html | MADE IN ENGLAND BY AN EXYANKEE Discovered War Effort | By Milton Esterow | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/magsaysay-aides-split-on-budget-stability-advocates-in-manila.html | MAGSAYSAY AIDES SPLIT ON BUDGET Stability Advocates in Manila Prevail Over Bloc Urging Spending to Prosper Rise in Public Debt Budget Held Workable | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/malenkov-foes-return-to-favor-sign-of-expremiers-decline-seen-in.html | MALENKOV FOES RETURN TO FAVOR Sign of ExPremiers Decline Seen on Economist Who Was Zhdanov Ally Ideological Heresy Shifts in Party Leadership | By Harry Schwartz | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marietta-allen-is-wed-married-in-south-norwalk-to-russell-c.html | MARIETTA ALLEN IS WED Married in South Norwalk to Russell C Jacobson | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marriage-in-may-for-louise-perry-washington-girl-betrothed-to-lieut.html | MARRIAGE IN MAY FOR LOUISE PERRY Washington Girl Betrothed to Lieut Robert Stranahan Jr of the Marine Corps | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-a-tremaine-engaged-to-wed-graduate-nurse-to-be-bride-of-dr.html | MARY A TREMAINE ENGAGED TO WED Graduate Nurse to Be Bride of Dr Clement A Hiebert a Surgical Resident | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-l-stevens-is-a-bride.html | Mary L Stevens Is a Bride | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-van-wagenen-wed-bride-of-joseph-warnick-both-attended-penn.html | MARY VAN WAGENEN WED Bride of Joseph Warnick Both Attended Penn State | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mellowed-by-suffering.html | Mellowed By Suffering | By Frank G Slaughter | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/men-at-arms-in-our-time-men-at-arms-in-our-time.html | Men at Arms In Our Time Men at Arms In Our Time | By David Manker Abshire | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/meteorologists-set-parley.html | Meteorologists Set Parley | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/migration-to-us-worrying-mexico-papers-complain-nation-is-losing.html | MIGRATION TO US WORRYING MEXICO Papers Complain Nation Is Losing the Best Part of Its Manpower Others Come Back Many Legalize Status | By Paul P Kennedy Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/minister-to-be-installed.html | Minister to Be Installed | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-anne-kingsley-fiancee.html | Miss Anne Kingsley Fiancee | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-bravmans-troth-student-is-fiancee-of-ensign-john-f-weiss-usnr.html | MISS BRAVMANS TROTH Student Is Fiancee of Ensign John F Weiss USNR | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-browns-nuptials-married-in-new-rochelle-to-pvt-john-bundschuh.html | MISS BROWNS NUPTIALS Married in New Rochelle to Pvt John Bundschuh Jr | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-carpenter-veterans-bride-her-marriage-to-wa-barney-held-in.html | MISS CARPENTER VETERANS BRIDE Her Marriage to WA Barney Held in Williamsburg Va Presbyterian Church | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-carroll-m-ingalls-is-wed-in-st-james-to-blair-gammon.html | Miss Carroll M Ingalls Is Wed In St James to Blair Gammon | The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-deconingh-is-future-bride-their-betrothals-have-been-announced.html | MISS DECONINGH IS FUTURE BRIDE Their Betrothals Have Been Announced | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-hammond-lm-finn-wed-their-nuptials-take-place-in-st-thomas.html | MISS HAMMOND LM FINN WED Their Nuptials Take Place in St Thomas Apostle Church in West Hempstead LI | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-judy-chase-will-be-married-affianced.html | MISS JUDY CHASE WILL BE MARRIED Affianced | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ka-compton-becomes-a-bride-their-marriages-among-those-of.html | MISS KA COMPTON BECOMES A BRIDE Their Marriages Among Those of Interest to Society | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-kindersley-wed-married-to-richard-e-dole-in-toronto-ceremony.html | MISS KINDERSLEY WED Married to Richard E Dole in Toronto Ceremony | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-lois-bennett-to-be-bride-in-may.html | MISS LOIS BENNETT TO BE BRIDE IN MAY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-louise-hall-prospective-bride.html | MISS LOUISE HALL PROSPECTIVE BRIDE | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-lucys-education-segregation-test-case-the-story-of-the-negro.html | MISS LUCYS EDUCATION SEGREGATION TEST CASE The Story of the Negro Girl Who Has Become the Center of Controversy College Student Attorney Sought First Reactions Quiet Classes Mondays Violence Order by Judge | By Wayne Phillips Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-meyer-engaged-she-is-fiancee-of-kurt-jellett-both-are-at.html | MISS MEYER ENGAGED She Is Fiancee of Kurt Jellett Both Are at Brookhaven | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-nancy-potts-becomes-fiancee-bryn-mawr-senior-engaged-to.html | MISS NANCY POTTS BECOMES FIANCEE Bryn Mawr Senior Engaged to William S Masland a Medical Student | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-patricia-nolan-is-bride-of-officer.html | MISS PATRICIA NOLAN IS BRIDE OF OFFICER | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ridgely-a-bride-vassar-alumna-and-andrew-thomas-wed-in-towson.html | MISS RIDGELY A BRIDE Vassar Alumna and Andrew Thomas Wed in Towson Md | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ubbelohde-is-future-bride-she-will-be-wed-in-france-to-comte.html | MISS UBBELOHDE IS FUTURE BRIDE She Will Be Wed in France to Comte Armand de Malherbe ExResistance Fighter | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-whiting-married-wed-to-lawrence-monnett-3d-in-west-hartford.html | MISS WHITING MARRIED Wed to Lawrence Monnett 3d in West Hartford Church | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mississippi-plans-a-religious-week-may-shift-emphasis-now-to.html | MISSISSIPPI PLANS A RELIGIOUS WEEK May Shift Emphasis Now to Discussion of Issues That Disrupted First Program Some Program Is Likely Last Speaker Withdraws | By Milton Bracker | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mkeldin-gets-bicycle-rides-pupils-gift-following-advice-by-dr-white.html | MKELDIN GETS BICYCLE Rides Pupils Gift Following Advice by Dr White | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/moroccans-regain-limited-home-rule.html | MOROCCANS REGAIN LIMITED HOME RULE | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mrs-bell-remarried-she-is-wed-in-troy-ceremony-to-john-francis-roy.html | MRS BELL REMARRIED She Is Wed in Troy Ceremony to John Francis Roy | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/music-boston-symphony-plays-hanson-elegy-to-koussevitzky.html | Music Boston Symphony Plays Hanson Elegy to Koussevitzky | By Harold C Schonberg | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mysterious-awakenings.html | Mysterious Awakenings | By Mary Ellen Chase | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nancy-hogan-fiancee-pembroke-graduate-engaged-to-francis-gallagher.html | NANCY HOGAN FIANCEE Pembroke Graduate Engaged to Francis Gallagher Jr | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nancy-nye-to-be-wed-march-17.html | Nancy Nye to Be Wed March 17 | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natalie-ann-conners-wed.html | Natalie Ann Conners Wed | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natalie-stang-radcliffe-54-betrothed-to-helmut-jf-furth-of-law-firm.html | Natalie Stang Radcliffe 54 Betrothed To Helmut JF Furth of Law Firm Here | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natural-effect-portrait-by-room-light.html | NATURAL EFFECT PORTRAIT BY ROOM LIGHT | By Jacob Deschin | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nature-felt-as-a-child.html | Nature Felt As a Child | By Aline B Saarinen | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/navigation-lock-model-planned.html | Navigation Lock Model Planned | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nehru-party-hits-us-british-aims-prime-minister-says-pacts-increase.html | NEHRU PARTY HITS US BRITISH AIMS Prime Minister Says Pacts Increase TensionEntry of Peiping in UN Asked Thousands of Sikhs March | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nelson-heir-asks-a-lump-payment-government-weighs-appeal-for-award.html | NELSON HEIR ASKS A LUMP PAYMENT Government Weighs Appeal for Award to Compensate Voided Family Annuity | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/neubergrichey.html | NeubergRichey | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nevada-weighing-revision-of-taxes.html | NEVADA WEIGHING REVISION OF TAXES | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-beauty-in-flowering-shrubs-a-new-pearl-bush.html | NEW BEAUTY IN FLOWERING SHRUBS A New Pearl Bush | By Martha Pratt Haislip | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-camera-used-deep-in-the-ocean.html | New Camera Used Deep in the Ocean | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-pattern-of-power-new-pattern-of-power.html | New Pattern Of Power New Pattern of Power | By Richard L Walker | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-ways-of-flyingi-summary-of-contemporary-studies-concerned-with.html | New Ways of FlyingI Summary of Contemporary Studies Concerned With Wingless Aircraft Stripped of Wings Others Under Test The Flying Saucer | By Hanson W Baldwin | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/newark-studies-parking-remedy-two-multideck-garages-in-downtown.html | NEWARK STUDIES PARKING REMEDY Two MultiDeck Garages in Downtown Area May Get Approval This Week | By Alfred E Clark Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-and-gossip-of-the-rialto-gilbert-millers-plans-laurents-play.html | NEWS AND GOSSIP OF THE RIALTO Gilbert Millers Plans Laurents Play Gets AnthonyItems SCOREBOARD | By Lewis Funke | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-and-notes-from-the-tvradio-world-networks-plan-many-revisions.html | NEWS AND NOTES FROM THE TVRADIO WORLD Networks Plan Many Revisions on Next Seasons ShowsWest Coast Items | By Val Adams | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-notes-from-the-field-of-travel-texas-festival-enchanted-forest.html | NEWS NOTES FROM THE FIELD OF TRAVEL TEXAS FESTIVAL ENCHANTED FOREST YUGOSLAV SEASON LINJEBUSS INTERNATIONAL COURSE FOR AGENTS FOR DANCERS HERE AND THERE | By Diana Ricemelsel From Monkmeyer | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-of-the-advertising-and-marketing-fields-solid-background-ad.html | News of the Advertising and Marketing Fields Solid Background Ad Outlay Huge Concept Changed Market Research Notes | By Carl Spielvogel | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-of-the-world-of-stamps-american-themes-are-feature-of-monacos.html | NEWS OF THE WORLD OF STAMPS American Themes Are Feature of Monacos FIPEX Series EUROPEAN ISSUES FRANCHET dESPEREY A SAINT HONORED AUSTRIAN ITEM CRY OF INDEPENDENCE CASPARY AUCTION | By Kent B Stiles | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nolingraves.html | NolinGraves | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/noted-on-the-bustling-french-screen-scene-gallic-features-click-at.html | NOTED ON THE BUSTLING FRENCH SCREEN SCENE Gallic Features Click at Box Office Directors and Work in Progress Officers Mess Designing Woman Industrious Quartet In Modern Dress | By Gene Moskowitz | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/notre-dame-downs-navy-7063-as-aubrey-excels-notre-dames-five-tops.html | Notre Dame Downs Navy 7063 as Aubrey Excels NOTRE DAMES FIVE TOPS NAVY 7063 | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/novel-court-sits-in-boating-cases-a-roving-jersey-magistrate-acts.html | NOVEL COURT SITS IN BOATING CASES A Roving Jersey Magistrate Acts on Speeding and Other OffShore Law Violations | By George Cable Wright Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nuclear-agency-formed-in-japan-it-will-seek-cooperation-of.html | NUCLEAR AGENCY FORMED IN JAPAN It Will Seek Cooperation of Government and Industry in Atomic Advances | By Foster Hailey Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obrien-shotput-sets-world-mark-at-nyac-games-air-force-athlete.html | OBRIEN SHOTPUT SETS WORLD MARK AT NYAC GAMES Air Force Athlete Beats His Record With Effort of 59 Feet 9 Inches Here JENKINS CLIPS STANDARD Captures 500Yard Race in 0564 on Garden Track for Best Indoor Time Whitfields Mark Falls OBRIEN BETTERS SHOPPUT RECORD | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/of-image-and-vision-work-by-a-pioneer-in-metal-sculpture.html | OF IMAGE AND VISION WORK BY A PIONEER IN METAL SCULPTURE | By Howard Devree | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-becomes-a-nun.html | Officer Becomes a Nun | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-to-marry-irene-mc-lamm-their-engagements-are-announced.html | OFFICER TO MARRY IRENE MC LAMM Their Engagements Are Announced | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-weds-judith-coppage.html | Officer Weds Judith Coppage | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/openair-culture-lake-wales-has-outdoor-drama-art-a-singing-tower.html | OPENAIR CULTURE Lake Wales Has Outdoor Drama Art A Singing Tower and Cypress The Schedule Azaleas in February | By Ce Wright | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/option-tax-held-unfair-to-heirs-unused-stock-rights-found-to-get.html | OPTION TAX HELD UNFAIR TO HEIRS Unused Stock Rights Found to Get Varying Treatment May Be Hit Twice US Classifies Options Tax Before and After Sterile Option May Be Taxed | By Burton Crane | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/out-to-pasture-february-to-may-is-the-peak-season-for-finding-a.html | OUT TO PASTURE February to May Is the Peak Season For Finding a Home on the Range Modern Rates A Working Ranch Before Breakfast Nonstop Service | By David Golding | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/paradox-plagues-coffee-industry-although-an-overall-surplus-is.html | PARADOX PLAGUES COFFEE INDUSTRY Although an OverAll Surplus Is Indicated Mild Types Are in Tight Supply PARADOX PLAGUES COFFEE INDUSTRY Colombian Grades Soar | By George Auerbach | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/phyllis-price-is-wed-bride-in-ohio-ceremony-of-robert-h-austin-jr.html | PHYLLIS PRICE IS WED Bride in Ohio Ceremony of Robert H Austin Jr | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pitt-rally-beats-army-team-7767-panther-quintet-wins-after-trailing.html | PITT RALLY BEATS ARMY TEAM 7767 Panther Quintet Wins After Trailing at HalfCadets Top Princeton in Track Army Leads at 6257 PITT RALLY BEATS ARMY TEAM 7767 | By Lincoln A Werden Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pizza-a-la-mode-in-many-variations-italys-famous-pie-now-rivals-the.html | Pizza a la Mode In many variations Italys famous pie now rivals the hot dog in popularity | By Herbert Mitgang | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plan-chief-urges-rezoning-of-city-felt-new-chairman-seeks-a-larger.html | PLAN CHIEF URGES REZONING OF CITY Felt New Chairman Seeks a Larger Staff to Handle Backlog of Referrals Actions by Estimate Board | By Charles G Bennett | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plants-or-seeds-february-chore.html | PLANTS OR SEEDS FEBRUARY CHORE | By Archer P WhallongottschoSchleisner | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plea-to-the-joyless-eaters-fear-of-getting-fat-it-says-here-is.html | Plea to the Joyless Eaters Fear of getting fat it says here is robbing Americans of one of lifes greatest pleasures The answer Forget it and if you have to eat less at least eat what you like Plea to the Joyless Eaters | By Robert Waithmandrawings By Leonard Shortall | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pleasures-of-motor-touring-in-puerto-rico-visit-to-ponce-coastwise.html | PLEASURES OF MOTOR TOURING IN PUERTO RICO Visit to Ponce Coastwise Drive Sea and Serenades Mountain Views | By Mary Osbornehamilton Wright | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plotting-a-murder-the-trials-of-a-writer-of-stage-thrillers.html | PLOTTING A MURDER The Trials of a Writer Of Stage Thrillers PLOTTING A MURDER Wrong Deduction Rewriting | By Emlyn Williams | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/poet-and-patriot.html | Poet and Patriot | By Marc Slonim | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/president-names-planner-for-air-edward-p-curtis-veteran-of-both.html | PRESIDENT NAMES PLANNER FOR AIR Edward P Curtis Veteran of Both Wars Is Made His Special Assistant Duties of Post Defined Results of Delay Cited | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/presidents-health-is-key-political-question-his-masters-voice.html | PRESIDENTS HEALTH IS KEY POLITICAL QUESTION HIS MASTERS VOICE | By William S White Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/princeton-six-wins-82-five-tallies-in-third-period-help-rout.html | PRINCETON SIX WINS 82 Five Tallies in Third Period Help Rout Northeastern | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/princeton-to-open-wilson-centenary.html | PRINCETON TO OPEN WILSON CENTENARY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/problems-raised-by-heresy-trials-clash-of-fundamentalists-and.html | PROBLEMS RAISED BY HERESY TRIALS Clash of Fundamentalists and Modernists Revived in 3 Milwaukee Cases A Sacred Symbolism Restatement Urged | By George Dugan Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/propaganda-balloons-bring-new-objections-operations-of-private.html | PROPAGANDA BALLOONS BRING NEW OBJECTIONS Operations of Private Committee May Be Affected by US Ruling Private Organization Treatment of Dulles | By Harrison E Salisbury | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/publics-credit-is-a1-at-stores-retailers-eagerly-extending-several.html | PUBLICS CREDIT IS A1 AT STORES Retailers Eagerly Extending Several Plans to Promote Buying on the Cuff PRACTICE IS HELD SOUND Consumer Debt Now 122 of Disposable Income Only 2 Over PreWar Level Bills Paid Promptly 60 Per Cent Credit Sales PUBLICS CREDIT IS A1 AT STORES | By Glenn Fowler | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/race-bias-easing-in-churches-here-many-congregations-employ-open.html | RACE BIAS EASING IN CHURCHES HERE Many Congregations Employ Open Door PolicyHousing Discrimination Persists Churches of City Report Gains Toward Conquest of Race Bias Negroes in Riverside Groups Many Churches Integrated | By Stanley Rowland Jr | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/racing-unit-here-tries-to-decide-how-to-spend-30000000-complete.html | Racing Unit Here Tries to Decide How to Spend 30000000 Complete Rebuilding of One Track by 1958 Is a Goal Transportation a Problem Tompkins Top Man Budget Restrictions Noted | By William R Conklin | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rappbitzer.html | RappBitzer | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/records-interpretations-of-mozart-masterpieces-mozart-attitudes.html | RECORDS INTERPRETATIONS OF MOZART Masterpieces Mozart Attitudes | By Harold C Schonberg | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/red-gains-feared-in-british-unions-communists-likely-to-take-their.html | RED GAINS FEARED IN BRITISH UNIONS Communists Likely to Take Their Principal Objective Vital Engineering Group Reds Control Electrical Union Nine AntiRed Candidates | By Thomas P Ronan Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/reuther-may-tour-india-to-offset-reds-reuther-weighs-a-new-delhi.html | Reuther May Tour India to Offset Reds REUTHER WEIGHS A NEW DELHI TRIP Nehru Unlikely to Visit US | By Ah Raskin Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/revelation-and-the-needs-of-man.html | Revelation and the Needs of Man | By A Powell Davie | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rites-for-martinez-held-in-mexico-city.html | RITES FOR MARTINEZ HELD IN MEXICO CITY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/road-to-skiland-mohawk-trail-is-main-route-to-many-new-england.html | ROAD TO SKILAND Mohawk Trail Is Main Route to Many New England Winter Sports Areas North Adams At Charlemont | By Michael Strauss | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/roberta-gazin-wed-in-troy.html | Roberta Gazin Wed in Troy | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/root-rot-antidote-desert-plants-are-nursery-raised-to-be-grown.html | ROOT ROT ANTIDOTE DESERT PLANTS ARE NURSERY RAISED TO BE GROWN INDOORS ELSEWHERE | By Hulda L Tiltonphotographed At HummelS Exotic Gardens Glendale Calif By GottschoSchleisner | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rush-wilson-dies-founder-of-bank-board-chairman-of-national-trust.html | RUSH WILSON DIES FOUNDER OF BANK Board Chairman of National Trust in Scarsdale Was a Civic Leader There | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/russias-elite-the-eight-million-they-are-the-communist-party.html | Russias Elite The Eight Million They are the Communist party members who rule every facet of life in a nation of 220000000 Now the party is holding its first conclave since the death of Stalin Russias Elite The Eight Million | By Harry Schwartz | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/saving-the-parks-winter-slows-the-pace-at-yosemite-park.html | SAVING THE PARKS WINTER SLOWS THE PACE AT YOSEMITE PARK | By William M Blairjosef Muench | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/science-in-review-weather-balloons-to-which-russia-objects-yield.html | SCIENCE IN REVIEW Weather Balloons to Which Russia Objects Yield Data Useful to All Nations Propaganda Move New Type of Balloons | By Waldemar Kaempffert | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/science-teachers-to-work-in-shops-hundreds-to-spend-summer-in.html | SCIENCE TEACHERS TO WORK IN SHOPS Hundreds to Spend Summer in Industrial Laboratories for Practical Experience | By Benjamin Fine | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/service-is-held-for-connie-mack-baseball-fans-and-players-brave.html | SERVICE IS HELD FOR CONNIE MACK Baseball Fans and Players Brave Rain to Pay Final Tribute in Philadelphia | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shares-of-superior-oil-co-sell-at-over-1000-in-wall-street.html | Shares of Superior Oil Co Sell At Over 1000 in Wall Street | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sheaths-easygoing.html | SHEATHS EASYGOING | Sharland | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/skyscraper-rises-in-rural-setting-prairie-town-in-oklahoma-helps.html | SKYSCRAPER RISES IN RURAL SETTING Prairie Town in Oklahoma Helps Dedicate Creation of Frank Lloyd Wright SKYSCRAPER RISES IN RURAL SETTING | By Thomas W Ennis | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sl-brierton-87-a-detective-dead-on-force-here-31-years-he-had.html | SL BRIERTON 87 A DETECTIVE DEAD On Force Here 31 Years He Had Served as Bodyguard for Two Governors | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-drops-bid-tokyo-be-neutral-moscow-also-eases-stand-on.html | SOVIET DROPS BID TOKYO BE NEUTRAL Moscow Also Eases Stand on Okinawa but Holds Firm in Major Peace Demands No Progress on Main Issues Japan Reasserts Claim | By Benjamin Velles Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-envoy-to-bonn-goes-home-suddenly.html | Soviet Envoy to Bonn Goes Home Suddenly | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-is-accused-by-us-on-balloons-air-chief-says-moscow-seeks-to.html | SOVIET IS ACCUSED BY US ON BALLOONS Air Chief Says Moscow Seeks to Create an Incident Espionage Charge Denied Soviet Protests Heeded SOVIET IS ACCUSED OF BALLOON SCARE US in UN Backs Balloons Use Flights Called Unintentional | By Charles E Egan Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-pressing-baltic-amnesty-3-republics-appeal-to-those-now-in.html | SOVIET PRESSING BALTIC AMNESTY 3 Republics Appeal to Those Now in Hiding Who Aided Nazis During the War | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-stresses-atomic-vessels-moscow-says-it-has-evolved-plans-for.html | SOVIET STRESSES ATOMIC VESSELS Moscow Says It Has Evolved Plans for Revolutionary NuclearDriven Craft | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Frederick Manfred | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/split-over-foreign-aid.html | Split Over Foreign Aid | By Am Rosenthal Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sports-of-the-times-the-guileful-innocent-different-system-shocking.html | Sports of The Times The Guileful Innocent Different System Shocking Remark The Unpredictable Rube | By Arthur Daley | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stevenson-assails-gop-for-shellgame-politics-sees-27-income-cut.html | Stevenson Assails GOP For ShellGame Politics Sees 27 Income Cut STEVENSON SCORES GOP SHELL GAME | By Lawrence E Davies Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stevenson-sees-return-of-coed-he-deplores-mob-violence-at-alabama.html | STEVENSON SEES RETURN OF COED He Deplores Mob Violence at Alabama UniversitySays Southern Picture Is Better Read Prepared Statement Unsure of Oregon Race Statement on Alabama Incident Stevenson Aid Urged | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stiff-police-rule-imposed-in-spain-franco-regime-faces-crisis-over.html | STIFF POLICE RULE IMPOSED IN SPAIN Franco Regime Faces Crisis Over Rising Unrest With Restraints on Freedom Police Powers Widened Dissension in Regime Hinted | By Camille M Cianfarra Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/strike-in-australia-may-end-wednesday.html | STRIKE IN AUSTRALIA MAY END WEDNESDAY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/student-is-fiance-of-ann-midwood-troths-made-known.html | STUDENT IS FIANCE OF ANN MIDWOOD Troths Made Known | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/student-is-fiance-of-lane-eichhorn-betrothed-girls.html | STUDENT IS FIANCE OF LANE EICHHORN Betrothed Girls | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suburban-nuptials-for-joan-plunkett.html | SUBURBAN NUPTIALS FOR JOAN PLUNKETT | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suffolk-banker-under-subpoena-resigns-in-midst-of-state-inquiry.html | Suffolk Banker Under Subpoena Resigns in Midst of State Inquiry SUFFOLK BANKER IN INQUIRY QUITS | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/test-cases-on-passports-final-arbiter.html | TEST CASES ON PASSPORTS FINAL ARBITER | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/texan-victim-of-danish-crash.html | Texan Victim of Danish Crash | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/thaddeus-m-bonus-to-wed-candace-cox.html | THADDEUS M BONUS TO WED CANDACE COX | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/that-all-should-have-an-equal-chance-faces-of-lincoln.html | That All Should Have an Equal Chance FACES OF LINCOLN | By Barbara Ward | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-bridge-was-love.html | The Bridge Was Love | By Francis Sweeney | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-dance-canadian-national-ballet-in-brooklyn.html | THE DANCE CANADIAN NATIONAL BALLET IN BROOKLYN | By John Martin | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-financial-week-uncertainty-on-eisenhowers-plans-weakens-market.html | THE FINANCIAL WEEK Uncertainty on Eisenhowers Plans Weakens Market but May Cushion Any Shock Drag in Autos AntiTrust Hint | By John G Forrest | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-merchants-point-of-view-whither-prices-low-wage-tempting-checks.html | The Merchants Point of View Whither Prices Low Wage Tempting Checks and Balances Repeat Sales Harder | BY Herbert Kozhetz | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-text-of-stevensons-address-at-jeffersonjackson-day-dinner-in.html | The Text of Stevensons Address at JeffersonJackson Day Dinner in Portland Ore Morse Is Saluted ShellGame Politics School Program Inadequate Soil Bank Supported Snake River Project Backed Water Issue Called Moral Rising Population Noted | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-word-on-spring-fashions.html | THE WORD ON SPRING FASHIONS | By Dorothy Hawkinsphotograph By Sharlandphotograph By Gene Cook | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/theres-many-a-slip-between-dock-and-ship-miami-yacht-basins-cant.html | Theres Many a Slip Between Dock and Ship Miami Yacht Basins Cant Fill Demand for Berths Monthly Rates Lower Colorful Tropical Setting Fees Range from 7 Down Thompson Lone Challenger | By Clarence E Lovejoy Special To the New York Timesmorris Rosenfeld | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/threepenny-opera-wins-praise-scorn.html | THREEPENNY OPERA WINS PRAISE SCORN | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/time-study-holds-labors-distrust-key-point-in-westinghouse-strike.html | TIME STUDY HOLDS LABORS DISTRUST Key Point in Westinghouse Strike Mode of Gauging Work Is Centuries Old Workers Are Stirred Shy at StopWatch | By Joseph A Loftus Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/to-head-junior-year-in-france.html | To Head Junior Year in France | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/to-preserve-the-scientific-spirit-a-noted-physicist-deplores-a.html | To Preserve the Scientific Spirit A noted physicist deplores a tendency to look on scientists as a sort of strategic material The danger is that we may lose our brightest young minds To Preserve a Scientific Spirit | By Ii Rabi | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/top-democrats-invited-leading-presidential-hopefuls-asked-to-jersey.html | TOP DEMOCRATS INVITED Leading Presidential Hopefuls Asked to Jersey Dinner | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/top-fashion-little-jackets-big-hats.html | TOP FASHION LITTLE JACKETS BIG HATS | Photographed at the Palm Court of the Plaza | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tough-one-to-solve-film-leaders-to-study-working-of-the-code-vital.html | TOUGH ONE TO SOLVE Film Leaders to Study Working of the Code Vital Points Responsibility | By Bosley Crowther | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tourism-program-drafted-for-us-plan-for-federal-activity-in.html | TOURISM PROGRAM DRAFTED FOR US Plan for Federal Activity In International Field Is Recommended For More Cooperation No Action on Exemptions | By Nona Brown | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/town-leasing-parking-lots.html | Town Leasing Parking Lots | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/trips-for-the-february-22-holiday-washingtons-suit-american-museum.html | TRIPS FOR THE FEBRUARY 22 HOLIDAY Washingtons Suit American Museum House With a View | By Ward Allan Howeward Allan Howe | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/troth-announced-of-miss-burrage-fiancees-of-student-and-surgeon.html | TROTH ANNOUNCED OF MISS BURRAGE Fiancees of Student and Surgeon | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/truman-versus-marthur-the-four-key-issues-truman-and-marthur-at.html | TRUMAN VERSUS MARTHUR THE FOUR KEY ISSUES TRUMAN AND MARTHUR AT WAKE ISLAND | By Joseph Kraft | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tumult-in-paris-on-the-rock-n-roll-road-to-broadway.html | TUMULT IN PARIS ON THE ROCK N ROLL ROAD TO BROADWAY | By Robert C Doty | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tv-notebook-two-from-tonight-appearing-in-television-roles-this.html | TV NOTEBOOK TWO FROM TONIGHT APPEARING IN TELEVISION ROLES THIS WEEK | By Jack Gould | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/two-ancient-mss-being-deciphered-scholars-at-u-of-mississippi-join.html | TWO ANCIENT MSS BEING DECIPHERED Scholars at U of Mississippi Join in Project to Edit and Publish Biblical Codices | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/union-college-fete-feb-24.html | Union College Fete Feb 24 | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/union-leaders-dive-into-snorkel-club.html | Union Leaders Dive Into Snorkel Club | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/uns-role-changing-as-members-increase-asian-and-african-states-will.html | UNS ROLE CHANGING AS MEMBERS INCREASE Asian and African States Will Have Far Greater Voice and Will Help The AntiColonial Cause STRENGTH IN CONCILIATION Prospects of More UN Bypassed Use for Negotiations What Charter Said | By Thomas J Hamilton | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/usia-is-only-official-agency.html | USIA IS ONLY OFFICIAL AGENCY | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/veteran-marries-mary-b-mengert.html | VETERAN MARRIES MARY B MENGERT | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wanda-philpott-bride-in-capital-wed-in-metropolitan-area-and-out-of.html | WANDA PHILPOTT BRIDE IN CAPITAL Wed in Metropolitan Area and Out of Town | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/warren-asks-drive-to-improve-system.html | WARREN ASKS DRIVE TO IMPROVE SYSTEM | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wedding-is-held-for-miss-emmet-principals-in-marriages-yesterday.html | WEDDING IS HELD FOR MISS EMMET Principals in Marriages Yesterday | The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/westminster-kennel-clubs-80th-annual-competition-will-open-tomorrow.html | Westminster Kennel Clubs 80th Annual Competition Will Open Tomorrow 1955 Variety Group Winners Back | By John Rendelthe New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/what-we-dont-know-about-weather-a-vast-and-mysterious-world-of-air.html | What We Dont Know About Weather A vast and mysterious world of air shapes our weather Until forecasiers can learn more about it we cannot expect them to pinpoint weathers caprices Knowing About Weather | By Leonard Engel | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wings-for-war.html | Wings For War | By George Barrett | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wl-barnett-is-dead-retired-new-haven-railroad-counsel-was-79.html | WL BARNETT IS DEAD Retired New Haven Railroad Counsel Was 79 | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wood-field-and-stream-sportsmen-will-get-flavor-of-outdoors-indoors.html | Wood Field and Stream Sportsmen Will Get Flavor of Outdoors Indoors When Show Starts Friday | By John W Randolphmorris Rosenfeld | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/worcesterpennypacker.html | WorcesterPennypacker | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/world-of-music-rival-groups-alliance-to-stage-own-concert-in.html | WORLD OF MUSIC RIVAL GROUPS Alliance to Stage Own Concert in Challenge To ISCM | By Ross Parmenter | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yale-sextet-on-top-50-gains-third-league-victory-with-shutout-of.html | YALE SEXTET ON TOP 50 Gains Third League Victory With Shutout of Dartmouth | Special to The New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yugoslavia-seen-leaning-to-east-slight-favoritism-discerned-despite.html | YUGOSLAVIA SEEN LEANING TO EAST Slight Favoritism Discerned Despite Montgomery View After Visit Last Month | By Jack Raymond Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yugoslavs-sign-for-czech-trade-belgrade-gets-compensation-for.html | YUGOSLAVS SIGN FOR CZECH TRADE Belgrade Gets Compensation for Losses That Followed Cominform Expulsion Other Compensation Agreed | By Sydney Gruson Special To the New York Times | RE0000196484 | 1984-03-05 | B00000577349 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/3-put-on-nieman-board-harvard-names-editors-to-aid-in-choices-for.html | 3 PUT ON NIEMAN BOARD Harvard Names Editors to Aid in Choices for Fellowships | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/30000000-saved-by-nassau-county-since-1938-supplies-have-been.html | 30000000 SAVED BY NASSAU COUNTY Since 1938 Supplies Have Been Bought Competitively Through Central Agency | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/about-new-york-last-of-theodore-roosevelts-great-white-fleet.html | About New York Last of Theodore Roosevelts Great White Fleet Heading for What May Be Oblivion | By Meyer Berger | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/afl-unit-urges-boycott-of-film-council-says-daniel-boone-was-made.html | AFL UNIT URGES BOYCOTT OF FILM Council Says Daniel Boone Was Made Outside US to Flout Union Control Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/aid-for-nile-dam-stirs-peace-hope-project-expected-to-foster.html | AID FOR NILE DAM STIRS PEACE HOPE Project Expected to Foster conditions for Lessening Tension in Middle East Nasser Prestige Enhanced Results Gratify Egypt Head of Bank Arrives | By Osgood Caruthers Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/alabama-clergy-avoid-bias-talks-tuscaloosa-churches-hear-hints-on.html | ALABAMA CLERGY AVOID BIAS TALKS Tuscaloosa Churches Hear Hints on Race Relations DayCarmichael Praised Others Also Indirect Abilities and Opportunities | By Wayne Phillips Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/algerian-leader-upholds-rebels-koranic-schools-head-asks-for.html | ALGERIAN LEADER UPHOLDS REBELS Koranic Schools Head Asks for Independence Pledge by Paris Government 10 Rebels Killed in Algeria | By Thomas F Brady Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/attlee-has-two-broken-ribs.html | Attlee Has Two Broken Ribs | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/austrias-touring-soccer-squad-routs-american-loop-stars-71-viennese.html | Austrias Touring Soccer Squad Routs American Loop Stars 71 Viennese Get 4 Goals Within Five MinutesSturgess Counts for Losers | By William J Briordy | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/barberry-knowe-wyndola-takes-scottie-honors-in-terrier-clubs.html | Barberry Knowe Wyndola Takes Scottie Honors in Terrier Clubs Fixture Vanity Loses Modesty Wins Even Among the Dogs | By John Rendelthe New York Times By Ernest Sisto | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/baroque-of-quality-hill-gains-best-of-breed-in-boxer-event-the.html | Baroque of Quality Hill Gains Best of Breed in Boxer Event THE CHIEF AWARDS Naper Tandy Leads Bulldogs THE CHIEF AWARDS Clasens Syncopation Wins THE CHIEF AWARDS Miss Learys Afghan Victor THE CHIEF AWARDS | By Gordon S White Jr | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/benson-sees-veto-of-high-supports-says-president-has-assured.html | BENSON SEES VETO OF HIGH SUPPORTS Says President Has Assured Opposition to Senate Bill Defends Soil Bank | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bevan-denounces-labor-hierarchy-he-appeals-for-new-ideas-as-british.html | BEVAN DENOUNCES LABOR HIERARCHY He Appeals for New Ideas as British Party Celebrates Its 50th Anniversary Bevan Criticizes Labor Bureaucracy Is Disliked | By Drew Middleton Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/blairwarner-duo-wins-ashforth-and-johnston-bow-in-squash-racquets.html | BLAIRWARNER DUO WINS Ashforth and Johnston Bow in Squash Racquets Final | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/books-of-the-times-emotional-tenseness-felt-rogues-among-entourage.html | Books of The Times Emotional Tenseness Felt Rogues Among Entourage | By Orville Prescott | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/britain-weighing-talks-on-buraimi-studies-prospects-of-direct.html | BRITAIN WEIGHING TALKS ON BURAIMI Studies Prospects of Direct Parley With Saudi Arabia Arbitration Ruled Out British Occupy Buraiml | By Dana Adams Schmidt Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/british-unit-votes-richard-best-film.html | BRITISH UNIT VOTES RICHARD BEST FILM | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/buffalo-forge-company-leads-in-industrial-air-conditioning-biggest.html | Buffalo Forge Company Leads In Industrial Air Conditioning Biggest Job on Hand Carrier Began at Forge SMITHY IS GONE FORGE REMAINS | By Alfred R Zipser | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/cecil-beaton-sees-american-fashions-returning-to-era-before-world.html | Cecil Beaton Sees American Fashions Returning to Era Before World War I Enfant Terrible Days | By Nan Robertson | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/charles-a-hewlett-leader-in-nassau.html | CHARLES A HEWLETT LEADER IN NASSAU | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/christopher-wall-dies-newsman-editor-published-the-news-in-hastings.html | CHRISTOPHER WALL DIES Newsman Editor Published The News in Hastings | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/church-sessions-open-today.html | Church Sessions Open Today | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/city-auto-deaths-off-20-from-55-kennedy-reports-decline-to-60-in-40.html | CITY AUTO DEATHS OFF 20 FROM 55 KENNEDY REPORTS Decline to 60 in 40 Days of 56 Coincides With Use of Unmarked Police Cars 6764 Tickets Issued CITY AUTO DEATHS OFF 20 FROM 55 | By Joseph C Ingraham | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/city-labor-bodies-prepare-to-unite-afl-and-cio-councils-were-set-up.html | CITY LABOR BODIES PREPARE TO UNITE AFL and CIO Councils Were Set Up Committees to Effect the Merger The Two Committees | By Emanuel Perlmutter | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/closer-atom-pool-sought-in-europe-six-foreign-ministers-seek-more.html | CLOSER ATOM POOL SOUGHT IN EUROPE Six Foreign Ministers Seek More Than Limited Plan Britain to End Opposition Community May Be Pattern | By Harold Callender Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/coast-ships-released-arbitration-accord-clears-way-for-lumber.html | COAST SHIPS RELEASED Arbitration Accord Clears Way for Lumber Schooners | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/comments-by-harriman-and-stevenson-on-integration-ultimate-test.html | Comments by Harriman and Stevenson on Integration Ultimate Test Seen | By Governor Harrimanby Mr Stevenson | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dartmouth-takes-willlams-winter-carnival-laurels-middlebury-second.html | Dartmouth Takes Willlams Winter Carnival Laurels Middlebury Second OSGOOD TRIUMPHS IN CROSSCOUNTRY Riisnaes Wins Ski Jump for New HampshireSmith of Dartmouth Honored Fourth in CrossCountry Stigum Places Third CROSSCOUNTRY JUMP NORDIC COMBINED SCORING FINAL TEAM STANDING | By Michael Strauss Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dutch-bank-rate-rise-last-week-was-surprise-but-long-overdue-dutch.html | Dutch Bank Rate Rise Last Week Was Surprise but Long Overdue DUTCH RATE RISE WAS A SURPRISE | By Paul Catz Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/economics-and-finance-the-1955-pattern-in-gold-55000000-increase.html | ECONOMICS AND FINANCE The 1955 Pattern in Gold 55000000 Increase Course Opposed ECONOMICS AND FINANCE | By Edward H Collins | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/ernst-a-hauser-59-professor-at-mit.html | ERNST A HAUSER 59 PROFESSOR AT MIT | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/even-nashua-gets-mash-notes-in-leap-year-famous-race-horses-fan.html | Even Nashua Gets Mash Notes in Leap Year Famous Race Horses Fan Mail Averages 8 Letters Daily Writers Keep Trainer Busy With Requests for Autographs Social Secretary Needed Long Island Girl Writes Card From Chicago | By James Roach Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/expanded-study-of-election-gifts-set-by-hennings-senator-says-he.html | EXPANDED STUDY OF ELECTION GIFTS SET BY HENNINGS Senator Says He Will Take Up Where Select Group Ends on Case Issue WIDENED INQUIRY SET BY HENNINGS | By Alen Drury Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/falangist-shot-in-student-clash-made-symbol-by-franco-regime.html | Falangist Shot in Student Clash Made Symbol by Franco Regime WOUNDED YOUTH A FRANCO SYMBOL | By Camille M Cianfarra Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/farm-bill-action-pushes-wheat-up-but-vote-has-little-effect-on.html | FARM BILL ACTION PUSHES WHEAT UP But Vote Has Little Effect on Prices of Other Grain and Soybean Futures Wheat Shipments Large | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/female-courting-sign-of-leap-year-may-turn-into-an-everyyear-move.html | Female Courting Sign of Leap Year May Turn Into an EveryYear Move | By Ella Mae Knittle | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/fha-mortgages-improve-in-value-secondary-market-prices-show-first.html | FHA MORTGAGES IMPROVE IN VALUE Secondary Market Prices Show First Increase in More Than a Year | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/financial-times-index-down.html | Financial Times Index Down | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/food-moscow-fare-this-returned-visitor-found-no-greet-cooking-only.html | Food Moscow Fare This Returned Visitor Found No Greet Cooking Only Housewives on Queues WellFilled Wallet Urged New Restaurant on 52d St | By June Owen | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/foreign-affairs-brink-of-war-policy-in-the-middle-east-warmwater.html | Foreign Affairs Brink of War Policy in the Middle East WarmWater Aspirations Communism Gains Strength | By Cl Sulzberger | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/foster-triumphs-as-fleet-of-39-sails-in-larchmont-dinghy-races.html | Foster Triumphs as Fleet of 39 Sails in Larchmont Dinghy Races Ordeals Skipper Scores Without Taking a First Place in 7Event Program Thompson Victor Rebuilt Craft Scores Manhasset Regatta to Campbell Frisky too Triumphs | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/freer-art-urged-by-khachaturian-soviet-composer-joins-call-for-more.html | FREER ART URGED BY KHACHATURIAN Soviet Composer Joins Call for More Tolerant Party Attitude Toward Artists Malenkov View Rebuffed | By Welles Hangen Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/governors-investigator-j-irwin-shapiro.html | Governors Investigator J Irwin Shapiro | The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/greek-campaign-in-final-battles-general-election-on-sunday-lines-up.html | GREEK CAMPAIGN IN FINAL BATTLES General Election on Sunday Lines Up Mixed Grouping Against Karamanlis Succession to Papagos | By Ac Sedgwick Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/greenwich-church-dedicated.html | Greenwich Church Dedicated | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hall-gains-snobirds-final.html | Hall Gains Snobirds Final | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/harriman-rrods-us-to-curb-bias-asks-strong-federal-stand-in-alabama.html | HARRIMAN RRODS US TO CURB BIAS Asks Strong Federal Stand in Alabama Saying Law Was Not Enforced HARRIMAN PRODS USTO CURB BIAS For Powell Amendment | By Richard Amper | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/howard-angus-dies-former-assistant-to-sarnoff-manufactured-perfume.html | HOWARD ANGUS DIES Former Assistant to Sarnoff Manufactured Perfume | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/illegal-spending-by-suffolk-aides-charged-by-state-investigation.html | ILLEGAL SPENDING BY SUFFOLK AIDES CHARGED BY STATE Investigation Chief Reports They Ignored Law When Purchasing Supplies SQUANDERING IS CITED Retail Buying and Lack of Bidding Noted With Costs Above Those of Nassau Political Rewards Hinted SQUANDER IS LAID TO SUFFOLK AIDES An Unnecessary Burden Banker Resigns | By Clayton Knowles | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/interne-is-fiance-of-alison-wright-dr-donald-j-cameron-on-bellevue.html | INTERNE IS FIANCE OF ALISON WRIGHT Dr Donald J Cameron on Bellevue Hospital Staff to Marry Magazine Aide MethSegal StuyckGould | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/joins-ruthrauff-ryan-as-plans-vice-president.html | Joins Ruthrauff  Ryan As Plans Vice President | Conway | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jones-holt-even-in-ski-jump-test-tie-for-eastern-junior-title-in.html | JONES HOLT EVEN IN SKI JUMP TEST Tie for Eastern Junior Title in 1517 Year Age Group at Bear Mountain | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/kefauver-favors-clean-campaign.html | KEFAUVER FAVORS CLEAN CAMPAIGN | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lard-futures-ease-unexpected-rise-in-movement-of-hogs-offsets-big.html | LARD FUTURES EASE Unexpected Rise in Movement of Hogs Offsets Big Exports | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/las-vegas-to-grt-first-color-show-berle-will-do-program-there-feb.html | LAS VEGAS TO GRT FIRST COLOR SHOW Berle Will Do Program There Feb 21NBC Sets Radio Series on Conservation | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lead-in-candide-offered-to-drake-star-is-undecided-on-taking-role.html | LEAD IN CANDIDE OFFERED TO DRAKE Star Is Undecided on Taking Role in Musical Version of Voltaires Classic Ella Logan May Return Bus Stop at 400 Mark | By Arthur Gelb | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/letters-to-the-times-to-continue-child-care-importance-of-role.html | Letters to The Times To Continue Child Care Importance of Role Played by All Day Neighborhood Schools Stressed Powell Amendment Aims For Community Redesign Compensating Nazi Victims Equality of Indemnification Urged in New German Statute State Tax Policy Queried American Hospitality | JOHN A BARTKYADAM CLAYTON POWELL JrDAVID WONSEVERPAUL NEUBERGERSTEPHEN W ZEHJOAN DORAN | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/loyola-trips-iona-7574-chicago-quintet-triumphs-in-overtime-at.html | LOYOLA TRIPS IONA 7574 Chicago Quintet Triumphs in Overtime at White Plains | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marielaure-frank-u-of-denver-student-engaged-to-jm-degener-williams.html | MarieLaure Frank U of Denver Student Engaged to JM Degener Williams Senior GodseySahlberg | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marshall-center-gets-50000-to-aid-in-compilation-of-the-generals.html | Marshall Center Gets 50000 to Aid In Compilation of the Generals Papers | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mary-k-benedict-educator-is-dead-first-president-of-sweet-briar.html | MARY K BENEDICT EDUCATOR IS DEAD First President of Sweet Briar College Was 81She Also Had Practiced Medicine | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mcarthy-team-scores-he-and-waters-take-final-in-squash-racquets.html | MCARTHY TEAM SCORES He and Waters Take Final in Squash Racquets Play | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/meeting-on-un-at-mt-holyoke.html | Meeting on UN at Mt Holyoke | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/metals-plant-for-newburgh.html | Metals Plant for Newburgh | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/miss-edelman-wed-in-suburbs-girls-who-are-married-and-engaged.html | MISS EDELMAN WED IN SUBURBS Girls Who Are Married and Engaged | Special to The New York TimesTuriLarkinBradford Bachrach | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/miss-l-spalding-becomes-a-bride-daughter-of-consul-in-spain-wed-to.html | MISS L SPALDING BECOMES A BRIDE Daughter of Consul in Spain Wed to Efrem Zimbalist Jr Son of Violinist | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/moses-threatens-congress-bypass-says-he-is-ready-for-court-showdown.html | MOSES THREATENS CONGRESS BYPASS Says He Is Ready for Court Showdown to Have State Build Niagara Power Would Clear Way | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/most-of-bonn-cabinet-backs-end-of-cash-aid-for-nato-forces-bonn-is.html | Most of Bonn Cabinet Backs End Of Cash Aid for NATO Forces BONN IS FAVORING END OF NATO PAY | By Ms Handler Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mr-trumans-memoirs-macarthur-disputed-installment-20-excerpts-from.html | Mr Trumans Memoirs MacArthur Disputed INSTALLMENT 20 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mrs-grace-bailey-dies-actress-in-stage-and-radio-headed-repertory.html | MRS GRACE BAILEY DIES Actress in Stage and Radio Headed Repertory Group | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mrs-le-francois-jr-has-son.html | Mrs LE Francois Jr Has Son | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/music-daredevil-at-71-backhaus-plays-five-beethoven-sonatas.html | Music Daredevil at 71 Backhaus Plays Five Beethoven Sonatas | By Howard Taubman | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nazis-release-assailed-austria-asked-to-explain-why-war-criminal.html | NAZIS RELEASE ASSAILED Austria Asked to Explain Why War Criminal Was Freed | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nbc-plans-show-for-baseball-fan-cavalcade-would-include-training.html | NBC PLANS SHOW FOR BASEBALL FAN Cavalcade Would Include Training Camp Pickups April Televising Seen MacRae Sets New Series | By Val Adams | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nehru-says-reds-belie-peace-talk-he-assails-violent-methods-of.html | NEHRU SAYS REDS BELIE PEACE TALK He Assails Violent Methods of Indian Communists and Rejects Class Struggle | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/new-ways-of-flyingii-a-discussion-of-strangelooking-planes-that.html | New Ways of FlyingII A Discussion of StrangeLooking Planes That Combine Vertical and Level Flight Factors Combined A List of Advantages | By Hanson W Baldwin | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/now-a-shipping-line-loves-lucy-for-tv-show-on-joys-of-sea-life.html | Now a Shipping Line Loves Lucy For TV Show on Joys of Sea Life Lucille Balls Antics on Fictional Voyage Hailed as Fine Promotton for Industry Despite Break in Tradition Deal Is Made Ship Atmosphere Authentic | By George Horne | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/petrov-calls-them-spies.html | Petrov Calls Them Spies | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/police-radio-in-jersey-tunes-in-on-venezuela.html | Police Radio in Jersey Tunes In on Venezuela | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/president-goes-south-this-week-to-make-up-mind-in-seclusion.html | President Goes South This Week To Make Up Mind in Seclusion PRESIDENT GOING SOUTH THIS WEEK Dulles Off for Bahamas Other Factors Listed Own Answers Given On the Cautionary Side Choice Presidents White Says | By James Reston Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/random-notes-from-washington-balloons-raise-stormy-weather.html | Random Notes From Washington Balloons Raise Stormy Weather Information Unit Finds Them Difficult to ExplainThe Case of a Senator Who Always Rings Once Not Thrice McKeldin Is Willing Chavez Cased Goldwater Goes Unique Once Once Burned Twice No Fund This Gag Is That Bad A Distaff Item | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/rangers-vanquish-red-wings-before-15925-fans-at-garden-hockey.html | Rangers Vanquish Red Wings Before 15925 Fans at Garden Hockey Contest HERBENTONS TALLY GAINS 21 VICTORY Rangers Strengthen Hold on RunnerUp Spot on Goal in Second Against Detroit Ranger Attack Sharp Steal Aids Wings | By Joseph C Nicholsthe New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-controversy-over-dash-highlights-of-nyac-program-obrien-in.html | Records Controversy Over Dash Highlights of NYAC Program OBrien in ShotPut and Jenkins in 500Yard Run Set World MarksSydnors Victory Over Sime Creates Stir PhotoTimer Not Available King Brushes Delany | By Joseph M Sheehan | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-red-and-antired-curbs-on-art-denounced-by-us-playwright-arthur.html | Red and AntiRed Curbs on Art Denounced by US Playwright Arthur Miller in Message for Dostoyevsky Fete Asks Freedom From Politics Statement to Be Broadcast | By Harry Schwartzthe New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-reserve-revises-business-outlook-officials-believe-resumption-of.html | RESERVE REVISES BUSINESS OUTLOOK Officials Believe Resumption of Inflationary Pressure Is Not Likely Soon SEE SIGNS OF SLACKENING Changed Perspective So Far However Has Not Brought Switch to Easier Money Easier Tone Already Downside Items RESERVE REVISES BUSINESS OUTLOOK | By Edwin Dale Jr Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-saidy-gains-chess-honors.html | Saidy Gains Chess Honors | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-school-aid-and-highway-plans-going-to-legislature-this-week.html | School Aid and Highway Plans Going to Legislature This Week Educational Suggestions Fuel Tax Rises Avoided | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-school-building-record-set-with-119-city-units-voted-sketches-of.html | School Building Record Set With 119 City Units Voted Sketches of Some of the New City Schools School Building Progress | By Benjamin Fine | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-shapiro-inquiries-looming-for-other-gop-counties-albany-expects.html | Shapiro Inquiries Looming For Other GOP Counties Albany Expects Suffolk to Set Pattern Democrats Hope Scandals Will Cut Into Republican Pluralities Outside City ALBANY EXPECTS MORE INQUIRIES | By Leo Egan Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-slum-bill-seeks-5000000-loans-plan-supplies-state-money-chiefly-to.html | SLUM BILL SEEKS 5000000 LOANS Plan Supplies State Money Chiefly to Help City Spur Rehabilitation Work SLUM BILL SEEKS 5000000 LOANS Amendment Proposed | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-south-africa-weighs-tv-nationalists-fear-its-impact-on-language.html | SOUTH AFRICA WEIGHS TV Nationalists Fear Its Impact on Language Race Policies | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-soviet-peace-bid-tied-to-2-britons-macleanburgess-statement.html | SOVIET PEACE BID TIED TO 2 BRITONS MacleanBurgess Statement Believed Aimed to Impress Russians on Pacifism British Security Issue | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives-sports-of-the-times-the-mcdermott-trade-ups-and-downs-praise-from.html | Sports of The Times The McDermott Trade Ups and Downs Praise From an Expert Rare Moment | By Arthur Daley | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/state-pays-more-for-care-of-aced-costs-up-5-times-in-decade-report.html | STATE PAYS MORE FOR CARE OF ACED Costs Up 5 Times in Decade Report Informs Governor Further Rise Ahead | By Warren Weaver Jr Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/steel-price-rise-is-termed-likely-some-concerns-believe-cost-of.html | STEEL PRICE RISE IS TERMED LIKELY Some Concerns Believe Cost of Expansion Will Force Such Increase Soon Demand Strong Abroad Demand Surges | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stevenson-urges-candidates-ban-integration-issue-sees-no-greater.html | STEVENSON URGES CANDIDATES BAN INTEGRATION ISSUE Sees No Greater Disservice Than Exploiting Tension on Mixed Schools ASKS UNITS AS AN AIM Is Against Federal Coercion as Possibly Delaying Gains by Negroes Sees Three Questions STEVENSON URGES RACIAL ISSUE BAN Wilkins Scores Stevenson | By Lawrence E Davies Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stock-raised-10-by-credit-suisse-shareholders-receive-rights-to-new.html | STOCK RAISED 10 BY CREDIT SUISSE Shareholders Receive Rights to New Issue Besides 8 Dividend and 2 Bonus Profits Advanced STOCK RAISED 10 BY CREDIT SUISSE Trading Is Steady | By George H Morison Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stocks-in-britain-drift-downward-london-remains-in-dark-as-to.html | STOCKS IN BRITAIN DRIFT DOWNWARD London Remains in Dark as to Governmental Moves in Fight Against Inflation GOLD SECTION RECOVERS Flattening of Mine Costs Seen Banker Discusses Auto Supply and Pay Demands Beginning to Wonder Comment by Bankers STOCKS IN BRITAIN DRIFT DOWNWARD Steel Output Stays High | By Lewis L Nettleton Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/suffolks-parties-are-fighting-over-measure-to-modernize-its-form-of.html | Suffolks Parties Are Fighting Over Measure to Modernize Its Form of Government COUNTYS SYSTEM LONG UNCHANGED Suffolk Government Much the Same Today as It Was in Colonial Period Board Meets Twice a Month County Has Many Offices | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/taylor-says-army-lacks-8-divisions-for-optimum-context-of-force.html | Taylor Says Army Lacks 8 Divisions for Optimum Context of Force Stressed ARMY DECLARED BELOW OPTIMUM Danger Point Seen Crash Program Urged | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/teacher-uses-half-years-pay-to-put-her-own-play-on-stage-ida-l.html | Teacher Uses Half Years Pay To Put Her Own Play on Stage Ida L Ehrlich Offers Comedy Today as Latest Effort of Her OneWoman Theatre | By Lewis Funkethe New York Times | RE0000196485 | 1984-03-05 | B00000577350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-business-bookshelf-discuss-working-rules-protective-purpose.html | THE BUSINESS BOOKSHELF Discuss Working Rules Protective Purpose OTHER BUSINESS BOOKS | By Burton Crane | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/thomes-oshaughnessy-muralist-dies-initiated-columbus-day-observance.html | Thomes OShaughnessy Muralist Dies Initiated Columbus Day Observance inll | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/tunisia-is-shaken-by-new-violence-terrorist-outbreaks-follow-flight.html | TUNISIA IS SHAKEN BY NEW VIOLENCE Terrorist Outbreaks Follow Flight Into Libya of Dissident Nationalist NecDestour Offices Bombed Moroccan Sultan Speaks | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/turkey-plans-casinos-they-would-be-staterun-as-aid-to-weak-economy.html | TURKEY PLANS CASINOS They Would Be StateRun as Aid to Weak Economy | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/tv-lincolns-last-day-massey-and-lemmon-star-on-channel-2.html | TV Lincolns Last Day Massey and Lemmon Star on Channel 2 | By Jack Gould | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-antarctic-ship-begins-trip-home.html | US ANTARCTIC SHIP BEGINS TRIP HOME | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-embassy-party-livened-by-czechs.html | US EMBASSY PARTY LIVENED BY CZECHS | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-labor-urges-allgerman-vote-proposes-plebiscite-in-both-areas-for.html | US LABOR URGES ALLGERMAN VOTE Proposes Plebiscite in Both Areas for Choice on Wests and Soviet Unity Plans | By Ah Raskin Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/wagner-figures-stevenson-first-prefers-him-to-harriman-as-unanimous.html | WAGNER FIGURES STEVENSON FIRST Prefers Him to Harriman as Unanimous State Choice Because He is a Winner Delegate Unity Forecast Impartial Review Sought | By Paul Crowell | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/walter-timme-neurologist-81-specialist-in-endocrinology-is-deadlong.html | WALTER TIMME NEUROLOGIST 81 Specialist in Endocrinology Is DeadLong Associated With Institute Here | Special to The New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/yugoslavs-resist-soviet-overtures-but-belgrade-sources-say-moscows.html | YUGOSLAVS RESIST SOVIET OVERTURES But Belgrade Sources Say Moscows Pressure for Closer Ties Mounts | By Jack Raymond Special To the New York Times | RE0000196485 | 1984-03-05 | B00000577350 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/1st-sale-since48-opened-in-prague-prices-reduced-30-to-45-on.html | 1ST SALE SINCE48 OPENED IN PRAGUE Prices Reduced 30 to 45 on Textiles and Footwear Bargain Hunters Out Mauve Underwear at 630 | By Sydney Gruson Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/21-here-ask-court-to-bar-nyu-plan.html | 21 HERE ASK COURT TO BAR NYU PLAN | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/550-displays-at-trade-fair.html | 550 Displays at Trade Fair | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/abc-will-offer-third-film-series-monday-night-presentations-of-j.html | ABC WILL OFFER THIRD FILM SERIES Monday Night Presentations of J Arthur Rank Movies May Begin March 26 | By Val Adams | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/alabama-u-to-make-high-court-appeal-alabama-u-plans-new-court-fight.html | Alabama U to Make High Court Appeal ALABAMA U PLANS NEW COURT FIGHT Decision by Court Final Date to Register | By Wayne Phillips Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/albany-bills-map-more-jobless-aid-3-harriman-measures-would-broaden.html | ALBANY BILLS MAP MORE JOBLESS AID 3 Harriman Measures Would Broaden Insurance and OffWork Disability Pay Rejected Last Year | By Richard P Hunt Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/algerian-house-meets-assembly-convenes-briefly-and-adjourns-to-feb.html | ALGERIAN HOUSE MEETS Assembly Convenes Briefly and Adjourns to Feb 21 | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/all-cop-commissioner.html | All Cop Commissioner | Stephen P Kennedy | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/bengurion-wins-confidence-vote-rightists-and-reds-defeated-58-to-29.html | BENGURION WINS CONFIDENCE VOTE Rightists and Reds Defeated 58 to 29 on Issue of Strike of Professional Groups Rightists Scolded Financial Woes Cited | By Homer Bigart Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/books-of-the-times-macleish-poem-is-recalled-helped-kidnap.html | Books of The Times MacLeish Poem Is Recalled Helped Kidnap Montezuma | By Orville Prescott | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/brigade-annexes-sealyham-award-among-the-best-of-breed-victors-in.html | BRIGADE ANNEXES SEALYHAM AWARD Among the Best of Breed Victors in Dog Competition | By John Rendelthe New York Times BY PATRICK A BURNS | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/britain-makes-protest-to-spain-on-pinpricks-against-gibraltar.html | Britain Makes Protest to Spain On Pinpricks Against Gibraltar | By Kennett Love Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/britain-suffers-set-back-in-trade-january-deficit-increases-more.html | BRITAIN SUFFERS SET BACK IN TRADE January Deficit Increases More Than 5600000 Over 1955 Average TOTAL IS 207760000 Hopes for a Continuation of Previous Favorable Trend Not Sustained Figures are Provisional Worse Difficulties Overcome BRITAIN SUFFERS SETBACK IN TRADE | By Thomas P Ronan Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/british-say-russia-evaded-truth-on-2-exdiplomats-lack-of-candor-in.html | British Say Russia Evaded Truth on 2 ExDiplomats Lack of Candor in MacleanBurgess Case Charged by LloydEden Reports US Tie Cemented by Talks BRITISH DENOUNCE SOVIET EVASIONS | By Drew Middleton Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/british-seek-curb-on-cyprus-killing-want-makarios-to-denounce.html | BRITISH SEEK CURB ON CYPRUS KILLING Want Makarios to Denounce Violence Before They Will Discuss SelfRule Further 17 Slain in 14 Months | By Benjamin Welles Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/brooklyn-writer-gets-pot-of-gold-morton-thaw-to-do-screen-play-of.html | BROOKLYN WRITER GETS POT OF GOLD Morton Thaw to Do Screen Play of His Video Script Honest in the Rain Mexican Unit Organized Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cairo-studies-statement.html | Cairo Studies Statement | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/caribbean-aid-pledged-britain-to-give-2800000-toward-federation.html | CARIBBEAN AID PLEDGED Britain to Give 2800000 Toward Federation Capital | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/coal-mines-sold-to-ch-sprague-operations-in-west-virginia-yield.html | COAL MINES SOLD TO CH SPRAGUE Operations in West Virginia Yield Million Tons a Year Other Acquisitions | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/concert-leonard-rose-performs-cellist-heard-in-trios-by-beethoven.html | Concert Leonard Rose Performs Cellist Heard in Trios by Beethoven Roussel Program Is Presented by Musicians Guild | By John Briggs | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cornell-names-alumni-aide.html | Cornell Names Alumni Aide | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cuban-police-students-clash.html | Cuban Police Students Clash | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dealer-group-hails-gm-pact-changes.html | DEALER GROUP HAILS GM PACT CHANGES | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/debate-is-called-off-telegram-from-bunche.html | Debate Is Called Off Telegram From Bunche | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/delanys-mile-record-6-run-6-won-villanova-star-from-dublin.html | Delanys Mile Record 6 Run 6 Won Villanova Star From Dublin Competing Only 4 Years Dublin in His Voice Homesick at Times | By William R Conklinthe New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/doctors-will-report-to-president-today-eisenhower-to-get-key-report.html | Doctors Will Report To President Today EISENHOWER TO GET KEY REPORT TODAY | By Wh Lawrence Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dr-emmett-dunn-biologist-was-61-world-authority-on-reptiles-and.html | DR EMMETT DUNN BIOLOGIST WAS 61 World Authority on Reptiles and Amphibians Is Dead Professor at Haverford WorldFamous Herpetologist Worked With Reptiles | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dr-gm-illman-78-internist-is-dead.html | DR GM ILLMAN 78 INTERNIST IS DEAD | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/egypt-pressing-jordan-on-pact-nasser-seeks-a-bilateral-defense.html | EGYPT PRESSING JORDAN ON PACT Nasser Seeks a Bilateral Defense Accord as Bar to Baghdad Move | By Osgood Caruthers Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/eisenhower-policy-paramount-issue-nixon-tells-gop-alternative-he.html | EISENHOWER POLICY PARAMOUNT ISSUE NIXON TELLS GOP Alternative He Warns Rally Here Is a More Radical Program for Nation Sums Up Republican Case 56 ALTERNATIVES OFFERED BY NIXON | By Richard Amper | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/eisenhower-visits-capitalism-show-suggests-changes-in-exhibit-to-be.html | EISENHOWER VISITS CAPITALISM SHOW Suggests Changes in Exhibit to Be Sent Overseas to Combat Red Falsehoods | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/evatt-reelected-leader-of-australian-laborites.html | Evatt Reelected Leader Of Australian Laborites | Special to The New York TimesThe New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/food-mardi-gras-today-marks-the-traditional-holiday-when-prelent.html | Food Mardi Gras Today Marks the Traditional Holiday When PreLent Fats Went for Pancakes BEIGNETS SOUFFLES You Are What You Eat | By Jane Nickerson | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/frances-race-problem-an-assessment-of-algerian-colonists-fight.html | Frances Race Problem An Assessment of Algerian Colonists Fight Against Equality for Moslems Loss of Privilege Feared Troubled by Own Doctrines | By Harold Callender Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/francis-welles-jr-weds-emily-burrage.html | FRANCIS WELLES JR WEDS EMILY BURRAGE | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/grand-jury-sifts-case-gift-today-special-senate-group-ends.html | GRAND JURY SIFTS CASE GIFT TODAY Special Senate Group Ends InquiryNeff Denies Any Other Contributions Case Reported Incident Witnesses Available | By John D Morris Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/heads-contractor-body-joseph-i-sargon-is-elected-by-home.html | HEADS CONTRACTOR BODY Joseph I Sargon Is Elected by Home Improvement Group | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/high-school-sports-notes-jamaicas-quintet-keeps-its-average-high-in.html | High School Sports Notes Jamaicas Quintet Keeps Its Average High in Academic as Well as Court Tests Quicker Start Needed Elementary Miss Brown | By William J Flynn | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/holiday-draws-big-crowds-to-citys-stores-merchants-estimate-sales.html | Holiday Draws Big Crowds to Citys Stores Merchants Estimate Sales Soared 20 Above Normal SHOPPERS THRONG THE CITYS STORES | The New York Times by Fred J Sass | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/in-the-nation-a-senator-smothered-with-approbation-the-blind-eye-of.html | In The Nation a Senator Smothered With Approbation The Blind Eye of Business | By Arthur Krock | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/iranian-border-tense.html | Iranian Border Tense | By Harry Schwartz | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/israeli-task-repeats-solomons-in-copper-mining-in-the-south.html | Israeli Task Repeats Solomons In Copper Mining in the South | By Harry Gilroy Special To the New York Timesthe New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jacobsfoley.html | JacobsFoley | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/james-stevens-upstate-editor-binghamton-press-executive-dieswas-an.html | JAMES STEVENS UPSTATE EDITOR Binghamton Press Executive DiesWas an Official of New York AP Group | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/japanese-urges-selfaid-in-asia-economic-plan-chief-favors.html | JAPANESE URGES SELFAID IN ASIA Economic Plan Chief Favors Development Body Funded by U S and Participants Multiple Benefits an Aim More Thought Suggested | By Foster Hailey Special to the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/labor-gives-2000000-to-aid-iue-workers.html | Labor Gives 2000000 To Aid IUE Workers | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/labor-will-seek-substantial-rise-in-pay-this-year-unified-movement.html | LABOR WILL SEEK SUBSTANTIAL RISE IN PAY THIS YEAR Unified Movement Also Will Try to Break Jurisdiction Jam to Aid Recruiting Output Seen Rising LABOR PREPARING NEW WAGE FIGHT | By Ah Raskin Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/letters-to-the-times-japanesekorean-dispute-korea-declared-fearful.html | Letters to The Times JapaneseKorean Dispute Korea Declared Fearful of Japans Intentions and Purposes Invading Wildlife Refuges Oil and Gas Leasing Charged With Contravening Will of Congress Subway for Second Avenue Urged Those Elusive Rs | SEIYOUNG PARK Brighton Mass Feb 1 1956CR GUTERMUTH Vice President Wildlife Management InstituteWashington Feb 2 1956ETHEL HARRISON New York Feb 7 1956Yawk FRANK PLACE Cortland NY Feb 7 1956 | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lincoln-sq-project-may-include-music-and-stage-schools-2-schools-may-get.html | Lincoln Sq Project May Include Music And Stage Schools 2 SCHOOLS MAY GET LINCOLN SQ SPACE | By Charles Grutzner | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lion-title-hopes-suffer-setback-ivy-pacesetters-lose-forte-for.html | LION TITLE HOPES SUFFER SETBACK Ivy PaceSetters Lose Forte for Scholastic Reasons Louisville in NIT Toy Scorer Last Year Two Defeats on Record | By William J Briordy | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/london-issues-hit-by-heavy-selling-drop-ascribed-to-weakness-of.html | LONDON ISSUES HIT BY HEAVY SELLING Drop Ascribed to Weakness of Pound and Fears of AntiInflation Steps | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/london-sees-propaganda-move.html | London Sees Propaganda Move | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lordcrowe.html | LordCrowe | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/major-crime-here-cut-165-in-year-misdemeanors-up-discusses-crime.html | MAJOR CRIME HERE CUT 165 IN YEAR MISDEMEANORS UP Discusses Crime Survey of 1955 | By Alexander Feinbergthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mann-wins-exchange-post-in-upset-fivetime-chairman-is-elected-to.html | Mann Wins Exchange Post in Upset FiveTime Chairman Is Elected to Board as Independent JR Dyer Succeeds Him as Head of the Governing Body | The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/margot-m-long-is-future-bride-wellesley-graduate-will-be-wed-to-cr.html | MARGOT M LONG IS FUTURE BRIDE Wellesley Graduate Will Be Wed to CR Brauchli Senior at Harvard | Special to The New York TimesBradford Bachrach | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/miss-sternhagen-married-in-capital.html | MISS STERNHAGEN MARRIED IN CAPITAL | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/moroccos-sultan-in-paris-for-talks.html | MOROCCOS SULTAN IN PARIS FOR TALKS | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/moves-are-small-in-grain-futures-wheat-is-18-to-cent-off-changes.html | MOVES ARE SMALL IN GRAIN FUTURES Wheat Is 18 to Cent Off Changes Mixed for Corn Soybeans Firm New Wheat Allocations CHICAGO | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mr-trumans-memoirs-misgivings-of-british-installment-21-excerpts.html | Mr Trumans Memoirs Misgivings of British INSTALLMENT 21 EXCERPTS FROM YEAR OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-annenberg-honored.html | Mrs Annenberg Honored | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-cf-willis-jr-has-child.html | Mrs CF Willis Jr Has Child | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-wallace-p-cohoe-who-became-pilot-as-a-61yearold-grandmother-is.html | Mrs Wallace P Cohoe Who Became Pilot As a 61YearOld Grandmother Is Dead | The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nationalists-press-south-african-bill.html | NATIONALISTS PRESS SOUTH AFRICAN BILL | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nations-offer-home-to-ethnic-germans.html | NATIONS OFFER HOME TO ETHNIC GERMANS | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nehru-warns-labor-about-red-slogans.html | NEHRU WARNS LABOR ABOUT RED SLOGANS | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/neighbors-assail-apartheid-dogma-south-africas-race-policies-barred.html | NEIGHBORS ASSAIL APARTHEID DOGMA South Africas Race Policies Barred in New Federation Two Leaders Warn Opposition Party Formed | By Leonard Ingalls Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/new-haven-faces-financial-crisis-railroad-is-obligated-to-buy.html | NEW HAVEN FACES FINANCIAL CRISIS Railroad Is Obligated to Buy Securities Costing Twice as Much as It Earns Commitments Under McGinnis NEW HAVEN FACES FINANCIAL CRISIS Loan Conditions Imposed | By Robert E Bedingfield | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/paramount-to-rent-studio-for-tv-films.html | PARAMOUNT TO RENT STUDIO FOR TV FILMS | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/parkway-addition-opens-soon.html | Parkway Addition Opens Soon | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/peggy-a-crosson-will-be-married-manhattanville-alumna-is-fiancee-of.html | PEGGY A CROSSON WILL BE MARRIED Manhattanville Alumna Is Fiancee of James Fay Jr Who Attends NYU Law | Special to The New York TimesJay Te Winburn | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/phone-payments-asked-albany-bill-seeks-interest-on-illegal-sales.html | PHONE PAYMENTS ASKED Albany Bill Seeks Interest on Illegal Sales Taxes | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/powell-hails-eisenhower.html | Powell Hails Eisenhower | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/pravda-reports-foray-on-border-says-attack-occurred-last-summer-in.html | PRAVDA REPORTS FORAY ON BORDER Says Attack Occurred Last Summer in Central Asia Defenders Honored | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/presidents-bid-before-congress.html | Presidents Bid Before Congress | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/quake-rocks-tokyo-anew.html | Quake Rocks Tokyo Anew | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/quickwhitman.html | QuickWhitman | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/railroads-score-farm-proposal-agricultural-goods-should-not-be.html | RAILROADS SCORE FARM PROPOSAL Agricultural Goods Should Not Be Exempt From Rate Rise Spokesman Says RAILROADS SCORE FARM PROPOSAL | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/records-to-be-produced-fairbanks-is-ordered-to-show-minutes-of.html | RECORDS TO BE PRODUCED Fairbanks Is Ordered to Show Minutes of Meetings | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/renault-autopsy-held-physicians-find-no-traoe-of-violence-widow.html | RENAULT AUTOPSY HELD Physicians Find No Traoe of Violence Widow Suspects | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rev-albert-fulton-presbyterian-aide.html | REV ALBERT FULTON PRESBYTERIAN AIDE | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rheem-officials-are-elevated.html | Rheem Officials Are Elevated | Serating | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rice-professor-to-visit-wells.html | Rice Professor to Visit Wells | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rise-in-gas-tax-gains-in-albany-state-road-group-termed-ready-to.html | RISE IN GAS TAX GAINS IN ALBANY State Road Group Termed Ready to Back Increase of Cent and a Bond Issue Talk to Legislators Diesel Tax Would Rise Too | By Leo Egan Special To The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/saudis-accuse-britain-in-un.html | Saudis Accuse Britain in UN | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/skier-is-fiance-of-pamela-battey-william-beck-jr-olympic-team.html | SKIER IS FIANCE OF PAMELA BATTEY William Beck Jr Olympic Team Member to Marry Junior at Bennington | Special to The New York TimesForrest K Saville | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/somoza-agrees-to-run-after-bid-by-party-unit.html | Somoza Agrees to Run After Bid by Party Unit | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/son-to-the-walter-h-sterns.html | Son to the Walter H Sterns | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-cautions-west-not-to-send-forces-to-mideast-says-it-would.html | SOVIET CAUTIONS WEST NOT TO SEND FORCES TO MIDEAST Says It Would Regard Such Action by US and Britain as a Threat to Peace BID TO UN ENVISAGED Warning Ascribed to Reports EisenhowerEden Meeting Dealt With Troop Moves British Reported Reinforcing SOVIET CAUTIONS WEST ON MIDEAST | By Welles Hangen Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-ship-ties-up-to-antarctic-shore.html | SOVIET SHIP TIES UP TO ANTARCTIC SHORE | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-supports-us-exchange-bid-accepts-state-department-offer-on.html | SOVIET SUPPORTS US EXCHANGE BID Accepts State Department Offer on Visits but Asks End of Fingerprinting | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sports-of-the-times-the-new-papa-bear-his-tough-boss-in-his-hair.html | Sports of The Times The New Papa Bear His Tough Boss In His Hair Slight Misinterpretation | By Arthur Daley | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/stevenson-unhurt-as-mt-hood-snow-car-falls-tractor-somersaults-in.html | Stevenson Unhurt as Mt Hood Snow Car Falls Tractor Somersaults in StormAll Six Aboard Shaken STEVENSON SAFE IN SNOW MISHAP Rights Issue Pressed | By Lawrence E Davies Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/student-unrest-spreads-in-spain-youth-march-in-seville-seen-as.html | STUDENT UNREST SPREADS IN SPAIN Youth March in Seville Seen as Backing Madrid PupilsFalange Chiefs Cut Tour | By Camille M Cianfarra Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/suffolk-republicans-ask-to-see-charges-gop-requests-suffolk-charges.html | Suffolk Republicans Ask to See Charges GOP REQUESTS SUFFOLK CHARGES Democrat Issues Challenge Years Study Suggested | By Clayton Knowles | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tax-rate-of-406-forecast-for-city-budget-commission-study-puts.html | TAX RATE OF 406 FORECAST FOR CITY Budget Commission Study Puts 195657 Rise Over This Year at 21 Points INCREASING DEBT NOTED 145000000 More Will Be Incurred Than Redeemed Riegelman Warns | By Paul Crowell | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/teammate-marries-in-zurich.html | Teammate Marries in Zurich | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/text-of-nixons-address-to-the-republican-club-dinner-here-cites.html | Text of Nixons Address to the Republican Club Dinner Here Cites Nations Prosperity Puts Case in Nutshell Calls Democrats Reactionary To Keep Individuals Free On Racial Minorities Praises Practical Leaders | The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-integration-debate-an-analysis-of-leading-candidates-positions.html | The Integration Debate An Analysis of Leading Candidates Positions on a Paramount Issue Nixon Attacks Democrats | By James Reston Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/theatre-party-to-aid-mission-aiding-in-forthcoming-charity-fete.html | THEATRE PARTY TO AID MISSION Aiding in Forthcoming Charity Fete | Charles Rossi | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/troth-made-known-of-rebecca-stout.html | TROTH MADE KNOWN OF REBECCA STOUT | Special to The New York TimesMuray | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tv-touching-love-story-portrait-of-a-star.html | TV Touching Love Story Portrait of a Star | By Jack Gould | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/two-dramas-set-to-open-tonight-someone-waiting-to-bow-at-golden-the.html | TWO DRAMAS SET TO OPEN TONIGHT Someone Waiting to Bow at Golden The Thorntons at Provincetown Playhouse OffBroadway Opening ShangriLa Lead Sought | By Sam Zolotow | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/u-s-adds-to-childrens-fund.html | U S Adds to Childrens Fund | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-artist-draws-icy-polar-scenes-naval-officer-cuts-frigid.html | US ARTIST DRAWS ICY POLAR SCENES Naval Officer Cuts Frigid Wasteland Down to SketchPad Size | By Bernard Kalb Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-planes-rush-aid-to-italians-food-clothing-and-blankets-flown-to.html | US PLANES RUSH AID TO ITALIANS Food Clothing and Blankets Flown to Storm Victims 390 Dead in Europe 12th Straight Day of Snow Gronchi Sends Thanks to US Death Toll in Europe 390 | By Arnaldo Cortesi Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-sees-soviet-warning-as-propaganda-in-mideast-propaganda-seen-in.html | US Sees Soviet Warning As Propaganda in Mideast PROPAGANDA SEEN IN SOVIET ACTION | By Anthony Leviero Special To the New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/usand-bonn-sign-atomic-aid-pact-west-germany-is-the-24th-nation-to.html | USAND BONN SIGN ATOMIC AID PACT West Germany Is the 24th Nation to Get Help Under Our Peace Agreements | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/vote-up-or-shut-up-negroes-are-urged.html | VOTE UP OR SHUT UP NEGROES ARE URGED | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wage-rise-sought-for-water-board-mayor-asks-legislature-to-give-3.html | WAGE RISE SOUGHT FOR WATER BOARD Mayor Asks Legislature to Give 3 Members 20000 Instead of 15000 | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/white-minimizes-theory.html | White Minimizes Theory | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wilson-mcarthy-rail-leader-dies-president-of-denver-and-rio-grande.html | WILSON MCARTHY RAIL LEADER DIES President of Denver and Rio Grande Western Had Been a Director of the RFC Unusual Background From Mormon Country | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wind-paces-kings-point.html | Wind Paces Kings Point | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wood-field-and-stream-one-fish-brings-2-prizes-for-angler-in-silver.html | Wood Field and Stream One Fish Brings 2 Prizes for Angler in Silver Sailfish Derby | By John W Randolph | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/yugoslav-party-absent-backing-for-regime-seen.html | Yugoslav Party Absent Backing for Regime Seen | Special to The New York Times | RE0000196486 | 1984-03-05 | B00000577351 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/2-union-leaders-settle-dispute-reuther-and-hoffa-agree-to-formula.html | 2 UNION LEADERS SETTLE DISPUTE Reuther and Hoffa Agree to Formula Ending Conflict at Packard Motor Plant | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/3-refugees-welcomed-family-sponsored-by-rotary-settled-in-white.html | 3 REFUGEES WELCOMED Family Sponsored by Rotary Settled in White Plains | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/6795896-communists-claimed-by-khrushchev.html | 6795896 Communists Claimed by Khrushchev | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/80000000-pipeline-proposed-in-fight-for-midwest-gas-market-fight-on.html | 80000000 Pipeline Proposed In Fight for Midwest Gas Market FIGHT ON TO MOVE GAS TO MIDWEST | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/about-new-york-brooklyn-library-offers-competition-to-tv-audience.html | About New York Brooklyn Library Offers Competition to TV Audience Generates Heat for the Met | By Meyer Berger | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/adenauers-rule-faces-challenge-defection-of-free-democrats-in-major.html | ADENAUERS RULE FACES CHALLENGE Defection of Free Democrats in Major West German State Termed Omen | By Ms Handler Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/admiral-sir-walter-henry-cowan-dies-decorated-for-gallantry-at-the.html | Admiral Sir Walter Henry Cowan Dies Decorated for Gallantry at the Age of 73 Most Intractable Prisoner | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/aetna-life-elects-fifth-president-head-of-102yearold-company-joined.html | Aetna Life Elects Fifth President Head of 102YearOld Company Joined as Actuary in 1923 | By Gene Smith Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/alabama-u-plea-held-token-step-high-court-rebuff-reportedly.html | ALABAMA U PLEA HELD TOKEN STEP High Court Rebuff Reportedly ExpectedAction Seen as Public Appeasement | By Wayne Phillips Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/armenia-church-a-soviet-weapon-russians-try-to-use-religion-in.html | ARMENIA CHURCH A SOVIET WEAPON Russians Try to Use Religion in Mideast DriveVote on Patriarch Snarled | By Sam Pope Brewer Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/armistead-left-2191884.html | Armistead Left 2191884 | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/bevan-gets-a-place-in-shadow-cabinet.html | BEVAN GETS A PLACE IN SHADOW CABINET | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/books-of-the-times-two-who-abase-themselves.html | Books of The Times Two Who Abase Themselves | By Orville Prescott | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/boston-prelate-cited-archbishop-wins-bnai-brith-tribute-as-man-of.html | BOSTON PRELATE CITED Archbishop Wins Bnai Brith Tribute as Man of Year | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/boy-forced-to-free-9yearold-hostage.html | BOY FORCED TO FREE 9YEAROLD HOSTAGE | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/brazil-receives-korea-expows-56-former-reds-arrive-in-rio-from.html | BRAZIL RECEIVES KOREA EXPOWS 56 Former Reds Arrive in Rio From Indian Camps to Start New Life | By Tad Szulc Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/british-atom-plant-backed-by-industry.html | BRITISH ATOM PLANT BACKED BY INDUSTRY | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/brooks-rides-4-winners-at-hialeah-nashua-in-fast-trial-flying-bird.html | Brooks Rides 4 Winners at Hialeah Nashua in Fast Trial FLYING BIRD FIRST BY NOSE IN PURSE Roman Battle Also Triumphs Nashua Posts 201 45 for 1 Mile Workout | By J Ames Roach Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/calls-west-weak-but-tells-party-war-is-not-inevitableasks-for.html | CALLS WEST WEAK But Tells Party War Is Not InevitableAsks for Coexistence | By Welles Hangen Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/car-selling-tactics-curbed.html | Car Selling Tactics Curbed | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/caution-is-sounded-in-food-radiation.html | CAUTION IS SOUNDED IN FOOD RADIATION | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ceylon-royal-visit-set-queen-mother-accepts-57-bid-nigerian-causes.html | CEYLON ROYAL VISIT SET Queen Mother Accepts 57 Bid Nigerian Causes Stir | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/charges-in-seattle-speech-that-presidents-foreign-policy-increases.html | Charges in Seattle Speech That Presidents Foreign Policy Increases Peril The Western Doorway | By Lawrence E Davies Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/citys-117-bureaus-ask-1982881353-requests-for-195657-top-present.html | CITYS 117 BUREAUS ASK 1982881353 Requests for 195657 Top Present Record Budget Mayor Going to Albany | By Charles G Bennett | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/debt-pooling-hit-in-albany-action-governor-gets-bill-banning-group.html | DEBT POOLING HIT IN ALBANY ACTION Governor Gets Bill Banning Group Budget Planning Court Bar Sought | By Warren Weaver Jr Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/defense-budget-soars.html | Defense Budget Soars | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/diems-grip-tight-in-south-vietnam-democracy-is-called-more-promise.html | DIEMS GRIP TIGHT IN SOUTH VIETNAM Democracy Is Called More Promise Than Reality in Infant Nation | By Robert Alden Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ditisheim-is-slated-to-head-store-chain.html | DITISHEIM IS SLATED TO HEAD STORE CHAIN | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dorothy-kearns-engaged-to-wed-she-will-be-married-in-may-to-louis-a.html | DOROTHY KEARNS ENGAGED TO WED She Will Be Married in May to Louis Andrew McCarten a Yale Honor Graduate | Jay Te Winburn | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/doubled-air-travel-foreseen-in-decade.html | DOUBLED AIR TRAVEL FORESEEN IN DECADE | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dr-nw-winkelman-sr-dead-u-of-pennsylvania-neurologist.html | Dr NW Winkelman Sr Dead U of Pennsylvania Neurologist | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/duty-rise-delayed-on-lighter-flints.html | DUTY RISE DELAYED ON LIGHTER FLINTS | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ea-moore-dead-a-philanthropist-new-britain-industrialist-91-was.html | EA MOORE DEAD A PHILANTHROPIST New Britain Industrialist 91 Was Civic Leader Writer Painter and Politician | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/east-german-aim-set-50-rise-in-output-by-1960-sought-in-5year-plan.html | EAST GERMAN AIM SET 50 Rise in Output by 1960 Sought in 5Year Plan | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eisenhower-is-fit-to-run-doctors-say-after-tests-stress-that-choice.html | EISENHOWER IS FIT TO RUN DOCTORS SAY AFTER TESTS STRESS THAT CHOICE IS HIS A GOOD RECOVERY But Report by White and 5 Others Cites Hazards Ahead | By Wh Lawrence Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/engineer-fiance-of-barbara-hull-gerald-morris-forslund-jr-a-rocket.html | ENGINEER FIANCE OF BARBARA HULL Gerald Morris Forslund Jr a Rocket Expert to Wed Sorbonne ExStudent | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/excerpts-from-stevensons-speech-at-seattle-democratic-dinner.html | Excerpts From Stevensons Speech at Seattle Democratic Dinner Difference on Methods | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/exred-testifies-on-federal-cells-tells-of-prewar-infiltration-of-us.html | EXRED TESTIFIES ON FEDERAL CELLS Tells of PreWar Infiltration of US Agencies at Start of New House Hearing | By Cp Trussell Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fire-sweeps-turkish-town.html | Fire Sweeps Turkish Town | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/foreign-affairs-why-russia-urges-chinas-dynamism-southward.html | Foreign Affairs Why Russia Urges Chinas Dynamism Southward | By Cl Sulzberger | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/france-ends-taxes-on-some-royalties.html | FRANCE ENDS TAXES ON SOME ROYALTIES | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/french-deny-hiding-spanish-red-radio.html | FRENCH DENY HIDING SPANISH RED RADIO | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/german-version-of-kiss-me-kate-gets-cheers-at-its-opening-night-in.html | German Version of Kiss Me Kate Gets Cheers at Its Opening Night in Vienna | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/gop-lawmakers-push-tax-cut-bill-seek-to-force-governor-to-act-on-it.html | GOP LAWMAKERS PUSH TAX CUT BILL Seek to Force Governor to Act on It Before Taking Up Gas Levy Increases | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/greek-coalition-slight-favorite-observers-feel-it-could-win-sunday.html | GREEK COALITION SLIGHT FAVORITE Observers Feel It Could Win Sunday Election Over Party of Karamanlis | By Ac Sedgwick Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/harriman-urges-200-million-issue-of-housing-bonds-special-message.html | HARRIMAN URGES 200 MILLION ISSUE OF HOUSING BONDS Special Message Sets Total for Loans to Supply Units for MiddleIncome Class | By Leo Egan Special to the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/humphrey-scores-road-taxes-plan-labels-democratic-formula-far.html | HUMPHREY SCORES ROAD TAXES PLAN Labels Democratic Formula Far InadequateHe Stirs Challenge on Figures | By Edwin L Dale Jr Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/israel-puts-off-jordan-project-bengurion-announces-delay-on-canal.html | ISRAEL PUTS OFF JORDAN PROJECT BenGurion Announces Delay on Canal Plan Pending New US Bid to Arabs | By Homer Bigart Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jazz-concert-will-aid-lighthouse.html | Jazz Concert Will Aid Lighthouse | Leo Friedman | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jury-bill-gains-assembly-vote-abolition-of-the-blue-ribbon-system.html | JURY BILL GAINS ASSEMBLY VOTE Abolition of the Blue Ribbon System Gets Unanimous BackingSenate to Act | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/letters-to-the-times-to-study-civil-rights-naming-bipartisan-group.html | Letters to The Times To Study Civil Rights Naming Bipartisan Group to Report on Enforcement of Laws Asked | NORMAN THOMAS | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/library-given-brandeis-u.html | Library Given Brandeis U | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/local-shoppers-can-finger-gloves-from-many-lands.html | Local Shoppers Can Finger Gloves From Many Lands | By Elizabeth Harrison | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/london-periodicals-warn-on-slowdown.html | LONDON PERIODICALS WARN ON SLOWDOWN | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/los-angeles-publisher-to-split-stock-100for1.html | Los Angeles Publisher To Split Stock 100for1 | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/maclean-letter-denied-by-british-foreign-office-rejects-talk-of.html | MACLEAN LETTER DENIED BY BRITISH Foreign Office Rejects Talk of Note Indicating Contact With US Aide in Cairo | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/meany-chides-candidate-for-running-away-on-segregation-issue-meany.html | Meany Chides Candidate for Running Away on Segregation Issue MEANY CENSURES STEVENSON STAND | By Ah Raskin Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miller-denies-charges.html | Miller Denies Charges | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-brown-engaged-vassar-alumna-future-bride-of-francis-j-dallett.html | MISS BROWN ENGAGED Vassar Alumna Future Bride of Francis J Dallett Jr | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-me-hooper-will-be-married-nursing-instructor-engaged-to-robert.html | MISS ME HOOPER WILL BE MARRIED Nursing Instructor Engaged to Robert Flynn Teacher in Levittown High School | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/misspending-is-laid-to-3-on-bridge-unit-misspending-laid-to-3.html | Misspending Is Laid To 3 on Bridge Unit MISSPENDING LAID TO 3 BRIDGE AIDES | By George Cable Wright Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mr-trumans-memoirs-korean-time-of-crisis-installment-22-excerpts.html | Mr Trumans Memoirs Korean Time of Crisis INSTALLMENT 22 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mrs-roosevelt-puzzled.html | Mrs Roosevelt Puzzled | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/music-cleveland-orchestra-here-szell-on-the-podium-at-carnegie-hall.html | Music Cleveland Orchestra Here Szell on the Podium at Carnegie Hall | By Howard Taubman | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nassau-gains-46-policemen.html | Nassau Gains 46 Policemen | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/negro-educator-chosen-to-head-department-in-brooklyn-college-howard.html | Negro Educator Chosen to Head Department in Brooklyn College Howard University Professor Will Be First of Race to Hold That Rank Here | By Benjamin Fine | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nepal-seeks-new-pact-wants-treaty-with-red-china-to-end-tibetan.html | NEPAL SEEKS NEW PACT Wants Treaty With Red China to End Tibetan Raids | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-decorative-fabrics-make-a-hobby-of-pattern.html | New Decorative Fabrics Make a Hobby of Pattern | The New York Times Studio | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-haven-road-is-termed-sound-alpert-president-denies-that-the.html | NEW HAVEN ROAD IS TERMED SOUND Alpert President Denies That the Line Is Facing a Financial Crisis BUT ITS SECURITIES DROP However Treasury Officials Are Not Worried About USBacked Flood Loan | By Robert E Bedingfield | RE0000196487 | 1984-03-05 | B00000578403 |

| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-yorker-nominated-as-envoy-to-australia.html | New Yorker Nominated As Envoy to Australia | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
|---|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/newspaper-aide-resigns.html | Newspaper Aide Resigns | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/norwalk-is-told-to-get-new-face-governor-ribicoff-says-main-street.html | NORWALK IS TOLD TO GET NEW FACE Governor Ribicoff Says Main Street Has Deteriorated as He Prods Its Merchants | By Richard H Parke Special To The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/notes-on-college-sports-hundley-west-virginias-court-clown-needs.html | Notes on College Sports Hundley West Virginias Court Clown Needs Good Lead to Put on Act | By Joseph M Sheehan | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/open-door-on-2d-term-analysis-of-boston-heart-specialists-views-on.html | Open Door on 2d Term Analysis of Boston Heart Specialists Views on Eisenhowers Ability to Run | By James Reston Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/orchestra-stops-but-hifi-plays-on-ormandy-and-philadelphians.html | ORCHESTRA STOPS BUT HIFI PLAYS ON Ormandy and Philadelphians Present Demonstration of Recording Techniques | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pakistan-weighs-its-western-ties-envoys-meet-to-reexamine-present.html | PAKISTAN WEIGHS ITS WESTERN TIES Envoys Meet to ReExamine Present Relations in Light of Moscow Overtures | By John P Callahan Special To The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/paris-favors-un-action.html | Paris Favors UN Action | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/party-chiefs-status-likened-to-stalins-status-of-party-chief-is.html | Party Chiefs Status Likened to Stalins Status of Party Chief Is Likened To Stalins as Main Communist | By Harry Schwartz | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/party-ousts-french-red.html | Party Ousts French Red | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pauline-rosen-married-alumna-of-radcliffe-is-bride-of-walter-r.html | PAULINE ROSEN MARRIED Alumna of Radcliffe Is Bride of Walter R Butler Jr | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/peary-meteorite-weighs-34-tons-planetarium-guess-of-36-for.html | PEARY METEORITE WEIGHS 34 TONS Planetarium Guess of 36 for Ahnighito Found to Be Closest in Accuracy | By Sanka Knox | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/peiping-says-soviet-will-aid-in-reactor.html | PEIPING SAYS SOVIET WILL AID IN REACTOR | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/policemans-instruction-by-phone-saves-infant.html | Policemans Instruction By Phone Saves Infant | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/poujadist-halts-paris-assembly-filibuster-over-colleagues-seat.html | POUJADIST HALTS PARIS ASSEMBLY Filibuster Over Colleagues Seat Stirs StormEnds Only at Adjournment | By Robert C Doty Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/president-ready-to-veto-gas-bill-both-sides-agree-humphrey-said-to.html | PRESIDENT READY TO VETO GAS BILL BOTH SIDES AGREE Humphrey Said to Predict RejectionJury Hears Neff in Case Inquiry | By William S White Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/prices-of-grains-are-mostly-off-oats-decline-on-liquidation-by.html | PRICES OF GRAINS ARE MOSTLY OFF Oats Decline on Liquidation by LongsMoves Mixed in Soybean Futures | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ramadier-gets-ministry-in-the-cabinet-of-mollet.html | Ramadier Gets Ministry In the Cabinet of Mollet | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/same-soviet-aim-is-seen-in-london-khrushchev-speech-held-to-stress.html | SAME SOVIET AIM IS SEEN IN LONDON Khrushchev Speech Held to Stress Continuing Policy of Splitting the West | By Drew Middleton Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sanitation-protest-in-newark.html | Sanitation Protest in Newark | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/scenes-in-the-antatic-region-as-the-united-states-carries-out-its.html | Scenes in the Antatic Region as the United States Carries Out Its Operation Deepfreeze | The New York Times by Bernard Kalb | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/screen-gems-begins-filming-the-web-series-of-suspense-melodramas.html | Screen Gems Begins Filming The Web Series of Suspense Melodramas for TV | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/siena-beats-st-peters.html | Siena Beats St Peters | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ski-patrols-prove-theres-safety-in-numbers-group-of-5000-has.html | Ski Patrols Prove Theres Safety in Numbers Group of 5000 Has Reduced Accident Toll on Slopes | By Harry V Forgeron | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/southeast-asia-defense-test-will-begin-today-in-thailand.html | Southeast Asia Defense Test Will Begin Today in Thailand | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/southern-senators-say-nixon-linked-school-ruling-to-politics.html | Southern Senators Say Nixon Linked School Ruling to Politics Stennis Declares Integration Decision Was Listed as a Republican Achievement | By Allen Drury Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/soviet-is-ignored-on-mideast-talks-us-britain-and-france-meet-again.html | SOVIET IS IGNORED ON MIDEAST TALKS US Britain and France Meet Again Today on Joint Plan Despite Protest | By Elie Abel Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sports-of-the-times-nicked-by-the-knicks.html | Sports of The Times Nicked by the Knicks | By Arthur Daley | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stevenson-delighted.html | Stevenson Delighted | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stevenson-group-in-colorado.html | Stevenson Group in Colorado | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stocks-in-london-tumble-sharply-gold-issues-are-only-bright.html | STOCKS IN LONDON TUMBLE SHARPLY Gold Issues Are Only Bright SpotGovernment Shares Lose as Much as 175 | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/streetcar-off-on-2week-run-williams-play-opens-tonight-at-city.html | STREETCAR OFF ON 2WEEK RUN Williams Play Opens Tonight at City Center With Miss Bankhead as Blanche | By Sam Zolotow | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/student-to-marry-miss-virginia-demm.html | STUDENT TO MARRY MISS VIRGINIA DEMM | Maurice Schneider | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/surgeons-testing-a-heart-machine-device-tried-out-on-dogs-may-be.html | SURGEONS TESTING A HEART MACHINE Device Tried Out on Dogs May Be Utilized in Some Operations on Children | By Robert K Plumb | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/symington-charges-lag-in-air-defense.html | SYMINGTON CHARGES LAG IN AIR DEFENSE | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/teamster-election-ends-in-a-deadlock-teamsters-vote-ends-in-dead.html | Teamster Election Ends in a Deadlock TEAMSTERS VOTE ENDS IN DEAD LOCK | By Stanley Levey | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/theatre-tooingenious-crime-case-melodrama-someone-waiting-at-golden.html | Theatre TooIngenious Crime Case Melodrama Someone Waiting at Golden | By Brooks Atkinson | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/thruway-bridge-named-span-becomes-tappan-zee-as-clinton-title-loses.html | THRUWAY BRIDGE NAMED Span Becomes Tappan Zee as Clinton Title Loses | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/tokyo-quake-damage-minor.html | Tokyo Quake Damage Minor | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/tokyo-to-invite-3-premiers.html | Tokyo to Invite 3 Premiers | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/toy-poodle-ch-wilber-white-swan-is-selected-best-in-westminster.html | Toy Poodle Ch Wilber White Swan Is Selected Best in Westminster Show MISS SMITHS DOG VICTOR AT GARDEN Wilber White Swan First of Toy Group to Capture Top Award at Westminster | By John Rendel | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/traffic-offender-says-never-more-one-of-14140-defendants-in-day.html | TRAFFIC OFFENDER SAYS NEVER MORE One of 14140 Defendants in Day Finds Visit to Packed Court Dull and Costly | By Ira Henry Freeman | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/transport-news-and-notes-meany-turns-down-congressmans-bid-for.html | Transport News and Notes Meany Turns Down Congressmans Bid for Talks With ILATanker Deal Settled | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/troth-announced-of-miss-luzzatto-bryn-mawr-alumna-fiancee-of.html | TROTH ANNOUNCED OF MISS LUZZATTO Bryn Mawr Alumna Fiancee of Richard N Gardner an Attorney and Lecturer | Herman Leonard | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archiv es/tv-solid-vanishing-act-gene-rayburn-proves-versatility-in-drama.html | TV Solid Vanishing Act Gene Rayburn Proves Versatility in Drama | By Jp Shanley | RE0000196487 | 1984-03-05 | B00000578403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/unaide-rejects-red-border-plaint-ridicules-talk-a11ies-cause.html | UNAIDE REJECTS RED BORDER PLAINT Ridicules Talk A11ies Cause Accidents Involving Safety of Neutral Board Members | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/union-to-reduce-tv-reuse-scale-pending-aftra-contract-would-cut.html | UNION TO REDUCE TV REUSE SCALE Pending AFTRA Contract Would Cut Payment Rate for Reruns of Shows | By Val Adams | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-drive-aimed-at-passport-ring-charges-3000000-racket-on-bringing.html | US DRIVE AIMED AT PASSPORT RING Charges 3000000 Racket on Bringing In Chinese | By Edward Ranzal | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-economy-scores-near-miss-on-target-of-400-billion-rate-economy.html | US Economy Scores Near Miss On Target Of 400 Billion Rate ECONOMY MISSES 400 BILLION RATE | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-trade-group-hailed-midwesterners-in-argentina-to-see-aramburu.html | US TRADE GROUP HAILED MidWesterners in Argentina to See Aramburu Today | Special to The New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/vice-chairman-elected-by-american-exchange.html | Vice Chairman Elected By American Exchange | Conway | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/wayne-and-ford-to-be-team-again-film-actor-and-director-sign-to-do.html | WAYNE AND FORD TO BE TEAM AGAIN Film Actor and Director Sign To Do The Wings of Eagles for Metro | By Thomas M Pryor Special To the New York Times | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/wood-field-and-stream-hunting-of-bobcats-on-rise-in-east-but.html | Wood Field and Stream Hunting of Bobcats on Rise in East but Bagging Them Is Another Matter | By John W Randolph | RE0000196487 | 1984-03-05 | B00000578403 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/2-bills-planned-on-air-pollution-albany-measures-would-set-and.html | 2 BILLS PLANNED ON AIR POLLUTION Albany Measures Would Set and Enforce Standards City Law Not Affected Details Offered | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/3-powers-confer-again-on-mideast-envoys-of-west-discuss-war-threat.html | 3 POWERS CONFER AGAIN ON MIDEAST Envoys of West Discuss War Threat but Take No Action in 90Minute Session Allen Was US Spokesman Armed Clash Was Feared | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/3-routes-offered-in-rockland-link-plans-covering-8-variations-given.html | 3 ROUTES OFFERED IN ROCKLAND LINK Plans Covering 8 Variations Given to County Officials for ThruwayPike Roads 2 Routes Under Study Two Solutions Seen | By Joseph C Ingraham Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/abuses-reported-in-gi-home-loans-house-group-inquiry-shows-misuse.html | ABUSES REPORTED IN GI HOME LOANS House Group Inquiry Shows Misuse of Credit Guarantees and Shoddy Construction Better Inspectors Urged | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/asian-pact-lands-begin-maneuvers-1800-us-troops-spearhead-6nation.html | ASIAN PACT LANDS BEGIN MANEUVERS 1800 US Troops Spearhead 6Nation Exercises in Key Thailand Defense Zone Filipino Infantry Goes Ashore | By Robert Alden Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ball-on-april-26-to-aid-heart-fund-benefit-aides-and-3-girls-who.html | BALL ON APRIL 26 TO AID HEART FUND Benefit Aides and 3 Girls Who Are Affianced | Will Weissberg | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/big-truck-center-to-open-march-1-port-authority-signs-lease-for.html | BIG TRUCK CENTER TO OPEN MARCH 1 Port Authority Signs Lease for Operation of Newark Unit Largest in World | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/binstein-near-scoring-mark.html | Binstein Near Scoring Mark | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/boat-patrol-reports-all-clear-in-atomic-smuggling-search-port.html | Boat Patrol Reports All Clear In Atomic Smuggling Search Port Guardians Have Found No Hidden Explosives in 5 Years on JobOld Brush Made Geiger Counters Chirp | By Joseph J Ryan | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/books-of-the-times-concession-by-emerson-choleras-role-in-rebellion.html | Books of The Times Concession by Emerson Choleras Role in Rebellion | By Charles Poore | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/box-yields-items-of-pulitzer-days-contents-of-cornerstone-box-of.html | BOX YIELDS ITEMS OF PULITZER DAYS Contents of Cornerstone Box of World Building Recall Earlier Era | The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/brazilians-take-plane-unauthorized-flight-causes-rumors-of.html | BRAZILIANS TAKE PLANE Unauthorized Flight Causes Rumors of Rebellion | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-bill-bars-trade-restraint-it-would-prohibit-collective.html | BRITISH BILL BARS TRADE RESTRAINT It Would Prohibit Collective PriceFixing and Other Monopolistic Practices | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-make-aerial-survey.html | British Make Aerial Survey | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-to-instruct-troops-on-capture.html | BRITISH TO INSTRUCT TROOPS ON CAPTURE | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-wives-at-work-leaving-problems-behind-criticisms-challenged.html | British Wives at Work Leaving Problems Behind Criticisms Challenged | By Thomas P Ronan Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/campaign-funds-due-for-scrutiny-gore-ready-to-press-for-inquiry.html | CAMPAIGN FUNDS DUE FOR SCRUTINY Gore Ready to Press for Inquiry That Would Last Through Election Day Link to Gas Bill | By William S White Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/canada-delays-arms-cargo.html | Canada Delays Arms Cargo | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/candidate-dances.html | Candidate Dances | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/censure-motion-offered-laborites-charge-failure-to-halt-price-rise.html | CENSURE MOTION OFFERED Laborites Charge Failure to Halt Price Rise Close Trade Gap | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/champion-speeds-60-yards-in-0061-haines-also-helps-penn-take-relay.html | CHAMPION SPEEDS 60 YARDS IN 0061 Haines Also Helps Penn Take Relay Race but Princeton Wins Polar Bear Meet Columbia in Third Place Goal Is Four Straight TRACK EVENTS FIELD EVENTS | By Joseph M Sheehan Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/charles-lay-landscape-architect-dies-exaide-of-municipal-art.html | Charles Lay Landscape Architect Dies ExAide of Municipal Art Commission | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/chores-of-colonial-cook-appear-enormous-today-legacy-from-martha.html | Chores of Colonial Cook Appear Enormous Today Legacy From Martha Washington Lavish Meals | By Jane Nickersonthe New York Times BY EDWARD HERMAN | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/city-budget-rise-put-at-126-million-mayor-and-gerosa-estimate.html | CITY BUDGET RISE PUT AT 126 MILLION Mayor and Gerosa Estimate Expenses for 195657 at a Record 1913000000 | By Paul Crowell | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/clinton-t-bissell-an-engineer-was-82.html | CLINTON T BISSELL AN ENGINEER WAS 82 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/coal-man-discounts-atomic-competition.html | COAL MAN DISCOUNTS ATOMIC COMPETITION | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/connecticut-asks-for-rail-reforms-report-calls-on-new-haven-road.html | CONNECTICUT ASKS FOR RAIL REFORMS Report Calls on New Haven Road for Better Service Ribicoff Invites Alpert CONNECTICUT ASKS FOR RAIL REFORMS | By Richard H Parke Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cuba-britain-amend-pact.html | Cuba Britain Amend Pact | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/demand-deposits-drop-559000000-loans-to-business-decline-by.html | DEMAND DEPOSITS DROP 559000000 Loans to Business Decline by 77000000 Here in the Week to Feb 8 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dg-bell-will-wed-miss-doris-joyner.html | DG BELL WILL WED MISS DORIS JOYNER | Special to The New York TimesAbbey | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/donnelly-corp-raises-official-to-president.html | Donnelly Corp Raises Official to President | KaidenKazanjian | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dr-eh-campbell-brain-surgeon-55-department-chairman-at-albany.html | DR EH CAMPBELL BRAIN SURGEON 55 Department Chairman at Albany Medical College a Neurologist Dies | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dr-gallagher-links-senator-eastland-to-demagogues-inflaming-racial.html | Dr Gallagher Links Senator Eastland To Demagogues Inflaming Racial Issue | Kaufman | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/eased-us-trade-held-aid-to-reds-soviet-bloc-getting-important-tools.html | EASED US TRADE HELD AID TO REDS Soviet Bloc Getting Important Tools for War Production Senate Group Told Protest Went Unheeded Effect of Revision Cited | By Russell Baker Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/economic-report-under-heavy-fire-business-labor-and-farm-spokesmen.html | ECONOMIC REPORT UNDER HEAVY FIRE Business Labor and Farm Spokesmen Criticize Views Presented by President Farm Spokesmen Disagree | By Edwin L Dale Jr Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/eden-party-keeps-3-seats-vote-cut-byelections-reveal-sharp-fall-in.html | EDEN PARTY KEEPS 3 SEATS VOTE CUT ByElections Reveal Sharp Fall in Popularity Since May General Election | By Drew Middleton Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/education-lag-charged-larsen-tells-temple-u-group-public-apathy-is.html | EDUCATION LAG CHARGED Larsen Tells Temple U Group Public Apathy Is to Blame | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/ethics-unit-shuns-britting-censure-assembly-committee-notes-lack-of.html | ETHICS UNIT SHUNS BRITTING CENSURE Assembly Committee Notes Lack of Formal Complaint in Suffolk Land Charge Charged with 8Year Fraud Board Weighs Charges Today Calls for Hughes Resignation | By Richard P Hunt Special to the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/franco-dismisses-2-cabinet-aides-to-allay-unrest-education-chief.html | FRANCO DISMISSES 2 CABINET AIDES TO ALLAY UNREST Education Chief and Falange Leader Replaced as Lax in Students Rioting SERIOUS CRISIS IMPLIED Further Shakeup Expected in Wake of Criticism of Conditions in Nation Action Related to Clashes Franco Ousts Two Cabinet Aides In Crisis Over Students Unrest | By Camille M Cianfarra Special To the New York Timesthe New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/french-assembly-halted-by-brawl-poujadists-and-red-deputies-riot.html | FRENCH ASSEMBLY HALTED BY BRAWL Poujadists and Red Deputies Riot Over Seat Dispute Shots Add to Uproar FRENCH ASSEMBLY HALTED BY BRAWL Deputies Return Chastened | By Robert C Doty Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/french-seek-algerian-policy.html | French Seek Algerian Policy | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/gadsby-key-man-in-6to1-victory-ranger-defense-player-gets-3-assists.html | GADSBY KEY MAN IN 6TO1 VICTORY Ranger Defense Player Gets 3 Assists Against Hawks Leafs Beat Bruins 10 | By Joseph C Nichols | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/gm-may-devote-tv-plug-to-bard-shakespeare-talk-hinted-as-middle.html | GM MAY DEVOTE TV PLUG TO BARD Shakespeare Talk Hinted as Middle Commercial on Richard III Telecast | By Val Adams | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/grains-counter-trend-in-stocks-presidents-stand-against-high.html | GRAINS COUNTER TREND IN STOCKS Presidents Stand Against High Support Level Acts as Slight Depressant | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archiv es/great-neck-to-get-huge-new-school-9205000-structure-with-junior-and.html | GREAT NECK TO GET HUGE NEW SCHOOL 9205000 Structure With Junior and Senior Units to Be Started March 1 Phipps Mansion to Remain | By Leonard Buder | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harriman-names-aide-to-counsel-richard-p-long-appointed-bronson-to.html | HARRIMAN NAMES AIDE TO COUNSEL Richard P Long Appointed Bronson to Get Post as Audit Press Officer | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harriman-requests-atom-energy-panel.html | HARRIMAN REQUESTS ATOM ENERGY PANEL | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/heald-disclaims-bid-to-shift-assessors.html | HEALD DISCLAIMS BID TO SHIFT ASSESSORS | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hedgerow-theatre-to-close-saturday.html | HEDGEROW THEATRE TO CLOSE SATURDAY | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/housing-notes-rate-reduced-to-1585.html | HOUSING NOTES RATE REDUCED TO 1585 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/iceland-adds-to-dimes-fund.html | Iceland Adds to Dimes Fund | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/in-the-nation-out-blind-spot-but-it-wont-out-why-did-it-happen-the.html | In The Nation Out Blind Spot But It Went Out Why Did It Happen The Nixon Statement The Dulles Paragraph What He Meant to Say | By Arthur Krock | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/indias-president-criticizes-dulles-decries-view-on-goa-voiced-by.html | INDIAS PRESIDENT CRITICIZES DULLES Decries View on Goa Voiced by Secretary Who Is Going to New Delhi Next Month | By Am Rosenthal Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ingrambogott.html | IngramBogott | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/inquiry-rejected-by-westinghouse-company-wont-work-with-governors.html | INQUIRY REJECTED BY WESTINGHOUSE Company Wont Work With Governors BoardIts New Terms Spurned Union Backs Board | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/israelis-bill-sofia-for-downed-plane.html | ISRAELIS BILL SOFIA FOR DOWNED PLANE | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jane-e-lanning-engaged-to-wed-swarthmore-senior-fiancee-of-john.html | JANE E LANNING ENGAGED TO WED Swarthmore Senior Fiancee of John Slater 2d Honor Graduate of Princeton | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/japans-unions-open-national-pay-drive.html | JAPANS UNIONS OPEN NATIONAL PAY DRIVE | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/javits-cites-harmony-attorney-general-reports-on-record-for-1955.html | JAVITS CITES HARMONY Attorney General Reports on Record for 1955 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jewish-data-sought-seminary-to-gather-records-on-peoples-role-in-us.html | JEWISH DATA SOUGHT Seminary to Gather Records on Peoples Role in US | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/joan-keegan-a-future-bride.html | Joan Keegan A Future Bride | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/johns-hopkins-on-top.html | Johns Hopkins on Top | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/kekkonen-is-elected-finlands-president-kekkonen-chosen-finns.html | Kekkonen Is Elected Finlands President KEKKONEN CHOSEN FINNS PRESIDENT | By Felix Belair Jr Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/key-largo-opens-new-vistas-for-yachtsmen-abundance-of-fish-is.html | Key Largo Opens New Vistas for Yachtsmen Abundance of Fish Is Converting Sailors Into Anglers Guides Are Professionals Boat Show Will Open | By Clarence E Lovejoy Special To the New York Timesmorris Rosenfeld | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/khrushchev-seen-as-new-theorist-party-head-alters-standard.html | KHRUSHCHEV SEEN AS NEW THEORIST Party Head Alters Standard MarxistLeninist Doctrine in Congress Speech MIDDLEOFTHEROADER Takes Issue With Extremists Calls for New Textbook and Party Program | By Welles Hangen Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/knowland-faces-rising-pressure-time-factor-now-squeezing-him-in.html | KNOWLAND FACES RISING PRESSURE Time Factor Now Squeezing Him in California With the President Still Silent Enteredin Minnesota | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/letters-to-the-times-citys-career-service-improved-recruitment.html | Letters to The Times Citys Career Service Improved Recruitment Program for Administrative Officers Urged Commitments on Statehood Progress in Leprosy Cures Need for Overcoming Ignorance and Fear Stressed Indemnity for Syrian Raid Sources for Natural Gas | ERNEST GRUENINGEMORY ROSSHENRY P MESSINGERBEECHER S BOWDISH | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/louisianas-segregation-laws-ruled-invalid-by-federal-court.html | Louisianas Segregation Laws Ruled Invalid by Federal Court SEGREGATION BAN SET IN LOUISIANA | By the United Press | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mansure-insists-record-is-clear-gsa-chief-who-resigned-defends.html | MANSURE INSISTS RECORD IS CLEAR GSA Chief Who Resigned Defends Nickel Transaction Hearings Resuming | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/market-activity-taken-in-stride-157-million-of-securities-changes.html | MARKET ACTIVITY TAKEN IN STRIDE 157 Million of Securities Changes Hands Without Ruffling Big Board FIRST HOUR IS LIVELIEST Prices Up 23 in 60 Minutes Wall Street Analysts Sound Caution Note Wrong Impression Possible MARKET ACTIVITY TAKEN IN STRIDE | By Robert E Bedingfield | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/maureen-black-to-wed-affianced-to-robert-m-ogden-3d-veteran-of-the.html | MAUREEN BLACK TO WED Affianced to Robert M Ogden 3d Veteran of the AAF | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mayor-wagners-statement-on-finances-at-albany-second-point-stressed.html | Mayor Wagners Statement on Finances at Albany Second Point Stressed Motor Vehicle Fees | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/metro-will-film-silk-stockings-studio-assigns-musical-hit-to-arthur.html | METRO WILL FILM SILK STOCKINGS Studio Assigns Musical Hit to Arthur Freed Who Is Studying Show Here Flynn and UI Resume Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/michigan-bell-officer-gets-at-t-post.html | Michigan Bell Officer Gets AT  T Post | John Henderson | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/miss-klausmann-troth-graduate-nurse-will-be-wed-to-rev-charles-s.html | MISS KLAUSMANN TROTH Graduate Nurse Will Be Wed to Rev Charles S Sangree | Special to The New York TimesChiltonButler | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/miss-pannevis-bride-of-oliver-h-orr-jr.html | MISS PANNEVIS BRIDE OF OLIVER H ORR JR | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mr-chairman-harrison-tweed-new-england-background-active-in-bar.html | Mr Chairman Harrison Tweed New England Background Active in Bar Group | The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mr-trumans-memoirs-message-to-macarthur-installment-23-excerpts.html | Mr Trumans Memoirs Message to MacArthur INSTALLMENT 23 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mrs-timothy-adams-has-child.html | Mrs Timothy Adams Has Child | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/museum-displays-fashion-from-japan-of-yesteryear.html | Museum Displays Fashion From Japan of Yesteryear | By Barbara Land | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/navy-seeks-antarctic-volunteers-veterans-there-cool-in-response.html | Navy Seeks Antarctic Volunteers Veterans There Cool in Response | By Bernard Kalb Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-york-smuggler-jailed.html | New York Smuggler Jailed | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/newark-settles-prr-suit.html | Newark Settles PRR Suit | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/norwalk-plans-museum-council-votes-to-move-fitch-house-from-roads.html | NORWALK PLANS MUSEUM Council Votes to Move Fitch House From Roads Path | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/opera-the-wife-of-martin-guerre-bergsmas-work-has-its-premiere-here.html | Opera The Wife of Martin Guerre Bergsmas Work Has Its Premiere Here | By Howard Taubman | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/pakistanis-urge-israeli-move.html | Pakistanis Urge Israeli Move | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/party-practice-changed.html | Party Practice Changed | By Harry Schwartz | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/pennsylvanians-reply.html | Pennsylvanians Reply | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/physician-training-aid-urged.html | Physician Training Aid Urged | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/plan-board-picks-city-building-site-it-would-place-4000000.html | PLAN BOARD PICKS CITY BUILDING SITE It Would Place 4000000 Executive Structure at Park Row and Pearl St | By Charles G Bennett | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/president-flies-south-to-decide-whether-to-run-hailed-by-georgia.html | PRESIDENT FLIES SOUTH TO DECIDE WHETHER TO RUN Hailed by Georgia Throngs He Stands Erect in Car and Acts Like a Candidate A GUEST OF HUMPHREY Knowlands Campaign Goes Forward on Assumption General Will Not Run The Physicians Verdict A Smile for the Crowd PRESIDENT WEIGHS DECISION ON RACE | By Wh Lawrence Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/printers-out-in-britain-8000-dismissed-in-slowdown-over-wage.html | PRINTERS OUT IN BRITAIN 8000 Dismissed in Slowdown Over Wage Dispute | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/prudential-insurance-fills-vice-presidency.html | Prudential Insurance Fills Vice Presidency | Augusta Berns | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/revenues-show-gain-income-advances-for-western-massachusetts.html | REVENUES SHOW GAIN Income Advances for Western Massachusetts Companies | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sandra-williams-becomes-fiancee-she-will-be-married-in-spring-to.html | SANDRA WILLIAMS BECOMES FIANCEE She Will Be Married in Spring to Ross Nickerson Coffin Who Served in Infantry | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/school-eastlands-attend-will-start-integration.html | School Eastlands Attend Will Start Integration | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/shift-to-hoboken-is-pressed-by-erie.html | SHIFT TO HOBOKEN IS PRESSED BY ERIE | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/slump-continues-in-london-stocks-government-issues-decline.html | SLUMP CONTINUES IN LONDON STOCKS Government Issues Decline SharplyIndustrials Hit New Low for 195556 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/soviet-radio-twits-canada-radar-men-moscow-twitting-radar-in-canada.html | Soviet Radio Twits Canada Radar Men MOSCOW TWITTING RADAR IN CANADA | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sports-of-the-times-rippling-rhythm-double-defense-embarrassing.html | Sports of The Times Rippling Rhythm Double Defense Embarrassing Mistake Telescopic Courses | By Arthur Daley | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/state-bill-asks-jobless-pay-plan-supplemental-but-limited-aid-by.html | STATE BILL ASKS JOBLESS PAY PLAN Supplemental but Limited Aid by Private Concerns Urged in Legislature | By Warren Weaver Jr Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stevenson-chides-gop-on-economy-in-talk-on-coast-he-denies-it-has.html | STEVENSON CHIDES GOP ON ECONOMY In Talk on Coast He Denies It Has Restored Stability Charges Tax Favoritism STEVENSON CHIDES GOP ON ECONOMY Farm Price Dip Noted | By Lawrence E Davies Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stock-market-surges-on-doctors-assurance-that-eisenhower-is-fit.html | Stock Market Surges on Doctors Assurance That Eisenhower Is Fit DOCTORS REPORT RALLIES MARKET | By Burton Cranethe New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/student-beaten-2-negroes-jailed-police-say-men-admit-attack-on.html | STUDENT BEATEN 2 NEGROES JAILED Police Say Men Admit Attack on Alabama U Youth School Calls Meeting | By Wayne Phillips Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/television-play-on-individualism-stars-steve-allen.html | Television Play on Individualism Stars Steve Allen | By Jack Gould | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-theatre-streetcar-is-revived-miss-bankhead-heads-city-center.html | The Theatre Streetcar Is Revived Miss Bankhead Heads City Center Cast | By Brooks Atkinson | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/toll-units-head-to-resist-ouster-brown-a-jersey-republican-denies.html | TOLL UNITS HEAD TO RESIST OUSTER Brown a Jersey Republican Denies Misspending Funds of Bridge Commission | Special To The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tompkins-is-certified-state-board-also-announces-tally-in-congress.html | TOMPKINS IS CERTIFIED State Board Also Announces Tally in Congress Race | Special To The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/troops-in-algeria-smash-rebel-unit-53-killed-in-fight-in-rugged.html | TROOPS IN ALGERIA SMASH REBEL UNIT 53 Killed in Fight in Rugged MountainsParley on Morocco Is Started | By Michael Clark Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/turley-of-yanks-agrees-to-terms-righthanders-pay-put-at-15000giants.html | TURLEY OF YANKS AGREES TO TERMS RightHanders Pay Put at 15000Giants Liddle Dodgers Walker Sign Giants Southpaw Accepts Terms 37 Dodgers Under Contract | By Roscoe McGowen | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tv-comedy-role-for-betty-grable-signed-by-cbs-to-costar-with-orson.html | TV COMEDY ROLE FOR BETTY GRABLE Signed by CBS to CoStar With Orson Welles April 7 in Twentieth Century | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tweed-says-states-courts-cost-68000000-a-year-state-court-costs-put.html | Tweed Says States Courts Cost 68000000 a Year STATE COURT COSTS PUT AT 68000000 Asks Years Extension Direct Cost 47207000 | By Will Lissner | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-booklet-gives-facts-on-freezers-chest-type-or-upright-some-fixed.html | US Booklet Gives Facts On Freezers Chest Type or Upright Some Fixed Expenses | By Phyllis Ehrlich | RE0000196488 | 1984-03-05 | B00000578404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-doubts-oneman-rule.html | US Doubts OneMan Rule | By Elie Abel Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-forces-aid-italians.html | US Forces Aid Italians | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-storing-old-money-to-prepare-for-attack.html | US Storing Old Money To Prepare for Attack | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/victory-is-claimed-by-both-sides-in-teamsters-joint-council-vote.html | Victory Is Claimed by Both Sides In Teamsters Joint Council Vote Challenged Ballots Reported Key in Fight Between Lacey and ORourke for Presidents Position Here Hoffa Claims Victory | By Stanley Levey | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wagner-attacks-state-school-aid-as-unfair-to-city-hints-fight-on-in.html | WAGNER ATTACKS STATE SCHOOL AID AS UNFAIR TO CITY Hints Fight on Inequities in Heald Plan250 Give Albany Budget Views Commission Set Up in 1954 Mayor May Fight Heald Report On School Aid as Unfair to City | By Leo Egan Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/waugh-explains-resale-of-issues-exportimport-bank-passes-part-of.html | WAUGH EXPLAINS RESALE OF ISSUES ExportImport Bank Passes Part of Cuban Utility Loan to Manufacturers Trust Appointment Confirmed | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wayne-returns-in-ponder-heart-teahouse-interpreter-star-of-new.html | WAYNE RETURNS IN PONDER HEART Teahouse Interpreter Star of New Comedy Opening at the Music Box Tonight Guild Eyes TV Script | By Louis Calta | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/west-minimizing-red-german-army-views-it-as-among-poorest-of.html | WEST MINIMIZING RED GERMAN ARMY Views It as Among Poorest of Satellite Units Which Are Not Believed to Be Good | By Arthur J Olsen Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/white-back-in-boston.html | White Back in Boston | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/white-sidesteps-2-tough-queries-bars-answers-on-presidents.html | WHITE SIDESTEPS 2 TOUGH QUERIES Bars Answers on Presidents Intentions and His Ability to Work a Full Day White Ducks Question | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/witnesses-balk-hearing-on-reds-three-invoke-5th-amendment-at-house.html | WITNESSES BALK HEARING ON REDS Three Invoke 5th Amendment at House Inquiry and Bar Data on Federal Cells | By Cp Trussell Special To the New York Times | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wood-field-and-stream-forest-spraying-is-followed-by-severe-loss-of.html | Wood Field and Stream Forest Spraying Is Followed by Severe Loss of Fish in Yellowstone River | By John W Randolph | RE0000196488 | 1984-03-05 | B00000578404 |
| 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/yale-wins-136th-in-row-eli-swimming-team-defeats-columbia-64-to-20.html | YALE WINS 136TH IN ROW Eli Swimming Team Defeats Columbia 64 to 20 | Special to The New York Times | RE0000196488 | 1984-03-05 | B00000578404 |

| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/18-us-tanks-remain-on-barges-alongside-freighter-in-brooklyn.html | 18 US Tanks Remain on Barges Alongside Freighter in Brooklyn | The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/3-balk-175-times-on-links-to-reds-they-invoke-5th-amendment-at.html | 3 BALK 175 TIMES ON LINKS TO REDS They Invoke 5th Amendment at Rapid Rate in 2Hour Session of Inquiry | By Cp Trussell Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/4state-unit-plans-first-water-talks.html | 4STATE UNIT PLANS FIRST WATER TALKS | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/a-brother-of-president-thinks-dwight-will-run.html | A Brother of President Thinks Dwight Will Run | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/about-art-and-artists-cornelis-ruhteribergs-show-demonstrates.html | About Art and Artists Cornelis Ruhteribergs Show Demonstrates Change in Her Manner of Painting Work of Vincent Longo at the Zabriskie SemiAbstract Pictures of Monlio on View | By Howard Devree | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/about-new-york-st-pauls-steeple-clock-is-losing-its-6year-coat-of.html | About New York St Pauls Steeple Clock Is Losing Its 6Year Coat of SootAn 86thFloor Mystery | By Meyer Berger | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/adenauers-foes-act-to-win-state-two-north-rhinewestphalia-parties.html | ADENAUERS FOES ACT TO WIN STATE Two North RhineWestphalia Parties Seek to Replace Regime Favoring Bonn Opposition in Majority Repercussions Envisaged | By Ms Handler Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/aid-to-reds-seen-in-allied-trade-federal-expert-says-tool-sales.html | AID TO REDS SEEN IN ALLIED TRADE Federal Expert Says Tool Sales Spur Soviet Arming Warning Called Vain Role of Stassen Cited Excessive Sales Denied | By Russell Baker Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/alabama-u-head-decries-mob-rule-urges-faculty-and-students-not-to.html | ALABAMA U HEAD DECRIES MOB RULE Urges Faculty and Students Not to Let New Disorders Mar Integration Case Asks Ban on Mob Rule ALABAMA U HEAD DECRIES MOB RULE Sun Breaks Through | By Wayne Phillips Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/atom-exhibit-in-iceland-closes.html | Atom Exhibit in Iceland Closes | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/auto-kills-boy-crossing-street.html | Auto Kills Boy Crossing Street | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/beagles-are-still-no-1-on-dog-hit-parade-merry-little-hounds.html | Beagles Are Still No 1 on Dog Hit Parade Merry Little Hounds Popularity Traced to Rabbits Statistics Kept Since 1926 Boxers Drop in Popularity | By John Rendelevelyn M Shafer | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/benefit-aides-and-an-engaged-girl.html | Benefit Aides and an Engaged Girl | Paul Parker | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bible-study-suggested-teachers-association-told-it-would-improve.html | BIBLE STUDY SUGGESTED Teachers Association Told It Would Improve Curriculum | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bonns-pfennig-pincher-power-founded-on-peasants-a-hardmark-man.html | Bonns Pfennig Pincher Power Founded on Peasants A HardMark Man | Fritz SchaefferSpecial to The New York TimesThe New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/books-of-the-times-pulsating-with-gallic-verve-four-who-animate-the.html | Books of The Times Pulsating With Gallic Verve Four Who Animate the Pages | By Orville Prescott | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bopfroughton.html | BopfRoughton | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/britain-to-press-bonn-on-payment-treasury-aide-to-talk-with.html | BRITAIN TO PRESS BONN ON PAYMENT Treasury Aide to Talk With Schaeffer on Latters Bid to Halt Fund for NATO Annex to Treaties Cited Funds Used to Pay Germans | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/british-commons-votes-for-ending-of-death-penalty-party-lines-break.html | BRITISH COMMONS VOTES FOR ENDING OF DEATH PENALTY Party Lines Break in Defeat of Government Bid to Keep Hanging in Some Cases Government Statement Due COMMONS FOR END OF DEATH PENALTY | By Drew Middleton Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/british-increase-bank-rate-to-5-rise-from-4-is-part-of-drive-on.html | BRITISH INCREASE BANK RATE TO 5 Rise From 4 Is Part of Drive on InflationOther Restrictions Due Today Other Measures Awaited BRITISH INCREASE BANK RATE TO 5 | By Thomas P Ronan Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/business-men-ask-more-foreign-aid-study-group-says-us-must-fill-gap.html | BUSINESS MEN ASK MORE FOREIGN AID Study Group Says US Must Fill Gap Left by Private Capital in Needy Lands | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canal-delay-conditional.html | Canal Delay Conditional | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/chicago-rail-suit-seeks-19200000-parmelee-lays-loss-of-its-transfer.html | CHICAGO RAIL SUIT SEEKS 19200000 Parmelee Lays Loss of Its Transfer Service to Plot Names ExHead of ICC Defendants in Suit Promise to Cross Alleged | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/child-to-mrs-stinchfield.html | Child to Mrs Stinchfield | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/civil-service-lag-is-laid-to-nassau-falk-denies-responsibility-of.html | CIVIL SERVICE LAG IS LAID TO NASSAU Falk Denies Responsibility of State and Urges County to Reform Procedures Authorized to Help | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/cole-opposes-rise-in-fnmas-role-proposals-for-more-active-us.html | COLE OPPOSES RISE IN FNMAS ROLE Proposals for More Active US Mortgage Program Rejected by Official Fannie May President Says Its Limited Operations Helped Considerably Support Question a Rised | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/court-overrules-state-milk-law-prevention-of-retail-sale-of.html | COURT OVERRULES STATE MILK LAW Prevention of Retail Sale of Evaporated Skimmed Type Is Called Unconstitutional Cites Evidence of Fraud | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/czech-directs-porgy-steps-in-without-notice-to-replace-stricken.html | CZECH DIRECTS PORGY Steps In Without Notice to Replace Stricken Leader | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/decorator-tricks-avoid-the-banal-in-apartments-paper-and-curtains.html | Decorator Tricks Avoid the Banal in Apartments Paper and Curtains Among Devices in Model Rooms | By Faith Corrigan | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/dr-meghnad-saha-nuclear-physicist.html | DR MEGHNAD SAHA NUCLEAR PHYSICIST | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/east-peru-troops-rise-against-odria-siege-law-imposed-east-peru.html | East Peru Troops Rise Against Odria Siege Law Imposed East Peru Garrison in Revolt Odria Orders a State of Siege Outbreak in Northwest Reported Futile Revolt a Year Ago | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/editor-sees-a-loss-of-faith-in-liberty.html | EDITOR SEES A LOSS OF FAITH IN LIBERTY | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/educators-urged-to-end-bickering-school-boards-convention-also.html | EDUCATORS URGED TO END BICKERING School Boards Convention Also Hears Practices and Views Called Antiquated | By Benjamin Fine Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/eisenhower-bags-the-limit-of-12-quail-in-six-hours-hunting-in.html | Eisenhower Bags the Limit of 12 Quail In Six Hours Hunting in Georgia Woods | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/equitable-reports-biggest-year-directors-name-3-top-officers.html | Equitable Reports Biggest Year Directors Name 3 Top Officers EQUITABLE LISTS TOP YEARS GAINS | Fabian Bachrach | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/farley-protege-gets-state-post-naming-of-wh-morgan-to-civil-service.html | FARLEY PROTEGE GETS STATE POST Naming of WH Morgan to Civil Service Board Linked to Harrimans 56 Aims Long Indecision Ended | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fore-insurance-group-shifts-top-executives.html | Fore Insurance Group Shifts Top Executives | Fabian Bachrach | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/freight-loadings-show-rise-of-71-weeks-total-of-684328-cars-is.html | FREIGHT LOADINGS SHOW RISE OF 71 Weeks Total of 684328 Cars Is 45540 Above Level a Year Ago | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/gallows-a-common-form-of-execution-replaced-practice-of-beheading.html | Gallows a Common Form of Execution Replaced Practice of Beheading or BurningUsed in 8 States of US Hanging Used in US | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/global-eruption-envisaged.html | Global Eruption Envisaged | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/government-calls-new-allout-talk-on-westinghouse-negotiations.html | Government Calls New AllOut Talk On Westinghouse Negotiations Bogged Down | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/governor-makes-plea.html | Governor Makes Plea | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/graham-group-in-israel-dance-company-in-tel-aviv-as-asian-tour.html | GRAHAM GROUP IN ISRAEL Dance Company in Tel Aviv as Asian Tour Nears End | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/in-the-nation-more-hard-truths-from-secretary-benson-bensons.html | In The Nation More Hard Truths From Secretary Benson Bensons Position An Unbalanced Ratio | By Arthur Krock | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/inge-will-adapt-ah-wilderness-dramatist-to-convert-play-by-oneill.html | INGE WILL ADAPT AH WILDERNESS Dramatist to Convert Play by ONeill to a Musical Dowell Doing Score Hal March Is On | By Sam Zolotow | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/insurance-urged-for-states-aides-harriman-calls-for-new-law-to.html | INSURANCE URGED FOR STATES AIDES Harriman Calls for New Law to Contribute to Hospital and Health Benefits Item Included in Budget Other Proposals Under Study | By Leo Egan Special To The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/israeli-questions-plan-opposes-rise-in-truce-force-or-use-of.html | ISRAELI QUESTIONS PLAN Opposes Rise in Truce Force or Use of Foreign Troops | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/issues-of-britain-rally-in-london-but-industrials-sag-in-mixed.html | ISSUES OF BRITAIN RALLY IN LONDON But Industrials Sag in Mixed Response to Increase in the Bank Rate | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/italian-minister-dies-after-speech-vanoni-finance-chief-aided-segni.html | ITALIAN MINISTER DIES AFTER SPEECH Vanoni Finance Chief Aided Segni Regime in Confidence Debate in the Senate | By Arnaldo Cortesi Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/jews-seen-helping-a-peaceful-mideast-world-jews-aid-to-mideast-seen.html | Jews Seen Helping A Peaceful Mideast WORLD JEWS AID TO MIDEAST SEEN Financial Aid Stressed | By Irving Spiegel | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/krasnanskyforgash.html | KrasnanskyForgash | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/letters-to-the-times-our-immigration-policy-quota-system-opposed-as.html | Letters to The Times Our Immigration Policy Quota System Opposed as Contrary to Our Principles Background of Law Criteria Listed Ambassador Tanis Mission Recognizing Teachers Problems Private School Device Concern Voiced Over Possible Harm to Nations Independent Schools No Restrictions Deciding the Future of Cyprus | Rev RALPH W SOCKMANbassy Tokyo 193741CHARLES COGENWILLIAM J COXHARRY PAPPS | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/macks-will-is-filed-estate-of-baseball-executive-put-at-token-30000.html | MACKS WILL IS FILED Estate of Baseball Executive Put at Token 30000 | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/malayan-predicts-red-defeat.html | Malayan Predicts Red Defeat | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/middlebury-wins-womens-ski-race-hosts-triumph-in-downhill-event-as.html | MIDDLEBURY WINS WOMENS SKI RACE Hosts Triumph in Downhill Event as Carnival Opens Vermont Team Next | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/miss-truman-set-to-abandon-radio-weekday-hostess-intends-to-fill-tv.html | MISS TRUMAN SET TO ABANDON RADIO Weekday Hostess Intends to Fill TV Commitments After Next Friday | By Val Adams | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mit-spurs-science-teaching.html | MIT Spurs Science Teaching | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mollet-outlines-algerian-policy-france-to-stay-moslems-will-get.html | MOLLET OUTLINES ALGERIAN POLICY France to Stay Moslems Will Get Justice He Says3d Poujadist Deputy Ousted Principles Outlined Equality of Rights Pressed | By Robert C Doty Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/more-state-milk-asked-for-needy-mop-bill-wants-12-million.html | MORE STATE MILK ASKED FOR NEEDY MOP Bill Wants 12 Million Additional Quarts Given to Underprivileged Children Bill Backs Bond Issue | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/most-british-units-in-korea-to-go-home.html | MOST BRITISH UNITS IN KOREA TO GO HOME | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mr-trumans-memoirs-macarthur-dismissed-installment-24-excerpts-from.html | Mr Trumans Memoirs MacArthur Dismissed INSTALLMENT 24 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/music-potpourri-at-philharmonic-two-soloists-and-new-overture.html | Music PotPourri at Philharmonic Two Soloists and New Overture Offered Program Also Honors Ernest Bloch at 75 Dorothy Minty Plays | By Ross Parmenter | RE0000196489 | 1984-03-05 | B00000578405 |

| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nantallah-under-brooks-beats-lawless-in-sixfurlong-race-at-hialeah.html | Nantallah Under Brooks Beats Lawless in SixFurlong Race at Hialeah Park VICTOR IS CLOCKED IN 110 FOR SPRINT Nantallah 65 Takes Dash in Close to Record Time Sometime Thing Wins Nantallah Stays on Outside First Start of Year | By James Roach Special to the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-delhi-offers-a-practiced-greeting-to-shah-of-iran-a-baghdad.html | New Delhi Offers a Practiced Greeting To Shah of Iran a Baghdad Pact Nation | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-haven-road-promises-reform-president-sets-june-1-for-normal.html | NEW HAVEN ROAD PROMISES REFORM President Sets June 1 for Normal OperationsTerms State Report Excellent | By Richard H Parke Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-home-urged-for-delinquents-harriman-proposes-closed-institution.html | NEW HOME URGED FOR DELINQUENTS Harriman Proposes Closed Institution After Report on Wassaic Conditions Core of Trouble Noted | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-inquiry-post-urged-by-larner-attorney-calls-for-constant-hunt.html | NEW INQUIRY POST URGED BY LARNER Attorney Calls for Constant Hunt by Jersey for Illegal Municipal Practices Alternate Proposal Made Meyner Is Interested | By Robert Conley Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/news-of-food-veal-butchers-prepare-cutlets-in-style-of-viennas.html | News of Food Veal Butchers Prepare Cutlets in Style of Viennas Schnitzel or Italys Scallopine Friends With a Dealer | By Jane Nickerson | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nixon-is-opposed-by-some-in-gop-opponents-seek-to-persuade.html | NIXON IS OPPOSED BY SOME IN GOP Opponents Seek to Persuade President to Drop Him NIXON IS OPPOSED BY SOME IN GOP Respect for Nixon Expressed | By James Reston Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/notes-on-college-sports-stiegmans-former-duties-at-princeton-now.html | Notes on College Sports Stiegmans Former Duties at Princeton Now Chores for Three Coaches No Doubt About It Quiet Please It Didnt Happen Army Winning Streak Aiming High Short Items | By Joseph M Sheehan | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/officials-in-suffolk-call-inquiry-unfair-and-deny-illegality.html | Officials in Suffolk Call Inquiry Unfair And Deny Illegality SUFFOLK ASSAILS ABUSE IN INQUIRY Republicans Map Action Shapiro Makes Rejoinder | By Clayton Knowles Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/outlook-is-bright-for-ski-weekend-threat-of-high-temperatures.html | OUTLOOK IS BRIGHT FOR SKI WEEKEND Threat of High Temperatures Leaves and Cold Weather Warms Resort Owners Surfaces Pose Problem Vermont Crowds Large | By Michael Strauss | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/play-by-wilder-to-become-film-paramount-will-screen-the-matchmaker.html | PLAY BY WILDER TO BECOME FILM Paramount Will Screen The Matchmaker Stage Hit Chalk Garden Eyed Best Things in Life | By Thomas M Pryor Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/police-get-safety-belts-ramapo-orders-use-in-cars-despite-some.html | POLICE GET SAFETY BELTS Ramapo Orders Use in Cars Despite Some Objections | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/political-tension-is-abating-in-spain.html | POLITICAL TENSION IS ABATING IN SPAIN | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/powell-to-press-schoolaid-rider-cites-white-house-refusal-to-pledge.html | POWELL TO PRESS SCHOOLAID RIDER Cites White House Refusal to Pledge Ban on Funds for Segregated Districts Stalled in Rules Committee Powells Poll Backs Plan | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/president-to-get-canadian-plaint-exporters-will-meet-with-white.html | PRESIDENT TO GET CANADIAN PLAINT Exporters Will Meet With White House Aides to Air Trade Grievances Capriciousness Charged | By Raymond Daniell Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/ready-reserve-of-labor-and-business-leaders-set-up-for-war-crisis.html | Ready Reserve of Labor and Business Leaders Set Up for War Crisis EXECUTIVE POOL SET UP FOR WAR Employers Consent Needed | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/richard-reager-60-speech-professor.html | RICHARD REAGER 60 SPEECH PROFESSOR | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/rockaways-fare-set-at-40-cents-in-revival-of-transit-zone-rates.html | Rockaways Fare Set at 40 Cents In Revival of Transit Zone Rates ROCKAWAYS FARE IS SET AT 40 CENTS New Link Due April 30 | By Ralph Katz | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/russians-assail-rule-by-one-man-suslov-and-mikoyan-decry-cult-of.html | RUSSIANS ASSAIL RULE BY ONE MAN Suslov and Mikoyan Decry Cult of Personality Used Before Present Regime Discussion Called Genuine RUSSIANS ASSAIL RULE BY ONE MAN | By Welles Hangen Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/screen-carousel-is-worthy-of-stage-original-macrae-shirley-jones.html | Screen Carousel Is Worthy of Stage Original MacRae Shirley Jones Starred at the Roxy Picnic at Music Hall Faithful to Inge Play | By Bosley Crowther | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archiv es/seixas-heads-draw-for-tennis-starting-here-next-wednesday-larsen.html | Seixas Heads Draw for Tennis Starting Here Next Wednesday Larsen Shea and Giammalva Next on Domestic List for US Indoor Title Event | By Allison Danzig | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/senators-to-open-sweeping-inquiry-on-congress-gifts-group-headed-by.html | SENATORS TO OPEN SWEEPING INQUIRY ON CONGRESS GIFTS Group Headed by Gore Will Scan Improper Attempts to Influence Legislators CAMPAIGN FUNDS TARGET Survey to Run Through 56 All Spending by Selfish Interests to Be Studied Will Cover Wide Field SENATORS TO SIFT GIFTS TO CONGRESS Blocked by Nixon Ruling | By John D Morris Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/sports-of-the-times-typographical-error-the-query-jungle-jim-beau.html | Sports of The Times Typographical Error The Query Jungle Jim Beau Ideal | By Arthur Daley | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/state-bill-aimed-at-stock-sellers-javits-backs-measure-that.html | STATE BILL AIMED AT STOCK SELLERS Javits Backs Measure That Requires Registration Every Two Years | Special To The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/states-increase-spending-by-10-205-billion-is-estimated-total-for.html | STATES INCREASE SPENDING BY 10 205 Billion Is Estimated Total for Fiscal 1955 Revenues Also Rise | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/stevenson-cites-burden-of-office-no-conscientious-man-would-think.html | STEVENSON CITES BURDEN OF OFFICE No Conscientious Man Would Think ofi the Presidency as PartTime Job He Says Illinois Group for Stevenson | By Lawrence E Davies Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/student-to-marry-betty-rosenberger.html | STUDENT TO MARRY BETTY ROSENBERGER | Special To The New York TimesBradford Bachrach | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/subversives-hearing-put-off.html | Subversives Hearing Put Off | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/suffolk-letter-to-governor-cooperation-is-cited-county-clerk.html | Suffolk Letter to Governor Cooperation Is Cited County Clerk Defended | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/teacher-fiance-of-diana-rhines-member-of-hotchkiss-school-faculty.html | TEACHER FIANCE OF DIANA RHINES Member of Hotchkiss School Faculty to Wed Student at Wheelock College | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-reserve-program-a-digest-of-the-situation-in-which-volunteers.html | The Reserve Program A Digest of the Situation in Which Volunteers for Training Are Few Moves to Add Recruits Pushed Reenlistments Increasing | By Hanson W Baldwin Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/theatre-comedy-of-rural-manners-music-box-welcomes-the-ponder-heart.html | Theatre Comedy of Rural Manners Music Box Welcomes The Ponder Heart | By Brooks Atkinson | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/theatre-for-london-council-approves-first-for-old-city-in-350-years.html | THEATRE FOR LONDON Council Approves First for Old City in 350 Years | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/third-ave-loses-last-pillar-of-el-small-cavity-remains-after-last.html | THIRD AVE LOSES LAST PILLAR OF EL Small Cavity Remains After Last Tooth Is Pulled on Third Avenue | By Charles Grutznerthe New York Times BY ERNEST SISTO | RE0000196489 | 1984-03-05 | B00000578405 |

| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/troth-announced-of-bertha-nason-columbia-student-engaged-to-ralph-a.html | TROTH ANNOUNCED OF BERTHA NASON Columbia Student Engaged to Ralph A Baer Jr Who Is at Cornell Medical | Martin | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tv-notes-from-coast-person-to-person-to-visit-jane-russell-march-2.html | TV NOTES FROM COAST Person to Person to Visit Jane Russell March 2 | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-bars-tanks-for-saudi-arabia-white-house-discloses-reversal-after.html | US BARS TANKS FOR SAUDI ARABIA WHITE HOUSE DISCLOSES REVERSAL AFTER ISRAELIS PROTEST SHIPMENT EISENHOWER ACTS His Move in Georgia Announced Abruptly After Midnight Issue Put to President US HALTS TANKS FOR SAUDI ARABIA | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-loses-fight-for-red-sea-fees-court-upholds-tax-relief-for-ship.html | US LOSES FIGHT FOR RED SEA FEES Court Upholds Tax Relief for Ship Line Chartered to Aid Britain in War Held Excess Profits Tax Court Upheld | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-paratroops-rain-on-bangkok-250000-thais-impressed-by-allied.html | US PARATROOPS RAIN ON BANGKOK 250000 Thais Impressed by Allied Maneuvers Using Atom Rocket Launcher Trooper Saves Buddy Armada Moves on Iwo | By Robert Alden Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-reports-priority-nickel-diverted-to-civilian-use-threatens.html | US Reports Priority Nickel Diverted To Civilian Use Threatens Prosecution | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-store-sales-up-5-last-week-gains-over-last-year-led-by-cleveland.html | US STORE SALES UP 5 LAST WEEK Gains Over Last Year Led by Cleveland and St Louis NY Citys Advance 1 Sales Down 1 Here | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/washington-procedure-materiel-for-saudi-arabia-was-marked-for.html | Washington Procedure Materiel for Saudi Arabia Was Marked for Defense | By Elie Abel Special To the New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/west-virginia-defeats-st-johns-quintet-after-niagara-trounces-seton.html | West Virginia Defeats St Johns Quintet After Niagara Trounces Seton Hall HUNDLEY GETS 40 IN 8275 TRIUMPH Paces West Virginia Against St Johns Five at Garden Seton Hall Bows 8756 Redmens Offense Stalled Visitors Seventeenth Victory Ellis Paces Niagara | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/westchester-gop-nominates-dooley.html | WESTCHESTER GOP NOMINATES DOOLEY | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wheat-soybeans-mostly-advance-prices-of-oats-and-rye-also-rise-but.html | WHEAT SOYBEANS MOSTLY ADVANCE Prices of Oats and Rye Also Rise but Corn Futures Move Irregularly CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/whither-profits-a-look-at-past-earnings-suggests-any-forecast-would.html | Whither Profits A Look at Past Earnings Suggests Any Forecast Would Be Reckless From 82 Billion to Percentage of Sales PROFITS PATTERN IF ANY STUDIED | By Richard Rutter | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wood-field-and-stream-bears-at-show-here-give-indication-of-harm.html | Wood Field and Stream Bears at Show Here Give Indication of Harm Done by Picking Up Animals | By John W Randolph | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/younger-men-placed-first-in-revised-rules-for-draft-fathers-and.html | Younger Men Placed First In Revised Rules for Draft Fathers and Those 26 or Older Are Virtually Exempted by Order NEW DRAFT RULE PUTS YOUNG FIRST Sequence of Call to Duty Set | By Anthony Leviero Special to The New York Times | RE0000196489 | 1984-03-05 | B00000578405 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/16inch-snowfall-glazes-roads-and-delays-trains-snowfall-delays.html | 16Inch Snowfall Glazes Roads and Delays Trains SNOWFALL DELAYS TRANSPORT IN CITY | The New York Times by Ernest Sistothe New York Times BY EDWARD HAUSNER | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/38-marines-killed-as-plane-crashes-into-a-coast-peak-transport.html | 38 MARINES KILLED AS PLANE CRASHES INTO A COAST PEAK Transport Minutes From Its Destination at Alameda BaseAll Aboard Die Only Tail Left Intact 38 MARINES KILLED IN COAST AIR CRASH B52 Crash Studied | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/40c-beach-fares-hit-by-mmurray-state-official-says-rate-set-for.html | 40C BEACH FARES HIT BY MMURRAY State Official Says Rate Set for Rockaway Transit Will Hurt Housing Projects Says 30 Cents Would Be Plenty | By Charles Grutzner | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/42-years-on-faculty-dr-jr-overman-of-bowling-green-is-retiring-in.html | 42 YEARS ON FACULTY Dr JR Overman of Bowling Green Is Retiring in June | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/5-rescued-fliers-stay-in-antarctic-little-america-winter-party-to.html | 5 RESCUED FLIERS STAY IN ANTARCTIC Little America Winter Party to Number 76 Navy Men Others Starting Home Found Walking Back | By Bernard Kalb Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/500-honor-dr-william-holla.html | 500 Honor Dr William Holla | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/60yard-dash-champion-of-38-now-speeds-cargo-for-the-army-freight-of.html | 60Yard Dash Champion of 38 Now Speeds Cargo for the Army Freight Officer Here Lost Chance of Olympics as War Barred 40 Games | US Army | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/9-named-to-start-in-129800-event-nashua-bids-to-top-million-in.html | 9 NAMED TO START IN 129800 EVENT Nashua Bids to Top Million in Earnings in His 1956 Debut at Hialeah Today Races Condition Rivals Sea O Erin Handicap Victor | By James Roach Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/a-cure-for-colds-seen-in-5-years-panel-here-expects-discovery-of-an.html | A CURE FOR COLDS SEEN IN 5 YEARS Panel Here Expects Discovery of an Effective Drug Immunization Doubtful SCORES OF VIRUSES CITED Physician Says There Is No Known Protection Now Psychological Study Set Immunization Is Doubtful Psychological Factors | By Robert K Plumb | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/algerians-assail-mollets-policies-nationalists-and-europeans-attack.html | ALGERIANS ASSAIL MOLLETS POLICIES Nationalists and Europeans Attack Premiers Plan for Single Electoral Roll Neither Side Satisfied Patrol and Outlaws Clash | By Michael Clark Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/annino-dies-of-injuries-justice-of-peace-in-islip-was-in-accident-2.html | ANNINO DIES OF INJURIES Justice of Peace in Islip Was in Accident 2 Weeks Ago | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/arthur-g-erdmann-chicago-banker-65.html | ARTHUR G ERDMANN CHICAGO BANKER 65 | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/benson-decries-frantic-views-he-is-appalled-by-pleas-that-he-do.html | BENSON DECRIES FRANTIC VIEWS He Is Appalled by Pleas That He Do Anything to Bolster Farm Income Dairy Talk Planned | By Seth S King Special To the New York Timesspecial To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/berniedean-ingram-prospective-bride.html | BERNIEDEAN INGRAM PROSPECTIVE BRIDE | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/berta-c-dahlberg-is-bride.html | Berta C Dahlberg Is Bride | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bonn-drafts-aid-in-farm-squeeze-seeks-to-prevent-failures-and-rise.html | BONN DRAFTS AID IN FARM SQUEEZE Seeks to Prevent Failures and Rise of a Peasant Party of the Nazi Type | By Arthur J Olsen Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/books-of-the-times-all-tilting-with-futility-from-cassandra-to.html | Books of The Times All Tilting With Futility From Cassandra to Croesus | By Charles Poore | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/britain-presses-war-on-inflation-cuts-bread-milk-subsidies-curbs.html | BRITAIN PRESSES WAR ON INFLATION Cuts Bread Milk Subsidies Curbs Installment Buying and Government Outlays Need to Master Situation Resign Laborites Cry | By Thomas P Ronan Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/british-arms-bill-a-third-of-budget-4336360000-total-small-rise-4336360000-total-small-rise.html | BRITISH ARMS BILL A THIRD OF BUDGET 4336360000 Total Small Rise Emphasizes Nuclear Weapons Ballistic Rocket Warning on Soviet Aim | By Benjamin Welles Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/changes-erratic-in-london-stocks-rise-in-discount-rate-causes-sharp.html | CHANGES ERRATIC IN LONDON STOCKS Rise in Discount Rate Causes Sharp Break in Gilt Edges Industrials Also Dip | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/city-college-film-students-focus-cameras-on-manysided-gotham-the.html | City College Film Students Focus Cameras on ManySided Gotham The Scene The Institute of Film Techniques at City College | By Milton Esterowthe New York Times BY FRED J SASS | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/cruiser-macon-to-shift-port.html | Cruiser Macon to Shift Port | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/czech-trade-lure-for-latin-america-is-price-stability-offers-price.html | Czech Trade Lure For Latin America Is Price Stability Offers Price Pacts | By Sydney Gruson Special To The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/dartmouth-skiers-capture-lead-at-eastern-college-title-meet-igaya.html | Dartmouth Skiers Capture Lead At Eastern College Title Meet Igaya Paces Hanover Squad With Victory in DownhillNew Hampshire First in CrossCountryVermont Women Win Clocking of 118 Near Record Ceely of Dartmouth Third | By Lincoln A Werden Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/disraeli-kobak-physician-was-69-leader-in-physical-medicine-is-dead.html | DISRAELI KOBAK PHYSICIAN WAS 69 Leader in Physical Medicine Is Dead in Chicago Knighted by Belgians | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/doniger-company-expands-abroad-mcgregor-sportswear-becomes.html | DONIGER COMPANY EXPANDS ABROAD McGregor Sportswear Becomes International Product DONIGER COMPANY EXPANDS ABROAD Company Doing More Work | By George Auerbach | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/einstein-college-fund-grows.html | Einstein College Fund Grows | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/eisenhower-action-a-break-with-ruling-bloc-in-senate-step-is.html | Eisenhower Action a Break With Ruling Bloc in Senate Step Is Expected to Shake the Presidents Cooperative Relation With Johnson Split With Knowland Is Seen ACTION IS A BREAK WITH SENATE BLOC Senate Regency Challenged Johnsons Position | By William S White Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/eisenhower-golfs-in-georgia-drizzle-does-9-holes-in-47.president.html | Eisenhower Golfs In Georgia Drizzle Does 9 Holes in 47 President Displays Good Form in His First Golf Since Heart Attack | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/food-maxims-maitre-dhotel-albert-says-the-french-take-a-dim-view-of.html | Food Maxims Maitre dHotel Albert Says the French Take a Dim View of Frozen Foods And American Concern for the Waistline Is Not Shared | By June Owen | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/foreign-affairs-communism-returns-to-the-greek-arena-the-communist.html | Foreign Affairs Communism Returns to the Greek Arena The Communist Game Lamentable Diplomacy | By Cl Sulzberger | RE0000196490 | 1984-03-05 | B00000578406 |

| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/fred-harvey-expanded-chicago-union-station-center-to-be-opened.html | FRED HARVEY EXPANDED Chicago Union Station Center to Be Opened Monday | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/french-left-rebuffed-move-for-action-to-curb-aid-to-church-schools.html | FRENCH LEFT REBUFFED Move for Action to Curb Aid to Church Schools Loses | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/french-stand-asked-on-close-atom-pool.html | FRENCH STAND ASKED ON CLOSE ATOM POOL | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/fullmer-triumphs-over-turner-by-majority-decision-in-savage-garden.html | Fullmer Triumphs Over Turner by Majority Decision in Savage Garden Bout UTAH MAN SCORES WITH LATE SPURT Fullmers Strength in Last 2 Rounds Decisive Against TurnerOrtiz Is Victor Every Punch Except Jab East Sider Boxes Ably | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/george-requests-inquiry-on-tanks-for-saudi-arabia-declares-foreign.html | GEORGE REQUESTS INQUIRY ON TANKS FOR SAUDI ARABIA Declares Foreign Relations Committee Will Seek an Explanation of Episode SAUDI ENVOY PROTESTS Hopes US Will Soon Fulfill CommitmentDemocrats Score State Department Action By White House GEORGE REQUESTS INQUIRY ON TANKS Whole Question Under Review Action Long Deferred Tanks Stay on Lighters BRITISH STAND UNCHANGED Shipment of Limited Amounts of Arms to Continue France Announces Suspension League Aide Protests | By Elie Abel Special To the New York Timesspecial To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/governor-urges-narcotics-clinic-proposed-treatment-center-here.html | GOVERNOR URGES NARCOTICS CLINIC Proposed Treatment Center Here Would Seek Lasting Cure for Addiction | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/greenspanechikson.html | GreenspanEchikson | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/hazed-mit-youth-is-found-drowned-hazed-mit-student-is-found-drowned.html | Hazed MIT Youth Is Found Drowned Hazed MIT Student Is Found Drowned Under Ice of Reservoir | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/heck-is-honored-by-both-parties-his-20th-year-as-speaker-of.html | HECK IS HONORED BY BOTH PARTIES His 20th Year as Speaker of Assembly Is Celebrated at a Dinner Here 2500 Attend Dinner ExGovernors on Committee | By Richard Amper | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/herter-declares-he-asks-no-office-bay-state-governor-prays-for-ike.html | HERTER DECLARES HE ASKS NO OFFICE Bay State Governor Prays for Ike to RunCalls Nixon a Good Friend President Backed in Choice | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/income-improved-by-armour-co-stockholders-told-company-is-now.html | INCOME IMPROVED BY ARMOUR CO Stockholders Told Company Is Now Operating in Black With Dividends in Offing | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/india-bids-u-n-debate-question-of-antarctica.html | India Bids U N Debate Question of Antarctica | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/india-held-curbing-antired-prisoners.html | INDIA HELD CURBING ANTIRED PRISONERS | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/industry-aid-urged-in-education-field.html | INDUSTRY AID URGED IN EDUCATION FIELD | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/israel-still-puts-help-by-us-first-halt-in-shipment-of-tanks-to.html | ISRAEL STILL PUTS HELP BY US FIRST Halt in Shipment of Tanks to Saudi Arabia Termed No Reply to Arms Request Jordan Project Planned Inquiry by Dulles Asked | By Homer Bigart Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/japans-new-envoy-denies-militarism.html | JAPANS NEW ENVOY DENIES MILITARISM | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lacrosse-gaining-followers-on-long-island-sport-at-sewanhaka-rival.html | Lacrosse Gaining Followers on Long Island Sport at Sewanhaka Rival of Football in Popularity Crowd of 4000 at Game Work Day Starts at 730 | By Richard Cooper | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/landlord-loses-appeal-court-rules-london-terrace-must-continue.html | LANDLORD LOSES APPEAL Court Rules London Terrace Must Continue Services | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/letters-to-the-times-oil-and-the-middle-east-fear-of-losing-oil.html | Letters to The Times Oil and the Middle East Fear of Losing Oil Concessions to Soviets Considered Groundless Soviet Notebook Described Segregation Issue in Politics Value of Dresdens Art Inquiry on War Prisoners Congressional Investigation Into Forced Repatriation Opposed Relocating Slum Residents | BENJAMIN SHWADRANSERGE L LEVITSKYJOHN K NORTONABRIS SILBERMANJOHN BARNARD ROBINSONHARRIS L PRESENT | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/levitt-gives-plan-to-finance-homes-builder-says-us-mortgage.html | LEVITT GIVES PLAN TO FINANCE HOMES Builder Says US Mortgage Problems Could Be Solved by Using Pension Funds SUGGESTS ROUND TABLE Others at House Committee Hearing Propose Changes in Fannie May Activity Situation Desperate More Changes Urged LEVITT GIVES PLAN TO FINANCE HOMES | By Edwin L Dale Jr Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lord-bicester-88-financier-dead-chairman-of-british-firm-associated.html | LORD BICESTER 88 FINANCIER DEAD Chairman of British Firm Associated With Morgans Held Wharf Interests | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/midlands-gets-commercial-tv.html | Midlands Gets Commercial TV | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mikoyan-attacks-stalins-policies-denounces-economic-theory-handling.html | MIKOYAN ATTACKS STALINS POLICIES Denounces Economic Theory Handling of Foreign Affairs and Rewriting of History MIKOYAN ATTACKS STALINS POLICIES Shortcomings Uncovered | By Welles Hangen Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mind-linked-to-surgery-survey-finds-many-patients-suffer-mental.html | MIND LINKED TO SURGERY Survey Finds Many Patients Suffer Mental Ailments | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/more-shifts-made-in-falange-party-labor-minister-also-given-voice.html | MORE SHIFTS MADE IN FALANGE PARTY Labor Minister Also Given Voice in Shaping Policy of Spains Syndicates | By Camille M Cianfarra Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/more-stress-urged-on-dental-research.html | MORE STRESS URGED ON DENTAL RESEARCH | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mr-trumans-memoirs-home-front-trouble-installment-25-excerpts-from.html | Mr Trumans Memoirs Home Front Trouble INSTALLMENT 25 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-maule-remarried-she-is-wed-in-madison-n-j-to-lamson-m-scovill.html | MRS MAULE REMARRIED She Is Wed in Madison N J to Lamson M Scovill | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-warburg-honored-she-and-mckeldin-will-get-world-brotherhood.html | MRS WARBURG HONORED She and McKeldin Will Get World Brotherhood Awards | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/music-new-and-novel-at-the-juilliard-school-third-night-in-series.html | Music New and Novel at the Juilliard School Third Night in Series of American Works Quartet by Bergsma Is Played With Warmth Recital by Lettvin Festive Night at Met The Program | By Howard Taubman | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-draft-asked-attempt-at-overriding-unlikelymessage-sharply.html | NEW DRAFT ASKED Attempt at Overriding UnlikelyMessage Sharply Worded House Would Act First PRESIDENT VETOES NATURALGAS BILL | By Wh Lawrence Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-faces-of-56-will-open-in-may-sillman-and-roberts-settle-most.html | NEW FACES OF 56 WILL OPEN IN MAY Sillman and Roberts Settle Most Production Details Lynde Will Direct | By Louis Calta | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-pipeline-proposed-albertatowinnipeg-facility-would-carry-oil.html | NEW PIPELINE PROPOSED AlbertatoWinnipeg Facility Would Carry Oil and Gas | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-tent-theatre-in-jersey.html | New Tent Theatre in Jersey | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/newark-reservoir-approved.html | Newark Reservoir Approved | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/opposition-chiefs-seized-in-peru-center-of-army-revolt-is-isolated.html | Opposition Chiefs Seized in Peru Center of Army Revolt Is Isolated Lima Newspaper Is Closed Naval Unit Moves on Amazon River Port Newspaper Closed Navy Unites Move on Rebels Spread of the Revolt Denied | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/outstanding-track-athletes-bid-for-aau-titles-here-tonight-world.html | Outstanding Track Athletes Bid For AAU Titles Here Tonight World Records Looked for as Indoor Season Hits Peak in Carnival of Garden | By Joseph M Sheehan | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/pakistan-backs-arabs-her-diplomats-give-stand-on-a-settlement-with.html | PAKISTAN BACKS ARABS Her Diplomats Give Stand on a Settlement With Israel | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/parade-in-bangkok-ends-asian-games.html | PARADE IN BANGKOK ENDS ASIAN GAMES | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/peiping-seeks-horses-in-japan.html | Peiping Seeks Horses in Japan | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/poet-heines-manuscripts-here-sold-to-duesseldorf-for-50000-heine.html | Poet Heines Manuscripts Here Sold to Duesseldorf for 50000 HEINE COLLECTION PURCHASED HERE Germans Mark Anniversary | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/police-to-reassign-650-men-in-shakeup-at-all-stations-moves-follow.html | Police to Reassign 650 Men In ShakeUp at All Stations Moves Follow Policy POLICE SHAKEUP TO SHIFT 650 MEN | By Guy Passant | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/prices-of-grains-generally-climb-nearby-wheat-futures-rise-as.html | PRICES OF GRAINS GENERALLY CLIMB NearBy Wheat Futures Rise as Shorts Fear Squeeze in Supplies at Chicago Wheat Closely Held | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/primary-prices-up-02-in-week-farm-goods-average-rises-15processed.html | PRIMARY PRICES UP 02 IN WEEK Farm Goods Average Rises 15Processed Foods HigherOthers Off | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/quebec-sec-gets-drastic-authority-in-fraud-inquiries.html | Quebec SEC Gets Drastic Authority In Fraud Inquiries | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/queen-to-receive-soviet-leaders-windsor-reception-set-for-bulganin.html | QUEEN TO RECEIVE SOVIET LEADERS Windsor Reception Set for Bulganin and Khrushchev British Fear Propaganda Solving Awkward Problem | By Drew Middleton Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/quiz-graduates-set-in-new-show-excontestants-of-64000-question-to.html | QUIZ GRADUATES SET IN NEW SHOW ExContestants of 64000 Question to Take Part in Sunday Night Series CBS Workshop Plans | By Richard F Shepard | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rebels-said-to-hold-brazilian-air-base.html | REBELS SAID TO HOLD BRAZILIAN AIR BASE | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rejection-of-bill-checks-gas-fight-backers-plan-no-new-bill.html | REJECTION OF BILL CHECKS GAS FIGHT Backers Plan No New Bill Republicans Pained by Hint of Pressure Reasoning Unfortunate Johnson Is Puzzled | By John D Morris Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/restraint-urged-on-school-issues-new-head-of-administrators-asks.html | RESTRAINT URGED ON SCHOOL ISSUES New Head of Administrators Asks MiddleRoad Policy on 3 Disputed Matters Quest for Agreement Legislative Steps Proposed | By Benjamin Fine Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/revolt-in-design-a-short-high-car-inventor-fights-long-low.html | REVOLT IN DESIGN A SHORT HIGH CAR Inventor Fights Long Low Dachshund StyleChick Sex Controller Patented Sex Controller for Chickens Flying Cigar Wide Variety of Ideas Covered By Patents Issued During Week FireResistant Coating Grapefruit Separator Dog Collar That Repels Fleas Roving Selector for Juke Box | By Stacy V Jones Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rider-tax-ruling-upheld.html | Rider Tax Ruling Upheld | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rise-in-phone-rates-to-be-argued-again-phones-rate-rise-to-be.html | Rise in Phone Rates To Be Argued Again PHONES RATE RISE TO BE REARGUED | By Richard P Hunt Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/road-tax-decision-parried-by-weeks-house-democrats-put-off-on.html | ROAD TAX DECISION PARRIED BY WEEKS House Democrats Put Off on Questions of Financing 35 Billion Program | By Cp Trussell Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/russian-hopeful-on-disarmament-soviet-adviser-at-un-says-moscow.html | RUSSIAN HOPEFUL ON DISARMAMENT Soviet Adviser at UN Says Moscow Awaits New US Proposals With Interest Speech Given at Seminar Latin Nations Held Slighted | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sandra-metzner-will-be-married-bridestobe.html | SANDRA METZNER WILL BE MARRIED BridestoBe | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/scenarists-busy-at-universal-lot-studio-adds-7-writers-this-week.html | SCENARISTS BUSY AT UNIVERSAL LOT Studio Adds 7 Writers This Week Bringing Total to 36 Highest in 2 Years | By Thomas M Pryor Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/schism-is-widening-in-armenian-church.html | SCHISM IS WIDENING IN ARMENIAN CHURCH | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shoe-firm-agrees-to-curb-mergers-general-one-of-industrys-biggest.html | SHOE FIRM AGREES TO CURB MERGERS General One of Industrys Biggest Companies Bows in US Antitrust Suit Definition Still Unsettled | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shubert-consents-to-break-up-chain-decree-calls-for-sale-of-12.html | SHUBERT CONSENTS TO BREAK UP CHAIN Decree Calls for Sale of 12 Theatres in 6 Cities and Give Up Booking Unit SHUBERT EMPIRE TO BE BROKEN UP Ruling Affects 5 Other Cities | By Edward Ranzal | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/soviet-balloon-lands-in-japan.html | Soviet Balloon Lands in Japan | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/soviet-sends-back-gi-fugitive-for-four-years.html | Soviet Sends Back GI Fugitive for Four Years | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stage-durable-liliom-molnars-play-is-given-by-equity-troupe.html | Stage Durable Liliom Molnars Play Is Given by Equity Troupe | By Lewis Funke | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stassen-is-accused-of-misleading-congress-on-easing-of-red-trade.html | Stassen Is Accused of Misleading Congress on Easing of Red Trade Senate Witness Challenges 1954 Statement Move Was in Best Interest of US 1954 Role of Stassen | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stephen-humes-have-child.html | Stephen Humes Have Child | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stevenson-scores-tactics-of-nixon-charges-that-vice-president.html | STEVENSON SCORES TACTICS OF NIXON Charges That Vice President Heralds G O P Campaign on the Lowest Level STEVENSON SCORES NIXON ON TACTICS Stratospheric Approach Change Is Discounted | By Lawrence E Davies Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/superior-court-judge-sworn.html | Superior Court Judge Sworn | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tito-aides-praise-change-by-soviet-they-hail-stress-on-peace-in.html | TITO AIDES PRAISE CHANGE BY SOVIET They Hail Stress on Peace in Party CongressUrge West to Encourage It Similar Viewpoints Noted | By Jack Raymond Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/toll-units-head-not-to-be-ousted-meyner-says-action-to-force-brown.html | TOLL UNITS HEAD NOT TO BE OUSTED Meyner Says Action to Force Brown From His BiState Post Would Be Costly FRAUD CHARGES DENIED Bridge Official Whose Term Expires May 1 Refuses Resignation Demand Trip to Las Vegas Cited Jersey Senator to Act | By George Cable Wright Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/trash-literature-decried.html | Trash Literature Decried | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tuscaloosa-gets-a-white-council-1000-roar-their-defiance-of.html | TUSCALOOSA GETS A WHITE COUNCIL 1000 Roar Their Defiance of IntegrationAlabama U Student Is a Leader Stomp Cheer Yell Calls Segregation the Issue | By Wayne Phillips Special To The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/veto-of-gas-bill-sets-off-senate-debate-rambles-for-hour-morse.html | VETO OF GAS BILL SETS OFF SENATE Debate Rambles for Hour Morse Assails President Bender Denies Politics Barkley Is Critical Remember Pearl Harbor | By Russell Baker Special To the New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/veto-of-natural-gas-bill-is-eisenhowers-64th.html | Veto of Natural Gas Bill Is Eisenhowers 64th | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/vote-is-explained-in-suffolk-protest.html | VOTE IS EXPLAINED IN SUFFOLK PROTEST | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wedding-set-today-for-miss-bennett.html | WEDDING SET TODAY FOR MISS BENNETT | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/week-dedicated-to-brotherhood-three-faiths-over-nation-open-it.html | WEEK DEDICATED TO BROTHERHOOD Three Faiths Over Nation Open It Tomorrow With Stress on Basic Ties To Confer on Released Time Brooklyn Scout Assembly Christian Science Subject Dr Peale to Preach Twice Parish High School Fund Lenten Courses at Church In Honor of Washington Choir of Italian Orphans Judaism Study for Clergy Items From Brooklyn | By George Dugan | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wintry-london-greets-queen-after-nigerian-tour.html | Wintry London Greets Queen After Nigerian Tour | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wiretap-evidence-curbed.html | Wiretap Evidence Curbed | Special to The New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wood-field-and-stream-key-fishing-points-productive-hunting-areas.html | Wood Field and Stream Key Fishing Points Productive Hunting Areas Are Shown on Coastal Map | By John W Randolphthe New York Times | RE0000196490 | 1984-03-05 | B00000578406 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2000000-to-get-pay-rise-march-1-1anhour-minimum-wage-goes-into.html | 2000000 TO GET PAY RISE MARCH 1 1anHour Minimum Wage Goes Into Effect Then 560000000 Gain | By Joseph A Loftus Special To The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/3000000-sought-for-restoration-staten-island-society-plans-to.html | 3000000 SOUGHT FOR RESTORATION Staten Island Society Plans to Rebuild Richmondtown as Historic Site Park Department CoSponsor | The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/4000000-voting-in-greece-today-sevenparty-coalition-still-expected.html | 4000000 VOTING IN GREECE TODAY SevenParty Coalition Still Expected to Beat Premier Karamanlis in Close Race Opponents Called Communists | By Ac Sedgwick Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/4yearold-pomona-girl-killed.html | 4YearOld Pomona Girl Killed | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/51-financing-pact-showing-its-age-treasuryreserve-accord-on.html | 51 FINANCING PACT SHOWING ITS AGE TreasuryReserve Accord on Marketing of US Issues Seen Subject to Review SHORT DEBT IS PROBLEM Getting Holders to Exchange Maturing Securities for New Is a Difficulty New Problems Irksome Boom Taxes Banks FINANCING ACCORD OF 51 RUNS DOWN What Nearly Happened Calls on Reserve Chairman Explains Banks Cant Help | By Paul Heffernan | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/7-die-in-turkish-boat-mishap.html | 7 Die in Turkish Boat Mishap | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-forced-display-shrub-branches-supply-indoor-bloom-now-patience.html | A FORCED DISPLAY Shrub Branches Supply Indoor Bloom Now Patience Pays Golden Yellows | By Mary C Seckman | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-story-of-money-too-good-to-last-saudi-arabia-ordered-coins-worth.html | A STORY OF MONEY TOO GOOD TO LAST Saudi Arabia Ordered Coins Worth Their Weight That Was the Trouble Too Good to Last Silver More Precious A STORY OF MONEY TOO GOOD TO LAST | By Burton Crane | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-vision-that-grew.html | A Vision That Grew | By Granville Hicks | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/abby-w-richmond-is-a-future-bride-3-bridestobe.html | ABBY W RICHMOND IS A FUTURE BRIDE 3 BridestoBe | Bradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/adelphi-tops-hunter-8469.html | Adelphi Tops Hunter 8469 | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/adventure-on-the-mysterious-continent-antarctica-is-six-million.html | Adventure on the Mysterious Continent Antarctica is six million square miles of ice snow and nobody knows exactly what else Here in vignettes is a description of the life of an expedition there Mysterious Continent | By Bernard Kalb | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/airlines-stymied-by-storm-in-city-la-guardia-curbs-flights-in.html | AIRLINES STYMIED BY STORM IN CITY La Guardia Curbs Flights in Pelting RainSuburbs Are Plagued by Ice and Snow | The New York Times by Edward Hausner | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/alabama-u-study-fights-prejudice-its-course-on-race-relations-seeks.html | ALABAMA U STUDY FIGHTS PREJUDICE Its Course on Race Relations Seeks to Remove Conflict by Telling the Facts Students Took the Class Origin and Contacts Stressed 1500 in Introductory Course | By Wayne Phillips Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/alcometer-banned-in-greenwich-cases.html | ALCOMETER BANNED IN GREENWICH CASES | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/along-the-highways-and-byways-of-finance-profit-after-1800000.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Profit After 1800000 Shares Always Ready to Talk Atoms Today  And Tomorrow Riding the Rails Wall Street Chatter | By Robert E Bedingfield | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ambassadresses-of-good-willor-ill-personnel-officers-picking-a-man.html | Ambassadresses of Good Willor Ill Personnel officers picking a man for foreign service now ask Whats his wife like Here is a code for government wives abroad Unofficial Ambassadresses | By Helen Hill Miller | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/amherst-tops-williams.html | Amherst Tops Williams | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/an-enemy-understood.html | An Enemy Understood | By Elizabeth Gray Vining | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ann-bevins-prospective-bride.html | Ann Bevins Prospective Bride | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/antonia-pew-wed-at-home-in-texas-girls-wed-yesterday.html | ANTONIA PEW WED AT HOME IN TEXAS Girls Wed Yesterday | Special to The New York TimesGittings | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/aragonaduncan.html | AragonaDuncan | Special to The New York TimesBaur | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/army-six-defeats-dartmouth-4-to-3-cadet-teams-also-triumph-in.html | ARMY SIX DEFEATS DARTMOUTH 4 TO 3 Cadet Teams Also Triumph in Wrestling Gymnastics and Pistol Shooting HOCKEY SWIMMING BIG TEN BASKETBALL | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/around-tre-garden-sprouting-time-advance-showing-worth-knowing-food.html | AROUND TRE GARDEN Sprouting Time Advance Showing Worth Knowing Food for Growth Special Purchase Friend or Enemy New Book | By Dorothy H Jenkins | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/article-1-no-title.html | Article 1  No Title | FriedmanAbeles | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/atomic-tourist-spot-argentina-to-open-peronist-reactor-isle-to.html | ATOMIC TOURIST SPOT Argentina to Open Peronist Reactor Isle to Public | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/automation-topic-is-urged-for-un-free-trade-union-group-asks.html | AUTOMATION TOPIC IS URGED FOR UN Free Trade Union Group Asks Economic Council Study Moves to Assure Jobs | By Kathleen McLaughlin Special To The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/automobiles-sales-dealers-ponder-problemof-disposing-of-new-cars.html | AUTOMOBILES SALES Dealers Ponder Problem of Disposing Of New Cars on Sluggish Market Variety of Factors Dealer Reaction | By Bert Pierce | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/aviation-traffic-crowding-of-planes-over-the-atlantic-is-the-crux.html | AVIATION TRAFFIC Crowding of Planes Over the Atlantic Is the Crux of a Paris Conference Rules Ocean Flying LongTerm Solution Miles Rather Than Minutes | By Richard Witkin | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ballet-canadian-troupe-young-dancers-excel-in-performances-of.html | Ballet Canadian Troupe Young Dancers Excel in Performances of Difficult Works in Brooklyn | By John Martin | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/barbara-r-kalb-becomes-fiancee-bryn-mawr-alumna-engaged-to-dr.html | BARBARA R KALB BECOMES FIANCEE Bryn Mawr Alumna Engaged to Dr George E Ehrlich Resident at Cancer Unit | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/barbara-silver-to-wed-smith-alumna-engaged-to-milton-a-kolodkin.html | BARBARA SILVER TO WED Smith Alumna Engaged to Milton A Kolodkin | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/basic-crisis-near-in-south-africa-opposition-maps-new-court-test-as.html | BASIC CRISIS NEAR IN SOUTH AFRICA Opposition Maps New Court Test as Regimes Race Bill Approaches Enactment Packed Senate and Court Stresses Balance of Power | By Leonard Ingalls Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bayar-visits-ruined-town.html | Bayar Visits Ruined Town | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/beatrice-l-burbee-engaged.html | Beatrice L Burbee Engaged | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/beverly-c-bates-is-married-here-bride-wears-a-silk-gown-at-wedding.html | BEVERLY C BATES IS MARRIED HERE Bride Wears a Silk Gown at Wedding to Roger H Smith at St Bartholomews | Jay Te Winburn | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/blood-plan-is-urged-eisenhower-praises-council-for-nationwide.html | BLOOD PLAN IS URGED Eisenhower Praises Council for Nationwide Service | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bonn-rebuffs-allies-on-nato-army-bills-insists-she-wont-pay-after.html | BONN REBUFFS ALLIES ON NATO ARMY BILLS Insists She Wont Pay After May 5 But Looks for Aid in Her Arming Schaeffers Views Point in Dispute | By Ms Handler Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/boyhood-in-ottawa.html | Boyhood In Ottawa | By Stuart Keate | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bridge-the-vanderbilt-cup-tournament-the-classic-contest-now-under.html | BRIDGE THE VANDERBILT CUP TOURNAMENT The Classic Contest Now Under Way Evokes Memories of Famous Hands Venerable Tournament Lasting Effect of Play A Fatal Lapse Confused Technique | By Albert H Morehead | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/britain-curtails-work-on-sewers-loans-and-grants-are-cut-in-fight.html | BRITAIN CURTAILS WORK ON SEWERS Loans and Grants Are Cut in Fight on Inflation Laborites Angered Many Projects Affected Conservatives on Defensive | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/camelliassouthern-choice-northern-hope-some-known-coldresistant.html | CAMELLIASSOUTHERN CHOICE NORTHERN HOPE Some Known ColdResistant Kinds May Lead to the Hardier Varieties Two of a Kind Proved Their Worth | BY Joan Lee Faust | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/canadian-realty-draws-investments-across-the-border-terrific-future.html | Canadian Realty Draws Investments Across the Border Terrific Future Is Seen CANADIAN REALTY DRAWS INVESTORS | By Walter H Stern | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/capital-doubts-souths-threats-officials-do-not-believe-courts-will.html | CAPITAL DOUBTS SOUTHS THREATS Officials Do Not Believe Courts Will Face Physical Defiance on Integration Two Arguments Given | By Anthony Lewis Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/capital-gallery-to-show-masters-national-will-mark-15th-anniversary.html | CAPITAL GALLERY TO SHOW MASTERS National Will Mark 15th Anniversary With Special Display of Kress Art German Works Welcome Other Gifts Shown | By Stuart Preston | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/carole-mitchell-finch-student-engaged-to-leonard-morris-wesleyan.html | Carole Mitchell Finch Student Engaged To Leonard Morris Wesleyan Graduate | Fred Marcus | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ceylon-vote-forced-parliament-is-dissolved-over-official-language.html | CEYLON VOTE FORCED Parliament Is Dissolved Over Official Language Issue | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/charland-beats-devlin-in-ski-test-canadian-outjumps-olympic.html | CHARLAND BEATS DEVLIN IN SKI TEST Canadian Outjumps Olympic Performer as Latter Is Feted by Lake Placid | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/charter-vote-up-in-philadelphia-democrats-win-first-round-on.html | CHARTER VOTE UP IN PHILADELPHIA Democrats Win First Round on Amendments Freeing 600 Jobs for Patronage GOP Against Change Civic Groups Mobilize | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/child-to-mrs-dg-mccullough.html | Child to Mrs DG McCullough | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/child-to-mrs-dr-williams-jr.html | Child to Mrs DR Williams Jr | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/chinese-doves-flutter-over-japan-the-peiping-regime-is-wooing-the.html | Chinese Doves Flutter Over Japan The Peiping regime is wooing the Japanese with promises of trade and with propaganda that pictures Red China as a new paradisea model for Asia to follow Chinese Doves Flutter Over Japan | By C Martin Wilbur | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/college-to-expand-lake-forest-program-will-cost-10555000.html | COLLEGE TO EXPAND Lake Forest Program Will Cost 10555000 | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/color-television-production-sales-rise-as-schedules-expand-advanced.html | COLOR TELEVISION Production Sales Rise As Schedules Expand Advanced Programs | By Val Adams | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/colorado-project-pared-for-house-with-echo-park-dam-out-of-plan.html | COLORADO PROJECT PARED FOR HOUSE With Echo Park Dam Out of Plan Backers Say Bill Has Better Chance Deletion Slashes Estimate | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/comediennes-on-lp-vocal-mugging-brilliant-form.html | COMEDIENNES ON LP Vocal Mugging Brilliant Form | By John Swilson | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/commuters-shakespeare-shavian-comedy-and-religious-drama.html | COMMUTERS SHAKESPEARE SHAVIAN COMEDY AND RELIGIOUS DRAMA | By Herbert Mitgangottomarmel Chambers | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/costa-rica-spurs-big-highway-task-us-loan-ratified-to-begin-work-on.html | COSTA RICA SPURS BIG HIGHWAY TASK US Loan Ratified to Begin Work on Major Link of InterAmerican Road US Engineer in Charge | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cruising-european-waters-many-countries-offer-sailings-to-points.html | CRUISING EUROPEAN WATERS Many Countries Offer Sailings to Points North and South To Norway OneClass Cruises Holland by Yacht | By Hugh G Smith | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cynthia-pierson-will-be-married-daughter-of-editor-of-the.html | CYNTHIA PIERSON WILL BE MARRIED Daughter of Editor of The Pittsburgh Press to Be Wed to John Barlow | Special to The New York TimesHerrmann | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/czechs-bid-army-revive-discipline-defense-ministry-condemns-troops.html | CZECHS BID ARMY REVIVE DISCIPLINE Defense Ministry Condemns Troops PseudoDemocracy Insists Rank Be Observed Fraternizing Is Censured Failings Summarized | By Sydney Gruson Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dallas-trustees-take-a-stand-museum-affirms-policy-on-its.html | DALLAS TRUSTEES TAKE A STAND Museum Affirms Policy On Its Exhibitions And on Freedom The Nazi Example | JEROME K CROSSMAN GERALD C MANN WALDO STEWARTALFRED WERNER | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dartmouth-tops-columbia-five-penn-upsets-princeton-75-to-61.html | Dartmouth Tops Columbia Five Penn Upsets Princeton 75 to 61 DARTMOUTH TOPS COLUMBIA 6150 PENN WINS 7561 FROM PRINCETON | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/day-in-the-life-of-an-mp-a-former-member-of-parliament-reports-on.html | Day in the Life of an MP A former Member of Parliament reports on the similaritiesand differences between the British lawmaker and his opposite number in Washington Day in the Life of an MP | By Woodrow Wyatt | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/death-rode-the-train.html | Death Rode The Train | By Santha Rama Rau | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/defenders-gain-in-bridge-match-two-highly-ranked-teams-eliminated.html | DEFENDERS GAIN IN BRIDGE MATCH Two Highly Ranked Teams Eliminated in Vanderbilt Cup Play at Roosevelt Declines a Finesse | By George Rapee | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/demand-is-heavy-for-office-space-residences-attract-interest-as.html | DEMAND IS HEAVY FOR OFFICE SPACE Residences Attract Interest as Developers Prepare for Spring Market DEMAND IS HEAVY FOR OFFICE SPACE Keeps File of Prospects | By John A Bradley | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/digging-to-be-resumed-hope-for-more-biblical-data-in-work-at-hazor.html | DIGGING TO BE RESUMED Hope for More Biblical Data in Work at Hazor City | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/donnallytauber.html | DonnallyTauber | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/drama-mailbag-milestone.html | DRAMA MAILBAG MILESTONE | BERNARD L MENSCHPATRICIA MARTINLEWIS BOGDANOFFVERA F MEYERPAUL WEISSMANHUGH MCPHILLIPSMITCHELL M BADLEREtleen DarbyGraphic House | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dufy-painting-given-to-cornell.html | Dufy Painting Given to Cornell | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/edith-adams-juilliard-girl-who-swims-rise-home.html | EDITH ADAMS JUILLIARD GIRL WHO SWIMS Rise Home | By Jp Shanley | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/education-in-review-state-university-is-seeking-250000000-to-expand.html | EDUCATION IN REVIEW State University Is Seeking 250000000 to Expand Its widely Scattered Schools Voters May Decide State Universitys Role LandGrant Colleges Trustees Appointed | By Benjamin Fine | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elizabeth-fenno-bay-state-bride-teacher-married-to-robert-warren.html | ELIZABETH FENNO BAY STATE BRIDE Teacher Married to Robert Warren Blucke Harvard Business School Alumnus | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elizabeth-j-rice-becomes-engaged-daughter-of-a-publisher-in.html | ELIZABETH J RICE BECOMES ENGAGED Daughter of a Publisher in Wisconsin is Betrothed to Allan Ecker Attorney | Bradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ellen-de-groot-troth-student-at-georgian-court-is-fiancee-of-wc-von.html | ELLEN DE GROOT TROTH Student at Georgian Court Is Fiancee of WC von Arx Jr | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elliotscofield.html | ElliotScofield | Special to The New York TimesPrelm | RE0000196491 | 1984-03-05 | B00000578407 |

| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elodie-huntley-wed-in-stamford-married-in-ceremony-at-st-francis.html | ELODIE HUNTLEY WED IN STAMFORD Married in Ceremony at St Francis Church to Peter Stevens Ballantine | Special to The New York TimesIngJohn | RE0000196491 | 1984-03-05 | B00000578407 |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/emphasizing-the-self.html | Emphasizing the Self | By Joost Am Meerloo | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/farleyzwilling.html | FarleyZwilling | Multipix | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/farm-chiefs-split-on-bill-in-senate-grange-head-calls-measure-a.html | FARM CHIEFS SPLIT ON BILL IN SENATE Grange Head Calls Measure a Poor Choice2 Others Back Soil Bank Plan Bill Reported Out FARM HEADS SPLIT ON BILL IN SENATE | By Seth S King Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fencing-origin-of-manly-art-spells-blow-to-boxing-fans-weapon-of.html | Fencing Origin of Manly Art Spells Blow to Boxing Fans Weapon of Cavaliers Prodded Rings Fine Points Uppercut Hard to Land | By William R Conklinthe New York Times BY ERNEST SISTO | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/film-activities-along-the-thames-korda-heirsapparent-video.html | FILM ACTIVITIES ALONG THE THAMES Korda HeirsApparent Video Resolution Other Matters Personal Deals Firm Stand Before the Bar Definition Program Notes | By Stephen Watts | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/first-in-myth-too-a-curious-lot-of-legend-continues-to-shroud-the.html | First in Myth Too A curious lot of legend continues to shroud the real Washington Here is some of itdebunked | By E John Long | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/first-monorail-in-nation-begins-test-operations.html | First Monorail in Nation Begins Test Operations | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fontclair-festoon-is-best-in-show-dillons-poodle-wins-in-hartford.html | Fontclair Festoon Is Best in Show DILLONS POODLE WINS IN HARTFORD Fontclair Festoon a Black Miniature Gains Rosette Bombardier Scores Snowman Wins Toy Group Bloodhound Wins Honors | By John Rendel Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/for-the-lenten-table-tuna-pie-italian-style-fish-fillets-creole.html | For the Lenten Table TUNA PIE ITALIAN STYLE FISH FILLETS CREOLE | By Jane Nickersonphotographs By Albert Gommi For National Fisheries Institute | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fragile-fox-foments-fireworks-fighter-on-the-way-up.html | FRAGILE FOX FOMENTS FIREWORKS FIGHTER ON THE WAY UP | By Oscar Godbout | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/freshwater-excursions-in-central-florida-new-links-in-chain-of.html | FRESHWATER EXCURSIONS IN CENTRAL FLORIDA New Links in Chain of Lakes Enlarge Work on the River Fishing Tournaments | By Ce Wright | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/from-the-mail-pouch-no-esthetic-bias-composers-audience-timing-of.html | FROM THE MAIL POUCH NO ESTHETIC BIAS COMPOSERS AUDIENCE TIMING OF RING | ROBERT WARDW RICHARD WEAGLY Choir DirectorCAROLINE EDITH WINTER | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gallery-variety-a-roundup-of-collages-indonesian-art-french.html | GALLERY VARIETY A RoundUp of Collages Indonesian Art French Pioneers From the Islands | By Stuart Preston | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/goddard-center-planning-a-benefit-march-5-gourmets-fete-will-be.html | Goddard Center Planning a Benefit March 5 Gourmets Fete Will Be Held at the Waldorf | Will Welssberg | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/good-better-bestin-vegetables-all-at-once-the-right-soil-all-season.html | GOOD BETTER BESTIN VEGETABLES All at Once The Right Soil All Season Long | By Stephen Fish | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gop-centenarian-the-republicans-emerged-as-a-national-party-100.html | GOP Centenarian The Republicans emerged as a national party 100 years ago this week The birthplace Pittsburgh GOP Centenarian | By Stacy V Jones | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gossip-of-the-rialto-john-houseman-coming-east-to-direct.html | GOSSIP OF THE RIALTO John Houseman Coming East to Direct Shakespeare FestivalOther Items | By Lewis Funke | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/group-insurance-held-inadequate-benefits-found-far-short-of.html | GROUP INSURANCE HELD INADEQUATE Benefits Found Far Short of Providing Security for Widows and Orphans Not a Substitute Two Years Pay | BY Je McMahon | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/guatemala-press-fights-penalties-state-of-emergency-proviso-could.html | GUATEMALA PRESS FIGHTS PENALTIES State of Emergency Proviso Could Suspend Publication Decision Deferred | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hamilton-to-speak-on-un.html | Hamilton to Speak on UN | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/harvard-sextet-on-top-sets-back-princeton-53-for-fifth-ivy-victory.html | HARVARD SEXTET ON TOP Sets Back Princeton 53 for Fifth Ivy Victory | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/have-you-heard-this-one-here-is-another-sampling-of-current-jokes.html | Have You Heard This One Here is another sampling of current jokes | Compiled by Inez Karma | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/heart-study-problems-an-analysis-of-the-accomplishments-of-research.html | Heart Study Problems An Analysis of the Accomplishments Of Research and the Task Still Ahead Attacks Connective Tissues | By Howard A Rusk Md | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hill-swimmers-score-10year-lawrenceville-string-ends-with-4532.html | HILL SWIMMERS SCORE 10Year Lawrenceville String Ends With 4532 Defeat | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hillhodges.html | HillHodges | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hollywood-tempest-british-comedy-melodrama-and-a-bandleaders.html | HOLLYWOOD TEMPEST BRITISH COMEDY MELODRAMA AND A BANDLEADERS BIOGRAPHY ON SCREEN THIS WEEK | By Thomas M Pryor | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/how-illness-has-changed-presidents-ways-he-now-paces-himself-at.html | HOW ILLNESS HAS CHANGED PRESIDENTS WAYS He Now Paces Himself at Work and Play to Follow Doctors Orders Work Day Cut Golf Swing Tested | By Wh Lawrence Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/if-you-know-the-trick.html | If You Know The Trick | By Aileen Pippettdrawing By W Fairclough | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/in-and-out-of-books-history-data-interview-variety-poetry.html | IN AND OUT OF BOOKS History Data Interview Variety Poetry | By Harvey Breit | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burgerfrom Jacket of ST JOHN FISHER | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/indias-holy-men-get-worldly-job-wandering-sadhus-asked-to-say-a.html | INDIAS HOLY MEN GET WORLDLY JOB Wandering Sadhus Asked to Say a Good Word for Goals of the 2d FiveYear Plan | By Am Rosenthal Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/industry-sought-by-upstate-area-geneva-plans-to-fill-gap-left-by.html | INDUSTRY SOUGHT BY UPSTATE AREA Geneva Plans to Fill Gap Left by Cutbacks at Sampson BaseSuggestion Listed 4 Industries Listed 1000 Recruits at Base | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/islands-in-ferment.html | Islands In Ferment | By Peggy Durdin | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/israeli-says-aid-may-be-too-late-elath-sounds-sharp-warning-in.html | ISRAELI SAYS AID MAY BE TOO LATE Elath Sounds Sharp Warning in LondonMPs Charge British Policy Is ProArab Threat to Israeli Bases | By Drew Middleton Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/janet-welcke-married-bride-in-elmsford-church-of-david-h-robinson.html | JANET WELCKE MARRIED Bride in Elmsford Church of David H Robinson | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/je-arleo-weds-miss-starr-taber-their-nuptials-held.html | JE ARLEO WEDS MISS STARR TABER Their Nuptials Held | Special to The New York TimesHal Phyfe | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/joan-vennstrom-hartford-bride-first-methodist-church-is-scene-of.html | JOAN VENNSTROM HARTFORD BRIDE First Methodist Church Is Scene of Her Marriage to George Mitchell Isbell | Special to The New York TimesDeford Dechert | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/joyce-bertram-to-wed-pennsylvania-girl-is-engaged-to-kenneth-irwin.html | JOYCE BERTRAM TO WED Pennsylvania Girl Is Engaged to Kenneth Irwin Diehl | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/keegan-appointed-schaeffer.html | Keegan Appointed Schaeffer | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/kefauver-chides-gop-on-farm-aid-warns-of-insidious-attack-on-rural.html | KEFAUVER CHIDES GOP ON FARM AID Warns of Insidious Attack on Rural Electrification in Speech in Minnesota Project Delays Charged KEFAUYER CHIDES GOP ON FARM AID Parity Tied to Income | By Richard Jh Johnston Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/knowland-raises-obstacle-to-gore-on-lobby-inquiry-hints-opposition.html | KNOWLAND RAISES OBSTACLE TO GORE ON LOBBY INQUIRY Hints Opposition to 3Man PanelDemocrats Also Question Jurisdiction FULL STUDY DEMANDED GOP Leader Suggests That Special Group Scan Issue Will Meet Johnson Would Follow George Group KNOWLAND RAISES OBSTACLE TO GORE Kennedy Maps Inquiry Enraged by the Veto | By John D Morris Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/land-banks-assets-up-dec-31-total-shows-increase-of-nearly-7000000.html | LAND BANKS ASSETS UP Dec 31 Total Shows Increase of Nearly 7000000 | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lehigh-u-chairman-honored.html | Lehigh U Chairman Honored | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lehman-attacks-immigration-law-says-mccarranwalter-act-holds-us-up.html | LEHMAN ATTACKS IMMIGRATION LAW Says McCarranWalter Act Holds US Up to Ridicule Honored by Lawyers Sees Some Gains | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lenox-hill-plot-sold-to-builders-old-st-anns-academy-on-east-77th.html | LENOX HILL PLOT SOLD TO BUILDERS Old St Anns Academy on East 77th St Bought for 8000000 Housing Project SITE HELD AT 1600000 Founded 64 Years Ago by Marists School Now Plans to Build in Queens Site Is LShaped Opposite Lenox Hospital | By Maurice Foley | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-russian-empire-jungle-missionary-first-psalter-merits-of-tv.html | Letters RUSSIAN EMPIRE JUNGLE MISSIONARY FIRST PSALTER MERITS OF TV VITAL STATISTIC SEAT OF LEARNING COLLEGE COSTS FOR LECTURES FOR TUTORS NO SPOONFEEDING | HANS KOHNA JOSEPH LOUIS SDBNANCY DAVIES DESHAZOPHILIP POLLACKCHARLES MENEESBORIS ERICH NELSONHERBERT RAVITCHWILLIAM E SAWYERLEWIS ELLINGHAMJAMES DAY | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-to-the-editor-pulps-hittite-pyramid-letters-shakespeare.html | Letters To the Editor Pulps Hittite Pyramid Letters Shakespeare | ROBERT O ERISMANHAROLD S NEMSERBERNARD SCHEINMANDOROTHY and CHARLTON OGBURN | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-to-the-times-to-outlaw-forced-labor-reported-refusal-of.html | Letters to The Times To Outlaw Forced Labor Reported Refusal of United States to Support Treaty Discussed Findings of Committee Soviet Backing Racial Voting in Louisiana Launching Educational TV Progress Is Reported in Use of Medium Throughout Country | PHILIP M KAISERJAMES A DOMBROWSKIEA HUNGERFORD Jr | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lilyan-heleotis-jersey-bride.html | Lilyan Heleotis Jersey Bride | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/littauerorton.html | LittauerOrton | Special to The New York TimesWilliam Russ | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/logannyc.html | LoganNyc | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/macleanburgess-case-retains-its-mysteries-how-much-the-spies-knew.html | MACLEANBURGESS CASE RETAINS ITS MYSTERIES How Much the Spies Knew and How They operated Are Not Yet Clear Unanswered Questions Two Suppositions Importance of Papers Drunkenness Shown Wildly in Love Security Tightened | By Drew Middleton Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/malenkov-joins-attack-delivers-one-of-most-explicit-indictments-of.html | MALENKOV JOINS ATTACK Delivers One of Most Explicit Indictments of Stalin Era | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mans-sorrow-made-plain.html | Mans Sorrow Made Plain | By Howard Devree | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marathon-thriving-rendezvous-in-keys-beckons-skippers-yachting.html | Marathon Thriving Rendezvous in Keys Beckons Skippers Yachting Center Gets Rating as First in Southern Florida It Is TakeOff Port for Many Headed for Cuba Key West Lacks Basins Inboard Regatta Next Sunday | By Clarence E Lovejoy Special To the New York Timesmorris Rosenfeld | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/margaret-m-shaw-will-be-wed-april-7.html | MARGARET M SHAW WILL BE WED APRIL 7 | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/margie-suggs-engaged-will-be-married-in-june-to-richard-a-denman.html | MARGIE SUGGS ENGAGED Will Be Married in June to Richard A Denman | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mary-nunes-betrothed-rhode-island-teacher-to-be-wed-to-lieut-te.html | MARY NUNES BETROTHED Rhode Island Teacher to Be Wed to Lieut TE Baker Jr | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/maryland-calls-inquest-in-strike-house-of-delegates-invokes-inquiry.html | MARYLAND CALLS INQUEST IN STRIKE House of Delegates Invokes Inquiry Proviso in Transit TieUp in Baltimore | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mateer-beats-johnson-moves-into-squash-racquets-semifinals-at.html | MATEER BEATS JOHNSON Moves Into Squash Racquets SemiFinals at Apawamis | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mcarthy-vote-on-gas-bill-upsets-wisconsin-backers-senators-standing.html | MCARTHY VOTE ON GAS BILL UPSETS WISCONSIN BACKERS Senators Standing in His Home State Is Hurt by Texas Affiliations Consumer Position Disappointed Supporter Senator for Texas | By Doyle Getter Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mendesfrance-opposes-mollet-on-welfare-aims-french-premiers-chief.html | MENDESFRANCE OPPOSES MOLLET ON WELFARE AIMS French Premiers Chief Ally Objects to Program in Refusing Economic Post Other Differences Appear MENDESFRANCE OPPOSES MOLLET New Revenues Envisaged | By Henry Giniger Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/merged-labor-council-takes-up-new-problems-delegates-learn-to-work.html | MERGED LABOR COUNCIL TAKES UP NEW PROBLEMS Delegates Learn to Work Together At First Meeting Since Marriage Rivals Fraternize Two Big Strikes Wage Gains Seen Stevenson Status | By Ah Raskin Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/messhall-politico.html | MessHall Politico | By Herbert Mitgang | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miami-beach-memo-the-february-peak-season-arrives-late-but-big-and.html | MIAMI BEACH MEMO The February Peak Season Arrives Late But Big and With Warm Sunshine The February Peak The Changing Scene To the American Plan More People More Rooms Changing Patterns | By Paul Jc Friedlander | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miami-beach-sets-its-summer-lures-looks-for-continuing-large-gain.html | MIAMI BEACH SETS ITS SUMMER LURES Looks for Continuing Large Gain in the Trend Making It a YearRound Resort Fall Handicaps Combated Lures of Special Kind Stress on Cool Breeze | By Ah Raskin Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miler-and-missionary.html | Miler and Missionary | By Arthur Daley | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/million-for-air-aid-goes-to-kansas-city.html | MILLION FOR AIR AID GOES TO KANSAS CITY | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-appleyard-troth-dickinson-senior-is-engaged-to-charles-m.html | MISS APPLEYARD TROTH Dickinson Senior Is Engaged to Charles M Garwood | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-audrey-sands-is-a-future-bride-engaged-to-marry.html | MISS AUDREY SANDS IS A FUTURE BRIDE Engaged to Marry | Special to The New York TimesJean Klyne | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-barbara-stewart-chapin-married-to-edward-f-babbott.html | Miss Barbara Stewart Chapin Married to Edward F Babbott | The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-clement-to-wed-vassar-graduate-betrothed-to-frederic-a-leslie.html | MISS CLEMENT TO WED Vassar Graduate Betrothed to Frederic A Leslie | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-gray-to-be-wed-nursing-student-is-affianced-to-joseph-m.html | MISS GRAY TO BE WED Nursing Student Is Affianced to Joseph M Bordiuk | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-hofstein-engaged-nyu-alumna-to-be-wed-in-may-to-david.html | MISS HOFSTEIN ENGAGED NYU Alumna to Be Wed in May to David Greenberg | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-jane-locke-nursing-student-here-will-be-wed-to-rev-john.html | Miss Jane Locke Nursing Student Here Will Be Wed to Rev John McGrory Jr | Henry Verby | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-jane-marsh-will-be-married-fulbright-scholar-in-paris-engaged.html | MISS JANE MARSH WILL BE MARRIED Fulbright Scholar in Paris Engaged to Robert DeCourcy Ward Student in Italy | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-musarras-troth-she-will-be-wed-to-airman-1c-james-stevens.html | MISS MUSARRAS TROTH She Will Be Wed to Airman 1c James Stevens Plunkett | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-nancy-jones-engaged-to-wed-montclair-girl-an-alumna-of.html | MISS NANCY JONES ENGAGED TO WED Montclair Girl an Alumna of Wellesley to Be Married to John H Trescot Jr | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-nancy-webb-becomes-engaged-mount-holyoke-alumna-will-be-wed-to.html | MISS NANCY WEBB BECOMES ENGAGED Mount Holyoke Alumna Will Be Wed to Thomas Lennan Lincoln Medical Student | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-sheila-quinn-to-become-a-bride-engaged-to-student.html | MISS SHEILA QUINN TO BECOME A BRIDE Engaged to Student | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mollet-kept-on-awaiting-events-his-government-is-called-weak-but.html | MOLLET KEPT ON AWAITING EVENTS His Government Is Called Weak but Chamber Wont Risk His Overthrow Critical Allies Assembly Conduct Solid Backing Catholic Party Mollets Position | By Robert C Doty Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/montclair-gains-us-track-crown-mounties-score-15-points-in.html | MONTCLAIR GAINS US TRACK CROWN Mounties Score 15 Points in Schoolboy Meet at Garden Two Records Broken MONTCLAIR GAINS US TRACK CROWN Phillips Misses Record Marchiony Trails Until Final Luisi Waits for Gun Lap THE SUMMARIES | By Michael Strauss | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/moscow-offers-to-stage-exhibit-of-balloons-here-says-it-seeks-to.html | MOSCOW OFFERS TO STAGE EXHIBIT OF BALLOONS HERE Says It Seeks to Prove US Craft It Seized Were Not on Weather Research Balloons Shown Diplomats SOVIET PROPOSES BALLOON EXHIBIT Crude Violation Charged US Minimizes the Hazard | By Jack Raymond Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-elliot-baritz-has-son.html | Mrs Elliot Baritz Has Son | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-horton-speaks-in-ohio.html | Mrs Horton Speaks in Ohio | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/museums-to-merge-boston-fine-arts-building-to-house-contemporaries.html | MUSEUMS TO MERGE Boston Fine Arts Building to House Contemporaries | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/musicals-invade-viennese-stage-success-of-kiss-me-kate-is-seen-as.html | MUSICALS INVADE VIENNESE STAGE Success of Kiss Me Kate Is Seen as Portent of Future in Operetta Stronghold | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nancy-bakken-is-wed-bride-in-new-brunswick-nj-of-robert-c-johnston.html | NANCY BAKKEN IS WED Bride in New Brunswick NJ of Robert C Johnston | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nancy-mussina-is-bride-married-in-montclair-home-to-gerald-d.html | NANCY MUSSINA IS BRIDE Married in Montclair Home to Gerald D Drucker | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/natalie-k-neville-is-married-here-bride-of-rodney-j-ferris-an.html | Natalie K Neville Is Married Here Bride of Rodney J Ferris an Alumnus of Princeton | The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nature-as-source-in-two-of-the-current-oneman-shows.html | NATURE AS SOURCE IN TWO OF THE CURRENT ONEMAN SHOWS | By Howard Devree | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-drug-treats-cancer-in-breast-thiotepa-said-to-control-but-not.html | NEW DRUG TREATS CANCER IN BREAST ThioTEPA Said to Control but Not Cure Disease Results Are Reported Reports on Experiment | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/newark-to-confer-on-hospital.html | Newark to Confer on Hospital | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-notes-from-the-field-of-travel-rates-said-to-africa-to-the-antilles.html | NEWS NOTES FROM THE FIELD OF TRAVEL RATES TO AFRICA TO THE ANTILLES OVERSEAS GARDENS EATING ABROAD PASSPORT FEE LADIES GUIDE BY CARGO SHIPS HERE AND THERE | By Diana Ricepanagra | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-of-the-advertising-and-marketing-fields-something-new-needed-a.html | News of the Advertising and Marketing Fields Something New Needed A Merchandising Tool CustomMade Features Premiums Campaigns | By William M Freeman | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-of-the-world-of-stamps-the-us-fipex-stamps-describednew.html | NEWS OF THE WORLD OF STAMPS The US FIPEX Stamps DescribedNew Wildlife Items White Eagle WILDLIFE SUBJECTS NEW WHOS WHO AUSTRALIAN ISSUES ATOM STATION IN ANTARCTICA EXPLORER IN THE PACIFIC SWISS SERIES | By Kent B Stiles | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/noel-de-cordova-jr-cornell-law-senior-to-wed-deborah-fribley.html | Noel de Cordova Jr Cornell Law Senior To Wed Deborah Fribley Teacher Here SchmidtKay | Gould | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nuptials-in-april-for-miss-ramsey-52-alumna-of-u-of-texas-is-future.html | NUPTIALS IN APRIL FOR MISS RAMSEY 52 Alumna of U of Texas Is Future Bride of Ashby McCulloch Sutherland | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nyu-turns-back-fordham-62-to-56-nidds-gets-19-violet-points-in.html | NYU TURNS BACK FORDHAM 62 TO 56 Nidds Gets 19 Violet Points in 40Minute Court Feat and Gains Quill Trophy Maroon Stages Late Spurt NYU TURNS BACK FORDHAM 62 TO 56 | By William J Briordy | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/odria-grip-seems-unshaken-in-peru-regime-appears-in-control-except.html | ODRIA GRIP SEEMS UNSHAKEN IN PERU Regime Appears in Control Except in Rebel Area More Arrests Made La Prensa Men Still Held | By Edward A Morrow Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/of-people-and-pictures-new-kennedymann-unit-plans-three.html | OF PEOPLE AND PICTURES New KennedyMann Unit Plans Three FeaturesMexican TrioAddenda | By Ah Weiler | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/officer-is-fiance-of-miss-fowler-lieut-douglas-w-hunt-son-of-us.html | OFFICER IS FIANCE OF MISS FOWLER Lieut Douglas W Hunt Son of US Health Official and Radcliffe Senior Engaged | Special to The New York TimesSargent | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/officer-to-wed-miss-sherwood-2d-lieut-william-martin-of-air-force.html | OFFICER TO WED MISS SHERWOOD 2d Lieut William Martin of Air Force and Student at Northwestern Engaged | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/old-man-eloquent.html | Old Man Eloquent | By Arthur M Schlesinger Jr | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/on-faith-healing-preachers-timely-tv-miracles-raise-question-of.html | ON FAITH HEALING Preachers Timely TV Miracles Raise Question of Stations Standards Hallelujah Question Policy | By Jack Gould | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/opera-by-busoni-messiah-singer.html | OPERA BY BUSONI MESSIAH SINGER | Howard S Babbitt Jr | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/opera-made-easy-opera-operaa-spoof-on-opera.html | OPERA MADE EASY OPERA OPERAA SPOOF ON OPERA | By Howard Taubmanthe New York Times BY JERRY DANTZIC | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/orchestra-marks-its-fortieth-year-baltimore-symphony-gives.html | ORCHESTRA MARKS ITS FORTIETH YEAR Baltimore Symphony Gives Anniversary Concert Today Future Still Uncertain | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/osheaboyle.html | OSheaBoyle | Lincoln | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/paper-for-the-walls-easy-to-apply-according-to-formula.html | PAPER FOR THE WALLS Easy to Apply According to Formula | By William Birmingham | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/parisbonn-talks-on-saar-crucial-sessions-starting-tomorrow-hold-key.html | PARISBONN TALKS ON SAAR CRUCIAL Sessions Starting Tomorrow Hold Key to Partnership for European Union CoalSteel Provisos Noted Saar and Germans Agree | By Harold Callender Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/party-struggles-hinge-on-eisenhowers-word-ordeal-lies-ahead-for-one.html | PARTY STRUGGLES HINGE ON EISENHOWERS WORD Ordeal Lies Ahead for One Party or Other Depending Upon Whether President Runs Again or Not UNIQUE CASE IN US HISTORY Big Enough Problem Race for Second Place If Ike Declines | By Arthur Krock | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pickettpinover.html | PickettPinover | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pirouettes-to-freedom.html | Pirouettes to Freedom | By Rosalyn Krokover | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/plaudits-for-oneill-swedish-press-hails-autobiographical-long-days.html | PLAUDITS FOR ONEILL Swedish Press Hails Autobiographical Long Days Journey Into Night PLAUDITS FOR ONEILL | By George Williamson | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/portal-to-portal-cruise-trade-develops-a-novel-feature-new-ports-of.html | PORTAL TO PORTAL Cruise Trade Develops A Novel Feature New Ports of Call Sensational Response | By Arthur H Richter | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/practicing-can-be-fun.html | Practicing Can Be Fun | By Frank G Slaughter | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/president-hunts-quail-in-georgia-bags-9-birds-in-six-hours-appoints.html | PRESIDENT HUNTS QUAIL IN GEORGIA Bags 9 Birds in Six Hours Appoints Members of Lakes Fishery Board | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/press-contest-sir-thomas-beecham-in-listening-mood.html | PRESS CONTEST SIR THOMAS BEECHAM IN LISTENING MOOD | By Jacob Deschin | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/prestige-at-stake-met-seeks-to-restrain-use-of-name-in-ads-top-fees.html | PRESTIGE AT STAKE Met Seeks to Restrain Use of Name in Ads Top Fees Use and Misuse Unpleasant Memory | By John Briggs | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/princeton-opens-its-wilson-fete-dodds-medina-tell-alumni-of.html | PRINCETON OPENS ITS WILSON FETE Dodds Medina Tell Alumni of University Gains Under World War I President Medina Praises Wilson | By Michael James Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/provincial.html | Provincial | By Betty Pepis | RE0000196491 | 1984-03-05 | B00000578407 |

| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/quarles-says-nation-leads-missile-race-quarles-says-us-leads-in.html | Quarles Says Nation Leads Missile Race QUARLES SAYS US LEADS IN MISSILES Out of Perspective | By Charles E Egan Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rain-cancels-greenwich-sail.html | Rain Cancels Greenwich Sail | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/record-moderns-individual-composer-sibelius-concerto.html | RECORD MODERNS Individual Composer Sibelius Concerto | By Harold C Schonberg | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/repression-and-revolt.html | Repression And Revolt | By Keith Hutchison | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/republic-strike-is-begun-by-union-production-workers-at-4-li.html | REPUBLIC STRIKE IS BEGUN BY UNION Production Workers at 4 LI Aviation Plants Affected as Contract Talks Fail | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/revolt-in-jungle-perplexes-brazil-seizure-of-plane-in-rio-has-grown.html | REVOLT IN JUNGLE PERPLEXES BRAZIL Seizure of Plane in Rio Has Grown Into Control of 3 Fields by Small Group Rebellion Not Mentioned | By Tad Szulc Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rockefeller-gift-to-loomis.html | Rockefeller Gift to Loomis | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rosamond-s-belt-becomes-engaged-vogue-magazine-aide-will-be-wed-to.html | ROSAMOND S BELT BECOMES ENGAGED Vogue Magazine Aide Will Be Wed to William Bennett Allan of Los Angeles | Maria Martel | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rutgers-ends-losing-streak.html | Rutgers Ends Losing Streak | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sales-push-keeps-kellogg-a-leader-company-makes-more-than-40-of-all.html | SALES PUSH KEEPS KELLOGG A LEADER Company Makes More Than 40 of All ReadytoEat Cereal Sold in US | By James J Nagle | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/saundersread.html | SaundersRead | Special to The New York TimesLouelle | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/schooner-to-be-burned-army-will-raise-fourmaster-sunk-off-glen-cove.html | SCHOONER TO BE BURNED Army Will Raise FourMaster Sunk Off Glen Cove | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/science-in-review-new-machines-that-take-the-place-of-heart-and.html | SCIENCE IN REVIEW New Machines That Take the Place of Heart And Lungs in Chest Surgery Are Tested New Machines Tested Another System | By Walder Kaempffert | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/scrolls-termed-vital-to-church-christianity-did-not-derive-from.html | SCROLLS TERMED VITAL TO CHURCH Christianity Did Not Derive From Jewish Sectarians Italian Scholar Finds Initiatory System Cited Background Influences Seen | By John Hillaby Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/seaway-called-boon-to-chicago-geographer-envisions-an-era-of.html | SEAWAY CALLED BOON TO CHICAGO Geographer Envisions an Era of Expansion Like That of Eighteen Fifties Big Population Rise | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/senate-widens-inquiry-into-campaign-funds-clamor-over-gas-bill.html | SENATE WIDENS INQUIRY INTO CAMPAIGN FUNDS Clamor Over Gas Bill Forces Study Of Contributions of All Kinds Case Uproar Counter Lobbies Hit Hartdest | By William S White Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sheila-black-affianced.html | Sheila Black Affianced | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/siena-triumphs-6456.html | Siena Triumphs 6456 | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/six-are-basic.html | Six Are Basic | By Mary Poore | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/slight-to-pupils-seen-jersey-prelate-hits-physical-tests-of.html | SLIGHT TO PUPILS SEEN Jersey Prelate Hits Physical Tests of Catholic Students | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/small-and-early-eranthis-is-gay-member-of-the-minor-bulbs-three.html | SMALL AND EARLY Eranthis Is Gay Member Of the Minor Bulbs Three Inches High Time to Get Settled Deep Yellow | By JudithEllen Brown | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/son-to-mrs-al-ruderman.html | Son to Mrs AL Ruderman | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/son-to-mrs-ej-crummey-jr.html | Son to Mrs EJ Crummey Jr | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/soviet-congress-revising-history-party-meeting-in-moscow-hailed-as.html | SOVIET CONGRESS REVISING HISTORY Party Meeting in Moscow Hailed as Greatest Event Since Lenins Death False Charges Cited Mikoyans 1952 Views Cited | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/soviet-convention-a-far-cry-from-chicago-policies-of-all-russia-are.html | SOVIET CONVENTION A FAR CRY FROM CHICAGO Policies of All Russia Are Settled Without a Dissenting Voice Faultless Discipline Reporters Barred Embellishments Foreign Communists | By Welles Hangen Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spanish-students-to-resume-classes.html | SPANISH STUDENTS TO RESUME CLASSES | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spanish-unrest-warns-franco-he-acts-to-meet-threat-to-rule-feel.html | SPANISH UNREST WARNS FRANCO He Acts to Meet Threat to Rule Feel Exploited Showed Concern Military Dictatorship | By Camille M Cianfarra Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sports-of-the-times-dusting-off-an-old-scandal-haunting.html | Sports of The Times Dusting Off an Old Scandal Haunting Conversation Without Logic Snarling Rejoinder | By Arthur Daley | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spray-the-paint-aerosol-bombs-handy-for-odd-pieces-learn-to-use-it.html | SPRAY THE PAINT Aerosol Bombs Handy For Odd Pieces Learn to Use It Be Careful | By Bernard Gladstone | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spring-coats.html | Spring Coats | By Carrie Donovanphotographed At Pennsylvania Station By Pellegrini | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spring-spectacles-for-tourists-down-south-shows-in-april-shreveport.html | SPRING SPECTACLES FOR TOURISTS DOWN SOUTH Shows in April Shreveport Dixie Fete Cold Retards Camellias Duke Gardens Open Daily International Show | By Robert Meyer Jrjosef Muench | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spy-disclosures-add-to-allied-difficulties-cooperation-of-britain.html | SPY DISCLOSURES ADD TO ALLIED DIFFICULTIES Cooperation of Britain and the US Will Be Affected and Also UNs Decisions in Some Cases GENERAL MARTHURS CHARGE Another Issue Washington Secretary MacArthurs Stand Lack of Satisfaction | By Thomas J Hamilton | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/st-francis-takes-school-swimming-brooklyn-team-gets-4-first-places.html | ST FRANCIS TAKES SCHOOL SWIMMING Brooklyn Team Gets 4 First Places in Catholic Meet Iona Is RunnerUp | The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/st-johns-triumphs-over-hofstra-at-hempstead-manhattan-beats-ccny.html | St Johns Triumphs Over Hofstra at Hempstead Manhattan Beats CCNY RALLY BY REDMEN DECIDES 64 TO 57 St Johns Pins Second Loss in 22 Games on Hofstra Wagner Wins 99 to 76 West and Mahala Star | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stage-to-screen-picnic-and-carousel-make-the-full-leap-big-picture.html | STAGE TO SCREEN Picnic and Carousel Make the Full Leap Big Picture Mass Magnetism | By Bosley Crowther | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/steelehafkin.html | SteeleHafkin | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stevenson-drive-stirs-utah-party-leaders-voice-support-but-fail-to.html | STEVENSON DRIVE STIRS UTAH PARTY Leaders Voice Support but Fail to Pledge Delegates as State Aide Protests Lehman Sees Stevenson Today | By Lawrence E Davies Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stigum-is-first-in-slalom-as-igaya-is-disqualified-stigum-is-victor.html | Stigum Is First in Slalom As Igaya Is Disqualified STIGUM IS VICTOR IN SLALOM EVENT | By Lincoln A Werden Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/strindberg-at-the-phoenix.html | STRINDBERG AT THE PHOENIX | FriedmanAbeles | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/succeeds-cadman-fredericks.html | Succeeds Cadman Fredericks | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/suez-troop-exit-is-in-final-stage-british-commander-moves.html | SUEZ TROOP EXIT IS IN FINAL STAGE British Commander Moves Headquarters to Port Said Shift Ahead of Schedule | By Osgood Caruthers Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sunshine-in-spain-seaside-village-at-malaga-attracts-winter-and.html | SUNSHINE IN SPAIN Seaside Village at Malaga Attracts Winter and Summer Visitors Alike Women Washing Clothes Sunny Coast Develops | By Harry King Tootle | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/symbols-of-a-culture.html | Symbols Of a Culture | By Robert T Paine Jr | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/synthetic-item-is-huge-success-its-cheaper-more-plentiful-though.html | SYNTHETIC ITEM IS HUGE SUCCESS Its Cheaper More Plentiful Though Not Yet as Tough Salt Forms the Peres Cheaper Not Yet Better SYNTHETIC ITEM IS HUGE SUCCESS | By Alexander R Hammer | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/talks-to-resume-on-westinghouse-new-efforts-to-end-strike-open-in.html | TALKS TO RESUME ON WESTINGHOUSE New Efforts to End Strike Open in Capital Tomorrow Issues Are Reviewed Time Study Major Issue Big Obstacle Put Aside Two Union Contentions | By Stanley Levey | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/texas-u-editor-pushes-crusade-fight-to-give-campus-daily-scope-to.html | TEXAS U EDITOR PUSHES CRUSADE Fight to Give Campus Daily Scope to Air Opinions Wins Wide Student Support Law on State Funds Cited Scope Allowed by Board | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-balloon-incident-an-analysis-of-the-military-and-political.html | The Balloon Incident An Analysis of the Military and Political Repercussions of Campaign Drift Vast Distances Unsatisfactory Answers Prior Evaluation Needed Shot Down by Soviet Jets | By Hanson W Baldwin | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-dance-new-life-masks-props-and-mobiles.html | THE DANCE NEW LIFE MASKS PROPS AND MOBILES | By John Martinthe New York Times BY SAM FALK | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-financial-week-report-on-presidents-health-was-just-what-the.html | THE FINANCIAL WEEK Report on Presidents Health Was Just What the Doctor Ordered for the Market Big Hour Big Month | By John G Forrest | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-legends-stay-afloat.html | The Legends Stay Afloat | By Burke Wilkinson | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-magic-flute-then-and-now.html | THE MAGIC FLUTE THEN AND NOW | The New York Times by Sam Falk and Engraving From Robert BoryS the Life and Works of Wolfgang Amadeus Mozart | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-merchants-point-of-view-dip-in-cotton-seen-no-benefit-here.html | The Merchants Point of View Dip in Cotton Seen No Benefit Here Compared With 49 Output Holds Up | By Herbert Koshetz | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-tests-that-teacher-must-pass.html | The Tests That Teacher must Pass | By Dorothy Barclay | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-uncommitted-lands-a-b-c-of-a-vast-area-the-land-the-people-the.html | THE UNCOMMITTED LANDS A B C OF A VAST AREA THE LAND THE PEOPLE THE ECONOMIC PICTURE THE POLITICAL STATUS NATURE OF CONTEST | By Lindesay Parrott | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-world-of-music-londoners-to-russia-composer.html | THE WORLD OF MUSIC LONDONERS TO RUSSIA COMPOSER | By Ross Parmenter | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-africa-with-love.html | To Africa With Love | By John Barkham | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-keep-the-lobbyist-within-bounds-many-lobbies-play-a-useful-role.html | To Keep the Lobbyist Within Bounds Many lobbies play a useful role in framing legislation says Senator Kennedy But a set of ground rules is needed to prevent abuse of the privilege of petition To Keep the Lobbyist in Bounds | By John F Kennedy | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-make-men-brothers-buddhism-christianity-confucianism-hinduism.html | To Make Men Brothers BUDDHISM CHRISTIANITY CONFUCIANISM HINDUISM ISLAM JAINISM JUDAISM SHINTO SIKHISM TAOISM ZOROASTRIANISM | Compiled by Morton Yarmon | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tragedy-behind-a-tragic-masque-the-play-eugene-oneill-left-behind.html | TRAGEDY BEHIND A TRAGIC MASQUE The Play Eugene ONeill Left Behind Is in Fact a Revealing Autobiography Tragedy Behind a Tragic Masque | By Brooks Atkinson | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/traveling-with-carnies.html | Traveling With Carnies | By William Lindsay Gresham | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/troth-announced-of-maureen-stein-elizabeth-girl-is-engaged-to-alan.html | TROTH ANNOUNCED OF MAUREEN STEIN Elizabeth Girl Is Engaged to Alan Thompson Pearce a Graduate of Adelphi | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/two-seasons-clash-house-plant-fan-offers-a-protest-against.html | TWO SEASONS CLASH House Plant Fan Offers a Protest Against Intrusion of Spring Partner With Plants Secret Formula Rust on Amaryllis | By Herbert C Bardes | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/upper-west-side-paddy-chayefskys-gotham-folk-tale-brings-edward-g.html | UPPER WEST SIDE Paddy Chayefskys Gotham Folk Tale Brings Edward G Robinson Home Basic Decency Theatre Form DRAMA BOOKSHELF | By Brooks Atkinson | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/uranium-leaving-pennystock-era-speculative-frenzy-is-about-over-and.html | URANIUM LEAVING PENNYSTOCK ERA Speculative Frenzy Is About Over and Wall St Now Is Ready to Talk Business STAKES GROW LARGER Big Sources Exist and Big Demand Is Held Assured Far Into the Future Stakes Now Larger Doors Open URANIUM LEAVING PENNYSTOCK ERA | By Jack R Ryan | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ursula-hahn-bride-of-david-j-shears.html | URSULA HAHN BRIDE OF DAVID J SHEARS | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-aid-debated-by-school-groups-nea-opposes-amendment-by.html | US AID DEBATED BY SCHOOL GROUPS NEA Opposes Amendment by PowellBoards Hear Administration View NEA Board in Accord School Boards Debate Issue Administration Proposal | By Benjamin Fine Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-library-gets-anthony-diaries-gifts-show-that-1865-saw.html | US LIBRARY GETS ANTHONY DIARIES Gifts Show That 1865 Saw AntiSlavery Fighter Turn to Cause of Suffrage | By Bess Furman Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-lifts-its-ban-on-mideast-arms-frees-arab-tanks-second-reversal.html | US LIFTS ITS BAN ON MIDEAST ARMS FREES ARAB TANKS SECOND REVERSAL President After Policy Study Also Releases Parts for Israelis Departments Statement US LIFTS ITS BAN ON MIDEAST ARMS Imposing of Embargo Israelis Press Own Request Saudi Arabian Envoy Pleased President on Telephone | By Elie Abel Special to the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-mediators-kept-busy.html | US MEDIATORS KEPT BUSY | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-party-finishes-unloading-of-cargo-for-antarctic-base-antarctic.html | US Party Finishes Unloading of Cargo For Antarctic Base ANTARCTIC CARGO IS ALL UNLOADED | By Bernard Kalb Special To the New York Timesthe New York Times BY BERNARD KALB | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-reacting-slowly-to-new-russian-moves-capital-sees-little-hope.html | US REACTING SLOWLY TO NEW RUSSIAN MOVES Capital Sees Little Hope for Major Policy Decisions in Election Year Voters Priority Advantages George Speaks Out Need for Exchange Price Tag Objectionable | By Elie Abel Special to the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-will-reprint-early-documents-requests-made-for-copies-of-book.html | US WILL REPRINT EARLY DOCUMENTS Requests Made for Copies of Book With Records on Formation of Union Franklin Anecdote Told Hamilton Depicted | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/utrechtmullin.html | UtrechtMullin | Special to The New York TimesHookailo | RE0000196491 | 1984-03-05 | B00000578407 |

| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/venezuela-reports-decrease-in-crime.html | VENEZUELA REPORTS DECREASE IN CRIME | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
|---|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/veteran-is-fiance-of-danne-mhenry.html | VETERAN IS FIANCE OF DANNE MHENRY | Special to The New York TimesHal Phyfe | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/victim-of-the-matchmaker.html | VICTIM OF THE MATCHMAKER | Werner J Kuhn | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/visiting-backstage-in-the-caribbean-interurban-taxis-converted.html | VISITING BACKSTAGE IN THE CARIBBEAN Interurban Taxis Converted Trucks To Cap Haitien Going by Train | By John Sibley | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/washington-the-power-and-facination-of-the-presidency-the-wistful.html | Washington The Power and Facination of the Presidency The Wistful Longings What the Doctors Said | By James Reston | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/wedding-april-14-for-sarah-bixby-st-louis-girl-to-be-married-here.html | WEDDING APRIL 14 FOR SARAH BIXBY St Louis Girl to Be Married Here to Eric Defly Who Is Architect in London | Special to The New York TimesBradford Bachrach | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/weight-men-star-obrien-puts-shot-61-feet-5188-inches-to-beat-all.html | WEIGHT MEN STAR OBrien Puts Shot 61 Feet 5 Inches to Beat All Marks Jones Victor in 600 OBrien Fouls Twice OBrien Sets ShotPut Record and Backus Beats Indoor WeightThrow Mark PIONEERS RETAIN AAU TEAM TITLE Sowell Misses Mark Sixth in Row for Delany | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/what-washington-really-looked-like-done-from-lifeportraits.html | What Washington Really Looked Like DONE FROM LIFEPORTRAITS WASHINGTON SAT FOR Washington Portraits | By James Thomas Flexner | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/wheat-main-issue-for-ottawa-mps-government-plans-to-relieve-prairie.html | WHEAT MAIN ISSUE FOR OTTAWA MPS Government Plans to Relieve Prairie Farmers Plight Are Bitterly Attacked Secession Talk Heard | By Raymond Daniell Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/williams-awards-cup-college-gives-highest-honor-to-dr-c-m-jones.html | WILLIAMS AWARDS CUP College Gives Highest Honor to Dr C M Jones | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/wineburghwolfe.html | WineburghWolfe | Special to The New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/with-gramp-inside-usa.html | With Gramp Inside USA | By Samuel T Williamson | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/women-blamed-in-use-of-votes-speakers-at-barnard-forum-say-they.html | WOMEN BLAMED IN USE OF VOTES Speakers at Barnard Forum Say They Stand in Own Way in Political Life Opposition Is Noted | By Cynthia Kellogg | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/wood-field-and-stream-equipment-promoters-would-rather-talk-fishing.html | Wood Field and Stream Equipment Promoters Would Rather Talk Fishing Than Stock at Sports Show | By John W Randolph | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/yankee-raiders-deep-in-dixie.html | Yankee Raiders Deep in Dixie | By Harnett T Kane | RE0000196491 | 1984-03-05 | B00000578407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-19 | https://www.nytimes.com/1956/02/19/archiv es/zhukov-cautions-us-on-atom-war-says-soviet-would-counter-attack.html | ZHUKOV CAUTIONS US ON ATOM WAR Says Soviet Would Counter Attack From the West by Bombing American Cities No Restrictions in War ZHUKOV CAUTIONS US ON ATOM WAR Party and Forces Linked | By Welles Hangen Special To the New York Times | RE0000196491 | 1984-03-05 | B00000578407 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/200th-to-aid-college-lunenfeld-listed-as-founder-of-einstein.html | 200TH TO AID COLLEGE Lunenfeld Listed as Founder of Einstein Medical School | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/a-new-building-code-state-announces-standard-for-nonresidential-use.html | A NEW BUILDING CODE State Announces Standard for Nonresidential Use | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/aau-committee-suspends-santee-milers-attorney-pledges-court-action.html | AAU Committee Suspends Santee Milers Attorney Pledges Court Action 2 COAST OFFICIALS ARE BARRED ALSO Publicity Aide and Promoter Disciplined With Santee at Inquiry Into Expenses Charges Concern 1955 Meets Grimes Challenges Committee Hansen Reads Resolution Evidence Made Public | By Joseph M Sheehan | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/about-new-york-st-andrews-society-marking-its-200th-year-heart.html | About New York St Andrews Society Marking Its 200th Year Heart Sufferer Becomes a Valentine | By Meyer Berger | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/air-mystery-in-paris-unidentified-object-on-radar-flew-at-1500-mph.html | AIR MYSTERY IN PARIS Unidentified Object on Radar Flew at 1500 MPH | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/allied-air-forces-name-aide.html | Allied Air Forces Name Aide | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/american-shares-move-up-in-zurich-many-shoot-2-to-5-higher-the-day.html | AMERICAN SHARES MOVE UP IN ZURICH Many Shoot 2 to 5 Higher the Day Following Reports on Eisenhowers Health Concern Over Sterling AMERICAN SHARES MOVE UP IN ZURICH Bank Shares Gain | By George H Morison Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/americans-rockets-tie-in-soccer-2-to-2-dayton-quintet-tops-xavier.html | AMERICANS ROCKETS TIE IN SOCCER 2 TO 2 Dayton Quintet Tops Xavier Bears Eleven Signs End | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/armenian-cleric-proposes-parley-senior-orthodox-patriarch-says-he.html | ARMENIAN CLERIC PROPOSES PARLEY Senior Orthodox Patriarch Says He Plans a Council for Church Unity Motive Is Said to Be Unity | By Sam Pope Brewer Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archiv es/atoms-for-peace-spread-to-world-open-sky-inspection-plan-also.html | ATOMS FOR PEACE SPREAD TO WORLD Open Sky Inspection Plan Also Pushed Hard US Information Unit Says | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/books-of-the-times-impinging-of-disastrous-lives-torn-family.html | Books of The Times Impinging of Disastrous Lives Torn Family Evocative of Pity | By Orville Prescott | RE0000196492 | 1984-03-05 | B00000578408 |
|---|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/brazil-waiting-out-jangle-rebellion.html | BRAZIL WAITING OUT JANGLE REBELLION | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/british-criticize-nominal-fleets-new-maritime-powers-seen-as.html | BRITISH CRITICIZE NOMINAL FLEETS New Maritime Powers Seen as Gaining Undue Strength in World Shipping Affairs | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/bruins-turn-back-rangers-before-14290-at-garden-hawks-beat-red.html | Bruins Turn Back Rangers Before 14290 at Garden Hawks Beat Red Wings PEIRSONS 2 GOALS PACE 30 TRIUMPH LaBine Also Registers as Bruins Shut Out Rangers Chicago Wins 53 Major Factor in Victory Interrupts Ranger Rush Hawks Rally to Win | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/budgeting-device-may-aid-tax-cut-treasury-weighs-a-spending-shift.html | BUDGETING DEVICE MAY AID TAX CUT Treasury Weighs a Spending Shift to Save 700 Million in the Next Fiscal Year BUDGETING DEVICE MAY AID TAX CUT Urhan League Names Kheel | By Edwin Dale Jr Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/burglars-leave-legacy-in-fleeing-yonkers-home-they-drop-1832-taken.html | BURGLARS LEAVE LEGACY In Fleeing Yonkers Home They Drop 1832 Taken Elsewhere | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/canada-dry-elects-chief-of-wine-and-spirits-unit.html | Canada Dry Elects Chief Of Wine and Spirits Unit | The New York Times Studio | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/city-hall-rooms-to-get-new-look-wiring-and-refurbishing-will-cost.html | CITY HALL ROOMS TO GET NEW LOOK Wiring and Refurbishing Will Cost 115000Clock to Operate by Electricity DECORATING BIDS ASKED interior and Exterior Work Should Be Finished Next Summer Official Says South Entrance Rebuilt | By Charles G Bennett | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/coliseum-draws-many-expositons-8-new-to-city-to-be-held-this-year.html | COLISEUM DRAWS MANY EXPOSITONS 8 New to City to Be Held This Year in Hall Which Opens on April 28 Old Friends Returning Some Shows to Enlarge | By Charles Grutzner | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/columbus-circle-traffic-will-shift-changes-will-include-new-road-to.html | Columbus Circle Traffic Will Shift Changes Will Include New Road to Ease Jam at Coliseum COLUMBUS CIRCLE TO SHIFT TRAFFIC Bus Routes to Be Changed Six Months of Study | By Joseph C Ingraham | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/concerts-rubinstein-pianist-ends-cycle-of-major-works-recital-by.html | Concerts Rubinstein Pianist Ends Cycle of Major Works Recital by Schnabel | By Ross Parmenter | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/corcoran-scores-in-pico-peak-race-navy-ensign-defeats-igaya-in-mead.html | CORCORAN SCORES IN PICO PEAK RACE Navy Ensign Defeats Igaya in Mead SlalomMiss Deaver Also Wins | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dartmouth-wins-eastern-ski-title-defeats-middlebury-by-fourtenths.html | DARTMOUTH WINS EASTERN SKI TITLE Defeats Middlebury by FourTenths of PoiritRiisnaesTakes Jumping Event | By Lincoln A Werden Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/de-sapio-attacks-nixon-on-rights-vice-president-is-accused-of.html | DE SAPIO ATTACKS NIXON ON RIGHTS Vice President Is Accused of Veneration for Votes Tanks for Arabs Scored Double Dealing Alleged | By Richard Amper | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dillard-receives-sullivan-trophy.html | Dillard Receives Sullivan Trophy | The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dutch-troubled-by-breakdowns-of-talks-on-labor-and-indonesia-labor.html | Dutch Troubled by Breakdowns of Talks on Labor and Indonesia LABOR INDONESIA POSE DUTCH CRISES WEEKS GRAIN MARKET | By Paul Catz Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/economics-and-finance-the-pound-sterling-in-perspective-inclined-to.html | ECONOMICS AND FINANCE The Pound Sterling in Perspective Inclined to Agree Reserves Unchanged ECONOMICS AND FINANCE | By Edward H Collins | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/edward-butler-publisher-dead-head-of-buffalo-evening-news-and-also.html | EDWARD BUTLER PUBLISHER DEAD Head of Buffalo Evening News and Also Its Editor Was Civic Leader There ACTIVE IN STATE GOP Close Friend of Hoover Was One of First to Use Radio as TieIn With Paper Took Over From Father Held in High Esteem LEADERS PAY TRIBUTE Harriman Brownell Dewey Morlsouse Mourn Butler SAMUEL R BRISTOL | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/erhard-says-soviet-plans-a-trade-war.html | ERHARD SAYS SOVIET PLANS A TRADE WAR | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/food-news-what-we-pay-for-victuals-the-greediest-bite-a-good-buy.html | Food News What We Pay For Victuals The Greediest Bite A Good Buy | By Jane Nickerson | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/foreign-affairs-soviet-policymixing-titoism-and-stalinism-needs.html | Foreign Affairs Soviet PolicyMixing Titoism and Stalinism Needs Govern Credo Stalin Practiced Heresy Cominform Is Supported | By Cl Sulzberger | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/fox-terrier-best-in-elm-city-show-travella-superman-winner-among.html | FOX TERRIER BEST IN ELM CITY SHOW Travella Superman Winner Among 700 DogsSpaniel Elblacs Bugle Scores Award 21st in US Ahead of Toy Poodle THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/freezes-in-spain-hit-citrus-crops-fruit-loss-of-50000000.html | FREEZES IN SPAIN HIT CITRUS CROPS Fruit Loss of 50000000 ReportedNew Blizzard Hits Battered Europe Europe Hit by New Blizzards | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gaitskell-assails-curbs-on-inflation.html | GAITSKELL ASSAILS CURBS ON INFLATION | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gardner-depicts-air-force-2d-best-aide-who-resigned-deplores-budget.html | GARDNER DEPICTS AIR FORCE 2D BEST Aide Who Resigned Deplores Budget Cut Says Soviet Leads in Ballistic Missile B52 Outfit Pitifully Small Kennedy Warns of Lag Stassen Sees US First Fire Loss Rises for January | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/georgiapacific-plywood-plans-to-enter-pulp-and-paper-field.html | GeorgiaPacific Plywood Plans To Enter Pulp and Paper Field Subsidiary Formed to Build Kraft and Paperboard Mill in Oregon Lumber Land Daniels Elected President PLYWOOD CONCERN PLANS PAPER MILL | Tommy Weber | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gop-national-units-to-mark-100th-year.html | GOP NATIONAL UNITS TO MARK 100TH YEAR | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/ground-radar-for-idlewild-is-tested-first-production-unit-tracks.html | Ground Radar for Idlewild Is Tested First Production Unit Tracks Airliner at MacArthur Field | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gustave-charpentier-dead-at-95-composer-librettist-of-louise-opera.html | Gustave Charpentier Dead at 95 Composer Librettist of Louise Opera Portraying Bohemian Life of Paris Had Its Premiere There in 1900 Wrote Libretto Himself | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/harriman-is-facing-showdown-on-taxes-harriman-facing-a-tax-showdown.html | Harriman Is Facing Showdown on Taxes HARRIMAN FACING A TAX SHOWDOWN | By Leo Egan Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/hazing-curbs-weighed-26-fraternity-heads-at-mit-meet-after-tragedy.html | HAZING CURBS WEIGHED 26 Fraternity Heads at MIT Meet After Tragedy | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/heald-terms-bias-national-waste-educator-gets-a-brotherhood-award.html | HEALD TERMS BIAS NATIONAL WASTE Educator Gets a Brotherhood Award for His Work in the Interfaith Field | The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/huge-fund-urged-for-gifted-pupils-educators-ask-half-billion-a-year.html | HUGE FUND URGED FOR GIFTED PUPILS Educators Ask Half Billion a Year for Scholarships at Annual Convention Half Do Not Go to College | By Benjamin Fine Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/irene-mcallum-becomes-fiancee-troths-announced.html | IRENE MCALLUM BECOMES FIANCEE Troths Announced | Jay Te Winburn | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/israels-druses-ask-army-draft-chiefs-hope-thus-for-equal.html | ISRAELS DRUSES ASK ARMY DRAFT Chiefs Hope Thus for Equal StatusBenGurion May Give Assent Soon Burns Honored in Song | By Homer Bigart Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/javits-will-fight-for-public-power-says-he-is-opposed-to-action.html | JAVITS WILL FIGHT FOR PUBLIC POWER Says He is Opposed to Action Permitting Private Work on Niagara Development Alternate Approach Cited Brotherhood Event at Temple | By Warren Wearer Jr Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/justice-denies-charge-harris-says-he-never-tried-to-fix-traffic.html | JUSTICE DENIES CHARGE Harris Says He Never Tried to Fix Traffic Tickets | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kansan-became-a-noted-racer-with-his-4024-mile-in-1953-santee-later.html | Kansan Became a Noted Racer With His 4024 Mile in 1953 Santee Later Had Clockings of 4006 4007 and 4005Hoped to Reach Peak for Olympics This Year Bannister Opened Gates Failed to Attain Goal | The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kefauver-stumps-minnesota-farms-welcomed-warmly-on-tour-stevenson.html | KEFAUVER STUMPS MINNESOTA FARMS Welcomed Warmly on Tour Stevenson Supporters Turn Out to Hear Him Has No Quarrel | By Richard Jh Johnston Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/knowland-fears-farm-bill-switch-predicts-gas-bill-veto-may-lead-to.html | KNOWLAND FEARS FARM BILL SWITCH Predicts Gas Bill Veto May Lead to Senate Passage of High Price Supports KNOWLAND FEARS FARM BILL SWITCH | By Allen Drury Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/labor-unity-seen-in-state-by-fall-federation-and-cio-groups-plan-to.html | LABOR UNITY SEEN IN STATE BY FALL Federation and CIO Groups Plan to Follow Example of Parent Organizations | By Stanley Levey | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/left-sets-truce-for-gronchi-visit-promises-not-to-fight-italian.html | LEFT SETS TRUCE FOR GRONCHI VISIT Promises Not to Fight Italian Premier While President Holds Talks in US | By Paul Hofmann Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/letters-to-the-times-threat-to-city-commerce-discriminatory.html | Letters to The Times Threat to City Commerce Discriminatory Railroad Freight Rates Held Reason for Losses Differential Unjust Retirement Age for Women Opposition to Change Queried Jobs in the Armed Forces New Postal Device Use of Stampmaster Said to Hinge on Current Tests Volunteers Needed by Hospital Freedom Balloons for Spain | RICHARD C PATTERSON JrALMA LUTZ Boston Feb 11 1956ROBERT G GARD Jr Cambridge Mass Feb 5 1956General Washington Feb 13 1956GRACE HEGGER CASANOVAJORGE R DE LA PENA Forest Hills NY Feb 14 1956 | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/li-hospital-is-dedicated.html | LI Hospital Is Dedicated | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/london-markets-found-steadying-provisional-approval-is-seen-for.html | LONDON MARKETS FOUND STEADYING Provisional Approval Is Seen for Policy of Chancellor in Raising Bank Rate OTHER ASPECTS STUDIED Industry and Consumers to Be Affected by Moves in Fight Against Inflation Steadying Effect Cut In Demand Sought Financial Times Index Drops | By Lewis L Nettleton Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/miami-trade-fair-to-look-to-latins-permanent-center-will-spur.html | MIAMI TRADE FAIR TO LOOK TO LATINS Permanent Center Will Spur InterAmerican Commerce Work to Start in April OPENING SLATED FOR 58 70000000 Project Calls for Electric Gondolas to Transport SightSeers GondolaLike Launches Symbol to Be Erected | By Ah Raskin Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mideast-dispute-intensified-by-oil-boundary-battle-heightened-by.html | MIDEAST DISPUTE INTENSIFIED BY OIL Boundary Battle Heightened by British Saudi Arabian Political Interests PRESTIGE ALSO A FACTOR Tribal States Want Borders Extended in the Hope of Petroleum Revenues Concessions Granted British Interest at 3325 MIDEAST DISPUTE INTENSIFIED BY OIL Consolidation of Tribes | By Jh Carmical | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mildred-duncan-will-be-married-descendant-of-new-england-governors.html | MILDRED DUNCAN WILL BE MARRIED Descendant of New England Governors Is Engaged to Matthew P Baker SullivanWilson | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/moscow-projects-retaliation-plan-zhukov-sets-out-a-program-of-more.html | MOSCOW PROJECTS RETALIATION PLAN Zhukov Sets Out a Program of More Powerful Reply to Any Atomic Attack Action for Young Communists MOSCOW PROJECTS RETALIATION AIM Molotov Hits at Taiwan | By Welles Hangen Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mr-trumans-memoirs-bars-another-term-installment-26-excerpts-from.html | Mr Trumans Memoirs Bars Another Term INSTALLMENT 26 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/naacp-to-sue-8-states-over-bias-naacp-to-sue-8-states-on-bias-no.html | NAACP to Sue 8 States Over Bias NAACP TO SUE 8 STATES ON BIAS No Intent Is Seen Alabama U Going to Court | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/narendra-deva-indian-socialist-cofounder-of-praja-party-dies-at-66a.html | NARENDRA DEVA INDIAN SOCIALIST CoFounder of Praja Party Dies at 66A Leader in Fight for Independence | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/narrows-bridge-bill-offered.html | Narrows Bridge Bill Offered | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/nbc-to-animate-folk-tales-for-tv-network-is-negotiating-for.html | NBC TO ANIMATE FOLK TALES FOR TV Network Is Negotiating for Stravinsky Petrouchka as Initial Film in Series | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/north-american-company-net-rose-to-21279000-in-55-from-21180000-in.html | NORTH AMERICAN COMPANY Net Rose to 21279000 in 55 From 21180000 in 1954 GAINS ARE SHOWN IN LIFE INSURANCE HOME INSURANCE CO Last Years Business Volume Was Largest in History EMPLOYERS OF WAUSAU Assets of 181101039 Set New High at End of 1955 ROYALLIVERPOOL GROUP 19000000 Gain in Assets Reported for Last Year OTHER INSURANCE REPORTS American Insurance Group | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/nuptials-are-held-for-mary-l-keegan-smithsilverman-janet-kummer.html | NUPTIALS ARE HELD FOR MARY L KEEGAN SmithSilverman Janet Kummer Married | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/old-grads-praised-head-of-yale-says-caricature-is-or-should-be-out.html | OLD GRADS PRAISED Head of Yale Says Caricature Is or Should Be Out of Date | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/oshea-keeps-voice-low-speed-high-driver-27-amazed-experts-by-taking.html | OShea Keeps Voice Low Speed High Driver 27 Amazed Experts by Taking Sports Car Title Top Speed 160 Miles New Car New Esteem | By Frank M Blunk | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pact-for-red-arms-to-syria-reported-syria-said-to-get-soviet-bloc.html | Pact for Red Arms To Syria Reported SYRIA SAID TO GET SOVIET BLOC ARMS | By Osgood Caruthers Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/peru-said-to-ring-rebelheld-port.html | PERU SAID TO RING REBELHELD PORT | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/predicted-log-race-is-taken-by-hubbell.html | PREDICTED LOG RACE IS TAKEN BY HUBBELL | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prep-school-sports-la-salles-tie-for-second-among-major-feats-of.html | Prep School Sports La Salles Tie for Second Among Major Feats of National Track Meet Six Points Behind Winner But Theyll Keep Trying Deerfield Gains Award On Job 30 Years | By Michael Strauss | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/president-offers-food-to-europe-ravaged-by-cold-he-would-use-farm.html | PRESIDENT OFFERS FOOD TO EUROPE RAVAGED BY COLD He Would Use Farm Surplus to Relieve Suffering and Shortages in West Bloc A Privilege to Help PRESIDENT OFFERS FOODS TO EUROPE Italy Sends Thanks | By W H Lawrence Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prices-of-lard-firmer-prospect-of-big-export-trade-strengthens-the.html | PRICES OF LARD FIRMER Prospect of Big Export Trade Strengthens the Market | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/princeton-shows-works-of-thomas-woodrow-wilson.html | Princeton Shows Works of Thomas Woodrow wilson | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/producers-vying-on-golden-kazoo-bloomgarden-seen-leading-bidder-for.html | PRODUCERS VYING ON GOLDEN KAZOO Bloomgarden Seen Leading Bidder for Stage Rights to Satire on Election OffBroadway Busy Mrs Jerome Hines Has Son | By Arthur Gelb | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prowest-premier-leading-in-greek-election-returns-greeces-premier.html | ProWest Premier Leading In Greek Election Returns GREECES PREMIER LEADING IN POLL Papandreou Near to Conceding Hal March Weds ExModel | By Ac Sedgwick Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rabbi-shortage-noted-need-of-more-teachers-called-a-major-jewish.html | RABBI SHORTAGE NOTED Need of More Teachers Called a Major Jewish Problem | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rail-link-with-negev-is-completed-by-israel.html | Rail Link With Negev Is Completed by Israel | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/random-notes-from-washington-joint-inquiry-is-likely-on-gifts-it.html | Random Notes From Washington Joint Inquiry Is Likely on Gifts It Might Head Off New Senate Dispute The Crack of the Week and Some Tips on Making Up for TV That Is Humility Rides Again The Light Touch Plan Dies ABornin The Wrong Question Atomic Bust A Frontal Battle Stamford School Drive On US Afghanistan Sign Accord | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rauh-assails-nixon-ada-head-calls-innuendo-low-spot-in-54-drive.html | RAUH ASSAILS NIXON ADA Head Calls Innuendo Low Spot in 54 Drive | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/red-papers-cautious-print-shift-on-stalinist-line-without-editorial.html | RED PAPERS CAUTIOUS Print Shift on Stalinist Line Without Editorial Comment | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/reform-in-courts-posed-in-suffolk-shapiro-suggestion-clashes-with.html | REFORM IN COURTS POSED IN SUFFOLK Shapiro Suggestion Clashes With GOP Proposal to Retain Present System | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/salaun-routs-mateer-wins-squash-racquets-final-at-apawamis-158-157.html | SALAUN ROUTS MATEER Wins Squash Racquets Final at Apawamis 158 157 154 | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/senate-looks-at-itself-an-appraisal-of-proposed-investigation-into.html | Senate Looks at Itself An Appraisal of Proposed Investigation Into Campaign Gifts and Votes on Bills Seek to Block Inquiry | By James Reston Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/shapiro-accuses-suffolks-judges-of-ticket-fixing-wholesale.html | SHAPIRO ACCUSES SUFFOLKS JUDGES OF TICKET FIXING Wholesale Corruption With Breakdown in Traffic Law Enforcement Charged POLICE ALSO IMPLICATED Report to Harriman Asks Removal of Jurists and Speedy Court Reform Notables on List SUFFOLK ACCUSED OF TICKET FIXING Officials Are Silent | By Clayton Knowles | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sheilds-triumphs-in-frostbite-test-wins-larchmont-regatta-in.html | SHEILDS TRIUMPHS IN FROSTBITE TEST Wins Larchmont Regatta in DaintyAndrews Craft First at Greenwich Andrews Takes Two Races Kolk Captures Honors Manhasset Races Canceled | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sher-wood-gains-jumping-victory-devlin-trails-by-tenth-of-a-point.html | SHER WOOD GAINS JUMPING VICTORY Devlin Trails by Tenth of a Point in Brattleboro Ski MeetAstrom Third | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/some-top-teams-beaten-in-bridge-defending-champions-enter-the.html | SOME TOP TEAMS BEATEN IN BRIDGE Defending Champions Enter the QuarterFinals of the Vanderbilt Cup Tourney | By George Rapee | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/soviet-history-purge-a-study-of-possible-consequences-of-the.html | Soviet History Purge A Study of Possible Consequences of the Communist Partys Project | By Harrison E Salisbury | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sports-of-the-times-man-on-the-job-not-too-conclusive-full.html | Sports Of The Times Man on the Job Not Too Conclusive Full Confession Law and Order | By Arthur Daley | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/state-vote-today-tests-adenauer-christian-democratic-head-of-north.html | STATE VOTE TODAY TESTS ADENAUER Christian Democratic Head of North RhineWestphalia Expected to Be Ousted Ouster Appears Certain | By Ms Handler Special To The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/state-weapon-amnesty-urged.html | State Weapon Amnesty Urged | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/steel-marts-back-to-abnormal-now-relief-in-order-scramble-afforded.html | STEEL MARTS BACK TO ABNORMAL NOW Relief in Order Scramble Afforded by Auto Cutback Has Been ShortLived Auto Orders Coming Back | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/street-delay-charged-politics-hold-up-repairs-suffolk-group-asserts.html | STREET DELAY CHARGED Politics Hold Up Repairs Suffolk Group Asserts | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/strike-at-republic-is-effective-so-far.html | STRIKE AT REPUBLIC IS EFFECTIVE SO FAR | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sullivan-hall-even-on-links.html | Sullivan Hall Even on Links | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tank-ship-insures-crew-as-in-war-sailing-with-arms-for-saudi-arabia.html | TANK SHIP INSURES CREW AS IN WAR Sailing With Arms for Saudi Arabia Delayed 8 Hours by Wage Bonus Demand TANK SHIP INSURES CREW AS IN WAR Insurance for Crew Incidents Are Avoided | By Milton Brackerthe New York Timesthe New York Times BY PATRICK A BURNS | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/the-business-bookshelf-field-much-neglected-lazy-monopolists-other.html | THE BUSINESS BOOKSHELF Field Much Neglected Lazy Monopolists OTHER BUSINESS BOOKS | By Burton Crane | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/traffic-perfectionist-tt-wiley.html | Traffic Perfectionist TT Wiley | The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tv-drama-bought-for-figaro-movie-good-old-charley-faye-will-be.html | TV DRAMA BOUGHT FOR FIGARO MOVIE Good Old Charley Faye Will Be Adapted by Karp for Mankiewicz Company Stage Actor in 2d Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tv-role-weighed-by-miss-cornell-actress-and-husband-would-do.html | TV ROLE WEIGHED BY MISS CORNELL Actress and Husband Would Do Barretts on NBC Showcase April 2 | By Val Adams | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tv-vigilante-tragedy-violently-melodramatic-climax-marks-story-of.html | TV Vigilante Tragedy Violently Melodramatic Climax Marks Story of Construction Camp A Religious Drama Fascinating Series | By Jack Gould | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/two-contracts-let-for-mission-to-un.html | TWO CONTRACTS LET FOR MISSION TO UN | Special to THE NEW YORK TIMES | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/union-bag-corp-names-executive-in-marketing.html | Union Bag Corp Names Executive in Marketing | Fabian Bachrarh | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-ross-island-base-named-for-lost-seabee.html | US Ross Island Base Named for Lost Seabee | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-studies-sale-of-some-of-arms-sought-by-israel-action-may-be-put.html | US STUDIES SALE OF SOME OF ARMS SOUGHT BY ISRAEL Action May Be Put Before DullesSenators Ask Data on Saudi Arabia Tanks CLOSED HEARING LIKELY Eban Again Urges Munitions Envoy Fears OneSided Shipments Spur a War Hoover Also May Appear Some Shocked at Reaction US ACTION SEEN ON ISRAELI ARMS Stevenson Cites Peril Israel Hopes for Approval | By Alvin Shuster Special To the New York Timesspecial To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/washington-is-firm-on-issue-of-balloons-us-stands-firm-on-balloon.html | Washington Is Firm On Issue of Balloons US STANDS FIRM ON BALLOON ISSUE | By Robert F Whitney Special To the New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/wheat-futures-divided-in-trend-farm-bill-outlook-weakens-newcrop.html | WHEAT FUTURES DIVIDED IN TREND Farm Bill Outlook Weakens NewCrop OptionsTight Supply Lifts NearBys | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/wood-field-and-stream-missionaries-of-bow-and-arrow-at-sports-show.html | Wood Field and Stream Missionaries of Bow and Arrow at Sports Show Gain Converts With Free Lesson | By John W Randolph | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/yale-appoints-gassner-playwriting-professor.html | Yale Appoints Gassner Playwriting Professor | Special to The New York Times | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/ynagogue-sells-downtown-home-site-to-be-added-to-that-for-26story.html | YNAGOGUE SELLS DOWNTOWN HOME Site to Be Added to That for 26Story Building Going Up on William St | Fabian Bachrach | RE0000196492 | 1984-03-05 | B00000578408 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/10c-a-check-plus-50-a-look-at-the-rising-cost-of-servicing-and.html | 10c a Check Plus 50 A Look at the Rising Cost of Servicing And Trend to Higher Monthly Charges SERVICE CHARGES RAISED BY BANKS | By Leif H Olsen | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/2-army-leaders-removed-in-peru-minister-terms-the-shakeup-unrelated.html | 2 ARMY LEADERS REMOVED IN PERU Minister Terms the Shakeup Unrelated to 5Day Revolt Against Odria Regime | By Edward A Morrow Special to the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/2-gaullists-in-cabinet-parties-in-french-republican-front.html | 2 GAULLISTS IN CABINET Parties in French Republican Front Government Rise to 4 | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/250000-awaits-tv-beauty-queen-revlon-plans-new-program-based-on.html | 250000 AWAITS TV BEAUTY QUEEN Revlon Plans New Program Based on Miss America Honeymooners Rating Up Gleason Como in Dead Heat | By Val Adams | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/500-sign-petition-to-readmit-coed-students-ask-alabama-u-act.html | 500 SIGN PETITION TO READMIT COED Students Ask Alabama U Act Voluntarily to Restore Miss Lucy to Her Classes Ruling on Depositions Support Is Pledged | By Wayne Phillips Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/52-die-as-airliner-falls-near-cairo-12-survive-crash-in-desert-of.html | 52 DIE AS AIRLINER FALLS NEAR CAIRO 12 Survive Crash in Desert of French Plane 52 Die as French Airliner Falls In the Desert Near Cairo Airport Crash Third in Four Days | By Osgood Caruthers Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/58-pickets-seized-in-strike-violence-at-republic-plant-violence.html | 58 Pickets Seized In Strike Violence At Republic Plant VIOLENCE MARKS REPUBLIC STRIKE Split Over Wage Increase | Special to The New York TimesThe New York TimesThe New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/7-railrate-rise-faces-new-delay-icc-asks-if-roads-would-put-off-feb.html | 7 RAILRATE RISE FACES NEW DELAY ICC Asks if Roads Would Put Off Feb 25 Date on Its RequestThey Would 7 RAIL RATE RISE FACES NEW DELAY | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/adelphi-swimmers-on-top.html | Adelphi Swimmers on Top | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/adenauer-loses-rhine-poll-his-rule-in-bonn-is-shaken-christian.html | Adenauer Loses Rhine Poll His Rule in Bonn Is Shaken Christian Democrat Is Ousted As Head of State of North RhineWestphalia in Fight on Authoritarian Chancellor ADENAUER LOSES POWER IN A STATE End of Adenauer Rule Seen | By M S Handler Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/airmen-in-brazil-side-with-rebels-pilots-reported-balking-at.html | AIRMEN IN BRAZIL SIDE WITH REBELS Pilots Reported Balking at Ferrying Troops to Crush 10Day Revolt in Jungle 2 Airstrip Towns Taken | By Tad Szulc Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/all-in-nato-get-new-look-plans-big-three-in-paris-to-share-defense.html | ALL IN NATO GET NEW LOOK PLANS Big Three in Paris to Share Defense Methods for First Time With Small Allies New Look Long Awaited Victory for small Nations | By Harold Callender Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/armenian-group-names-patriarch-archbishop-zareh-of-aleppo-elected.html | ARMENIAN GROUP NAMES PATRIARCH Archbishop Zareh of Aleppo Elected to High Position by Near East Church | By Sam Pope Brewer Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/arthur-g-mkee-industrialist-85.html | ARTHUR G MKEE INDUSTRIALIST 85 | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/banker-with-a-mission-charles-h-diefendorf.html | Banker With a Mission Charles H Diefendorf | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bar-offers-plan-to-curb-military-would-make-civilians-heads-of.html | BAR OFFERS PLAN TO CURB MILITARY Would Make Civilians Heads of Legal Departments Admiral Is Opposed General Counsel Proposed | By Luther A Huston Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bessent-accepts-dodger-contract-relief-star-signs-for-8000-held.html | BESSENT ACCEPTS DODGER CONTRACT Relief Star Signs for 8000 Held Rookie Infielder Enters Yankee Fold 81 Mark With Brooks Held a Good Prospect | By William J Briordy | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/big-rise-is-expected-for-washable-suits.html | BIG RISE IS EXPECTED FOR WASHABLE SUITS | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bipartisan-study-of-lobbying-is-set-senates-democrats-agree-on.html | BIPARTISAN STUDY OF LOBBYING IS SET Senates Democrats Agree on Broad Inquiry With GOP Sharing Power 300000 for Inquiry BIPARTISAN STUDY OF LOBBYING IS SET Election Year Inquiry | By William S White Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/books-of-the-times-author-long-active-in-field-threeminute.html | Books of The Times Author Long Active in Field ThreeMinute Anthology | By Charles Poore | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/borrowing-cost-up-on-treasury-bills.html | BORROWING COST UP ON TREASURY BILLS | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/boston-air-traffic-up-22.html | Boston Air Traffic Up 22 | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/britain-rules-out-wheat-price-pact-statement-halts-geneva-talk-or.html | BRITAIN RULES OUT WHEAT PRICE PACT Statement Halts Geneva Talk or Day Appears to Doom Renewal of Accord NVOY LISTS CRITICISMS ailure to Cope With Surplus a nd Fear of Controls Cited Canada Pessimistic Participation Essential Britain Lists Objections BRITISH RULE OUT NEW WHEAT PACT CANADA MAY BOW OUT Minister Withholds Stand but Notes Dimming of Outlook | By Michael L Hoffman Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/british-exhorted-to-curb-inflation-macmillan-appeals-to-nation-for.html | BRITISH EXHORTED TO CURB INFLATION Macmillan Appeals to Nation for Restraint and Patience Ask Labors Support | By Thomas P Ronan Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/buraimi-issue-raised-britain-seeks-to-reopen-talks-with-saudi.html | BURAIMI ISSUE RAISED Britain Seeks to Reopen Talks With Saudi Arabia | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/calhoun-stops-defendis-and-runs-string-of-victories-to-eighteen.html | Calhoun Stops DeFendis and Runs String of Victories to Eighteen FIGHT IS HALTED AT END OF FIFTH DeFendis Unable to Continue in Calhoun Bout After He Is Floored at St Nicks Second Loss to Calhoun Cuts Over Both Eyes | By Frank Blunk | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/california-exgovernor-said-to-back-kefauver.html | California ExGovernor Said to Back Kefauver | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ceylon-to-accept-red-goods.html | Ceylon to Accept Red Goods | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/champions-lead-in-bridge-contest-vanderbilt-cup-defenders-however.html | CHAMPIONS LEAD IN BRIDGE CONTEST Vanderbilt Cup Defenders However Are Pressed in SemiFinal Play | By George Rapee | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/city-to-construct-a-16240000-pier-hollandamerica-will-lease.html | CITY TO CONSTRUCT A 16240000 PIER HollandAmerica Will Lease Downtown at Record Fee CITY TO CONSTRUCT A 16240000 PIER City to Push Development Traffic Taken Off Street | By George Hornethe New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/college-to-honor-expresident.html | College to Honor ExPresident | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/communist-delegates-endorse-khrushchevs-new-party-line.html | Communist Delegates Endorse Khrushchevs New Party Line | By Jack Raymond Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/cotton-textiles-group-chooses-new-chairman.html | Cotton Textiles Group Chooses New Chairman | Fabian Bachrach | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crisis-in-britain-is-one-of-chain-that-stretches-back-a-decade.html | Crisis in Britain Is One of Chain That Stretches Back a Decade Viewed as Differring Chiefly in Emphasis Acid Criticism Aimed at Many Interests Besides Politicians | By Drew Middleton Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crisis-of-spirit-is-seen-by-nehru-he-says-india-cant-make.html | CRISIS OF SPIRIT IS SEEN BY NEHRU He Says India Cant Make Industrial Progress While Keeping the Social Forms | By Am Rosenthal Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crucible-steel-elevates-employe-relations-chief.html | Crucible Steel Elevates Employe Relations Chief | Judge | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dentist-fiance-of-miss-oxman.html | Dentist Fiance of Miss Oxman | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dr-toynbee-to-teach-wilt-lecture-for-a-semester-at-washington-and.html | DR TOYNBEE TO TEACH Wilt Lecture for a Semester at Washington and Lee | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/eclipse-of-stalin-astounds-czechs-prague-reacts-to-moscows-demotion.html | ECLIPSE OF STALIN ASTOUNDS CZECHS Prague Reacts to Moscows Demotion of IdolNew Issues for French Reds | By Sydney Gruson Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/elite-leadership-urged-for-soviet-khrushchev-would-train-its.html | ELITE LEADERSHIP URGED FOR SOVIET Khrushchev Would Train Its Membership From Youth in Schools for Privileged School Fees to Be Waived Salary Spread Is Wide | By Harry Schwartz | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/exports-of-olive-oil-suspended-by-spain-shortage-is-blamed.html | Exports of Olive Oil Suspended By Spain Shortage Is Blamed | By Camille M Cianfarra Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/firstround-test-to-mary-willcox-she-defeats-mrs-mahony-in-national.html | FIRSTROUND TEST TO MARY WILLCOX She Defeats Mrs Mahony in National Squash Racquets Upset at Greenwich CC FIRSTROUND SINGLES INTERCITY MATCH | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/french-reds-face-problems.html | French Reds Face Problems | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/gold-mines-suit-strikes-pay-dirt-court-orders-government-to-pay-6.html | GOLD MINES SUIT STRIKES PAY DIRT Court Orders Government to Pay 6 Firms for Profits Lost in War Closing Property Seizure Seen | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/governor-names-veterans-chief-appointment-of-city-official-called.html | GOVERNOR NAMES VETERANS CHIEF Appointment of City Official Called Bid to Conciliate Partys Conservatives | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/greeces-premier-wins-18seat-edge-karamanlis-party-receives-159-out.html | GREECES PREMIER WINS 18SEAT EDGE Karamanlis Party Receives 159 Out of 300 Places Lags in Popular Vote Some Factors Listed Victors Margin Is Slim GREECES PREMIER WINS 18SEAT EDGE | By Ac Sedgwick Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hagerty-denies-2dterm-rumors-press-chief-says-president-does-not.html | HAGERTY DENIES 2DTERM RUMORS Press Chief Says President Does Not Plan Disclosure Friday or Saturday News Conference Expected | By Wh Lawrence Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/heald-unit-sees-school-tax-rise-commission-report-asserts-education.html | HEALD UNIT SEES SCHOOL TAX RISE Commission Report Asserts Education Needs Justify Approval of Increases One Member Dissents Notes Taxing Authority | Special fo The Nem York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/heineman-to-become-chairman-of-the-north-western-railway-agreement.html | Heineman to Become Chairman Of the North Western Railway Agreement Ends Possibility of Proxy FightPresident to Be Replaced NORTH WESTERN NAMES HEINEMAN | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/high-school-sports-notes-st-francis-basketball-swimming-titles-will.html | High School Sports Notes St Francis Basketball Swimming Titles Will Be Under Attack This Week 4 Games 4 Admissions Coach Has One Desire Gridiron Trade Secrets Sheppard SingleMinded | By William J Flynn | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hotheads-decried-they-make-school-integration-more-difficult-herter.html | HOTHEADS DECRIED They Make School Integration More Difficult Herter Says | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/house-bypassed-on-arabs-tanks-richards-holds-chairman-says.html | HOUSE BYPASSED ON ARABS TANKS RICHARDS HOLDS Chairman Says Committee Was Not Consulted by the State Department PROTESTS ON SALE RISE 16 Representatives Criticize DealSaudis Reported Asking 18 Pattons Also Protests Continue IGNORING OF HOUSE LAID TO US AIDES | By Alvin Shuster Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/in-the-nation-more-portrayal-of-history-by-television-lincolns.html | In The Nation More Portrayal of History by Television Lincolns Stand | By Arthur Krock | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jane-brode-to-be-wed-teacher-is-fiancee-of-neil-keller-coach-at.html | JANE BRODE TO BE WED Teacher Is Fiancee of Neil Keller Coach at Wesleyan | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/job-list-to-help-in-defense-plan-81-key-occupations-named-to-aid.html | JOB LIST TO HELP IN DEFENSE PLAN 81 Key Occupations Named to Aid Screening Program for Building Reserves | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/john-f-boland-68-director-of-bank.html | JOHN F BOLAND 68 DIRECTOR OF BANK | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/john-trevor-dies-urged-alien-law-lwyer-helped-set-up-the-quota.html | JOHN TREVOR DIES URGED ALIEN LAW Lwyer Helped Set Up the quota System Assisted in Congressional Inquiries Got Legion of Honor | Blackstone Studios | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/johnsons-team-wins-beats-thackers-51-in-squad-game-at-yankee-camp.html | JOHNSONS TEAM WINS Beats Thackers 51 in Squad Game at Yankee Camp | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/kefauver-fears-a-power-clique-pressing-for-minnesota-vote-he.html | KEFAUVER FEARS A POWER CLIQUE Pressing for Minnesota Vote He Charges GOP Would Destroy Economic Base | By Richard Jh Johnston Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/kennedy-sworn-to-5year-term-police-chief-and-mayor-warn-rookies-of.html | KENNEDY SWORN TO 5YEAR TERM Police Chief and Mayor Warn Rookies of Bribery683 Probationers Graduate | By Emanuel Perlmutter | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/kilpatrickmurphy.html | KilpatrickMurphy | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/kosterlitzrider.html | KosterlitzRider | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/letters-to-the-times-air-sovereignty-defined-soviet-protest-on.html | Letters to The Times Air Sovereignty Defined Soviet Protest on Balloons Held Supported by International Law Withholding of Federal Funds Air Mail Postage Rates Curbs on Art Opposed Bridging the Potomac In Defense of the Subways Policy on Tanks Queried | JOHN A EUBANKADAM CLAYTON POWELL JrALBERT S BARDJAMES T FARRELLALEXANDER HAMILTONWILLIAM HABIFNew York Feb 13 1956PUZZLED | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/malaya-welcomes-british-army-aid.html | MALAYA WELCOMES BRITISH ARMY AID | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/mideast-intervention-a-study-of-its-military-difficulties-and.html | Mideast Intervention A Study of Its Military Difficulties and Possible Political Repercussions Basic Problems Unsolved Intervention Difficulties Defensive Use of Planes | By Hanson W Baldwin | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/miss-anthony-honored-house-marks-birth-month-of-womens-rights.html | MISS ANTHONY HONORED House Marks Birth Month of Womens Rights Crusader | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/miss-ch-diffendorf-prospective-bride.html | MISS CH DIFFENDORF PROSPECTIVE BRIDE | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/miss-joy-albert-becomes-fiancee-plans-may-wedding-to-dr-lionel-w.html | MISS JOY ALBERT BECOMES FIANCEE Plans May Wedding to Dr Lionel W Bryer Rhodes Scholar Oxford Graduate | Special to The New York TimesHookallo | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archiv es/mr-trumans-memoirs-stevenson-accepts-installment-27-excerpts-from.html | Mr Trumans Memoirs Stevenson Accepts INSTALLMENT 27 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-l-van-orden-leader-in-jersey-progressive-partys-choice-for.html | MRS L VAN ORDEN LEADER IN JERSEY Progressive Partys Choice for Congress DiesActive in Consumer Movement Served on OPA Committee | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/music-boys-10-and-12-steal-show-at-juilliard-pianist-violinist-play.html | Music Boys 10 and 12 Steal Show at Juilliard Pianist Violinist Play New Work by Lloyd Other Selections Bow in Festival Program Operas for Amateurs | By Howard Taubmanthe New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/named-in-pennsylvania-eisenhower-and-knowland-are-entered-in-april.html | NAMED IN PENNSYLVANIA Eisenhower and Knowland Are Entered in April Primary | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/nebraska-gop-got-lobby-gift-gas-inquiry-told-a-second-offer-of-2500.html | NEBRASKA GOP GOT LOBBY GIFT GAS INQUIRY TOLD A Second Offer of 2500 by Neff Was Refused Former US Attorney Testifies TALKED WITH SENATORS Witness Says He Rejected 500 for His Children George Widens Study Measure Vetoed GAS INQUIRY TOLD OF GIFT BY LOBBY Both Favored Bill Others Are Called Reports Meeting Arranged Past Contributions Cited Was Quite Put Out Ross Successor Named | By Russell Baker Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-combat-tv-shown-by-army-55pound-batteryrun-unit-lets-scout.html | NEW COMBAT TV SHOWN BY ARMY 55Pound BatteryRun Unit Lets Scout Transmit Battle Scenes to Headquarters | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-haven-road-making-changes-president-says-program-that-puts.html | NEW HAVEN ROAD MAKING CHANGES President Says Program That Puts Passengers First Is Improving Service HE ASKS FOR PATIENCE Utility Board in Boston Gets Details on His Plans and Order for 140 Engines Commuter Train Stalled | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-parley-held-on-westinghouse-two-private-mediators-join-federal.html | NEW PARLEY HELD ON WESTINGHOUSE Two Private Mediators Join Federal Aides in Attempt to End 127Day Strike | By Joseph A Loftus Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-video-series-on-psychics-is-set-house-on-tavistock-square-to.html | NEW VIDEO SERIES ON PSYCHICS IS SET House on Tavistock Square to Deal With Case Histories in Files of London Society | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/officer-is-fiance-of-judith-church.html | OFFICER IS FIANCE OF JUDITH CHURCH | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/paramount-aide-now-independent-hartman-studios-executive-producer.html | PARAMOUNT AIDE NOW INDEPENDENT Hartman Studios Executive Producer to Make 3 Films for Company on His Own Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/prince-named-to-un-premier-norodom-appointed-delegate-for-cambodia.html | PRINCE NAMED TO UN Premier Norodom Appointed Delegate for Cambodia | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/prr-strike-delayed-firemen-call-off-walkout-pending-federal.html | PRR STRIKE DELAYED Firemen Call Off Walkout Pending Federal Mediation | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/quaker-voices-protest-charges-minority-bars-ouster-of-pennsylvania.html | QUAKER VOICES PROTEST Charges Minority Bars Ouster of Pennsylvania Librarian | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/receives-stevens-award.html | Receives Stevens Award | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/republicans-gain-in-state-tax-vote-senate-passes-humanizing-bills.html | REPUBLICANS GAIN IN STATE TAX VOTE Senate Passes Humanizing Bills After Governor Offers His Own Proposals REPUBLICANS GAIN IN STATE TAX VOTE | By Warren Weaver Jr Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ridgway-is-dubious-on-korean-course.html | RIDGWAY IS DUBIOUS ON KOREAN COURSE | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/rise-in-slavery-linked-to-arabs-african-traffic-is-reported-spurred.html | RISE IN SLAVERY LINKED TO ARABS African Traffic Is Reported Spurred by Saudi Dealers UN Action Sought Pilgrimages Organized Investigation Difficult | By Kennett Love Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/romulo-bids-un-obtain-arms-data-asks-it-evaluate-and-print.html | ROMULO BIDS UN OBTAIN ARMS DATA Asks It Evaluate and Print Unformation as a Basis for ControlWins Honor | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/s-antarctic-ship-on-hazardous-trip.html | S ANTARCTIC SHIP ON HAZARDOUS TRIP | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/salvador-poll-near-3-of-6-original-presidential-candidates-still.html | SALVADOR POLL NEAR 3 of 6 Original Presidential Candidates Still Running | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sarah-bache-hodge-94-greatgreatgranddaughter-of-benjamin-franklin.html | SARAH BACHE HODGE 94 GreatGreatGranddaughter of Benjamin Franklin Dies | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/school-unit-asks-calm-integration-18000-educators-will-vote-on.html | SCHOOL UNIT ASKS CALM INTEGRATION 18000 Educators Will Vote on Controversial Resolution at Session Tomorrow FEDERAL AID IS DEBATED Eiserihower Message Notes Stake Shared by Local State Federal Groups Issue Raises Controversy Eisenhower Message Read | By Benjamin Fine Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sculptor-is-finishing-monument-depicting-gi-as-a-st-george-first.html | Sculptor Is Finishing Monument Depicting GI As a St George First Phase of War Memorial Nears Completion | By Emma Harrisonthe New York Times BY EDWARD HEUSNER | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/seeks-gop-nomination-crane-of-elizabeth-journal-to-run-for-jersey.html | SEEKS GOP NOMINATION Crane of Elizabeth Journal to Run for Jersey Senate | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/senate-approves-executive-study-calls-for-a-joint-inquiry-into.html | SENATE APPROVES EXECUTIVE STUDY Calls for a Joint Inquiry Into Duties of President and Vice President | By Cp Trussell Special to the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sir-travers-humphreys-dies-in-london-retired-criminal-judge-noted.html | Sir Travers Humphreys Dies in London Retired Criminal Judge Noted Attorney | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/soviet-author-terms-new-works-valueless.html | Soviet Author Terms New Works Valueless | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/soviet-bids-us-cooperate-in-nuclear-work-for-peace-soviet-scientist.html | Soviet Bids US Cooperate In Nuclear Work for Peace SOVIET SCIENTIST MAKES BID TO US Bombing Threat Noted View on Gandhi Revised | By Welles Hangen Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sports-of-the-times-voice-from-the-past-two-big-points-the-flash.html | Sports of The Times Voice From the Past Two Big Points The Flash Delivers Without Worry | By Arthur Daley | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stand-of-a-blind-news-dealer-remodeled-by-students.html | Stand of a Blind News Dealer Remodeled by Students | The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/state-rise-asked-in-gasoline-levy-to-pay-for-roads-diefendorf-unit.html | STATE RISE ASKED IN GASOLINE LEVY TO PAY FOR ROADS Diefendorf Unit Also Seeks 500000000 Bond Issue Increase Irks GOP Republican Leader Balks STATE ASKS RISE IN GASOLINE LEVY Local Contribution Set | By Leo Egan Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/steel-mill-for-mexico-government-approves-plans-for-28000000.html | STEEL MILL FOR MEXICO Government Approves Plans for 28000000 Project | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stevenson-ticket-prepared.html | Stevenson Ticket Prepared | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stevenson-urges-coolness-ship-sails-with-tanks.html | Stevenson Urges Coolness Ship Sails with Tanks | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stocks-in-london-a-little-brighter-issues-of-britain-provide.html | STOCKS IN LONDON A LITTLE BRIGHTER Issues of Britain Provide LeadershipBut Industrial Section Loses Ground | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/strindberg-plays-on-phoenix-bill-miss-julie-the-stronger-will-be.html | STRINDBERG PLAYS ON PHOENIX BILL Miss Julie The Stronger Will Be Revived Tonight Viveca Lindfors in Casts New Vehicle for Fay New Musical in Making | By Sam Zolotow | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sunday-sports-bill-gains.html | Sunday Sports Bill Gains | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/theatre-a-bernard-shaw-twin-bill-cherry-lane-presents-admiral.html | Theatre A Bernard Shaw Twin Bill Cherry Lane Presents Admiral Bashville Dark Lady of Sonnets Is Also Performed Blackfriars Guild | By Brooks Atkinson | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tiny-probe-measures-impulses-that-make-the-heart-function-device-to.html | Tiny Probe Measures Impulses That Make the Heart Function Device to Widen Study of the Electrical Forces That Cause Organ to Beat Is Seen as an Aid to Diagnosis | By Robert K Plumb | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/togoland-registration-ended.html | Togoland Registration Ended | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/toll-bridge-unit-irks-legislators-delaware-river-agency-is.html | TOLL BRIDGE UNIT IRKS LEGISLATORS Delaware River Agency Is Extravagant in Furnishing Office Inquiry Finds Only One Witness Heard | By George Cable Wright Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/transport-news-and-notes-president-signs-a-bill-making-kings-point.html | Transport News and Notes President Signs a Bill Making Kings Point PermanentNew York Gets New Barges Two City Barges Launched New York Flights Planned Civil Service Talk Set Suez Canal Use Listed | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tristate-group-asked-in-albany-bill-proposes-commission-to-study.html | TRISTATE GROUP ASKED IN ALBANY Bill Proposes Commission to Study Common Problems in Metropolitan Area Subjects for Study | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tv-nostalgia-on-watv-jimmy-shearer-at-the-piano-presents-relaxing.html | TV Nostalgia on WATV Jimmy Shearer at the Piano Presents Relaxing Program of Old Songs Planning a Garden | By Jp Shanley | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/us-court-stays-inquiries-ruling-full-panel-to-rehear-case-that.html | US COURT STAYS INQUIRIES RULING Full Panel to Rehear Case That Limited Congressional Questions on Red Links | By Anthony Lewis Special To the New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wettstone-teams-are-gymdandies-penn-states-coach-an-avid-promoter.html | Wettstone Teams Are GymDandies Penn States Coach an Avid Promoter of Gymnastics He Is Chief Planner for Forthcoming Olympic Trials Tryouts at Penn State Everybody Pitches In | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wheat-advances-by-2-to-2-78-gents-soybeans-soar-to-7-rye-prices-are.html | WHEAT ADVANCES BY 2 TO 2 78 GENTS Soybeans Soar TO 7 Rye Prices Are Strong Other Grains Rise CHICAGO | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wood-field-and-stream-trend-to-delicate-tackle-is-stressed-in.html | Wood Field and Stream Trend to Delicate Tackle Is Stressed in Exhibits at Sports Show Here | By John W Randolph | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/yonkers-disputes-states-right-to-withhold-aid-from-schools.html | Yonkers Disputes States Right To Withhold Aid From Schools | Special to The New York Times | RE0000196493 | 1984-03-05 | B00000578409 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/2-syrian-proposals-rejected-by-israel.html | 2 SYRIAN PROPOSALS REJECTED BY ISRAEL | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/29-more-arrests-mark-li-strike-republic-reported-ready-to-drop.html | 29 MORE ARRESTS MARK LI STRIKE Republic Reported Ready to Drop Efforts to Operate 29 MORE ARRESTS MARK LI STRIKE Skirmishes Are Renewed Ride Train Into Plant | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/4-killed-in-turkish-quake.html | 4 Killed in Turkish Quake | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/5th-atom-submarine-started.html | 5th Atom Submarine Started | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-president-persuaded-george-washington-man-in-the-news-entertained.html | A President Persuaded George Washington Man in the News Entertained Frequently The People Troubled Memory Too Good Cited Mature Reflections | By Jay Walz Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/about-art-and-artists-annual-exhibition-at-national-academy-of.html | About Art and Artists Annual Exhibition at National Academy of Design Opens to Public Tomorrow | By Howard Devree | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/about-new-york-medical-alumni-group-picks-layman-as-head-loews.html | About New York Medical Alumni Group Picks Layman as Head Loews Stockholders to Meet in Theatre | By Meyer Berger | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/airline-suggests-a-threelayer-plan-for-packing.html | Airline Suggests a ThreeLayer Plan for Packing | By Agnes McCarty | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/alabama-u-alumnus-urges-ban-on-coed.html | ALABAMA U ALUMNUS URGES BAN ON COED | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/arms-mixup-aids-soviet-and-saudis-us-actions-increase-their.html | ARMS MIXUP AIDS SOVIET AND SAUDIS US Actions Increase Their Prestige in Arab World ARMS MIXUP AIDS SOVIET AND SAUDIS | By Sam Pope Brewer Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/article-2-no-title.html | Article 2  No Title | By Benjamin Fine Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/assembly-group-votes-bank-bill-measure-to-allow-suburban-savings.html | ASSEMBLY GROUP VOTES BANK BILL Measure to Allow Suburban Savings Branches Is Sent to the Floor | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/assembly-shelves-antimelish-bill.html | ASSEMBLY SHELVES ANTIMELISH BILL | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/austria-decides-to-join-council-of-europe-demonstrating-ideological.html | Austria Decides to Join Council of Europe Demonstrating Ideological Ties to West | By John MacCormac Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bar-group-backs-social-security-delegates-vote-10025-for-compulsory.html | BAR GROUP BACKS SOCIAL SECURITY Delegates Vote 10025 for Compulsory Coverage After Fight by Conservatives Other Actions Listed | By Luther A Huston Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/barbara-carr-san-becomes-fiancee.html | BARBARA CARR SAN BECOMES FIANCEE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bela-kun-record-cleared-as-reds-rewrite-history-bela-kun-is.html | Bela Kun Record Cleared As Reds Rewrite History Bela Kun Is Restored to Grace Soviet Purged Hungarian in 30s Kun Was a Trotskyite Portrait Was Missing Visit to Spain Cited | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/benefit-planned-by-sclerosis-unit-womens-division-of-chapter-here-to.html | BENEFIT PLANNED BY SCLEROSIS UNIT Womens Division of Chapter Here to Hold Fashion Show and Luncheon March 7 | Will Weissberg | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/benson-unshaken-at-noisy-hearing-questioned-sharply-at-house.html | BENSON UNSHAKEN AT NOISY HEARING Questioned Sharply at House Inquiry He Stands Firm for Flexible Farm Aid Overflow Crowd Present BENSON UNSHAKEN AT NOISY HEARING | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bill-seeks-to-give-vote-to-the-capital.html | BILL SEEKS TO GIVE VOTE TO THE CAPITAL | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bills-set-record-in-deadline-rush-sessions-total-now-7145-new-levy.html | BILLS SET RECORD IN DEADLINE RUSH Sessions Total Now 7145 New Levy Suggested for Heavy Trucks | By Richard P Hunt Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bipartisan-study-of-gifts-backed-by-senate-chiefs-eightman-panel-is.html | BIPARTISAN STUDY OF GIFTS BACKED BY SENATE CHIEFS EightMan Panel Is Sought for Wider InquiryGeorge Unit Resumes Tuesday Offer Rejected By Case 2 PARTIES AGREE TO GIFTS INQUIRY Gore May Head Panel Amendment Suggested | By William S White Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bloodhound-wins-laurels-in-breed-fancy-bombardier-seeks-to-regain.html | BLOODHOUND WINS LAURELS IN BREED Fancy Bombardier Seeks to Regain Top Boston Spot Robin Hill Brigade First Show Draws 1358 Dogs Sawyers Dane Triumphs | By John Rendel Special to the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bonn-arms-bills-face-new-threat-free-democrats-to-fight-them-unless.html | BONN ARMS BILLS FACE NEW THREAT Free Democrats to Fight Them Unless Adenauer Puts Electoral Reform First Demand Reform First | By Ms Handler Special to the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/book-by-justice-douglas-held-libelous-of-briton.html | Book by Justice Douglas Held Libelous of Briton | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
|---|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/books-of-the-times-a-scholarly-introduction.html | Books of The Times A Scholarly Introduction | By Orville Prescott | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/brazil-insurgents-talking-of-victory.html | BRAZIL INSURGENTS TALKING OF VICTORY | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/britain-organizing-an-antired-brigade.html | BRITAIN ORGANIZING AN ANTIRED BRIGADE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/britains-rising-worker-thrives-as-key-man-in-the-welfare-state.html | Britains Rising Worker Thrives As Key Man in the Welfare State Middle Class Is Squeezed as Industrial Employes Profit From Security and Better Pay Than Ever Before Middle Class Deteriorates Wage Level Kept High | By Drew Middleton Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bulganin-urges-speeded-output-premier-bids-soviet-people-fulfill.html | BULGANIN URGES SPEEDED OUTPUT Premier Bids Soviet People Fulfill New 5Year Plan Stresses Atomic Work BACKS NEW PARTY LINE Collective Leadership Idea HailedChief Promises Approaches to US Advantages of New Line Shorter Work Day Due | By Welles Hangen Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/calumet-farm-entry-runs-one-two-at-hialeah-park-hartack-is-victor.html | Calumet Farm Entry Runs One Two at Hialeah Park HARTACK IS VICTOR WITH 12 FAVORITE Amoret Defeats Stablemate Miss Arlette by a Neck Mabekky Finishes Third Hartack Paces Jockeys Workout Aid to Nashua | By James Roach Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/carolyn-e-kelly-engaged-to-wed-baltimore-girl-is-fiancee-of.html | CAROLYN E KELLY ENGAGED TO WED Baltimore Girl Is Fiancee of Midshipman Leon Harding of the Naval Academy | Special to The New York TimesBradford Bachrach | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ceylon-names-un-delegate.html | Ceylon Names UN Delegate | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/changes-weighed-in-parkway-bill-westchester-officials-confer-in.html | CHANGES WEIGHED IN PARKWAY BILL Westchester Officials Confer in Albany on Ways to Win Approval of Harriman Meeting Extremely Friendly | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/cleric-has-visa-trouble-armenian-patriarch-forced-to-put-off.html | CLERIC HAS VISA TROUBLE Armenian Patriarch Forced to Put Off Jerusalem Council | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/clothing-retailers-advised-to-educate-purchasing-public.html | Clothing Retailers Advised to Educate Purchasing Public | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/control-of-schools-by-gop-decried.html | CONTROL OF SCHOOLS BY GOP DECRIED | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/council-wavers-on-dodgers-park-it-meets-for-action-but-fear-of.html | COUNCIL WAVERS ON DODGERS PARK It Meets for Action but Fear of Defeat Delays Report on Sports Center Bill 8 DEMOCRATS OPPOSED 9 From Brooklyn All Out for Measure but TwoThirds Vote Is Necessary Twothirds Vote Doubtful | By Charles G Bennett | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/critical-paper-barred-south-african-writer-ousted-from-parliament.html | CRITICAL PAPER BARRED South African Writer Ousted From Parliament Sessions | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/czechs-lay-crash-to-a-us-balloon-say-airliner-in-which-22-died-hit.html | CZECHS LAY CRASH TO A US BALLOON Say Airliner in Which 22 Died Hit Device That Was Sent From West Germany Plane Was At 4000 Feet Most Serious of Charges Balloons as Cause Doubted US Has No Evidence of Charge | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/czechs-print-molotov-text.html | Czechs Print Molotov Text | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/defenders-lead-in-bridge-finals-last-years-vanderbilt-cup-winners.html | DEFENDERS LEAD IN BRIDGE FINALS Last Years Vanderbilt Cup Winners Take 3100Point Advantage in Contest | By George Rapee | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/diplomacy-led-her-to-show-dogs-mrs-tyson-became-poodle-fancier-as.html | Diplomacy Led Her to Show Dogs Mrs Tyson Became Poodle Fancier as Embassy Guest She Searched Alone A Frequent Winner | By Gordon S White Jrwilliam Brown | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dr-jonah-wise-is-75-visits-in-cincinnati-his-native-city-mark.html | DR JONAH WISE IS 75 Visits in Cincinnati His Native City Mark Birthday | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dulles-will-face-sweeping-review-of-foreign-policy-furor-on-arms.html | DULLES WILL FACE SWEEPING REVIEW OF FOREIGN POLICY Furor on Arms for Mideast Spurs Demand in Congress for FullScale Inquiry CHANGING STAND SCORED Lack of Strategy to Meet Soviet Bid for Alliances Charged by Critics Third Controversy of Kind DULLES WILL FACE INQUIRY ON POLICY Factors in Critical Mood Loss of Initiative Seen Earlier Difficulties Recalled No Agreement on Program A New Set of Conditions | By James Reston Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dutch-criticize-jakarta-on-split-action-of-indonesia-in-ending.html | DUTCH CRITICIZE JAKARTA ON SPLIT Action of Indonesia in Ending Union Called Violation of International Law | By Walter H Waggoner Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/early-election-return-stevenson-group-gets-35-misdirected-to-gop.html | EARLY ELECTION RETURN Stevenson Group Gets 35 Misdirected to GOP | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/eden-favors-talks-on-hbomb-test-ban.html | EDEN FAVORS TALKS ON HBOMB TEST BAN | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/education-news-cited-growing-coverage-by-press-praised-at-atlantic.html | EDUCATION NEWS CITED Growing Coverage by Press Praised at Atlantic City | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/eisenhower-asks-flood-curb-fund-seeks-5-millions-for-coast.html | EISENHOWER ASKS FLOOD CURB FUND Seeks 5 Millions for Coast ProjectsHagerty Angry at 2dTerm Queries Power Line Asked | By Wh Lawrence Special To The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/excerpts-from-talks-by-bulganin-and-kaganovich-heavy-industry.html | Excerpts From Talks by Bulganin and Kaganovich Heavy Industry Stressed Main Tasks Cited Goal in Steel Set Power Grid Projected Need for Scientists Armed Might Cited Use of Trailers Urged | By Marshal Bulganin | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/expert-predicts-missiles-killer-german-rocket-man-asserts-in.html | EXPERT PREDICTS MISSILES KILLER German Rocket Man Asserts in Capital They Will Be Sitting Ducks Soon Red Tape Attacked Weapons Range is 200 Miles | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/farley-man-is-approved-morgan-confirmed-at-albany-veterans-chief-is.html | FARLEY MAN IS APPROVED Morgan Confirmed at Albany Veterans Chief Is Sworn | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/fcc-aide-backs-subscription-tv-commissioner-lee-suggests-trial.html | FCC AIDE BACKS SUBSCRIPTION TV Commissioner Lee Suggests Trial RunSees No Value in Public Hearings Says FCC Has Power to Rule | By Val Adams | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/food-red-white-wine-lehmanns-prepares-valuable-primer-to-mark-its.html | Food Red White Wine Lehmanns Prepares Valuable Primer To Mark Its Move to New Quarters | By Jane Nickerson | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/foreign-affairs-whats-wrong-with-the-wests-propaganda-propaganda.html | Foreign Affairs Whats Wrong With the Wests Propaganda Propaganda Bureaucracy A Faith in Ultimate Values | By Cl Sulzberger | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/from-rags-to-riches-with-3m-how-300-grew-to-1056000-300-investment.html | From Rags to Riches With 3M How 300 Grew to 1056000 300 INVESTMENT WORTH 1056000 | By Richard Rutter | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/girl-scout-center-to-open.html | Girl Scout Center to Open | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/goetz-will-film-michener-story-producer-obtains-rights-to.html | GOETZ WILL FILM MICHENER STORY Producer Obtains Rights to SayonaraTo Make It for Warner Brothers Of Local Origin | By Thomas M Pryor Special to the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-in-suffolk-rebukes-shapiro-says-report-on-ticket-fixes.html | GOP IN SUFFOLK REBUKES SHAPIRO Says Report on Ticket Fixes Suppressed Evidence and Distorted the Facts Challenges Fix Label | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-offers-bill-regulation-plan-is-similar-to-one-vetoed-by.html | GOP OFFERS BILL Regulation Plan Is Similar to One Vetoed by Governor | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-senators-back-cia-check-policy-group-brushes-aside-eisenhowers.html | GOP SENATORS BACK CIA CHECK Policy Group Brushes Aside Eisenhowers Opposition to Congressional Group Bridges Not Impressed | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/greeces-opposition-to-challenge-vote.html | GREECES OPPOSITION TO CHALLENGE VOTE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gwinn-faces-fight-representative-to-be-opposed-in-primary-by.html | GWINN FACES FIGHT Representative to Be Opposed in Primary by Armbruster | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/harriman-says-hell-veto-gop-tax-cut-bills-again-senate-in-speedy.html | Harriman Says Hell Veto GOP Tax Cut Bills Again Senate in Speedy Action HARRIMAN PLANS TO VETO TAX BILLS | By Warren Weaver Jr Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/harrimans-mark-anniversary.html | Harrimans Mark Anniversary | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/heineman-to-quit-m-stl-posts-says-north-western-roads-chairmanship.html | HEINEMAN TO QUIT M STL POSTS Says North Western Roads Chairmanship Will Be His FullTime Job To Resign Post | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/hw-ferguson-officer-elected-to-directorate.html | HW Ferguson Officer Elected to Directorate | Rebman | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ice-repels-explosives-antarctic-party-fails-to-cut-path-through-bay.html | ICE REPELS EXPLOSIVES Antarctic Party Fails to Cut Path Through Bay | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/india-rejects-us-visa-plan.html | India Rejects US Visa Plan | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/inflation-checks-win-in-commons-british-government-upheld-325-to.html | INFLATION CHECKS WIN IN COMMONS British Government Upheld 325 to 259 at Close of Two Days of Debate Measures Termed Inadequate INFLATION CHECKS WIN IN COMMONS Development Curb Scored | By Thomas P Ronan Special to the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/installment-bill-fought-at-albany-retailers-financing-groups-and.html | INSTALLMENT BILL FOUGHT AT ALBANY Retailers Financing Groups and Bankers Call Curbs on Sales Too Severe | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/israel-bids-150000-enroll-to-bolster-border-defense-bengurion-makes.html | Israel Bids 150000 Enroll To Bolster Border Defense BenGurion Makes Appeal to UnionsSettlers Sought for Elath Israel Asks 150000 Volunteers To Bolster Her Border Defense Settlers Reinforce Elath Heat Bakes Area First Big Migration | Special to The New York TimesBy Homer Bigart Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jail-for-smut-peddlers.html | Jail for Smut Peddlers | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/james-e-cummings-catholic-unit-aide.html | JAMES E CUMMINGS CATHOLIC UNIT AIDE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jane-goff-betrothed-bridetobe-of-christopher-h-murphy-senior-at.html | JANE GOFF BETROTHED BridetoBe of Christopher H Murphy Senior at Brown | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/kefauver-urges-voting-age-of-18-accuses-gop-of-forcing-washington.html | KEFAUVER URGES VOTING AGE OF 18 Accuses GOP of Forcing Washington Regimentation Enters Florida Race Kefauver in Florida Race Olson Backs Kefauver | By Richard Jh Johnston Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/knicks-bow-to-syracuse-in-double-overtime-and-suspend-dukes.html | Knicks Bow to Syracuse in Double Overtime and Suspend Dukes Indefinitely NEW YORK BEATEN IN GARDEN 108107 Nationals Down Knicks Who Ban and Fine Dukes Before GameRoyals Nip Pistons Tied At 88 and 96All Knicks Lack Precision LastPeriod Bid Stopped | By William J Briordythe New York Times BY LARRY MORRIS | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/letters-to-the-times-middle-east-pact-assessed-no-protection-for.html | Letters to The Times Middle East Pact Assessed No Protection for Israel Seen in Tripartite Declaration Discussion on Segregation Political Amnesty in Venezuela Report on the President Dr Whites Statements Queried in Regard to Rigors of Presidency Repairs and Rent Control | DOV JOSEPHRICHARD M LOUISMARIANO ARCAYASTANLEY D HALPERINLYLE T ALVERSON | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/lord-trenchards-rites-british-leaders-at-service-for-noted-raf.html | LORD TRENCHARDS RITES British Leaders at Service for Noted RAF Builder | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mainbocher-show-points-up-youth-and-chic-design-the-important.html | Mainbocher Show Points Up Youth And Chic Design The Important Trends | By Dorothy Hawkins | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/malaya-stays-plans-for-mobilization-against-communist-guerrillas.html | Malaya Stays Plans for Mobilization Against Communist Guerrillas | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/many-in-debut-to-bow-tonight-title-of-comedy-describes-opening-for.html | MANY IN DEBUT TO BOW TONIGHT Title of Comedy Describes Opening for Leading Lady Sponsors and Playwright Burton Lanes Plans Miss MacGrath to Quit Tiger | By Sam Zolotow | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/marymount-alumna-a-prospective-bride.html | MARYMOUNT ALUMNA A PROSPECTIVE BRIDE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/miss-whittall-fiancee-wellesley-alumna-is-engaged-to-david-nelson.html | MISS WHITTALL FIANCEE Wellesley Alumna Is Engaged to David Nelson Hoadley | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mr-trumans-memoirs-campaign-analysis-installment-28-excerpts-from.html | Mr Trumans Memoirs Campaign Analysis INSTALLMENT 28 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mrs-wetzel-advances-3-other-seeded-players-gain-in-us-squash.html | MRS WETZEL ADVANCES 3 Other Seeded Players Gain in US Squash Racquets | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/music-ormandy-leads-brahms-2d-work-substituted-for-the-violin.html | Music Ormandy Leads Brahms 2d Work Substituted for the Violin Concerto Zino Francescatti Ill Unable to Appear | By Ross Parmenter | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/nancy-j-golding-is-future-bride-exstudent-at-northwestern-engaged.html | NANCY J GOLDING IS FUTURE BRIDE ExStudent at Northwestern Engaged to Harold St John Jr a Marine Veteran | Special to The New York TimesAugusta Berns | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/nehru-visits-british-carrier.html | Nehru Visits British Carrier | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/neipriswaller.html | NeiprisWaller | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/new-bergen-road-may-cross-jersey-meyner-discloses-plan-as-he-meets.html | NEW BERGEN ROAD MAY CROSS JERSEY Meyner Discloses Plan as He Meets Passaic Delegation on Routing Problems Sees Difficulties in Route | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/newcombe-takes-virus-treatment-but-dodger-pitcher-anxious-for-work.html | NEWCOMBE TAKES VIRUS TREATMENT But Dodger Pitcher Anxious for Work Reports to Camp Despite His Illness Plans to Work Hard Arm Still to Be Tested | By Roscoe McGowen Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/news-of-advertising-and-marketing-ham-for-easter-new-business.html | News of Advertising and Marketing Ham for Easter New Business People Notes Blue Coal Corporation Appoints Ad Manager | Barbero | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/news-of-interest-in-shipping-field-pacific-ship-group-reelects.html | NEWS OF INTEREST IN SHIPPING FIELD Pacific Ship Group ReElects Mayer PresidentStanvac Orders Two Tankers Two Ships Bought Abroad US Lines Names Keating Navy to Charter Ships | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/notes-on-college-sports-secret-ballot-for-ic-4a-nominations-to.html | Notes on College Sports Secret Ballot for IC 4A Nominations to Eliminate Snap Switches Title Search The Real Evil Silence at Annapolis | By Joseph M Sheehan | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/pakistan-is-made-islamic-republic-title-voted-into-constitution.html | PAKISTAN IS MADE ISLAMIC REPUBLIC Title Voted Into Constitution Over Hindu Opposition President to Be Moslem | By John P Callahan Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/parkway-closed-to-3wheel-car-court-and-minister-are-amazed-made.html | Parkway Closed to 3Wheel Car Court and Minister Are Amazed Made Inquiries About Roads | The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/partner-in-white-weld-joins-franklin-savings.html | Partner in White Weld Joins Franklin Savings | Volpe Studios | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/peiping-upbraids-us-on-colonies-assails-support-of-british-french.html | PEIPING UPBRAIDS US ON COLONIES Assails Support of British French and Portuguese in Clashes Over Outposts Goa and Macao Cited Cambodians Visit Played Up | By Henry R Lieberman Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/pension-rise-sought-for-odwyer-again.html | PENSION RISE SOUGHT FOR ODWYER AGAIN | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/peru-says-forces-of-rebels-dwindle.html | PERU SAYS FORCES OF REBELS DWINDLE | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/poujadist-tactics-bedevil-assembly.html | POUJADIST TACTICS BEDEVIL ASSEMBLY | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/prague-pushing-farm-socialism-determined-to-bring-land-under-state.html | PRAGUE PUSHING FARM SOCIALISM Determined to Bring Land Under State Domination Like Rest of Economy How the Land Is Owned The Most Advanced Types | By Sydney Gruson Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/queen-of-ocean-tankers-holds-court-for-a-hasbeen.html | Queen of Ocean Tankers Holds Court for a HasBeen | By Jacques Nevard Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/resources-talk-today-british-columbia-conference-to-open-in.html | RESOURCES TALK TODAY British Columbia Conference to Open in Victoria | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/retired-air-general-joins-lewisohn-board.html | Retired Air General Joins Lewisohn Board | Robert Cox | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/rocheschurig.html | RocheSchurig | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/russia-is-spending-3200000-for-machinery-and-seed-in-us.html | Russia Is Spending 3200000 For Machinery and Seed in US | By Charles E Egan Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/saw-mill-extension-opens.html | Saw Mill Extension Opens | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/senate-in-albany-approves-inquiry-on-local-regimes-gop-plan-wins-35.html | SENATE IN ALBANY APPROVES INQUIRY ON LOCAL REGIMES GOP Plan Wins 35 to 23 on Straight Party Vote Democrats Indignant TERM ACTION POLITICAL Charge New York City Is a TargetSuffolk Leaders Attack Shapiro Evidence Other Disclosures Seen INQUIRY ON TOWNS BACKED IN ALBANY Smear Campaign Charged Complete Integrity Wagner Says So What | By Leo Egan Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sparkman-asks-housing-aid.html | Sparkman Asks Housing Aid | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sports-of-the-times-a-strong-argument-quick-summation-educated-toe.html | Sports of The Times A Strong Argument Quick Summation Educated Toe No Difference | By Arthur Daley | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/stocks-continue-rally-in-london-rise-helped-by-chancellors-report.html | STOCKS CONTINUE RALLY IN LONDON Rise Helped by Chancellors Report That Curbs Against Inflation Are Adequate | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tank-newsdefended-state-department-tells-how-it-tried-to-reach.html | TANK NEWSDEFENDED State Department Tells How It Tried to Reach Richards | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tass-chief-silent-on-red-spy-links-denies-any-espionage-but-refuses.html | TASS CHIEF SILENT ON RED SPY LINKS Denies Any Espionage but Refuses to Tell Inquiry About Associations New Phase of Inquiry Four Lawyers Called Robisons Action Backed | By Cp Trussell Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/theatre-strindberg-bill.html | Theatre Strindberg Bill | By Brooks Atkinson | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/trading-declines-in-grain-futures-corn-rallies-briskly-to-close-58.html | TRADING DECLINES IN GRAIN FUTURES Corn Rallies Briskly to Close 58 to 1 Cents Higher Soybeans Weak CHICAGO | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tv-film-authors-gain-rises-in-pay-writers-guild-membership-ratifies.html | TV FILM AUTHORS GAIN RISES IN PAY Writers Guild Membership Ratifies New Pact With Movie Companies | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tv-review-will-rogers-jr-bows-with-format-trouble.html | TV Review Will Rogers Jr Bows With Format Trouble | By Jack Gould | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tydings-of-maryland-seeks-old-senate-seat.html | Tydings of Maryland Seeks Old Senate Seat | The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-asks-survey-in-european-cold-ambassadors-in-19-lands-including-4.html | US ASKS SURVEY IN EUROPEAN COLD Ambassadors in 19 Lands Including 4 in Soviet Bloc Told to Specify Needs French Report Disaster Death Toll at 747 | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-indoor-tennis-will-start-today-seixas-heads-americans-in-seventh.html | US INDOOR TENNIS WILL START TODAY Seixas Heads Americans in Seventh Regiment Event Davidson in Field of 12 Australian in Field Seixas to Play Lurie | By Allison Danzig | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-seeks-views-on-a-wheat-pact-asks-other-nations-whether-they.html | US SEEKS VIEWS ON A WHEAT PACT Asks Other Nations Whether They Would Join Without BritainOutlook Dim Outlook Is Negative US SEEKS VIEWS ON A WHEAT PACT AUSTRALIA CRITICAL | By Michael L Hoffman Special To the New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/virginia-celebrates-wilson-centennial.html | VIRGINIA CELEBRATES WILSON CENTENNIAL | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/w-sammons-sr-whos-who-head-publisher-of-volume-of-us-notables-dies.html | W SAMMONS SR WHOS WHO HEAD Publisher of Volume of US Notables Dies at 67Set Rigid Rules for Listings Arbiter of Personalities | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/west-europe-gets-inflation-warning.html | WEST EUROPE GETS INFLATION WARNING | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/westinghouse-talks-go-on.html | Westinghouse Talks Go On | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/what-is-a-blue-chip-survey-yields-expert-definitions-but.html | What Is a Blue Chip Survey Yields Expert Definitions but Identifying Quality Stocks Isnt Easy BLUE CHIPS FOUND HARD TO IDENTIFY | By Burton Crane | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/wood-field-and-stream-sports-show-crowd-impresses-canadian-girl-16.html | Wood Field and Stream Sports Show Crowd Impresses Canadian Girl 16 Among Garcia Casters | By John W Randolph | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/world-unit-studies-migration-aid-need.html | WORLD UNIT STUDIES MIGRATION AID NEED | Special to The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/youth-cited-for-best-pal-poster.html | Youth Cited for Best PAL Poster | The New York Times | RE0000196494 | 1984-03-05 | B00000579439 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/189-die-in-sudan-jail-suffocation-is-blamed.html | 189 Die in Sudan Jail Suffocation Is Blamed | Dispatch of The Times London | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/2-converts-to-judaism-leaving-us-for-israel.html | 2 Converts to Judaism Leaving US for Israel | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/2523-big-screens-in-britain.html | 2523 Big Screens in Britain | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/55-victors-keep-trophy-in-bridge-vanderbilt-cup-won-again-by.html | 55 VICTORS KEEP TROPHY IN BRIDGE Vanderbilt Cup Won Again by Schenken Team With 3860Point Margin | By George Rapee | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/6-us-citizens-quit-peru-rebels-center.html | 6 US CITIZENS QUIT PERU REBELS CENTER | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/8-britons-winter-at-antarctic-base-fuchs-returning-on-theron-with.html | 8 BRITONS WINTER AT ANTARCTIC BASE Fuchs Returning on Theron With Rest of Party Tells of Setting Up Station SITE ON FILCHNER SHELF USS Eastwind Knocks Out One of 2 Propeller Shafts on McMurdo Sound Ice West of Vahsel Bay Trouble in McMurdo Sound | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/a-correction.html | A Correction | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/advance-guard-of-27-opens-dodgers-spring-training-at-vero-beach.html | Advance Guard of 27 Opens Dodgers Spring Training at Vero Beach Camp HODGES FURILLO IN BROOKS DRILL 1st Baseman and Outfielder Report Early With Hurlers Catchers and Youngsters Job Security Held Newcombe in Workout Newhouser Orioles Scout | By Roscoe McGowen Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/algeria-rebels-kill-20-in-french-convoy.html | ALGERIA REBELS KILL 20 IN FRENCH CONVOY | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/antiquarians-charge-abuse-of-the-words.html | Antiquarians Charge Abuse Of the Words | By Sanka Knox | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/atom-parley-bid-to-us-expected-invitation-is-drafted-to-seek.html | ATOM PARLEY BID TO US EXPECTED Invitation Is Drafted to Seek Security Plan Participation With 17 European Nations Isotopes Major Project Aid of US Held Needed | By Harold Callender Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/bargain-hunters-get-more-than-they-bargained-for-in-holiday-rush.html | Bargain Hunters Get More Than They Bargained for in Holiday Rush | The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/beebe-rolls-east-in-rail-splendor-nevada-editor-is-due-today-in-car.html | BEEBE ROLLS EAST IN RAIL SPLENDOR Nevada Editor Is Due Today in Car With Turkish Bath and Working Fireplace Fittings Came From Italy | Maynard L Parker | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/bonn-to-negotiate-on-nato-payment.html | BONN TO NEGOTIATE ON NATO PAYMENT | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/books-of-the-times-amis-hero-has-his-defects-paul-flouts-story.html | Books of The Times Amis Hero Has His Defects Paul Flouts Story Traditions | By Charles Poore | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/britain-israel-ruffled-new-dispute-involves-lloyds-trip-to-middle.html | BRITAIN ISRAEL RUFFLED New Dispute Involves Lloyds Trip to Middle East | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archiv es/british-unions-warn-of-wage-rise-drives.html | BRITISH UNIONS WARN OF WAGE RISE DRIVES | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/burns-would-widen-truce-aides-role.html | BURNS WOULD WIDEN TRUCE AIDES ROLE | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/carol-paradise-is-future-bride-cleveland-teacher-betrothed-to.html | CAROL PARADISE IS FUTURE BRIDE Cleveland Teacher Betrothed to Frederick H Decker Veteran of the AAF | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/chilly-paraders-fete-washington-youngsters-brave-the-cold-to-honor.html | CHILLY PARADERS FETE WASHINGTON Youngsters Brave the Cold to Honor First President | The New York Times by Neal Boenzi | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/collective-leadership-analysis-of-soviet-leaders-decision-to-avoid.html | Collective Leadership Analysis of Soviet Leaders Decision To Avoid a OneMan Dictatorship Effect of Shift in Doubt Comrades Agreement Seen | By Harrison E Salisbury | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/compromise-due-on-tax-cut-bills-state-gop-would-negotiate.html | COMPROMISE DUE ON TAX CUT BILLS State GOP Would Negotiate Humanizing ItemsPlans to Fight Gas Levy Rise | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/costa-rica-drive-on-regime-veers-with-nation-now-tranquil.html | COSTA RICA DRIVE ON REGIME VEERS With Nation Now Tranquil Opposition Puts Stress on Economic Instability | By Paul P Kennedy Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/cows-and-tv-balk-at-daylight-time-so-farmers-and-network-aides-join.html | COWS AND TV BALK AT DAYLIGHT TIME So Farmers and Network Aides Join to Fight State Bill to Lengthen It Costs to Networks Cited | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dean-is-critical-of-miss-lucys-bid-he-questions-her-interest-in.html | DEAN IS CRITICAL OF MISS LUCYS BID He Questions Her Interest in Getting EducationCites Switch in Study Field Charges Called Ridiculous Source of Reports Noted | By Wayne Phillips Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/defense-growth-for-us-planned-flemming-explains-program-for.html | DEFENSE GROWTH FOR US PLANNED Flemming Explains Program for Industrial Expansion on Enormous Scale For 6 Months After Attack | By Will Lissner | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/democrats-offer-labor-funds-bill.html | DEMOCRATS OFFER LABOR FUNDS BILL | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/designer-sees-more-to-lingerie-than-a-simple-slip-in-the-closet.html | Designer Sees More to Lingerie Than a Simple Slip in the Closet | By Agnes McCarty | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/disabled-tanker-doubles-as-barge-skipper-charters-craft-at-high.html | DISABLED TANKER DOUBLES AS BARGE Skipper Charters Craft at High Rates and Cuts Costs Pending Repair Job | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dr-kirk-recalls-aim-set-by-wilson-columbia-head-quotes-his-plea-for.html | DR KIRK RECALLS AIM SET BY WILSON Columbia Head Quotes His Plea for Men of Culture in Government Posts | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dulles-returns-disclaims-knowledge-of-tank-furor-vacation-ended-he.html | Dulles Returns Disclaims Knowledge of Tank Furor Vacation Ended He Will Face Senate Hearing Tomorrow on Mideast Policy New Misunderstanding Rises DULLES RETURNS TO FACE CONGRESS | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/educators-reply-to-parent-critics-elders-are-told-they-read-write.html | EDUCATORS REPLY TO PARENT CRITICS Elders Are Told They Read Write and Spell No Better Than Their Children AID TO SCHOOLS URGED Convention Resolution Asks That It Be Unhampered After Hearing Folsom Educators Strike Back Folsom Urges Federal Aid | By Benjamin Fine Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/edward-dickson-expublisher-76-former-owner-of-paper-in-los-angeles.html | EDWARD DICKSON EXPUBLISHER 76 Former Owner of Paper in Los Angeles DiesHeaded U of California Regents | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/eisenhower-strauss-statements-by-the-president-safeguards-to-be.html | Eisenhower Strauss Statements By the President Safeguards to Be Taken By Mr Strauss Negotiations Going On | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/eisenhower-to-give-decision-on-race-to-public-first-white-house.html | EISENHOWER TO GIVE DECISION ON RACE TO PUBLIC FIRST White House Denies Reports He Has Told Associates of Intent to Run Again HAGERTY NOTES PROMISE President Plays 18 Holes of GolfEnjoys Game as His Team Is Victorious Humphrey Denies Story PRESIDENT TO TELL THE PEOPLE FIRST He Needs a Good Game | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ellender-opens-farm-bill-fight-calls-for-return-of-rigid-props-and.html | ELLENDER OPENS FARM BILL FIGHT Calls for Return of Rigid Props and Denounces Benson in Senate The Stark Reality | By William M Blair Special to the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/european-economy-is-hard-hit-by-cold-entering-24th-day-economy.html | European Economy Is Hard Hit by Cold Entering 24th Day ECONOMY SUFFERS IN EUROPEAN COLD | By Michael L Hoffman Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/freedom-costly-radford-asserts-admiral-warns-it-must-not-be-taken.html | FREEDOM COSTLY RADFORD ASSERTS Admiral Warns It Must Not Be Taken for Granted Foundation Gives Awards Special Honors to 4 Responsibility for All | By William G Weart Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/george-fears-lag-in-moves-by-west-senator-sees-us-initiative-in.html | GEORGE FEARS LAG IN MOVES BY WEST Senator Sees US Initiative in Cold War Wavering Disturbed by Uncertainty GEORGE FEARS LAG IN MOVES BY WEST Cold War Strategy Lags Factions Disperse Policy | By James Reston Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/golden-checks-nielsen-64-64-giammalva-bows-in-us-tennis-houston.html | Golden Checks Nielsen 64 64 Giammalva Bows in US Tennis Houston Player Loses 64 62 to Vieira in Opening RoundSeixas Beats Lurie Larsen Schmidt and Howe Gain | By Allison Danzig | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/gop-will-direct-a-suffolk-study-watchdog-group-in-albany-to-move-in.html | GOP WILL DIRECT A SUFFOLK STUDY Watchdog Group in Albany to Move InJavits Also May Start an Inquiry GOP TO DIRECT A SUFFOLK STUDY | By Leo Egan Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/greek-premier-sees-victory-of-161-seats.html | GREEK PREMIER SEES VICTORY OF 161 SEATS | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/griscommccagg.html | GriscomMcCagg | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harriman-plan-backed-state-aides-call-health-bill-sounder-than-gops.html | HARRIMAN PLAN BACKED State Aides Call Health Bill Sounder Than GOPs | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harriman-urges-slum-credit-unit-privately-financed-agency-would.html | HARRIMAN URGES SLUM CREDIT UNIT Privately Financed Agency Would Provide Loans for DepressedArea Housing Harlem Aid Is Noted Differs from GOP Bill | By Richard P Hunt Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harvard-is-first-in-track-contest-crimson-notches-58-points-to-end.html | HARVARD IS FIRST IN TRACK CONTEST Crimson Notches 58 Points to End Yales Big 3 Rule Princeton Is Third | By Joseph M Sheehan Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/he-plays-it-cozy-senator-walter-j-mahoney-man-in-the-news-quick-to.html | He Plays It Cozy Senator Walter J Mahoney Man in the News Quick to Advance | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/hughes-flying-boat-faces-court-action.html | HUGHES FLYING BOAT FACES COURT ACTION | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/in-the-nation-a-replay-of-the-democratic-52-campaign-mixed-signals.html | In The Nation A Replay of the Democratic 52 Campaign Mixed Signals and Rivalry The Visits to Truman | By Arthur Krock | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/irvington-house-will-gain-by-sale-women-who-are-aiding-in-benefit.html | IRVINGTON HOUSE WILL GAIN BY SALE Women Who Are Aiding in Benefit Events | WhitestoneDArlene | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ives-program-given-yale-concert-is-held-after-dedication-at-library.html | IVES PROGRAM GIVEN Yale Concert Is Held After Dedication at Library | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/knapp-boat-first-in-sailing-event-regains-lead-in-larchmont-dinghy.html | KNAPP BOAT FIRST IN SAILING EVENT Regains Lead in Larchmont Dinghy SeriesPierson Victor at Greenwich Raymond Is Second Weather Cuts Schedule | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/letters-to-the-times-for-electoral-reform-revised-primary-law.html | Letters to The Times For Electoral Reform Revised Primary Law Correction of Inequities to City Urged Compensation for Syria Queried Rights of Moslem Women Federal Aid to Education Allocation of Funds to All Areas in Need Is Favored Status of City Planning | RICHARD H WELSNORMAN BROWNMOHAMED BISARBETHIA S CURRIEEDWARD J MATHEWS | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/li-police-appeal-to-state-in-strike-babylon-chief-tells-governor.html | LI POLICE APPEAL TO STATE IN STRIKE Babylon Chief Tells Governor Situation Is Critical in Walkout at Republic | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/major-atomic-tests-will-start-in-march-new-atom-tests-slated-in.html | Major Atomic Tests Will Start in March NEW ATOM TESTS SLATED IN MARCH FallOut to Be Minimized | By Hanson W Baldwin | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/makarios-shift-laid-to-threats-british-report-extremists-warned-him.html | MAKARIOS SHIFT LAID TO THREATS British Report Extremists Warned Him of Death if He Accepted Cyprus Plan Cypriotes Condemned Mother of Briton Warned | By Drew Middleton Special To The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/many-new-bills-emerge-in-rush-deadline-in-albany-turns-up-measures.html | MANY NEW BILLS EMERGE IN RUSH Deadline in Albany Turns Up Measures on Insurance Transport and Housing Panel Studies Changes | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mcarthy-praises-role-of-marthur-calls-him-the-contemporary.html | MCARTHY PRAISES ROLE OF MARTHUR Calls Him the Contemporary WashingtonJenner Joins in Assailing US Policy | The New York Times by Robert Walker | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mccarthy-savage-take-final.html | McCarthy Savage Take Final | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mcgovern-enters-gop-senate-race-mgovern-enters-race-for-senator.html | McGovern Enters GOP Senate Race MGOVERN ENTERS RACE FOR SENATOR Contingency Favoring Javits Campaign Now Under Way | By Douglas Dales | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mexico-opens-refinery-petroleum-facility-expected-to-pay-for-itself.html | MEXICO OPENS REFINERY Petroleum Facility Expected to Pay for Itself in a Year | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/miss-dwyer-wins-dash-beats-miss-ellis-by-yard-in-event-at-jersey.html | MISS DWYER WINS DASH Beats Miss Ellis by Yard in Event at Jersey City | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/more-dips-forecast-in-farmers-income.html | MORE DIPS FORECAST IN FARMERS INCOME | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/moroccans-want-full-rights-first-tell-france-they-will-discuss-new.html | MOROCCANS WANT FULL RIGHTS FIRST Tell France They Will Discuss New Relations Only After Getting Independence | By Henry Giniger Special To The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mr-trumans-memoirs-preparing-turnover-installment-29-excerpts-from.html | Mr Trumans Memoirs Preparing Turnover INSTALLMENT 29 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Truman | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-eg-poucher-is-rewed-upstate.html | MRS EG POUCHER IS REWED UPSTATE | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-wb-coley-2d-has-child.html | Mrs WB Coley 2d Has Child | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-wetzel-advances-beats-mrs-lewis-in-national-squash-racquets.html | MRS WETZEL ADVANCES Beats Mrs Lewis in National Squash Racquets Play | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/music-dello-joios-the-listeners-his-setting-of-poem-by-de-la-mare.html | Music Dello Joios The Listeners His Setting of Poem by de la Mare Is Heard Song by Starer Also Is Offered at Juilliard Three OneAct Operas Barioni a Hit at Met | By Howard Taubman | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/myrtles-jet-takes-columbiana-handicap-by-6-lengths-at-hialeah-blum.html | Myrtles Jet Takes Columbiana Handicap by 6 Lengths at Hialeah BLUM COMPLETES TRIPLE IN FEATURE Myrtles Jet Returns 940 for 2 Misses Track Mark by Fifth of a Second Sometime Thing Favored Parents See Jockey Win Mrs Graham Gets Trophy | By James Roach Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-smith-dormitory-to-be-memorial-to-mrs-morrow.html | New Smith Dormitory to Be Memorial to Mrs Morrow | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/paris-due-to-drop-poujadist-cases-assembly-is-moving-to-halt.html | PARIS DUE TO DROP POUJADIST CASES Assembly Is Moving to Halt Filibusters by Shelving 8 Ouster Attempts | By Robert C Doty Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/penn-state-downs-army-7066-navy-five-sets-back-f-and-m-petinos.html | Penn State Downs Army 7066 Navy Five Sets Back F and M Petinos Leads Navy Cooper Union Triumphs | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plan-stock-payment-hart-schaffner-marx-board-propose-25-dividend.html | PLAN STOCK PAYMENT Hart Schaffner Marx Board Propose 25 Dividend | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plan-to-cut-divorce-is-offered-in-jersey-jersey-gets-plan-to-check.html | Plan to Cut Divorce Is Offered in Jersey JERSEY GETS PLAN TO CHECK DIVORCE Supermarket Practices Scored Conciliation Work Stressed | By George Cable Wright Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/police-of-madrid-free-film-director.html | POLICE OF MADRID FREE FILM DIRECTOR | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/poodle-captures-top-boston-prize-wilber-white-swan-best-at.html | POODLE CAPTURES TOP BOSTON PRIZE Wilber White Swan Best at Westminster Triumphs in Eastern Club Fixture Miss Rogers Handles Poodle Both Dogs Previous Victors | By John Rendel Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/port-units-ask-for-night-service-to-end-ship-delay-at-quarantine-6.html | Port Units Ask for Night Service To End Ship Delay at Quarantine 6 PM Closing Costs Industry Millions a Year in Lost Time Operators Say Companies Willing to Pay Previous Bill Vetoed | By George Hornethe New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/president-frees-uranium-valued-at-billion-for-use-in-peace-here-and.html | PRESIDENT FREES URANIUM VALUED AT BILLION FOR USE IN PEACE HERE AND ABROAD BARS SOVIET BLOC Material Will Be Sold or Leased Over a Period of Years Earnest of Our Faith Strauss Details Plans PRESIDENT FREES U235 FOR PEACE | By Wh Lawrence Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/princeton-defeats-yale-after-five-overtime-periods-in-basketball.html | Princeton Defeats Yale After Five Overtime Periods in Basketball SPINELLIS TALLY DECIDES 79 TO 77 Princeton Player Scores at Buzzer Against Yale Five Dartmouth Wins 9348 IVY LEAGUE STANDING Dartmouth Routs Brown Sophomores Lead Penn Lafayette Downs Lehigh | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/puerto-rico-names-gop-slate.html | Puerto Rico Names GOP Slate | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/quick-tricks-for-the-cook-who-leads-two-lives-career-women-give.html | Quick Tricks for the Cook Who Leads Two Lives Career Women Give Hints on Cutting Kitchen Corners Husband and Child | By June Owen | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/radnitz-to-stage-miss-benson-play-producer-to-sponsor-eight-cousins.html | RADNITZ TO STAGE MISS BENSON PLAY Producer to Sponsor Eight Cousins Work With Music by Junior Miss Author Stevens in London Project Someone Waiting to Close | By Louis Calta | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rangers-bow-to-leafs-as-fontinato-sets-league-mark-for-minutes.html | Rangers Bow to Leafs as Fontinato Sets League Mark for Minutes Penalized BLUES BEATEN 42 IN GARDEN HOCKEY Leafs Armstrong Gets 2 Rangers Fontinato in Box 7 Minutes to Total 169 Sloan Credited With Assist Howell Tallies for Blues | By Joseph C Nicholsthe New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/registration-bill-stalled-in-albany.html | REGISTRATION BILL STALLED IN ALBANY | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/release-of-u235-boon-to-industry-atom-experts-hail-move-as-the.html | RELEASE OF U235 BOON TO INDUSTRY Atom Experts Hail Move as the Start of New Era in Commercial Development | By Anthony Lewis Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rent-to-be-raised-for-15000-tenants-in-3-developments-15000.html | Rent to Be Raised For 15000 Tenants In 3 Developments 15000 FAMILIES TO GET RENT RISE No Dividends in 22 Years To Average 17315 a Room | By Charles Grutzner | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/route-1-bill-offered-it-would-permit-port-body-to-build-jersey.html | ROUTE 1 BILL OFFERED It Would Permit Port Body to Build Jersey Interchange | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/russian-says-us-kept-lead-by-war-saburov-holds-soviet-output-would.html | RUSSIAN SAYS US KEPT LEAD BY WAR Saburov Holds Soviet Output Would Have Been First by 60 Had Peace Prevailed Electric Power Spurred | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/senate-791-votes-wide-gift-inquiry-eightman-bipartisan-panel-will.html | SENATE 791 VOTES WIDE GIFT INQUIRY EightMan Bipartisan Panel Will Serve Until Jan 31 Langer Opposes Study Langer Only Objector SENATE APPROVES WIDE GIFT STUDY Gore May Head Inquiry | By William S White Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/shemeths-score-best-he-breaks-99-targets-to-wi-lyon-memorial.html | SHEMETHS SCORE BEST He Breaks 99 Targets to Wi Lyon Memorial Trapshoot | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/showcase-to-do-2-theatre-hits-producers-tv-series-plans-color.html | SHOWCASE TO DO 2 THEATRE HITS Producers TV Series Plans Color Versions of Bloomer Girl and Dodsworth | By Val Adams | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-aid-offer-tempts-lebanon-with-easy-trade-bid-for-longperiod.html | SOVIET AID OFFER TEMPTS LEBANON WITH EASY TRADE Bid for LongPeriod Exports Follows Familiar Pattern Technicians in Beirut Reactor Rumor Denied SOVIET AID OFFER TEMPTS LEBANON Soviet Speeds Up Bids | By Sam Pope Brewer Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-charges-bonn-insincerity-izvestia-accuses-adenauer-and.html | SOVIET CHARGES BONN INSINCERITY Izvestia Accuses Adenauer and Brentano of Ill Will Cites Recent Talks | By Jack Raymond Special to the New York Timesthe New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-may-send-aid-to-ceylon.html | Soviet May Send Aid to Ceylon | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/sports-of-the-times-harbinger-of-spring-peerless-leader-hitting.html | Sports Of The Times Harbinger of Spring Peerless Leader Hitting Champions HairSplitting | By Arthur Daley | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/st-lawrence-victor-60-beats-army-hockey-team-for-ninth-straight.html | ST LAWRENCE VICTOR 60 Beats Army Hockey Team for Ninth Straight Victory | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |

| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stocks-in-london-extend-recovery-war-loan-gains-15-shillings-to.html | STOCKS IN LONDON EXTEND RECOVERY War Loan Gains 15 Shillings to Close 4 Above Recent Low Point for Issue INDEX 1786 UP 34 POINT Engineering Shares Good Toronto Volume Tapers Off After Morning Upsurge | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stores-busy-in-capital-traditional-bargain-sales-bring-out-big.html | STORES BUSY IN CAPITAL Traditional Bargain Sales Bring Out Big Crowds | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/studio-plans-film-on-helen-morgan-warners-lists-life-of-singer-for.html | STUDIO PLANS FILM ON HELEN MORGAN Warners Lists Life of Singer for March 15No Star Is Named for Title Role | By Thomas M Pryor Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/thailand-curbs-civil-liberties-arrests-men-who-visited-china.html | Thailand Curbs Civil Liberties Arrests Men Who Visited China | By Robert Alden Special to the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/theatre-mint-juleps-and-jasmine-debut-is-a-southern-stock-romance.html | Theatre Mint Juleps and Jasmine Debut Is a Southern Stock Romance Mary Drayton Comedy Opens at Holiday | By Brooks Atkinson | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tight-money-curbs-set-in-south-africa.html | TIGHT MONEY CURBS SET IN SOUTH AFRICA | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tv-barefoot-in-africa-sheena-queen-of-jungle-a-new-series-is.html | TV Barefoot in Africa Sheena Queen of Jungle a New Series Is Avoided Even by Chimpanzee | By Jack Gould | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tva-pump-called-unusual.html | TVA Pump Called Unusual | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/us-envoy-urges-more-aid-to-india-cooper-at-yale-fete-warns-of.html | US ENVOY URGES MORE AID TO INDIA Cooper at Yale Fete Warns of Deteriorating Relations Notes Industrial Need | By Richard H Parke Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/us-navy-seabees-take-over-an-antarctic-area-made-famous-by-a.html | US Navy Seabees Take Over an Antarctic Area Made Famous by a British Explorer | The New York Times by Bernard Kalb | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/west-german-key-is-found-in-work-willing-labor-explains-rise-of-new.html | WEST GERMAN KEY IS FOUND IN WORK Willing Labor Explains Rise of New Nation in Rubble Scenes Recall US Backdrop of Wreckage That BackHome Feeling | By Arthur J Olsen Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/west-indies-accord-set-proposed-british-federation-has-only-to-pick.html | WEST INDIES ACCORD SET Proposed British Federation Has Only to Pick Capital | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/win-yale-alumni-boards-top-honor.html | Win Yale Alumni Boards Top Honor | Arnold Newman | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/wood-field-and-stream-newmans-casting-demonstration-rated-an.html | Wood Field and Stream Newmans Casting Demonstration Rated An Impressive Feature of Show | By John W Randolph | RE0000196495 | 1984-03-05 | B00000579440 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/yachtsman-tests-his-sea-legs-on-ocean-floor-edwin-link-strolls.html | Yachtsman Tests His Sea Legs on Ocean Floor Edwin Link Strolls Depths in Quest of Marine Relics Mulford and DuMont Also Mix Sailing With Research Others in Family Help Mulford Hunts Volcanoes | By Clarence E Lovejoy Special To the New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/yale-six-triumphs-32-ingalls-scores-in-overtime-for-victory-over.html | YALE SIX TRIUMPHS 32 Ingalls Scores in Overtime for Victory Over Princeton | Special to The New York Times | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/young-woman-of-met-chorus-is-queen-for-an-afternoon-at-operas.html | Young Woman of Met Chorus Is Queen For an Afternoon at Operas Rehearsal | The New York Times by Sam Falk | RE0000196495 | 1984-03-05 | B00000579440 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/128-get-rotary-grants-fellowships-for-study-abroad-awarded-by-clubs.html | 128 GET ROTARY GRANTS Fellowships for Study Abroad Awarded by Clubs | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/2-designers-study-japan-here-in-us-big-circular-designs.html | 2 Designers Study Japan Here in US Big Circular Designs | By Elizabeth Harrison | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/2d-brother-of-president-thinks-hell-run-again.html | 2d Brother of President Thinks Hell Run Again | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/4-lincoln-furniture-pieces-back-in-white-house-as-contribution.html | 4 Lincoln Furniture Pieces Back In White House as Contribution | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/5-british-colonies-reach-compromise-on-caribbean-unity.html | 5 British Colonies Reach Compromise On Caribbean Unity Participating Colonies | By Kennett Love Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/about-art-and-artists-work-of-five-noted-modern-americans-at-the.html | About Art and Artists Work of Five Noted Modern Americans at the Metropolitan Museum Baroque Sculptures by Raymond Rocklin | By Howard Devree | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/about-new-york-philharmonic-violinist-to-play-at-village-school.html | About New York Philharmonic Violinist to Play at Village School That Gave Him His Start | By Meyer Berger | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/advertising-is-told-to-sustain-boom.html | ADVERTISING IS TOLD TO SUSTAIN BOOM | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/aec-aide-asks-atom-power-plan-of-5000000000-commissioner-murray.html | AEC AIDE ASKS ATOM POWER PLAN OF 5000000000 Commissioner Murray Offers Vast Program to Beat Soviet Union in Race Plant Building Urged VAST BID URGED ON ATOM PLANTS Urged Definite Goal A Calculated Risk | By Anthony Leviero Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/aluminum-call-is-cut-odm-lets-producers-sell-14000-tons-to.html | ALUMINUM CALL IS CUT ODM Lets Producers Sell 14000 Tons to Civilians | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/argentine-general-held-for-disobeying-order.html | Argentine General Held For Disobeying Order | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ass-is-labeled-a-spying-cover-exred-spy-chief-testifiesattorney.html | ASS IS LABELED A SPYING COVER ExRed Spy Chief TestifiesAttorney Denies Red Ties | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/austria-asks-aid-to-ship-refugees-influx-through-iron-curtain-is.html | AUSTRIA ASKS AID TO SHIP REFUGEES Influx Through Iron Curtain Is Increasing Appeal Says Vienna Pledges Funds Asks Aid to Send Them Along US Delegate Impressed | By Michael L Hoffman Special To the New York Timesthe New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bank-loans-to-business-is-us-far-exceed-pace-of-a-year-ago-aside.html | Bank Loans to Business is US Far Exceed Pace of a Year Ago Aside From a Shift in Sales Financing Credits Are Up 100 Million to Date Against 250 Million Dip in 55 BUSINESS LOANS EXCEED 55 PACE | By Edwin L Dale Jr Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/benson-hits-back-at-frantic-foes-charges-farm-politics-as-he.html | BENSON HITS BACK AT FRANTIC FOES Charges Farm Politics as He Appears on Video for Public Support of Bill Deserves a Chance Sees Political Auction | By William M Blair Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/big-redled-bloc-called-soviet-aim-diplomats-in-moscow-see-it.html | BIG REDLED BLOC CALLED SOVIET AIM Diplomats in Moscow See It Including Countries With Social Democrat Leanings Mikoyan Cited Lenin | By Jack Raymond Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bonn-free-democrats-split-adenauer-aides-bolt-party-free-democrats.html | Bonn Free Democrats Split Adenauer Aides Bolt Party FREE DEMOCRATS SPLIT IN BONN RIFT | By Arthur J Olsen Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/books-of-the-times-fighting-as-they-rode-through-a-whole-brigade-of.html | Books Of The Times Fighting as They Rode Through A Whole Brigade of Heroes | By Orville Prescott | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/britain-advances-antihanging-bill-but-eden-refuses-to-adopt-labor.html | BRITAIN ADVANCES ANTIHANGING BILL But Eden Refuses to Adopt Labor Aim as Government PlanFight Indicated An Unusual Course Lords Attitude Feared | By Dree Middleton Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/britain-is-first-in-auto-exports-531173-cars-shipped-in-55-west.html | BRITAIN IS FIRST IN AUTO EXPORTS 531173 Cars Shipped in 55 West Germany Is Second US Takes Third Place ManyFormed IN AUTO EXPORTS | By Thomas P Ronan Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/brown-restricts-hazing.html | Brown Restricts Hazing | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/business-loans-jump-102000000-increase-here-85000000-san-francisco.html | BUSINESS LOANS JUMP 102000000 Increase Here 85000000 San Francisco Has a Drop of 31000000 | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/canadians-seeking-to-build-us-trade.html | CANADIANS SEEKING TO BUILD US TRADE | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/charles-carpenter-retired-rector-86.html | CHARLES CARPENTER RETIRED RECTOR 86 | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/city-votes-to-buy-318-diesel-buses-face-of-city-hall-gets-stonework.html | CITY VOTES TO BUY 318 DIESEL BUSES Face of City Hall Gets Stonework | The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/columbia-to-end-optometry-unit-west-60th-st-building-to-be-taken.html | COLUMBIA TO END OPTOMETRY UNIT West 60th St Building to Be Taken Over by Professional Childrens School July 1 | By Charles Grutzner | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/costa-rica-reports-drillers-finding-oil.html | COSTA RICA REPORTS DRILLERS FINDING OIL | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/danes-accuse-us-on-butter-disposal.html | DANES ACCUSE US ON BUTTER DISPOSAL | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/democrats-want-dulles-to-inform-congress-better-secretary-testifies.html | DEMOCRATS WANT DULLES TO INFORM CONGRESS BETTER Secretary Testifies Publicly Today on Tanks for Saudis and Other Policy Issues GEORGE STILL CRITICAL Senate Foreign Leader Asks for Closer Cooperation With State Department US Uncertainty Noted DEMOCRATS ASK DATA ON POLICY | By Elie Abel Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/dodgers-groom-big-jim-gentile-as-future-first-baseman-brooks.html | Dodgers Groom Big Jim Gentile as Future First Baseman BROOKS PROSPECT COACHED BY HIGH Gentile a LeftHander Eyed in Camp as Successor to Hodges Eventually Willing Pupil This Year Hodges Skips Practice | By Roscoe McGowen Special to the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/eisenhower-calls-3nation-parley-he-invites-mexican-president-and.html | EISENHOWER CALLS 3NATION PARLEY He Invites Mexican President and the Canadian Premier to Meet Him in March Neighborly GetTogether Likely EISENHOWER BIDS TWO TO A PARLEY Ottawa Slightly Puzzled | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/end-of-the-stalin-cult-an-analysis-of-mikoyans-veiled-allusion-to.html | End of the Stalin Cult An Analysis of Mikoyans Veiled Allusion To Dictator in Recalling Lenins Will Religious Overtone Noted Postcript Is Added | By Harrison E Salisbury | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/enquirer-promotes-thompson.html | Enquirer Promotes Thompson | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/flood-plan-set-up-for-new-england-connecticut-station-to-give.html | FLOOD PLAN SET UP FOR NEW ENGLAND Connecticut Station to Give Warnings to Five States of Possible Danger TO BE READY THIS SPRING Ribicoff Tells Details to Allay Fear of a Repetition of Last Years Disaster 5State Parley Planned | By Richard H Parke Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/food-news-a-variety-of-pork-cuts-perennial-bargain-of-the-winter-is.html | Food News A Variety of Pork Cuts Perennial Bargain of the Winter Is Fine WeekEnd Offer Broccoli Rabe Is on the List of Unsung Vegetables Market Basket For WeekEnd | By Jane Nickerson | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ford-fund-grants-called-challenge.html | FORD FUND GRANTS CALLED CHALLENGE | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/funerama-to-aid-fund-in-brooklyn-benefit-aides-for-childrens-party.html | FUNERAMA TO AID FUND IN BROOKLYN Benefit Aides for Childrens Party and 2 Fiancees | Jay Sharp | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gop-notes-centennial-national-committee-celebrates-its-100th.html | GOP NOTES CENTENNIAL National Committee Celebrates Its 100th Anniversary | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gop-picks-dentist-to-seek-wicks-seat.html | GOP PICKS DENTIST TO SEEK WICKS SEAT | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/happy-hill-farm-gets-hialeah-longshot-double-first-start-won-by.html | Happy Hill Farm Gets Hialeah LongShot Double FIRST START WON BY WEDDED WIFE Wetherill Juvenile Pays 101 After Double Dealer 66 Completes 930 Double Favorite Finishes Second Kingmaker One of Trio French Horse Triumphs | By James Roach Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-eases-stand-on-tax-cut-he-indicates-a-willingness-to-seek.html | HARRIMAN EASES STAND ON TAX CUT He Indicates a Willingness to Seek a Compromise With GOP Leaders | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-urges-bigger-assembly-also-asks-revised-senate-city-would.html | HARRIMAN URGES BIGGER ASSEMBLY Also Asks Revised Senate City Would Gain Seats REALIGN SENATE HARRIMAN URGES | By Leo Egan Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-urges-cut-in-bus-taxes-750000-relief-is-proposed-for.html | HARRIMAN URGES CUT IN BUS TAXES 750000 Relief Is Proposed for Private LinesGOP Program Faces Discard | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/heck-denounces-delay-in-courts-he-warns-legislature-will-take.html | HECK DENOUNCES DELAY IN COURTS He Warns Legislature Will Take Drastic Steps Unless Bench and Bar Act Reforms Held Not Enough Jury Trials in Jeopardy | By Richard Amper | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/house-unit-votes-motor-tax-rises-increases-on-fuel-and-tires-in-145.html | HOUSE UNIT VOTES MOTOR TAX RISES Increases on Fuel and Tires in 145 Billion Bill to Aid 50 Billion Road Building Details of Increases Aim of Change Explained | By John D Morris Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ila-again-says-it-is-best-bar-to-subversives-on-waterfront-bradley.html | ILA Again Says It Is Best Bar To Subversives on Waterfront Bradley Points to 13 Denied Cards by the Coast Guard Connolly Indicted Murphys Reply to Bradley Connolly Indicted in Tax Case | The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/in-the-nation-organic-law-changes-in-a-presidential-year-mr.html | In The Nation Organic Law Changes in a Presidential Year Mr Rayburns Attitude The Carrington Committee Text of the Substitute The Majority View | By Arthur Krock | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/introducing-vogues-perfect-pattern.html | Introducing Vogues Perfect Pattern | Photographs by John Stewart | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/iona-pins-second-defeat-on-st-francis-and-st-johns-beats-pitt-gaels.html | Iona Pins Second Defeat on St Francis and St Johns Beats Pitt GAELS FIVE WINS IN UPSET 97 TO 86 Bernardi Registers 38 Points Against Terriers at Garden Redmen 8176 Victors Numerous Fouls Committed Redmen End Losing Streak | By Deane McGowenthe New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/irt-derailment-holds-up-500000-mishap-at-grand-central-in-the.html | IRT DERAILMENT HOLDS UP 500000 Mishap at Grand Central in the Morning Rush Blocks Locals Jams Platforms New Equipment Expected 500000 DELAYED BY IRT ACCIDENT | By Stanley Levey | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israel-reports-syrian-attacks-ending-lull-in-sea-of-galilee-aide.html | Israel reports Syrian Attacks Ending Lull in Sea of Galilee Aide Says Fishing Vessels Were Fired on 3 Times Shots Traded at Gaza In Israeli Territory Sharett Rebuffs Burns Bid Syria Warns on Jordan Plan | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israeli-rift-closed-progressives-vote-return-to-bengurion-coalition.html | ISRAELI RIFT CLOSED Progressives Vote Return to BenGurion Coalition Cabinet | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israeli-zealots-allow-cavestudy-work-on-maccabean-vault.html | ISRAELI ZEALOTS ALLOW CAVESTUDY Work on Maccabean Vault RenewedJewish Navy in 2d Century BC Hinted Orthodox Group Demonstrates | By Homer Bigart Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jean-spence-engaged-mr-holyoke-alumna-will-be-wed-to-frederick.html | JEAN SPENCE ENGAGED Mr Holyoke Alumna Will Be Wed to Frederick Furcht | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jersey-brotherhood-awards.html | Jersey Brotherhood Awards | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jersey-jobless-at-136000.html | Jersey Jobless at 136000 | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jh-benson-dies-calligrapher-55-newport-stonecutter-cited-for.html | JH BENSON DIES CALLIGRAPHER 55 Newport Stonecutter Cited for Craftsmanship Was Designer and Lecturer Artist of Divers Talents | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jungle-rebellion-in-brazil-broken-with-insurgent-officers-at-remote.html | JUNGLE REBELLION IN BRAZIL BROKEN With Insurgent Officers at Remote Airstrip End of Uprising Is Held Near Flight From Brazil Predicted | By Tad Szulc Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/karamanlis-guest-of-king.html | Karamanlis Guest of King | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/konev-concedes-wests-war-role-but-marshal-repeats-charge-of-aid-to.html | KONEV CONCEDES WESTS WAR ROLE But Marshal Repeats Charge of Aid to NazisOthers Tell of Soviets Armed Might | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/letters-to-the-times-aid-program-queried-emphasis-on-reform-rather.html | Letters to The Times Aid Program Queried Emphasis on Reform Rather Than on Economic Assistance Advocated Communist Strength Causes of Unrest Adding Judges in State Court Size of School Buildings Savings for City Seen by Increasing Height of New Schools Combating Fire Hazards | ELGIN GROSECLOSEJACOB M POSSABRAHAM COHENFRANCES PERKINS | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/local-cleric-heads-a-sports-empire-of-30000-engel-directs-cyc-in.html | Local Cleric Heads a Sports Empire of 30000 Engel Directs CYC in Guiding Youth of Archdiocese Bronx Title Is Sought Countrys Largest League | By William R Conklinthe New York Times BY ROBERT WALKER | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/loews-stockholders-highly-critical-new-president-faces-barrage-of.html | Loews Stockholders Highly Critical New President Faces Barrage of Queries at Annual Meeting LOEWS HOLDERS HIGHLY CRITICAL | Fablan BachrachPach Bros | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/longstreet-faces-double-film-task-will-convert-boy-in-the-old-model.html | LONGSTREET FACES DOUBLE FILM TASK Will Convert Boy in the Old Model T Into a Scenario and Aid in Production Golden Globe Awards | By Thomas M Pryor Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mary-lee-fiancee-of-paul-lambert-descendant-of-early-aides-in.html | MARY LEE FIANCEE OF PAUL LAMBERT Descendant of Early Aides in Colonies Is Engaged to a Harvard Law Graduate | Jay Te Winburn | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mdonald-supports-penntexas-claims.html | MDONALD SUPPORTS PENNTEXAS CLAIMS | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mgm-bars-use-of-annie-on-tv-studio-blocks-slated-2hour-color-show.html | MGM BARS USE OF ANNIE ON TV Studio Blocks Slated 2Hour Color Show of Musical Starring Mary Martin TV Mission to Moscow | By Val Adams | RE0000196497 | 1984-03-05 | B00000579441 |

| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/moses-is-opposed-on-power-rates-psc-says-it-must-control-authority.html | MOSES IS OPPOSED ON POWER RATES PSC Says It Must Control Authority Electric Charges to Prevent Confusion | By Richard P Hunt Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
|---|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mr-trumans-memoirs-the-new-president-installment-30-excerpts-from.html | Mr Trumans Memoirs The New President INSTALLMENT 30 EXCERPTS FROM YEARS OF TRIAL AND HOPE | By Harry S Trumanthe New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mrs-wetzel-advances-mrs-constable-also-reaches-squash-racquets.html | MRS WETZEL ADVANCES Mrs Constable Also Reaches Squash Racquets Final | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/negroes-pledge-to-keep-boycott-2000-at-montgomery-rally-bus-arrests.html | NEGROES PLEDGE TO KEEP BOYCOTT 2000 at Montgomery Rally Bus Arrests Continue NEGROES PLEDGE TO KEEP BOYCOTT | By Wayne Phillips Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nehru-welcomes-new-soviet-line-sees-moscow-trend-toward-some-kind.html | NEHRU WELCOMES NEW SOVIET LINE Sees Moscow Trend Toward Some Kind of Normalcy But Assails Indias Reds Cites Khrushchevs Statements | By Am Rosenthal Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/newspaper-ink-going-up-new-jersey-supplier-raising-prices-189-and.html | NEWSPAPER INK GOING UP New Jersey Supplier Raising Prices  and 1c a Pound | SPECIAL TO THE NEW YORK TIMES | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/no-help-wanted-at-white-house-reports-of-domestic-woes-discounted.html | NO HELP WANTED AT WHITE HOUSE Reports of Domestic Woes Discounted by Staff Chief at Committee Hearing | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/notes-on-college-sports-44-institutions-are-sending-athletes-to-ic.html | Notes on College Sports 44 Institutions Are Sending Athletes to IC 4A Track at Garden Tomorrow The Big Prize Records in Danger Unbeaten Champion Items | By Joseph M Sheehan | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/opera-the-magic-flute-philharmonic-plays-kirchner-concerto-zara.html | Opera The Magic Flute Philharmonic Plays Kirchner Concerto Zara Nelsova Cellist Gives Recital | By Howard Taubmanthe New York Times BY SAM FALK | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pineau-sees-saar-as-atom-pool-key-hints-accord-with-germany-on-area.html | PINEAU SEES SAAR AS ATOM POOL KEY Hints Accord With Germany on Area Is a Precondition to More European Union Disarmament Stressed Pineau to See Nehru | By Harold Callender Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/postmasters-named-president-appoints-95picks-12-in-state-and-in.html | POSTMASTERS NAMED President Appoints 95Picks 12 in State and in Jersey | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/president-tests-endurance-again-plays-18-holes-a-second-day-and.html | PRESIDENT TESTS ENDURANCE AGAIN Plays 18 Holes a Second Day and Laughs at Poor Shots Bags a Wild Turkey Orders Are Laugh PRESIDENT TESTS ENDURANCE AGAIN | By Wh Lawrence Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |

| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/private-rail-car-in-jersey.html | Private Rail Car in Jersey | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
|---|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/prof-svolos-64-greek-socialist-coleader-of-the-democratic-party.html | PROF SVOLOS 64 GREEK SOCIALIST CoLeader of the Democratic Party DiesExMember of Cabinet Had Taught Law Was Allied With Reds | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pupils-declared-integration-key-their-attitude-is-contrasted-by.html | PUPILS DECLARED INTEGRATION KEY Their Attitude Is Contrasted by School Executives to Parental Opposition Process Spread Over 12 Years Clarifying of Terms | By Benjamin Fine Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/quotas-proposed-on-fabric-imports-new-england-senators-plan.html | QUOTAS PROPOSED ON FABRIC IMPORTS New England Senators Plan Amendment for Cotton Mills in Pending Farm Measure | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/race-bias-fought-by-episcopalians.html | RACE BIAS FOUGHT BY EPISCOPALIANS | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/recovery-slows-in-london-stocks-reaction-by-trades-unions-to.html | RECOVERY SLOWS IN LONDON STOCKS Reaction by Trades Unions to AntiInflation Measures Depresses Some Issues | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ruse-aids-siege-at-struck-plant-strikers-use-li-train-to-crash.html | RUSE AIDS SIEGE AT STRUCK PLANT Strikers Use LI Train to Crash Republic Gates Injunction Sought Police Expenses Soar | By Ah Raskin | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/schwartz-downs-seixas-63-1210-larsen-overcomes-mackay-in-3.html | SCHWARTZ DOWNS SEIXAS 63 1210 Larsen Overcomes Mackay in 3 SetsDavidson Gains in National Tennis Carries the Attack Answer by Larsen | By Allison Danzig | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/senate-selects-8-for-gifts-study-gore-may-head-it-bridges-purtell.html | SENATE SELECTS 8 FOR GIFTS STUDY GORE MAY HEAD IT Bridges Purtell Goldwater Thye McClellan Anderson and Kennedy Also Picked EACH PARTY NAMES FOUR Committee Also Evenly Split on Gas Bill VoteMeeting Is Expected This Week Nixon to Call Meeting SENATE SELECTS 8 FOR GIFTS STUDY | By William S White Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/senators-to-scan-missile-program-special-panel-will-compare.html | SENATORS TO SCAN MISSILE PROGRAM Special Panel Will Compare Progress With Soviets Navy Gains Reported | By Cp Trussell Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/six-new-columns-adorn-city-hall-26story-office-building-never.html | SIX NEW COLUMNS ADORN CITY HALL 26Story Office Building Never Seemed So Tall | The New York Times by Patrick A Burns | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sketches-of-senate-investigators-styles-bridges-william-a-purtell.html | Sketches of Senate Investigators Styles Bridges William A Purtell Barry Goldwater John F Kennedy Edward J Thye John L McClellan Clinton P Anderson | The New York TimesThe New York TimesThe New York TimesThe New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/soviet-industry-a-topic-party-congress-hears-talks-on-heavy-goods.html | SOVIET INDUSTRY A TOPIC Party Congress Hears Talks on Heavy Goods Output | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/spain-gets-30-jets-sabres-provided-by-us-under-1953-aid-agreement.html | SPAIN GETS 30 JETS Sabres Provided by US Under 1953 Aid Agreement | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sports-of-the-times-like-the-first-robin-no-rabbit-feet-lost-patent.html | Sports of The Times Like the First Robin No Rabbit Feet Lost Patent Here and There | By Arthur Daley | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/state-urged-to-ease-problems-of-aging.html | STATE URGED TO EASE PROBLEMS OF AGING | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/store-sales-rise-by-6-in-nation-boston-only-center-to-go-below.html | STORE SALES RISE BY 6 IN NATION Boston Only Center to Go Below Previous Week 2 Gain Shown Here Sales Up 2 Here | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/susskind-insures-theatre-for-play-producer-books-very-special-baby.html | SUSSKIND INSURES THEATRE FOR PLAY Producer Books Very Special Baby Into Belasco for Offering Next Season Debut Closes Tomorrow Britons Trip Canceled | By Sam Zolotow | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tandem-skiing-brightens-concord-instructors-display-fine.html | Tandem Skiing Brightens Concord Instructors Display Fine Coordination During Frolic | By Michael Straussgil Ross | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/temple-u-honors-pearl-buck.html | Temple U Honors Pearl Buck | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tenley-albright-jenkins-detained-in-east-berlin.html | Tenley Albright Jenkins Detained in East Berlin | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/theatre-shakespeare.html | Theatre Shakespeare | By Brooks Atkinson | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/transit-men-get-18cent-rise.html | Transit Men Get 18Cent Rise | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/turks-deny-soviet-bid-say-no-offer-of-credits-has-been-made-by.html | TURKS DENY SOVIET BID Say No Offer of Credits Has Been Made by Moscow | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/un-radiation-study-set.html | UN Radiation Study Set | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/united-air-lines-head-joins-goodyear-board.html | United Air Lines Head Joins Goodyear Board | Jean Raeburn | RE0000196497 | 1984-03-05 | B00000579441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/us-joins-fight-on-segregation-justice-agency-to-file-brief-in.html | US JOINS FIGHT ON SEGREGATION Justice Agency to File Brief In Arkansas Court Case Called Important Test | By Anthony Lewis Special To The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/vincent-miner-aide-of-fha-in-jersey.html | VINCENT MINER AIDE OF FHA IN JERSEY | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/west-side-to-get-pilot-slum-study-city-cuts-rehabilitation-plan.html | WEST SIDE TO GET PILOT SLUM STUDY City Cuts Rehabilitation Plan From 200 Blocks to 20 US Aid to Be Sought Federal Fund Cited | By Charles G Bennett | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wheat-soybeans-and-rye-advance-new-seasonal-highs-set-switching-out.html | WHEAT SOYBEANS AND RYE ADVANCE New Seasonal Highs Set Switching Out of Corn and Oats Is Indicated | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/witness-charges-truckers-renege-exsecretary-says-she-was-promised.html | WITNESS CHARGES TRUCKERS RENEGE ExSecretary Says She Was Promised 25000 for Data Against Railroads | By William G Weart Special To the New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wolverton-seeks-reelection.html | Wolverton Seeks Reelection | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wood-field-and-stream-anglerhunter-kahil-offers-poignant.html | Wood Field and Stream AnglerHunter Kahil Offers Poignant FamilyRelations Story of Fishing | By John W Randolph | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/world-bank-cites-loan-to-lebanese.html | WORLD BANK CITES LOAN TO LEBANESE | Special to The New York Times | RE0000196497 | 1984-03-05 | B00000579441 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/12-nations-ready-to-map-atom-unit-will-bigin-monday-to-draft-law-on.html | 12 NATIONS READY TO MAP ATOM UNIT Will Bigin Monday to Draft Law on Peaceful Use Agency Soviet Union in Group To Continue Bilateral Pacts Draft Statute Circulated | By Anthony Leviero Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/25-lands-pledge-refugee-funds-on-bid-that-cash-match-prayers.html | 25 Lands Pledge Refugee Funds On Bid That Cash Match Prayers 2400000 Total Is Reached McLeod Polls Delegates of Geneva Conference 3 Millions Had Been Set 25400 Assured US Entry | By Michael L Hoffman Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/300-chinchillas-gather-at-mass-meeting-prior-to-making-up-coats-for.html | 300 Chinchillas Gather at Mass Meeting Prior to Making Up Coats for 2 Women | By Nan Robertson | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/35000000-suit-filed-complaint-entered-against-long-bell-lumber-co.html | 35000000 SUIT FILED Complaint Entered Against Long Bell Lumber Co | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/55-carver-award-goes-to-spellman-cardinal-cited-at-institute.html | 55 CARVER AWARD GOES TO SPELLMAN Cardinal Cited at Institute Luncheon for Contribution to Better Race Relations | The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/59-gain-degrees-from-kings-point-56-eligible-for-commissions-in.html | 59 GAIN DEGREES FROM KINGS POINT 56 Eligible for Commissions in Naval ReserveClass Is Academys Smallest Ship Orders Cited | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/adenauer-coalition-ousts-33-free-democrat-rebels-loyalty-is.html | Adenauer Coalition Ousts 33 Free Democrat Rebels Loyalty Is Required ADENAUER OUSTS REBEL DEPUTIES | By Arthur J Olsen Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/admiral-jh-thach-jr-to-become-head-of-navys-sea-transportation.html | Admiral JH Thach Jr to Become Head Of Navys Sea Transportation Service | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/aid-for-jews-sought-united-appeal-will-convene-at-miami-beach-today.html | AID FOR JEWS SOUGHT United Appeal Will Convene at Miami Beach Today | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/aiken-denounces-high-farm-props-in-strong-senate-speech-he-opens.html | AIKEN DENOUNCES HIGH FARM PROPS In Strong Senate Speech He Opens Fight on Present Bill Anderson Backs Him Mild Approach Dropped | By William M Blair Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/algeria-exile-calls-independence-essential-to-peace-with-france.html | Algeria Exile Calls Independence Essential to Peace With France Messali Rival of Nationalist Group in Cairo Hints He Could Halt Fighting Railway Among Groups | By Henry Giniger Special to the New York Timesthe New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/algeria-rebel-would-take-arms-of-soviet-bloc-or-devil-himself.html | Algeria Rebel Would Take Arms of Soviet Bloc or Devil Himself ALGERIAN REBEL CITES ARMS NEED Most of Arms Captured | By Osgood Caruthers Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/argentine-freeze-of-assets-upheld-spokesman-here-replies-to.html | ARGENTINE FREEZE OF ASSETS UPHELD Spokesman Here Replies to Knowland Criticism of Business Intervention CITES DEALS BY PERON Nationalist Aims Denied Kaiser Accord Seems Legal but Not Moral 7000000 Pesos for Peron Stock Oversubscribed | By Milton Brackerthe New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/baby-hanged-in-home-mishap.html | Baby Hanged in Home Mishap | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bonn-joins-un-group.html | Bonn Joins UN Group | Special to THE NEW YORK TIMES | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/books-of-the-times-quirks-of-circumstance-revolt-against-modernity.html | Books of The Times Quirks of Circumstance Revolt Against Modernity | By Charles Poore | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/british-polar-ship-visits-montevideo.html | BRITISH POLAR SHIP VISITS MONTEVIDEO | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/britishgreek-tie-cut-cultural-league-in-athens-split-by-cyprus.html | BRITISHGREEK TIE CUT Cultural League in Athens Split by Cyprus Issue | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bryna-acquires-the-silent-gun-kirk-douglas-company-will-film.html | BRYNA ACQUIRES THE SILENT GUN Kirk Douglas Company Will Film Western Drama Seen on Television on Feb 6 Catbird Seat Is Activated | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/building-outlays-in-minnesota-rise-governor-tells-civic-group-1956.html | BUILDING OUTLAYS IN MINNESOTA RISE Governor Tells Civic Group 1956 Industrial Expansion Will Top 300000000 Projects Under Way Industrialized State | By Gene Smith Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/burgess-gift-declined-british-lifeboat-unit-rejects-funds-from.html | BURGESS GIFT DECLINED British Lifeboat Unit Rejects Funds From ExDiplomat | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/castellani-gains-unanimous-decision-over-sullivan-in-a-close.html | Castellani Gains Unanimous Decision Over Sullivan in a Close TenRounder LUZERNE FIGHTER WINS AT GARDEN Castellanis Rights Connect in Sullivan BoutBaker Gains 1Punch Knockout Sullivan Eager to Punch Tags Rival at Start | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/church-cautions-integration-foes-excommunication-warning-given.html | CHURCH CAUTIONS INTEGRATION FOES Excommunication Warning Given Catholic Legislators CHURCH CAUTIONS INTEGRATION FOES | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/city-will-scatter-us-housing-units-projects-as-small-as-single.html | CITY WILL SCATTER US HOUSING UNITS Projects as Small as Single Building Planned in Move to Block Rise of Slums CITY WILL SCATTER US HOUSING UNITS Mayor in Conference Restrictions Eased | By Charles Grutzner | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/closer-latin-ties-are-seen.html | Closer Latin Ties Are Seen | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/clothier-victor-in-court-tennis-van-alen-kingsley-also-win-in.html | CLOTHIER VICTOR IN COURT TENNIS Van Alen Kingsley Also Win in Tuxedo EventRacquets Match Taken by Read | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/club-is-refuge-of-the-british-male-wife-could-explain-why-talk-in.html | Club Is Refuge of the British Male Wife Could Explain Why Talk in It Goes Round the World Food Drink and Relaxation Originate Jokes | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/coast-guard-graduates-78.html | Coast Guard Graduates 78 | Special to The New Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/collective-rule-of-soviet-upheld-party-congress-endorses.html | COLLECTIVE RULE OF SOVIET UPHELD Party Congress Endorses Khrushchevs Report of the Central Committee Bulganin Directives Voted No Dictator Emerges New Leaderships Views | By Welles Hangen Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/congress-check-on-cia-backed-senate-rules-unit-gives-strong-support.html | CONGRESS CHECK ON CIA BACKED Senate Rules Unit Gives Strong Support to Bill Hits Excessive Secrecy Sees too Much Secrecy Hoover Inquiries Cited | By Allen Drury Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/consumer-prices-drop-01-in-us-decline-to-bring-wage-cut-of-cent-an.html | CONSUMER PRICES DROP 01 IN US Decline to Bring Wage Cut of Cent an Hour for Million Buying Power Up Buying Power Advances Index for City Rises 01 | By Joseph A Loftus Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/cuba-marks-historic-event.html | Cuba Marks Historic Event | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/czech-crash-put-to-un-message-attributes-airliner-disaster-to-us.html | CZECH CRASH PUT TO UN Message Attributes Airliner Disaster to US Balloon | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/czech-miners-ascend-in-status-to-privileged-class-under-reds.html | Czech Miners Ascend in Status To Privileged Class Under Reds Miseries Pervade Recollections Criticism Is Guarded | By Sydney Grusom Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/delivery-charge-cut-on-gms-cars-move-is-designed-to-end-phantom.html | DELIVERY CHARGE CUT ON GMS CARS Move Is Designed to End Phantom Freight Costs Prices of Autos Raised Dealer Testimony Recalled Will Question GM Officials | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dr-snyder-hedges-view-on-2d-term-for-president-early-flight-planned.html | Dr Snyder Hedges View On 2d Term for President Early Flight Planned PHYSICIAN HEDGES ON SECOND TERM Heavy Schedule Tested Dr White Sees Relief | By Wh Lawrence Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dulles-stresses-rise-in-strength-for-free-world-soviet-has-been-for.html | DULLES STRESSES RISE IN STRENGTH FOR FREE WORLD Soviet Has Been Forced to Revise Bankrupt Policy He Tells Senate Committee DEMOCRATS ASSAIL HIM Secretary Avoids Apology on Saudi TanksSays Israel Is Unlikely to Get Arms French Planes for Israel DULLES STRESSES RISE IN STRENGTH Complexity of Problem Saudi Arabian Tank Issue | By William S White Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/education-study-will-be-widened-president-reported-forming-a-new.html | EDUCATION STUDY WILL BE WIDENED President Reported Forming a New Group to Consider Needs of Colleges Projects to Be Studied | The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/educator-decries-praise-of-schools.html | EDUCATOR DECRIES PRAISE OF SCHOOLS | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/egents-approve-teachers-school-board-recommends-college-for-long.html | EGENTS APPROVE TEACHERS SCHOOL Board Recommends College for Long Island but It Bars Engineering Plan Bond Plan Jeopardized | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ekco-expanding-in-west-europe-housewares-maker-and-unit-acquire.html | EKCO EXPANDING IN WEST EUROPE Housewares Maker and Unit Acquire Control of Dutch 2 German Companies | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/film-actress-set-in-role-on-stage-barbara-perry-to-perform-in-four.html | FILM ACTRESS SET IN ROLE ON STAGE Barbara Perry to Perform in Four Dolls on a Dime Musical Bows in Spring Eddie Bracken in Teahouse ShangriLa Music Notes | By Louis Calta | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/financing-for-india-set-steel-plant-agreement-reached-with-british.html | FINANCING FOR INDIA SET Steel Plant Agreement Reached With British Consortium | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/folsom-proposes-biracial-group-to-fight-tension-governor-calls-for.html | FOLSOM PROPOSES BIRACIAL GROUP TO FIGHT TENSION Governor Calls for Alabama Board in Plea to Leaders of Press in His State 90 NEGROES FAGS COURT Arraigned for Roles in Bus BoycottThousands Walk in Protest Over Arrests Laws Fought in Court FOLSOM PROPOSES BIRACIAL GROUP Press Leaders Attend A Serious Problem No Negroes on Group Defendants Walk | By Wayne Phillips Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/food-news-that-hardtofind-item-lj-callanans-offers-delicacies-from.html | Food News That HardtoFind Item LJ Callanans Offers Delicacies From All Over the World Vesey Street Emporium Has Been Serving City Since 1845 | By June Owen | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ford-plant-gets-safety-award.html | Ford Plant Gets Safety Award | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/foreign-affairs-poland-on-the-rack-of-two-revolutions-the-real.html | Foreign Affairs Poland on the Rack of Two Revolutions The Real Beneficiary The New Approach | By Cl Sulzberger | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/fort-lee-ace-gets-73-points.html | Fort Lee Ace Gets 73 Points | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/freight-loadings-rise-74-in-week-total-of-698319-cars-is-48071.html | FREIGHT LOADINGS RISE 74 IN WEEK Total of 698319 Cars Is 48071 Above Figure for 1955 Period | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/french-again-defer-school-aid-problem.html | FRENCH AGAIN DEFER SCHOOL AID PROBLEM | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/furniture-now-reflects-features-in-adult-pieces-nursery-furnishings.html | Furniture Now Reflects Features in Adult Pieces Nursery Furnishings Whimsy Accents Modern | The New York Times Studio | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gift-to-sheriff-sifted-westchester-jury-questions-deputies-in-hoy.html | GIFT TO SHERIFF SIFTED Westchester Jury Questions Deputies in Hoy Case | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gop-in-suffolk-supports-hughes-votes-confidence-in-county-leader.html | GOP IN SUFFOLK SUPPORTS HUGHES Votes Confidence in County Leader Despite Charges Lodged by Shapiro Frederick Subpoena Upheld | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/grim-and-yanks-discuss-pact-nine-bombers-still-unsigned-righthanded.html | Grim and Yanks Discuss Pact Nine Bombers Still Unsigned RightHanded Pitcher and DeWitt Fail to Reach Accord in St Petersburg Talk but Weiss Expects No Difficulties Not Officially Holdouts Houks Defeat Lopats | By John Drebinger Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/harriman-urges-flood-curb-fund-asks-grants-up-to-300000-a-year-to-a.html | HARRIMAN URGES FLOOD CURB FUND Asks Grants Up to 300000 a Year to Aid Projects in Smaller Watersheds Advised by State Official City Reservoirs Role in Flood | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/heavy-penalties-in-wiretap-bill-state-measure-asks-jail-terms-of-up.html | HEAVY PENALTIES IN WIRETAP BILL State Measure Asks Jail Terms of Up to 2 Years for Eavesdroppers Penalties Are Set | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/india-again-accuses-pakistan.html | India Again Accuses Pakistan | Special to The New Yark Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/india-reds-oppose-dulles-visit.html | India Reds Oppose Dulles Visit | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jackson-accepts-robinsons-challenge-for-dodger-thirdbase-assignment.html | Jackson Accepts Robinsons Challenge for Dodger ThirdBase Assignment FORMER CUB STAR IN FIRST WORKOUT Jackson Determined to Win Infield Post With Brooks Furillo Hits Homers Randy Offers Rebuttal Weighs 184 Pounds Batting Drill Held | By Roscoe McGowen Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jean-d-gallagher-married-in-jersey.html | JEAN D GALLAGHER MARRIED IN JERSEY | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jersey-city-to-publish-water-bill-delinquents.html | Jersey City to Publish Water Bill Delinquents | Special to the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/judge-major-to-retire-criticizes-delay-in-filling-place-on-appeals.html | JUDGE MAJOR TO RETIRE Criticizes Delay in Filling Place on Appeals Bench in Chicago | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/laborites-to-assail-arms-program-lag.html | LABORITES TO ASSAIL ARMS PROGRAM LAG | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/larsen-defeats-howe-75-97-to-reach-national-semifinals-davidson.html | Larsen Defeats Howe 75 97 To Reach National SemiFinals Davidson Shea and Schmidt Also Triumph in Tennis at Seventh Regiment Californian Controls Match Larsen Captures Set | By Allison Danzig | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/letters-to-the-times-to-combat-communism-its-starvation-through.html | Letters to The Times To Combat Communism Its Starvation Through Growth of a More Perfect Capitalism Outlined Flight of Arabs From Palestine Supporting German Democrats Forced Repatriation No Known Agreements Mention Use of Force It Is Said Retaining Third Avenues Name | OLIGOPOPHOBIUSLAWRENCE GRISWOLDFRITZ STERNJULIUS EPSTEINHENRY L BRINTON | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/london-bonn-sift-soviet-trade-bid-weigh-joint-tactics-to-meet-drive.html | LONDON BONN SIFT SOVIET TRADE BID Weigh Joint Tactics to Meet Drive in Mideast Asia Visit Pleases Erhard Talks in Other Lands Loom Schaeffer Backs Ban | By Drew Middleton Special To the New York Timesby Ms Handler Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/losses-wiped-out-in-london-stocks-markets-close-more-firmly-than.html | LOSSES WIPED OUT IN LONDON STOCKS Markets Close More Firmly Than Seemed Likely in Early Trading | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/magnavox-makes-deal-sentinel-radio-stockholders-to-vote-on-companys.html | MAGNAVOX MAKES DEAL Sentinel Radio Stockholders to Vote on Companys Sale | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/miss-alice-mgrath-prospective-bride.html | MISS ALICE MGRATH PROSPECTIVE BRIDE | Special to The New York TimesBradford Eachrach | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/miss-ellenbogen-to-be-wed-in-june-brandeis-graduate-student-will-be.html | MISS ELLENBOGEN TO BE WED IN JUNE Brandeis Graduate Student Will Be Bride of Dr I Jay Averbach Psychiatrist | Special to The New York TimesBrookner | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/modern-amateur-basketball-delights-old-pro-onehand-shooting-is-aid.html | Modern Amateur Basketball Delights Old Pro OneHand Shooting Is Aid to Scoring Kinsbruner Says He Hopes for Zone Defense Ban and Less Fouling Appearance Is Expected Big Men Are Scramblers Luisettis Shots Copied | By Michael Strauss | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/morocco-accord-seen-french-are-optimistic-after-second-negotiation.html | MOROCCO ACCORD SEEN French Are Optimistic After Second Negotiation Session | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/moscow-widens-peace-overture-party-resolution-asks-better-ties-with.html | MOSCOW WIDENS PEACE OVERTURE Party Resolution Asks Better Ties With Many Countries MOSCOW WIDENS PEACE OVERTURE The Brotherly yugoslavs An Overture to Europe | By Jack Raymond Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/movies-in-rio-shut-in-protest.html | Movies in Rio Shut in Protest | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/mrs-carrott-duo-gains-squash-racquets-final.html | Mrs Carrott Duo Gains Squash Racquets Final | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/music-end-of-series-juilliard-program-is-the-best-of-six.html | Music End of Series Juilliard Program Is the Best of Six | By Howard Taubman | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/nbc-to-salute-baseball-on-tv-network-plans-spectacular-for-april-15.html | NBC TO SALUTE BASEBALL ON TV Network Plans Spectacular for April 15 2 Days Before Season Officially Opens | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/needles-tops-field-in-149800-flamingo-today-14-in-santa-anita.html | Needles Tops Field in 149800 Flamingo Today 14 in Santa Anita Handicap STAKE AT HIALEAH DRAWS 16 HORSES Needles Favored in Big Race for 3YearOldsNail and Gun Shot in Large Field Needles Foaled in Florida Liberty Sun Stakes Victor | By James Roach Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/old-clay-tablet-yields-bible-lore-briton-fixes-exact-day-of.html | OLD CLAY TABLET YIELDS BIBLE LORE Briton Fixes Exact Day of Nebuchadnezzars Capture of Jerusalem in 597 BC BABYLON VERSION GIVEN Account of Start of Jews Captivity Also Deciphered From Cuneiform Script City Seen as Jerusalem Verification of Bible Seen | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/oran-crowds-demonstrate.html | Oran Crowds Demonstrate | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/pamela-r-bedell-becomes-a-bride-she-wears-italian-silk-gown-at.html | PAMELA R BEDELL BECOMES A BRIDE She Wears Italian Silk Gown at Wedding to Dennis G Collins in Millbrook | Special to The New York TimesR Walter Burghardt | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/paris-may-ease-taxes-action-is-proposed-to-combat-cold-wave-price.html | PARIS MAY EASE TAXES Action Is Proposed to Combat Cold Wave Price Rises | Special to The New york Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/patrolman-who-gave-12-tickets-in-29-years-retires.html | Patrolman Who Gave 12 Tickets in 29 Years Retires | The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/primary-prices-off-01-in-week-decline-in-farm-products-and.html | PRIMARY PRICES OFF 01 IN WEEK Decline in Farm Products and Processed Foods Caused Dip to 1120 | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/rca-25000-aids-drexel.html | RCA 25000 Aids Drexel | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/republic-pickets-limited-by-court-incident-on-picket-line-at.html | REPUBLIC PICKETS LIMITED BY COURT Incident on Picket Line at Republic Yesterday | By Stanley Levey | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/rittmaster-resigns-as-a-ward-director.html | RITTMASTER RESIGNS AS A WARD DIRECTOR | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/roof-fire-damages-white-plains-store.html | ROOF FIRE DAMAGES WHITE PLAINS STORE | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/samuel-godfrey-56-leader-in-toronto.html | SAMUEL GODFREY 56 LEADER IN TORONTO | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/saudis-ban-jews-dulles-testifies-says-us-lives-up-to-pact-he-traces.html | SAUDIS BAN JEWS DULLES TESTIFIES Says US Lives Up to Pact He Traces to Truman 1000 Americans in Area Saudi Arabia Called Ally Provision Held Tacit | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/security-trials-for-8-in-army-hit-wives-and-mothers-of-fort-dix-men.html | SECURITY TRIALS FOR 8 IN ARMY HIT Wives and Mothers of Fort Dix Men Protest Without Avail in Washington Senator Urges New Policy No Power to Enjoin Army | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/senate-chiefs-ask-reform-in-election-law-this-year-johnson-receives.html | Senate Chiefs Ask Reform In Election Law This Year Johnson Receives Knowlands Support for Campaign Spending and Gift Curbs Primaries Would Be Exempt VOTE LAW REFORM URGED IN SENATE Details Not Worked Out Floor Fight in Prospect | By Russell Baker Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/senate-unit-sets-tariff-bill-study-proposed-change-in-basis-for.html | SENATE UNIT SETS TARIFF BILL STUDY Proposed Change in Basis for Fixing Duties is Under Protectionist Attack Announcement by Byrd Prospective System | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/son-to-mrs-lineaweaver-3d.html | Son to Mrs Lineaweaver 3d | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/soviet-asks-data-on-touring-in-us-first-inquiry-made-here-on.html | SOVIET ASKS DATA ON TOURING IN US First Inquiry Made Here on Receiving RussiansReply Lists Facilities and Costs FINGERPRINTS AT ISSUE Message Fails to Mention PracticeEisenhower Has Urged Congress to End It Obstacle in Procedure Protest on Fingerprinting | By Harrison E Salisbury | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sovietchina-axis-an-analysis-of-closer-tie-now-apparent-views-long.html | SovietChina Axis An Analysis of Closer Tie Now Apparent Views Long held by Mao | By Tillman Durdin | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/state-road-plan-ignores-city-bid-for-more-funds-commission-backs.html | STATE ROAD PLAN IGNORES CITY BID FOR MORE FUNDS Commission Backs Gasoline Tax Rise of 33000000 to Finance Highways Proposals Are Outlined 13Year Program Offered STATE RISE ASKED IN GASOLINE LEVY Strong Opposition Looms Democrats State View | By Richard P Hunt Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/state-unit-sifts-insurance-usage-purchase-chief-is-queried-by.html | STATE UNIT SIFTS INSURANCE USAGE Purchase Chief Is Queried by Watchdog Committee on Placing Practices Reports Stirred Republicans Premiums 750000 a Year | By Alexander Feinberg | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/submarine-rocket-gear-patented-another-new-device-backs-a-car-into.html | Submarine Rocket Gear Patented Another New Device Backs a Car Into a Parking Place Flip Switch to Park Car Diapering Shelf VARIETY OF IDEAS IN NEW PATENTS Machine Records Tire Thump Saw Cuts Nails Automatic Auto Toll Collector Vaccinating Gun Patented FingerTip Ring Wrench Bow Propellers for Ships Mark Taken Out of Trademark | By Stacy V Jones Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/suns-raging-storms-photographed.html | Suns Raging Storms Photographed | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/syrians-hold-fire-on-israeli-patrol-sea-of-galilee-guard-ship.html | SYRIANS HOLD FIRE ON ISRAELI PATROL Sea of Galilee Guard Ship Recovers Nets Abandoned After Shooting Incident SYRIANS WATCH ISRAELI PATROL Syria Curbs Villagers Fire | By Homer Bigart Special To the New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/text-of-dulles-statement-on-the-mideast-increasing-concern-to.html | Text of Dulles Statement on the Mideast Increasing Concern To Prevent violations Security of Israel 3 Outstanding Problems Status of Jerusalem | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-passion-play-opening-in-jersey-42d-season-in-union-city-starts.html | THE PASSION PLAY OPENING IN JERSEY 42d Season in Union City Starts TomorrowJews Marking Feast of Purlm MEETING ON CIVIL RIGHTS Two Trinity Chapels to Join in RallyLutherans Plan Evangelical Academy Jewish Festival of Joy Civil Rights Rally Planned Lutheran Innovation Here Fordham Interracial Day New Rabbi for Englewood Christian Science Subject Church Center for Children Protestant Teachers Service Ordination of 120 at Yeshiva Assignments of Clergymen | By George Dugan | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/toronto-opera-season-opens.html | Toronto Opera Season Opens | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/us-does-n0t-bar-paris-plane-deal-says-it-would-not-object-to.html | US DOES N0T BAR PARIS PLANE DEAL Says It Would Not Object to Shipment to IsraelStep Leaves French Unhappy | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/villanova-is-favored-to-take-ic-4a-meet-honors-tonight-manhattan.html | Villanova Is Favored to Take IC 4A Meet Honors Tonight Manhattan Chief Threat to Wildcat Squad for Track Title at the Garden Depth and Balance Likely RecordBreaker Predicted Order of Finish | By Joseph M Sheehan | RE0000196496 | 1984-03-05 | B00000579442 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wheat-futures-in-mild-reaction-prices-close-18-to-1-18-cents.html | WHEAT FUTURES IN MILD REACTION Prices Close 18 to 1 18 Cents DownCorn and Oats Are Mostly Lower Wheat Stocks Decline | Special to The New York Times | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wood-field-and-stream-casting-activity-by-beginners-experts-top.html | Wood Field and Stream Casting Activity by Beginners Experts Top Attraction at Sports Show Here | By John W Randolph | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wortv-acquires-10-selznick-films-it-pays-record-198000-for.html | WORTV ACQUIRES 10 SELZNICK FILMS It Pays Record 198000 for PackageWill Be Shown on Million Dollar Movie Discord Theme of Show | By Richard F Shepard | RE0000196496 | 1984-03-05 | B00000579442 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/100000-given-to-yale-james-fund-earmarks-the-gift-for-religion.html | 100000 GIVEN TO YALE James Fund Earmarks the Gift for Religion Department | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/135-shot-in-front-needles-erb-up-beats-golf-ace-at-miami-in-148800.html | 135 SHOT IN FRONT Needles Erb Up Beats Golf Ace at Miami in 148800 Flamingo Calumets Fabius Third Nail Has Early Speed NEEDLES 13 TO 5 FIRST IN FLAMINGO Quotes From Trainer Rider | By James Roach Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/3-die-as-us-plane-hits-peak-in-spain.html | 3 DIE AS US PLANE HITS PEAK IN SPAIN | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/300000-sought-to-honor-vinson-kentucky-college-setting-up.html | 300000 SOUGHT TO HONOR VINSON Kentucky College Setting Up Foundation as Memorial to Famed Alumnus | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/32-die-40-hurt-in-wreck-of-east-german-trains.html | 32 Die 40 Hurt in Wreck Of East German Trains | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/a-fine-display-is-certain-with-petunias-a-popular-annual-is-grown.html | A FINE DISPLAY IS CERTAIN WITH PETUNIAS A POPULAR ANNUAL IS GROWN TO MEET PUBLIC DEMAND | By Dorothy H Jenkinsphotos By GottschoSchleisner J Horace McFarland and Bodger Seeds Ltd | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/adenauer-faces-political-crisis-german-party-lines-are-now-shifting.html | ADENAUER FACES POLITICAL CRISIS German Party Lines Are Now Shifting The Social Democrats Domestic Problems Challenge to Chancellor Refugee Split New Alignment Begun | By Ms Handler Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/adenauers-foes-quit-his-coalition-free-democrats-he-ousted.html | ADENAUERS FOES QUIT HIS COALITION Free Democrats He Ousted ResignLeader Says They Are Liberated at Last | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-fare-rise-due-to-ease-carriers-10-north-atlanticpacific.html | AIR FARE RISE DUE TO EASE CARRIERS 10 North AtlanticPacific Increases Set by CAB Point to Adjustments Previous Declaration Conference Arrangements | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/airline-flies-goods-from-cars-to-tricycles-over-atlantic-seaboard.html | Airline Flies Goods From Cars to Tricycles Over Atlantic Seaboard Competing With Ships Moving Home Furnishings No Crating No Waiting Expansion Predicted | By George Horne | RE0000196498 | 1984-03-05 | B00000579443 |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/airline-methods-vex-many-riders-passengers-plaints-and-what-airline.html | AIRLINE METHODS VEX MANY RIDERS Passengers Plaints and What Airlines Are Trying to Do About Them | By Richard Witkinthe New York Times BY CARL T GOSSETT JR | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/alice-emmons-is-bride-married-in-chevy-chase-to-ralph-w-yeakel-jr.html | ALICE EMMONS IS BRIDE Married in Chevy Chase to Ralph W Yeakel Jr | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/along-the-highways-and-byways-of-finance-huge-potential-abroad.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Huge Potential Abroad Boomed by Booms People Biggest Asset Wall Street Chatter | By Richard Rutter | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/american-pioneer-works-by-weber.html | American Pioneer WORKS BY WEBER | By Al Chanin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/an-appreciation-of-the-lyric-verse-of-walter-de-la-mare.html | An Appreciation of the Lyric Verse of Walter de la Mare | By Wh Auden | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/andover-takes-title-snyder-sparks-triumph-in-new-england-track-meet.html | ANDOVER TAKES TITLE Snyder Sparks Triumph in New England Track Meet | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/ann-montgomery-is-a-future-bride-graduate-of-miami-u-in-ohio.html | ANN MONTGOMERY IS A FUTURE BRIDE Graduate of Miami U in Ohio Engaged to Brock Brower Who Is a Rhodes Scholar | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/anne-m-jansky-becomes-engaged-beloit-alumna-instructor-at-buffalo-m.html | ANNE M JANSKY BECOMES ENGAGED Beloit Alumna Instructor at Buffalo Museum Fiancee of Lee Allen Parsons | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/anniversary-for-a-whodunit.html | ANNIVERSARY FOR A WHODUNIT | Eileen DarbyGraphic House | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/arab-armed-strength-compared-with-israel-latter-still-has-edge-in.html | ARAB ARMED STRENGTH COMPARED WITH ISRAEL Latter Still Has Edge in Troops But Fears Egypts Air Power Israeli Fears Balance of Power Soviet Arms Aid Threat of Air Power | By Hanson W Baldwin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/army-sextet-wins-51-tops-hamilton-as-hickie-and-boudreau-pace.html | ARMY SEXTET WINS 51 Tops Hamilton as Hickie and Boudreau Pace Attack | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/around-the-garden-chore-for-the-week-and-if-there-is-time-seed-for.html | AROUND THE GARDEN CHORE FOR THE WEEK AND IF THERE IS TIME Seed for the World Annual Debut Indoor Sowing Easy to See First of the Year Test for Lime | By Dorothy H JenkinsgottschoSchleisner | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/at-home-beauty-is-back-in-style.html | At Home Beauty Is Back in Style | By Betty Pepis Home Editor of the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/atkins-pearson-gain-in-racquets-will-meet-in-final-at-tuxedo.html | ATKINS PEARSON GAIN IN RACQUETS Will Meet in Final at Tuxedo TodayLingleback Martin Court Tennis Victors RACQUETS COURT TENNIS | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/aura-of-antiquity-in-new-decor.html | Aura Of Antiquity In New Decor | Decorated by Harold Schwartzdecorated By Maurice Weirdecorated By Jane Ashley of House of Time | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/authors-query.html | Authors Query | DAVID DONALD | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/auto-makers-put-on-the-brakes-production-cut-back-as-demand-drops.html | AUTO MAKERS PUT ON THE BRAKES Production Cut Back As Demand Drops Dealer Sales ChangeOver Time Complaint Denied | By Leo Donovan Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/automobiles-navy-a-new-safety-program-is-under-way-for-drivers-in.html | AUTOMOBILES NAVY A New Safety Program Is Under Way For Drivers in the Service Shore Traffic Patrols HIGHWAY IMPROVEMENTS TURNPIKE LANDSCAPE | By Bert Pierce | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/avery-d-graham-to-wed.html | Avery D Graham to Wed | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/aviation-britannias-government-subsidies-help-pave-way-for-a-new.html | AVIATION BRITANNIAS Government Subsidies Help Pave Way For a New Turboprop Transport Competitive Factor Other Britannias | By Richard Witkin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/baby-doll-in-dixie-and-flatbush-kazan-finishes-feature-here-after.html | BABY DOLL IN DIXIE AND FLATBUSH Kazan Finishes Feature Here After Filming In Mississippi Principals Southern Hospitality Dual Role Celebration | By Milton Esterow | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bangkok-editors-warned-by-police.html | BANGKOK EDITORS WARNED BY POLICE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/banning-of-negroes-in-teaching-cited.html | BANNING OF NEGROES IN TEACHING CITED | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/barbara-davies-engaged-to-wed-syracuse-alumna-fiancee-of-walter-a.html | BARBARA DAVIES ENGAGED TO WED Syracuse Alumna Fiancee of Walter A Neumann a Research Chemist | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/benefit-planned-for-a-boys-club-board-chairman.html | BENEFIT PLANNED FOR A BOYS CLUB Board Chairman | David Workman | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bensonharte.html | BensonHarte | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/betsy-dickinson-wed-bride-in-port-washington-of-samuel-d-mcdaniel.html | BETSY DICKINSON WED Bride in Port Washington of Samuel D McDaniel Jr | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bevan-renews-attack-tells-labor-party-leaders-hell-go-on-quarreling.html | BEVAN RENEWS ATTACK Tells Labor Party Leaders Hell Go On Quarreling | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/big-night-for-teahouse-of-the-august-moon.html | BIG NIGHT FOR TEAHOUSE OF THE AUGUST MOON | Elleen DarbyGraphic House | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/big-stack-coming-down-newark-landmark-is-being-razed-to-aid.html | BIG STACK COMING DOWN Newark Landmark Is Being Razed to Aid Aviation | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/biography-stirs-beaverbrook-ire-tom-dribergs-portrayal-also-spurs.html | BIOGRAPHY STIRS BEAVERBROOK IRE Tom Dribergs Portrayal Also Spurs Controversy on Role of Publisher in Politics | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bomber-pitcher-insists-on-30000-ford-believed-5000-above-yankee.html | BOMBER PITCHER INSISTS ON 30000 Ford Believed 5000 Above Yankee FiguresEight on Club Still Unsigned Kucks a 1955 Find | By John Drebinger Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/born-to-a-rumbling-of-guns.html | Born to a Rumbling of Guns | By Charles A Brady | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/boston-nuptials-for-marie-grote-bride-wears-satin-taffeta-gown-at.html | BOSTON NUPTIALS FOR MARIE GROTE Bride Wears Satin Taffeta Gown at Her Wedding in Chapel to Michael Lay | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/both-state-parties-cry-throw-rascals-out-adversaries.html | BOTH STATE PARTIES CRY THROW RASCALS OUT ADVERSARIES | By Leo Egan Special To the New York Timesthe New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bounty-from-seedgrown-azaleas-planted-in-a-pot-time-to-move.html | BOUNTY FROM SEEDGROWN AZALEAS Planted in a Pot Time to Move | By Alan W GoldmangottschoSchleisner | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bouquets-and-brickbats-in-the-screen-mail-good-godunov-fine.html | BOUQUETS AND BRICKBATS IN THE SCREEN MAIL GOOD GODUNOV FINE SETTINGS CONGRATULATIONS ACADEMYS SLIP | DOROTHY McGINNIS Brooklyn NYPOLLY LEEDS New York Cityacting LENORE I FINE New York Citymiration RICHARD J KING Brooklyn NYOLIVER EVANS New York City | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bridge-about-the-stayman-system-advocate-of-the-unusual-in-bidding.html | BRIDGE ABOUT THE STAYMAN SYSTEM Advocate of the Unusual In Bidding Explains His Methods Some Bids Redefined Responsive Double QUESTION ANSWER | By Albert H Morehead | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/britain-acts-to-stem-new-inflation-cycle-buying-spree-and-export.html | BRITAIN ACTS TO STEM NEW INFLATION CYCLE Buying Spree and Export Drop Blamed for Current Crisis Differ Over Causes Price a Factor Productivity Rise Cut in Spending Added Costs | By Drew Middleton Special to the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/broad-plan-given-for-school-study-house-appropriations-unit-weighs.html | BROAD PLAN GIVEN FOR SCHOOL STUDY House Appropriations Unit Weighs Research Program Costing 2000000 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/brown-six-victor-53-rallies-to-top-dartmouth-as-tutless-leads.html | BROWN SIX VICTOR 53 Rallies to Top Dartmouth as Tutless Leads Attack | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/builder-acquires-downtown-block-erwin-wolfson-leases-site-for.html | BUILDER ACQUIRES DOWNTOWN BLOCK Erwin Wolfson Leases Site for Offices on Church St From Columbia University MAY COST 21000000 Alternate Plan Devised for Structure With a Horizontal Method of Using Space May Rise Sixteen Stories Glass for the Facade | By Maurice Foley | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/business-sought-by-boiler-trade-heatingcooling-council-is-formed-by.html | BUSINESS SOUGHT BY BOILER TRADE HeatingCooling Council Is Formed by More Than Thirty Manufacturers OFFICES OPENED HERE Group Plans Promotional and Educational Drive on Use of Products Called Outstanding Step Board of Directors Named | By John A Bradley | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/busy-schedule-for-gronchi.html | Busy Schedule for Gronchi | By Elie Abel Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/canadas-politics-at-ready-stage-st-laurent-can-if-he-likes-call-a.html | CANADAS POLITICS AT READY STAGE St Laurent Can If He Likes Call a National Election Some Provinces Voting Preliminary Skirmishing Newfoundland Situation | By Raymond Daniell Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/carolyn-murray-to-be-april-bride-u-of-north-carolina-graduate.html | CAROLYN MURRAY TO BE APRIL BRIDE U of North Carolina Graduate Affianced to James Moore Alumnus of Alabama | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/charles-wagner-impresario-dies-concert-manager-who-made-fortune.html | CHARLES WAGNER IMPRESARIO DIES Concert Manager Who Made Fortune With McCormack Sponsored Mary Garden Sponsored Coloratura Introduced Gieseking | J Abresch | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/chiefly-modern-four-shows-of-painting-by-contemporaries-the-gallic.html | CHIEFLY MODERN Four Shows of Painting By Contemporaries The Gallic Touch Two Americans | By Stuart Preston | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/civic-unions-march-in-tokyo-a-failure.html | CIVIC UNIONS MARCH IN TOKYO A FAILURE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/claire-e-tennis-affianced.html | Claire E Tennis Affianced | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coal-catches-up-to-water-power-advances-mean-ohio-valley.html | COAL CATCHES UP TO WATER POWER Advances Mean Ohio Valley Electricity Can Compete With Northwests Kaiser Led move COAL CATCHES UP TO WATER POWER Waterways Are Near | By Gene Smith | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/colon-night-life-and-outlook-sag-citys-former-cruise-trade-goes.html | COLON NIGHT LIFE AND OUTLOOK SAG Citys Former Cruise Trade Goes Elsewhere in Panama and Economy Slumps Tourists Fail to Shop Double Failure | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/comingclassical-touches-period-rooms.html | ComingClassical Touches Period Rooms | Robert Lautman | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Bruno of HollywoodAbresch | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/conductor-and-singers.html | CONDUCTOR AND SINGERS | Impact | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/connecticut-lifts-real-estate-bars.html | CONNECTICUT LIFTS REAL ESTATE BARS | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/convicts-moved-to-new-prison.html | Convicts Moved to New Prison | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/cornell-halts-columbia-6358-yale-topples-princeton-8166-cornell.html | Cornell Halts Columbia 6358 Yale Topples Princeton 8166 CORNELL DEFEATS COLUMBIA 63 TO 58 YALE TURNS BACK PRINCETON 8166 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/costs-rise-on-coast-new-pacts-with-unions-bring-increase-in-tv-film.html | COSTS RISE ON COAST New Pacts With Unions Bring Increase In TV Film Production Expenses Budget Pinch Basis | By Oscar Godbout | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/course-for-us-employer-set.html | Course for US Employer Set | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/crawford-gains-sweep-lush-dish-first-in-five-races-at-indian-harbor.html | CRAWFORD GAINS SWEEP Lush Dish First in Five Races at Indian Harbor Regatta | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dam-on-the-rio-grande-will-be-started-soon.html | Dam on the Rio Grande Will Be Started Soon | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dartmouth-trims-penn-for-ivy-lead-indians-triumph-in-hanover.html | DARTMOUTH TRIMS PENN FOR IVY LEAD Indians Triumph in Hanover Basketball Test by 7460 Sturgis Gets 20 Points DARTMOUTH TRIMS PENN FOR IVY LEAD | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dash-streak-at-3-haines-penn-takes-60-in-0061-for-third-ic-4a-crown.html | DASH STREAK AT 3 Haines Penn Takes 60 in 0061 for Third IC 4A Crown Bragg King Set Marks Sbarras Points Important HAINES PENN ACE TIES DASH MARK Three Vaults Top Mark Moore of Tufts Second | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/demand-for-wool-balances-supply-end-of-australia-dock-strike.html | DEMAND FOR WOOL BALANCES SUPPLY End of Australia Dock Strike Brought No Price Upsets in Futures Markets Strike Lasted 23 Days Prices Little Changed | By George Auerbach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/democrats-score-dulles-optimism-on-soviet-threat-see-complacency-in.html | DEMOCRATS SCORE DULLES OPTIMISM ON SOVIET THREAT See Complacency in View That Strength of West Alters Moscow Tactics ABSURD HUMPHREY SAYS Fulbright Finds Reversal Stevenson Holds Secretary Might Mislead Nation Complacent View Challenged DEMOCRATS SCORE DULLES OPTIMISM Four Statements at Issue Shift of Influence Seen Harriman Warns of Danger | By James Reston Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/diplomats-pilgrimage.html | Diplomats Pilgrimage | By Roger Pippett | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dorothy-l-davie-to-be-wed-in-may-engaged-girls.html | DOROTHY L DAVIE TO BE WED IN MAY Engaged Girls | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dorothy-l-eiseman-a-prospective-bride-will-be-married.html | DOROTHY L EISEMAN A PROSPECTIVE BRIDE Will Be Married | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/easter-spectacle-sunrise-pageant-in-oklahoma-draws-thousands-of.html | EASTER SPECTACLE Sunrise Pageant in Oklahoma Draws Thousands of Visitors Each Spring Mountain Setting Big Parking Area | By Dolores B Jeffords | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eastern-shore-is-home-of-standardbred-stars-lyons-and-turner.html | Eastern Shore Is Home of Standardbred Stars Lyons and Turner Breeding Farms Among Leaders Work Starts Early Son Supervises Farm | By Frank M BlunkplatnickS Photo Service | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/education-in-review-school-administrators-discuss-their-many.html | EDUCATION IN REVIEW School Administrators Discuss Their Many Problems Avoiding Controversial Issues Qualifications Avoiding Routine | By Benjamin Fine | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/educator-depicts-a-dream-school-tells-meeting-of-principals-pupils.html | EDUCATOR DEPICTS A DREAM SCHOOL Tells Meeting of Principals Pupils Ought to Be Trained to Fit Their Abilities | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/egypt-has-no-comment-wont-say-whether-african-rebels-will-get-red.html | EGYPT HAS NO COMMENT Wont Say Whether African Rebels Will Get Red Arms | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eisenhower-flies-back-to-capital-decision-waited-he-ends-a-10day.html | EISENHOWER FLIES BACK TO CAPITAL DECISION WAITED He Ends a 10Day Vacation in GeorgiaWord on Race Expected This Week March 1 Set as Target PRESIDENT FLIES BACK TO CAPITAL Inspects Flight Cadets Eisenhower at Party | By Wh Lawrence Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/election-fund-inquiry-to-cover-a-wide-field-large-sums-are-employed.html | ELECTION FUND INQUIRY TO COVER A WIDE FIELD Large Sums Are Employed Which Are Governed by Vague Laws In 1952 Full of Loopholes Misleading Figures | By Cabell Phillips Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/elmer-merrill-botanist-79-dies-harvard-professor-emeritus-was.html | ELMER MERRILL BOTANIST 79 DIES Harvard Professor Emeritus Was Authority on Flora of Pacific Far East | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/emblems-to-cherish-daffodils-tag-the-welsh-shamrocks-the-irish-rite.html | EMBLEMS TO CHERISH Daffodils Tag the Welsh Shamrocks the Irish Rite of Spring The Controversy | By Francis C Coulter | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/erikas-life-amid-the-ruins.html | Erikas Life Amid the Ruins | By Frederic Morton | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/evils-of-slavery-to-be-aired-in-un.html | EVILS OF SLAVERY TO BE AIRED IN UN | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/excerpts-from-address-by-stevenson-head-coach-criticized.html | Excerpts From Address by Stevenson Head Coach Criticized Interposition Is Opposed More Flood Aid Asked Report No Action Taken | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/excerpts-from-dulles-testimony-to-senators-on-arms-shipments-to.html | Excerpts From Dulles Testimony to Senators on Arms Shipments to Middle East Notes Political Campaign Responsibility Cited Charge Made in Press Article Is Mentioned Takes Full Responsibility Imminent Sailing Cited Pressed on Responsibility Pressed on Egyptians Area Held Important Shift in Tactics Listed Visit to Tito Mentioned Contradiction Mentioned Training Methods Cited Baghdad Pact Brought Up Declaration Policy Cited Possibility of Attack Raised Secretary Describes the Tensions in US Struggle to Maintain Peace in Region Iraqi Ties Discussed Payment Made Known Banon Shipments Suggested Humphrey Is Disturbed Broker Sold Tanks Road Is Mentioned Status of Americans Asked Calls Saudi Arabia Ally Implicit Agreement Seen Asserts Need for Rest Mansfield Questions Dulles Military Posture Held Vital Questions by Morse Aim of Arming Discussed France and Italy Cited Arab Statements Cited Peril of War Asked War Called Possible | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eyewitness-to-the-fall.html | Eyewitness To the Fall | By Hans Kohn | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/family-fun-and-games.html | Family Fun And Games | By Jane Cobb | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fellowship-plan-on-youth-set-up-ymca-in-san-francisco-to-use-45000.html | FELLOWSHIP PLAN ON YOUTH SET UP YMCA in San Francisco to Use 45000 Grant to Provide Skilled Workers Part of Wider Program Foundation Set Up in 1936 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/film-exports-soar-last-years-shipments-rose-to-43835049-new-high.html | FILM EXPORTS SOAR Last Years Shipments Rose to 43835049 New High | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/floods-are-fought-at-tennessee-lake.html | FLOODS ARE FOUGHT AT TENNESSEE LAKE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/flynnevans.html | FlynnEvans | TurlLarkin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fordham-crushes-st-johns-82-to-59-fordham-crushes-st-johns-82-to-59.html | FORDHAM CRUSHES ST JOHNS 82 TO 59 | By William J Briordy | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/found-in-the-drama-mailbag-tallulah-appalled-stimulated-english.html | FOUND IN THE DRAMA MAILBAG TALLULAH APPALLED STIMULATED ENGLISH ACTORS PLEA | JOAN C FLEMING New Milford ConnGERALD GARDNERANNE KINGRC and MS ROGERS New YorkDEREK BURTON HOUSE | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/four-more-towns-slated-for-negev-united-jewish-appeal-told-of.html | FOUR MORE TOWNS SLATED FOR NEGEV United Jewish Appeal Told of Israel Farm Plans for Egyptian Border Area On Invasion Route | By Irving Spiegel Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/frances-s-hornsey-to-be-wed.html | Frances S Hornsey to Be Wed | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/french-helicopters-fight-algeria-foes.html | FRENCH HELICOPTERS FIGHT ALGERIA FOES | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/from-harlem-to-paris.html | From Harlem to Paris | By Langston Hughes | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gail-b-seybolt-wed-in-cincinnati-she-wears-white-satin-gown-at.html | GAIL B SEYBOLT WED IN CINCINNATI She Wears White Satin Gown at Marriage to St John Bain a Navy Veteran | Special To The New York TimesHarry Carlson | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gains-by-negroes-in-west-reported-even-an-unsuccessful-drive-for.html | GAINS BY NEGROES IN WEST REPORTED Even an Unsuccessful Drive for Fair Job Practices Is Hailed as Historic Racial Ghettos Developing Gains in Education Cited | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gandhi-aide-in-gop-native-of-india-runs-in-iowa-for-congress.html | GANDHI AIDE IN GOP Native of India Runs in Iowa for Congress Nomination | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gd-bush-weds-susan-e-hilles-children-of-harvard-and-yale-professors.html | GD BUSH WEDS SUSAN E HILLES Children of Harvard and Yale Professors Are Married in New Haven Chapel | Special To The New York TimesIngJohn | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/geidel-duo-gains-semifinal-round-wittenburg-helps-turn-back-eissler.html | GEIDEL DUO GAINS SEMIFINAL ROUND Wittenburg Helps Turn Back Eissler Harwood in Glen Cove Squash Racquets | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/german-reds-told-to-study.html | German Reds Told to Study | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/giantpress-man-wants-em-bigger-loewy-gave-germans-lead-then.html | GIANTPRESS MAN WANTS EM BIGGER Loewy Gave Germans Lead Then Russians Took It Now US Is Up There 40 Saving in Costs New War Carried His Plan | By Richard Witkin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gloria-rigano-a-bride-wed-in-new-rochelle-church-to-austin.html | GLORIA RIGANO A BRIDE Wed in New Rochelle Church to Austin LeStrange Jr | Special To The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/going-it-alone-in-europe-two-stayathomes-find-an-unescorted-tour.html | GOING IT ALONE IN EUROPE Two StayatHomes Find An Unescorted Tour Can Be Fun Guest House in London Financial Study Tour of Deauville | By Cy Weckerle | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/goodmans-early-career-on-lp-a-package-of-sixty-hit-tunes-of-the.html | GOODMANS EARLY CAREER ON LP A Package of Sixty Hit Tunes of the Daring Years 1935 to 1939 | By John S Wilson | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/greek-election-resolves-little-opposition-unreconciled-to-defeat.html | GREEK ELECTION RESOLVES LITTLE Opposition Unreconciled to Defeat After Having Won Majority of the Votes Diversity in Opposition Horrors Recalled Cyprus Issue Raised | By Ac Sedgwick Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/greek-vote-protested-opposition-leaders-ask-king-to-annul-election.html | GREEK VOTE PROTESTED Opposition Leaders Ask King to Annul Election Results | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gs-miller-jr-excurator-dies-retired-mammal-expert-at-smithsonian.html | GS MILLER JR EXCURATOR DIES Retired Mammal Expert at Smithsonian Institution Had Challenged Piltdown Man | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gulf-stream-pushes-pleasure-yachts-north-too-quickly-speed-no.html | Gulf Stream Pushes Pleasure Yachts North Too Quickly Speed No Advantage as Skippers Head Back to Snow Yachtsmen Leave Craft Two Shows Ending Runs District Conference Near | By Clarence E Lovejoy Special To the New York Timestom Neel | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hammondboyden.html | HammondBoyden | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hansenhuston.html | HansenHuston | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/harriman-urges-rise-in-gas-tax-to-pay-for-roads-he-also-endorses.html | HARRIMAN URGES RISE IN GAS TAX TO PAY FOR ROADS He Also Endorses Proposed 500000000 Bond Issue Urged by Committee REPUBLICAN AID ASKED Governor Asserts the Major Items Constitute a Sound Minimum Program Republicans Cold to Plan HARRIMAN BACKS GASOLINE TAX RISE Tax in Other States Compared | By Warren Weaver Jr Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hawaii-threatened-with-sugar-strike.html | HAWAII THREATENED WITH SUGAR STRIKE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hawks-trip-knicks-9989-as-pettit-gets-37-points-hawks-turn-back.html | Hawks Trip Knicks 9989 As Pettit Gets 37 Points HAWKS TURN BACK KNICK FIVE 9989 | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/he-saw-it-happen.html | He Saw It Happen | By Carlos E Castaneda | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/helicopter-tours-fournation-network-is-popular-with-sightseers-as.html | HELICOPTER TOURS FourNation Network Is Popular With SightSeers as Well as Commuters To Ten Cities Scenic Ride Bigger Models | By Mitchell Goodmanward Allan Howe | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hermine-weigel-becomes-fiancee-vassar-music-assistant-to-be-wed-to.html | HERMINE WEIGEL BECOMES FIANCEE Vassar Music Assistant to Be Wed to Jay Williams a Divinity Student Here | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/high-school-dedicated-campustype-building-is-on-70-acres-in.html | HIGH SCHOOL DEDICATED CampusType Building Is on 70 Acres in Greenville | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/high-school-tests-closedcircuit-tv-schenectady-project-begun-to.html | HIGH SCHOOL TESTS CLOSEDCIRCUIT TV Schenectady Project Begun to Determine Value of System in Instruction Need of Method Noted Answers to Questions Sought | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/history-of-laws-on-races-traced-new-vanderbilt-u-journal-gives.html | HISTORY OF LAWS ON RACES TRACED New Vanderbilt U Journal Gives Legal Background of Tension in South Public Education Stressed 1894 Doctrine Traced | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hollywood-forum-buffalo-hunters-british-medico-and-new-englanders.html | HOLLYWOOD FORUM BUFFALO HUNTERS BRITISH MEDICO AND NEW ENGLANDERS IN WEEKS NEW FILMS | By Thomas M Pryor | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hope-howley-to-wed-connecticut-girl-is-engaged.html | HOPE HOWLEY TO WED Connecticut Girl is Engaged | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hospital-to-open-bids-for-wing.html | Hospital to Open Bids for Wing | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/how-american-artists-flourish-in-italy-climate-prices-and-the.html | HOW AMERICAN ARTISTS FLOURISH IN ITALY Climate Prices and the Environment Make Yank Colony in Rome Happy Americans Exhibit Shows by Americans | By Robert F Hawkins | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hs-withers-weds-jane-g-demarest.html | HS WITHERS WEDS JANE G DEMAREST | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hungary-amnesties-catholics.html | Hungary Amnesties Catholics | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/imogene-coca-ana-croakers-lampoon-television-foibles-tonight.html | IMOGENE COCA ANA CROAKERS LAMPOON TELEVISION FOIBLES TONIGHT | By Jp Shanleyfred Hermansky NBC | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-and-out-of-books-crusade-data-dostoevsky-ike-albion.html | IN AND OUT OF BOOKS Crusade Data Dostoevsky Ike Albion | By Harvey Breit | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-praise-of-the-potato-potatoes-in-the-oven-mashed-potatoeswith.html | In Praise Of the Potato POTATOES IN THE OVEN MASHED POTATOESWITH VARIATIONS NEW POTATOES | By Jane Nickersonphotograph By Midori For the United Fresh Fruit and Vegetable Association | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/indians-to-press-quiet-revolution-nation-is-pushing-550000-villages.html | INDIANS TO PRESS QUIET REVOLUTION Nation Is Pushing 550000 Villages From Superstition to a Better Life Indian Way is Watched The Story in Statistics Goal for New Plan | By Am Rosenthal Special To The New York Timesthe New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/infielder-eager-to-get-started-zimmer-seeking-a-regular-post-on.html | INFIELDER EAGER TO GET STARTED Zimmer Seeking a Regular Post on Dodgers Arrives in Camp 6 Days Early Appendectomy As Climax Reese Hard to Budge Good Workout Weather | By Roscoe McGowen Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jane-donnelly-fiancee-yonkers-girl-will-be-married-to-george-l.html | JANE DONNELLY FIANCEE Yonkers Girl Will Be Married to George L McGoldrick | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/janice-r-macpherson-is-bride-of-mortimer-c-blood-a-banker.html | Janice R Macpherson Is Bride Of Mortimer C Blood a Banker | The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/japan-population-lags-birth-control-slows-gains-100000000-unlikely.html | JAPAN POPULATION LAGS Birth Control Slows Gains 100000000 Unlikely Soon | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jean-milholland-will-be-married-future-brides.html | JEAN MILHOLLAND WILL BE MARRIED Future Brides | Special to The New York TimesJohn Lane | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jersey-heart-fund-canvass.html | Jersey Heart Fund Canvass | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jersey-teacher-to-be-feted.html | Jersey Teacher to Be Feted | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jewish-unit-to-break-ground.html | Jewish Unit to Break Ground | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-e-janecek-bride-in-suburbs-married-in-asbury-methodist-church.html | JOAN E JANECEK BRIDE IN SUBURBS Married in Asbury Methodist Church in Crestwood to James Henry Wheaton | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-fisher-engaged-she-will-be-wed-to-garret-l-boer-a-navy-veteran.html | JOAN FISHER ENGAGED She Will Be Wed to Garret L Boer a Navy Veteran | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-m-halloran-becomes-engaged-teacher-in-stamford-fiancee-of.html | JOAN M HALLORAN BECOMES ENGAGED Teacher in Stamford Fiancee of Edward P Corning Jr Building Concern Official | Special to The New York TimesIngJohn | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/john-saxe-weds-miss-el-steiner-couple-married-in-st-pauls-church-in.html | JOHN SAXE WEDS MISS EL STEINER Couple Married in St Pauls Church in Hartsdale Father Escorts Bride | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/johnson-expects-tight-lobby-law-senate-chief-says-bill-to-curb.html | JOHNSON EXPECTS TIGHT LOBBY LAW Senate Chief Says Bill to Curb InfluencePeddlers Awaits End of Inquiries Early Action Sought | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/keating-reaches-semifinal-round-upsets-kulchin-and-defeats-botwinik.html | KEATING REACHES SEMIFINAL ROUND Upsets Kulchin and Defeats Botwinik in Collegiate Squash Racquets Play | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/keen-edges-cut-work-dull-tools-need-to-be-ground-or-sharpened-wheel.html | KEEN EDGES CUT WORK Dull Tools Need to Be Ground or Sharpened Wheel Speed and Grit Angle of Grinding | By Richard Howard | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kefauver-plans-whirlwind-tour-wife-to-accompany-senator-on-his-2d.html | KEFAUVER PLANS WHIRLWIND TOUR Wife to Accompany Senator on His 2d Campaign Trip to New Hampshire President Alone on Ballot Crane Withdraws | By John H Fenton Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kefauver-visits-folks-on-minnesotas-farms-senator-has-grassroots.html | KEFAUVER VISITS FOLKS ON MINNESOTAS FARMS Senator Has GrassRoots Appeal That May Cut Stevensons Lead Democrats in Doubt Kefauver Backers | By Richard Jh Johnston Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/king-saud-called-patron-of-slavery.html | KING SAUD CALLED PATRON OF SLAVERY | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/laura-r-little-engaged-to-wed-affianced.html | LAURA R LITTLE ENGAGED TO WED Affianced | Special to The New York TimesJacksonWhite | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lawrenceville-on-top-defeats-hill-school-quintet-at-pottstown-71-to.html | LAWRENCEVILLE ON TOP Defeats Hill School Quintet at Pottstown 71 to 51 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lawrenceville-victor-triumphs-in-prep-division-at-eastern-swim.html | LAWRENCEVILLE VICTOR Triumphs in Prep Division at Eastern Swim Title Meet | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lectures-on-america-professor-barr-will-speak-at-rutgers-newark.html | LECTURES ON AMERICA Professor Barr Will Speak at Rutgers Newark College | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-joyless-eaters-spry-victorians-weight-and-age-real-pizza.html | Letters JOYLESS EATERS SPRY VICTORIANS WEIGHT AND AGE REAL PIZZA ALL PRESENT DUNLAPS ART | ROY DE GROOTHARRY SALPETERWILFRED DORFMANJOE MONDELLONew YorkIRVING HABERMANKATHERINE MCCOOK KNOXDunlaps Washington | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-to-the-editor-flying-saucers-critic-traherne.html | Letters to the Editor Flying Saucers Critic Traherne | HAROLD H FULTONALEXANDER D MEBANECHARLES A MANEYCECILY LAMBERTEILEEN OBRIEN | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-to-the-times-participating-in-pacts-recent-united-states.html | Letters to The Times Participating in Pacts Recent United States Withdrawal From UN Efforts Noted To Protect Our Cultural Heritage Views on South Questioned Firm Stand Advocated in Dealing With Race Problem For Free Farm Market | W FRIEDMANNH DE TERRAWILLIAM F LARSENHC MAGUIRE | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/liquid-sugar-use-by-industry-rises-beverage-makers-packers-and.html | LIQUID SUGAR USE BY INDUSTRY RISES Beverage Makers Packers and Confectionery Trades Find It More Economical LIQUID SUGAR USE BY INDUSTRY RISES Types Are Varied | By James J Nagle | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/loyalty-aides-scored-kearney-says-us-program-is-in-hands-of.html | LOYALTY AIDES SCORED Kearney Says US Program Is in Hands of Incompetents | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/lucy-case-splits-alabama-unions-labor-set-back-20-years-chiefs.html | LUCY CASE SPLITS ALABAMA UNIONS Labor Set Back 20 Years Chiefs HoldWhite Groups Said to Usurp Powers Round Table Discussion Lucy Case Blamed Financial Loss Cited | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/lucy-case-stirs-mgill-students-but-they-are-divided-on-how-to-aid.html | LUCY CASE STIRS MGILL STUDENTS But They Are Divided on How to Aid Alabama Woman 3 Proposals Made | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/mail-pouch-opera-translations-for-translation-religious-music.html | MAIL POUCH OPERA TRANSLATIONS FOR TRANSLATION RELIGIOUS MUSIC | NANCY K SIFF New YorkHANS BRONNER New HavenBERNARD ROGERS Rochester NY | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/man-of-1000-faces-alec-guinness-follows-a-memorable-film-star.html | MAN OF 1000 FACES Alec Guinness Follows A Memorable Film Star Macabre Quality Goodman Story | By Bosley Crowther | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/marjorie-bond-fiancee-illinois-girl-and-roger-nagus-to-be-wed-in.html | MARJORIE BOND FIANCEE Illinois Girl and Roger Nagus to Be Wed in September | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/mary-byrne-is-betrothed.html | Mary Byrne Is Betrothed | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/mary-heemstra-wed-married-in-pompton-lakes-to-a-george-van-hartogh.html | MARY HEEMSTRA WED Married in Pompton Lakes to A George van Hartogh | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/mathis-in-boston-pianist.html | MATHIS IN BOSTON PIANIST | By Arthur Bergerabresch | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/memorial-fits-doctor-ward-beds-will-mark-lewis-60year-help-to-li.html | MEMORIAL FITS DOCTOR Ward Beds Will Mark Lewis 60Year Help to LI Needy | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/miss-blais-engaged-pawtucket-girl-will-be-wed-to-f-joseph.html | MISS BLAIS ENGAGED Pawtucket Girl Will Be Wed to F Joseph Dannemiller | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/miss-cotton-to-be-wed-wellesley-alumna-is-affianced-to-norman.html | MISS COTTON TO BE WED Wellesley Alumna Is Affianced to Norman Solovay | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archiv es/miss-emily-moser-engaged-to-wed-affianced.html | MISS EMILY MOSER ENGAGED TO WED Affianced | Special to The New York TimesJohn Lane | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-joann-reed-becomes-engaged-betrothed.html | MISS JOANN REED BECOMES ENGAGED Betrothed | Special to The New York TimesPeter Basch | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-mary-seitz-a-student-at-rosemont-betrothed-to-robert-quin-army.html | Miss Mary Seitz a Student at Rosemont Betrothed to Robert Quin Army Veteran | Hal Phyfe | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-riley-married-bride-of-john-duncan-kronen-in-venezuelan.html | MISS RILEY MARRIED Bride of John Duncan Kronen in Venezuelan Ceremony | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-townsend-troth-maine-girl-engaged-to-ronald-appel-jr-student.html | MISS TOWNSEND TROTH Maine Girl Engaged to Ronald Appel Jr Student There | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-werksman-troth-skidmore-junior-future-bride-of-howard-leipzig.html | MISS WERKSMAN TROTH Skidmore Junior Future Bride of Howard Leipzig | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/missouri-to-give-funds-legislature-meets-tomorrow-to-allocate-bond.html | MISSOURI TO GIVE FUNDS Legislature Meets Tomorrow to Allocate Bond Money | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/monarchs-of-the-sea.html | Monarchs of the Sea | By Henry Beetle Hough | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/more-sacrifices-urged-on-british-macmillan-bids-capital-and-labor.html | MORE SACRIFICES URGED ON BRITISH Macmillan Bids Capital and Labor Join Fight Against Galloping Inflation | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/moscow-fosters-more-local-rule-individual-republics-set-up-new.html | MOSCOW FOSTERS MORE LOCAL RULE Individual Republics Set Up New Ministries to Push Exploitation of Resources Experts May Be Dispersed Job for a Party Chief | By Jack Raymond Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/moscows-drama-problem-revival.html | MOSCOWS DRAMA PROBLEM REVIVAL | By Welles Hangenjohn Kraus | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mozart-concert-in-newark.html | Mozart Concert in Newark | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mr-stevenson-takes-his-stand-his-speeches-present-a-selfportrait-of.html | MR STEVENSON TAKES HIS STAND His Speeches Present a SelfPortrait Of a Man Whose Guide Is Moderation Stevensons Stand | By Wallace Carrollfrom Jacket Photograph By Karsh Forphotograph From WHAT I THINK ETERNAL EGYPT | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-frances-day-rewed-in-jersey.html | MRS FRANCES DAY REWED IN JERSEY | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-wm-meredith-has-son.html | Mrs WM Meredith Has Son | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nancy-black-burn-becomes-engaged-cornell-graduate-to-be-wed-to.html | NANCY BLACK BURN BECOMES ENGAGED Cornell Graduate to Be Wed to Richard Thomas Dale Alumnus of Dartmouth | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nasser-weighing-rigid-censorship-egyptian-leader-seeks-way-to-keep.html | NASSER WEIGHING RIGID CENSORSHIP Egyptian Leader Seeks Way to Keep Control of Press Without Attack in West Nationalization Appears Out Objection by Publishers | By Osgood Caruthers Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/national-title-won-by-mrs-constable.html | NATIONAL TITLE WON BY MRS CONSTABLE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-boston-stage-unit-lyric-productions-to-offer-thieves-carnivall.html | NEW BOSTON STAGE UNIT Lyric Productions to Offer Thieves Carnivall Thursday | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-forza-set-first-lp.html | NEW FORZA SET First LP | By John Briggs | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-racing-bill-to-get-a-hearing-local-taxes-on-harness-track.html | NEW RACING BILL TO GET A HEARING Local Taxes on Harness Track Admissions Would Be Increased to 30 Track Improvements Sought Yonkers Would Profit | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-and-gossip-of-the-rialto-stevens-proposing-new.html | NEWS AND GOSSIP OF THE RIALTO Stevens Proposing New TheatresChayefsky Working Again SCOREBOARD | By Lewis Funke | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-notes-from-the-field-of-travel-new-oklahoma-resort-visits-to.html | NEWS NOTES FROM THE FIELD OF TRAVEL NEW OKLAHOMA RESORT VISITS TO SHRINES ARIZONA SAHARA TOURS BY BUS PACIFIC CRUISES TV AND RADIO BOCA RATON HOTEL SOLD HERE AND THERE | By Diana Ricepan American World Airways | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-the-advertising-and-marketing-fields-just-puts-it-together.html | News of the Advertising and Marketing Fields Just Puts It Together Minimizes Complexity Horses vs Trucks Soft Music Animals | By William M Freeman | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-the-world-of-stamps-soviets-and-satellites-poured-forth.html | NEWS OF THE WORLD OF STAMPS Soviets and Satellites Poured Forth Many Issues in 1955 Selling Each Other CANADIAN WILDLIFE MOZART SERIES JUDO SPORTS THE LEEWARDS | By Kent B Stiles | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-tv-and-radio-first-love-and-family-friction.html | NEWS OF TV AND RADIO FIRST LOVE AND FAMILY FRICTION | By Val Adams | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nicaraguan-crop-hit-production-of-cotton-reduced-by-unseasonal.html | NICARAGUAN CROP HIT Production of Cotton Reduced by Unseasonal Rains | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nineday-revolt-is-ended-in-peru-iquitos-commander-gives-up-as.html | NINEDAY REVOLT IS ENDED IN PERU Iquitos Commander Gives Up as Others Failed to Back HimNo Fight Indicated Electoral Changes Sought | By Edward A Morrow Special to the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/no-sign-of-letup-in-new-financing-520-million-of-corporate-issues.html | NO SIGN OF LETUP IN NEW FINANCING 520 Million of Corporate Issues Now SetBiggest Backlog Since September MARKET DEMAND IS GOOD Federal Agencies and State and Local Governments Plan Big Offerings Too Agency Bonds in Volume Conditions Favorable NO SIGN OF LETUP IN NEW FINANCING | By Paul Heffernan | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nuptials-are-held-for-nancy-a-klaas.html | NUPTIALS ARE HELD FOR NANCY A KLAAS | Special to The New York TimesJohn Maxon | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nuptials-in-june-for-miss-deitsch-radcliffe-senior-is-engaged-to.html | NUPTIALS IN JUNE FOR MISS DEITSCH Radcliffe Senior Is Engaged to Robert L Stern Honor Graduate of Princeton | Sargent | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nyu-overcomes-army-team-8169-tierney-registers-24-points-for.html | NYU OVERCOMES ARMY TEAM 8169 Tierney Registers 24 Points for Violets FiveCadet Gymnasts Beat Pitt NYU OVERCOMES ARMY TEAM 8169 Fans Cheer Tierney | By Michael Strauss Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/oak-ridge-spurs-science-teaching-instructors-to-get-courses-at.html | OAK RIDGE SPURS SCIENCE TEACHING Instructors to Get Courses at Atomic Base Then Tour Nations High Schools | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/of-people-and-pictures-from-austria.html | OF PEOPLE AND PICTURES FROM AUSTRIA | By Ah Weiler | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/old-upstate-winery-goes-to-new-hands.html | OLD UPSTATE WINERY GOES TO NEW HANDS | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/on-becoming-a-woman.html | On Becoming A Woman | By Dorothy Barclay | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/onceplacid-bonn-a-hectic-capital-peaceful-university-city-has.html | ONCEPLACID BONN A HECTIC CAPITAL Peaceful University City Has Become Nerve Center of West German Regime Nostalgia Is Common New Suburbs Spring Up | By Arthur J Olsen Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/one-mans-success-with-proper-planting-and-pruning-grapevines-will.html | ONE MANS SUCCESS With Proper Planting and Pruning Grapevines Will Bear Choice Crops Down Deep Knife Is Best Trained to a Curve Early Harvest | By Michael I Passarellij Horace McFarland | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/organizing-lags-in-merged-labor-conflicting-jurisdictional-claims.html | ORGANIZING LAGS IN MERGED LABOR Conflicting Jurisdictional Claims Balk Field Staff but Hope Is Voiced Vote May Go to No Union Committee Head Hopeful | By Joseph A Loftus Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ormsbylongsworth.html | OrmsbyLongsworth | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pacific-tourism-a-winter-landscape-on-matsushima-island.html | PACIFIC TOURISM A WINTER LANDSCAPE ON MATSUSHIMA ISLAND | By Foster Haileyjapan Air Lines | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parking-ban-test-is-due-in-midtown-60day-trial-starting-about-may-1.html | PARKING BAN TEST IS DUE IN MIDTOWN 60Day Trial Starting About May 1 Is Designed to Speed Crosstown Traffic Police Test to Start PARKING BAN TEST DUE IN MIDTOWN | By Paul Crowell | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parley-to-consider-montclair-schools.html | PARLEY TO CONSIDER MONTCLAIR SCHOOLS | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/past-and-present-metropolitan-and-academy-exhibitions-emphasize.html | PAST AND PRESENT Metropolitan and Academy Exhibitions Emphasize Winds of Change Academy Developments Five Innovators | By Howard Devree | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pathos-is-the-essence.html | Pathos Is the Essence | By Maxwell Geismar | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/philadelphia-plans-redone-music-hall.html | PHILADELPHIA PLANS REDONE MUSIC HALL | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pictures-on-display-from-a-tourists-italian-album.html | PICTURES ON DISPLAY FROM A TOURISTS ITALIAN ALBUM | By Jacob Deschin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pirates-register-79to66-victory-petries-21-spark-seton-hall-st.html | PIRATES REGISTER 79TO66 VICTORY Petries 21 Spark Seton Hall St Francis Scores 7170 St Peters Wins 10688 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/polar-challenge-and-assault-polar-challenge.html | Polar Challenge and Assault Polar Challenge | By Trevor Lloyd | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/police-school-slated-norwalk-to-be-host-to-course-given-by-fbi.html | POLICE SCHOOL SLATED Norwalk to Be Host to Course Given by FBI Agent | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ponder-heart-david-wayne-is-ideal-in-southern-comedy-shocking.html | PONDER HEART David Wayne Is Ideal In Southern Comedy Shocking Misalliance Imaginative Acting Courthouse Comedy | By Brooks Atkinson | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/portrait-of-a-man-on-the-march-starting-from-far-in-the-background.html | Portrait of a Man on the March Starting from far in the background Nikita Khrushchev has become the Kremlins top man An expert considers the reasons for his rise to power and what it may portend Portrait of a Man on the March | By Harry Schwartz | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/prague-repeats-balloon-protest-complains-vehemently-to-us-after.html | PRAGUE REPEATS BALLOON PROTEST Complains Vehemently to US After Airliner Crash May Claim Compensation Demand Activity Be Halted | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/premier-backed-by-rome-chamber-segni-wins-confidence-vote-on-eve-of.html | PREMIER BACKED BY ROME CHAMBER Segni Wins Confidence Vote on Eve of the Presidents Departure for US Visit Lefts Abstention Helps | By Arnaldo Cortesi Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/prendergast-terms-gop-defeat-vital.html | PRENDERGAST TERMS GOP DEFEAT VITAL | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/president-confronted-by-extra-heavy-tasks-returns-from-holiday-to.html | PRESIDENT CONFRONTED BY EXTRA HEAVY TASKS Returns From Holiday to Find Both Domestic and Foreign Affairs Posing Grave Responsibilities POLITICS ALSO MORE TENSE Constant Problems WorldWide Trouble Republican Prospect | By Arthur Krock | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/presidential-visitor-from-italy-giovanni-gronchi-arriving-here-for.html | Presidential Visitor From Italy Giovanni Gronchi arriving here for diplomatic talks is a new kind of European President a gogetter who refuses to be made into a mere figurehead Presidential Visitor From Italy | By Arnaldo Cortesi | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/princeton-six-nips-elis-tallies-by-hauser-boocock-lead-4to0-ivy.html | PRINCETON SIX NIPS ELIS Tallies by Hauser Boocock Lead 4to0 Ivy Victory | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/princeton-to-assay-governing-of-us.html | PRINCETON TO ASSAY GOVERNING OF US | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/problem-of-training-a-study-of-staff-needs-in-rehabilitation-and.html | Problem of Training A Study of Staff Needs in Rehabilitation And How Shortages Hamper Services Occupational Therapy Prospects for Future | By Howard A Rusk Md | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/profit-on-sales-held-misleading-a-better-yardstick-of-retail.html | PROFIT ON SALES HELD MISLEADING A Better Yardstick of Retail Earnings May Be Return on Invested Capital Return on Investment | By Glenn Fowler | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/questions-for-us-as-american-foreign-policy-reappraisal-beginsmr.html | Questions for US AS AMERICAN FOREIGN POLICY REAPPRAISAL BEGINSMR DULLES BEFORE THE FOREIGN RELATIONS COMMITTEE | The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/radio-telescope-planned-in-ohio-state-university-will-start.html | RADIO TELESCOPE PLANNED IN OHIO State University Will Start Building Worlds Largest ReflectingType Unit | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebecca-wysong-engaged-to-wed-aide-at-mit-is-fiancee-of-dennis.html | REBECCA WYSONG ENGAGED TO WED Aide at MIT Is Fiancee of Dennis George Tuck British Atomic Energy Officer | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebels-in-brazil-use-a-new-tactic-effectiveness-of-air-guerrilla.html | REBELS IN BRAZIL USE A NEW TACTIC Effectiveness of Air Guerrilla Methods in Jungle War Shown by 2 Fliers 16 Air Force Officers Arrested Exiled Editor Accused of Plot | By Tad Szulc Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebuilding-a-literary-landmark-longfellows-wayside-inn-a-major.html | REBUILDING A LITERARY LANDMARK Longfellows Wayside Inn A Major Tourist Sight In New England Scene of the Tales | By Ward Allan Howe | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/records-virtuoso-concerto-violin-soloist.html | RECORDS VIRTUOSO CONCERTO VIOLIN SOLOIST | By Harold C Schonberg | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/retribution-for-a-memory-lost.html | Retribution for a Memory Lost | By Antonio Callado | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/richard-e-odea-radio-man-dead-former-owner-of-stations-wnew-and.html | RICHARD E ODEA RADIO MAN DEAD Former Owner of Stations WNEW and WOVCivic Leader in Paterson NJ Held Classes on Radio | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ripleywinkel.html | RipleyWinkel | Special to The New York TimesAlbert | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rpi-sextet-victor-40-stopen-kearns-and-palmer-pace-defeat-of.html | RPI SEXTET VICTOR 40 Stopen Kearns and Palmer Pace Defeat of Middlebury | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/russians-accused-in-madrid-rioting-police-say-embassy-in-paris.html | RUSSIANS ACCUSED IN MADRID RIOTING Police Say Embassy in Paris Directed infiltration of Students by Red Agents Documents Discovered | By Camille M Cianfarra Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/russians-are-scoring-in-asian-propaganda-their-talk-of-aid-without.html | RUSSIANS ARE SCORING IN ASIAN PROPAGANDA Their Talk of Aid Without Strings Has Appeal in Former Colonial Areas There and in Africa ERRORS OF US DIPLOMACY Recoveries Made Barter Accepted The Indian View Aid Imitated | By Thomas J Hamilton | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ruth-weisler-fiancee-daughter-of-a-lawrence-li-aide-engaged-to.html | RUTH WEISLER FIANCEE Daughter of a Lawrence LI Aide Engaged to Harvey Lebo | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sally-harrison-becomes-engaged-bryn-mawr-undergraduate-will-be.html | SALLY HARRISON BECOMES ENGAGED Bryn Mawr Undergraduate Will Be Married to Ensign Montague Duval USN | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sally-thompson-will-be-married-a-future-bride.html | SALLY THOMPSON WILL BE MARRIED A Future Bride | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/school-funds-omitted-delaware-legislature-quits-without-voting.html | SCHOOL FUNDS OMITTED Delaware Legislature Quits Without Voting Money | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/science-in-review-vast-us-stock-of-uranium-is-released-for-peaceful.html | SCIENCE IN REVIEW Vast US Stock of Uranium Is Released for Peaceful Uses of Atomic Energy Fuel for Reactors Exporting Reactors German Need Security Safeguard | By Waldemar Kaempffert | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/seacove-beach-renamed.html | SeaCove Beach Renamed | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/seek-to-save-old-homes.html | Seek to Save Old Homes | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/segregation-conflict-role-of-the-councils-white-citizens-groups-are.html | SEGREGATION CONFLICT ROLE OF THE COUNCILS White Citizens Groups Are Formed To Resist School Integration Point of Agreement Compared to Klan Movement in Key States Prime Movers Membership Fees | By Milton Bracker | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/segregation-conflict-role-of-the-naacp-it-is-leading-an-aggressive.html | SEGREGATION CONFLICT ROLE OF THE NAACP It Is Leading an Aggressive Fight On Restrictions in the South Shift in Strategy First Law Suit | By Charles Grutzner | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sheila-e-oneill-becomes-fiancee-hunter-exstudent-engaged-to-alfred.html | SHEILA E ONEILL BECOMES FIANCEE Hunter ExStudent Engaged to Alfred F Kelly Who Is an Alumnus of Fordham | Special to The New York TimesHarris  Ewing | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/shuberts-limited-consent-decree-changes-old-theatrical-empire-is.html | SHUBERTS LIMITED Consent Decree Changes Old Theatrical Empire SHUBERTS LIMITED 56YearOld Theatrical Empire Is Being Changed by a Consent Court Decree Careful Watch Allegations | By Murray Schumach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sicily-stopover-taormina-is-an-ideal-spot-for-catching-ones-breath.html | SICILY STOPOVER Taormina Is an Ideal Spot for Catching Ones Breath on a Tour of Europe Echoes of Antiquity Other Diversions | By Robert Deardorff | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sign-of-spring-and-competition-red-barber-to-pitch-for-a-bank.html | Sign of Spring and Competition Red Barber to Pitch for a Bank Savings and Commercial Banks did Agressively for the Publics Business COMPETITION GETS WARM IN BANKING Customer on the Screen Savings Banks Pitch In Goes Underground | By Leif H Olsenthe New York Times BY DANIEL PEARSON | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/simonludwig.html | SimonLudwig | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sir-laurence-again-widens-his-range-the-cavalcade-of-laurence.html | Sir Laurence Again Widens His Range THE CAVALCADE OF LAURENCE OLIVIER Sir Laurence Again Widens His Range | By Seymour Peck | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/site-in-maryland-for-airfield-hit-proposed-location-of-base-to.html | SITE IN MARYLAND FOR AIRFIELD HIT Proposed Location of Base to Serve Naval Academy Stirs Strong Opposition Community Residents Protest World Honor Air Pioneer | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sitters-were-pleased.html | Sitters Were Pleased | By Howard Devree | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/some-laborites-reassess-soviet-cast-friendly-eye-on-policy.html | SOME LABORITES REASSESS SOVIET Cast Friendly Eye on Policy ShiftsUrge That Leaders Meet British Workers Outstanding Reflections Worker Contact Supported | By Drew Middleton Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/some-unpleasant-people.html | Some Unpleasant People | By James Stern | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/somoza-intends-to-retain-power-nicaraguan-president-shows-no-signs.html | SOMOZA INTENDS TO RETAIN POWER Nicaraguan President Shows No Signs of Giving Up Reins Opponents Arrested Leon Is Liberal Stronghold | By Paul P Kennedy Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-cautioned-on-partys-rolls-congress-orders-that-more-concern.html | SOVIET CAUTIONED ON PARTYS ROLLS Congress Orders That More Concern Be Shown in the Choice of New Members An Abnormal Situation Defects at Local Level | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-congress-is-ended-central-committee-bigger-party-congress.html | Soviet Congress Is Ended Central Committee Bigger PARTY CONGRESS ENDS IN MOSCOW Kruglov Is Dropped | By Welles Hangen Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-evades-issue-of-rule-of-berlin.html | SOVIET EVADES ISSUE OF RULE OF BERLIN | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-poses-a-new-and-greater-challenge-stalins-static-communism.html | SOVIET POSES A NEW AND GREATER CHALLENGE Stalins Static Communism Is Ended As New Era of Dynamism Begins Challenge to Spirit Asian Argument More Than Tactics Shattering of Stalin Lenins Voice Malenkovs Contribution | By Harrison E Salisbury | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviets-industry-spurs-synthetics.html | SOVIETS INDUSTRY SPURS SYNTHETICS | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spending-by-us-tops-estimates-outlays-through-january-are-ahead-by.html | SPENDING BY US TOPS ESTIMATES Outlays Through January Are Ahead by 24 Billion Revenues Also Rise Revenue Also Increases Farm Outlays Advance | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sports-of-the-times-in-the-pink-ignoring-a-dispossess-beating-the.html | Sports of The Times In the Pink Ignoring a Dispossess Beating the Gun Swing to the Right | By Arthur Daley | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spring-knocking-on-apparel-door-summers-not-far-behind-moves-to.html | SPRING KNOCKING ON APPAREL DOOR Summers Not Far Behind Moves to Rush Season Get Mixed Results Some Disappointments SPRING KNOCKING ON APPAREL DOOR April Variable Transition Eased | By Glenn Fowler | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/st-davids-unit-to-fete-director-of-the-budget.html | St Davids Unit to Fete Director of the Budget | Harris  Ewing | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stage-knowhow-writers-of-opera-in-america-could-use-a-scheme-for.html | STAGE KNOWHOW Writers of Opera in America Could Use A Scheme for Professional Guidance Applicable Lesson Turning to Opera Chance for Hearing | By Howard Taubman | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/steel-handover-slows-in-britain-unsettled-economy-causes-lag-in.html | STEEL HANDOVER SLOWS IN BRITAIN Unsettled Economy Causes Lag in Return of Plants to Private Ownership 35 Companies Remain Concerns Expanding | By Thomas P Ronan Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stevenson-gibes-at-the-president-as-inept-coach-sees-white-house.html | STEVENSON GIBES AT THE PRESIDENT AS INEPT COACH Sees White House Failures Strengthens Civil Rights Stand in Hartford Talk Asks Upholding of Laws STEVENSON GIBES AT THE PRESIDENT Liberal GOP Derided | By Richard H Parke Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/storm-king-fencing-victor.html | Storm King Fencing Victor | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/student-to-wed-jocelyn-ortion-peter-mackenzie-burns-who-attends.html | STUDENT TO WED JOCELYN ORTION Peter Mackenzie Burns Who Attends Columbia and 54 Vassar Alumna Engaged | Blackstone | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sullivan-wins-on-55th-defeats-hall-in-snobirds-golf-final-slated.html | SULLIVAN WINS ON 55TH Defeats Hall in Snobirds Golf Final Slated for 36 Holes | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/surmarine-launched-new-radar-craft-is-put-in-service-at-portsmouth.html | SURMARINE LAUNCHED New Radar Craft Is Put in Service at Portsmouth | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/swede-to-receive-first-freer-medal.html | SWEDE TO RECEIVE FIRST FREER MEDAL | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/swedish-players-gain-tennis-final-davidson-beats-larsen-and-schmidt.html | SWEDISH PLAYERS GAIN TENNIS FINAL Davidson Beats Larsen and Schmidt Vanquishes Shea in US Indoor Event By ALLISON DANZIG SWEDISH PLAYERS GAIN TENNIS FINAL Intensity of Pressure | The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tanks-for-saudi-arabia-a-tangled-us-episode-deal-long-in-the-making.html | TANKS FOR SAUDI ARABIA A TANGLED US EPISODE Deal Long in the Making Was Put Through as a Matter of Routine Argument of Need Threat Discounted Waiting for Order Took Responsibility Persuaded | By Elie Abel Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tempers-mount-in-trade-debate-liberals-protectionists-gird-for.html | TEMPERS MOUNT IN TRADE DEBATE Liberals Protectionists Gird for House Hearings on Bill to Join Proposed OTC BASIC POLICY AT ISSUE Antis Fear International Unit Might Veto US Decisions Proponents Deny This Early Change Expected Agreement Revised TEMPERS MOUNT IN TRADE DEBATE Low Wage a Target Other Side of Issue | By Brendan M Jones | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/terriers-end-losing-streak.html | Terriers End Losing Streak | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-dance-bright-augury-in-new-york-city-ballet-season.html | THE DANCE BRIGHT AUGURY IN NEW YORK CITY BALLET SEASON | By John Martin | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-decline-of-stalin-an-analysis-based-on-use-of-his-name-at-last.html | The Decline of Stalin An Analysis Based on Use of His Name at Last Two Soviet Party Congresses Malenkovs Turnabout Stalins Ideas Opposed | By Harrison E Salisbury | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-financial-week-markets-recovery-resumes-after-holiday-view.html | THE FINANCIAL WEEK Markets Recovery Resumes After Holiday View Gains That President Will Run Food Uranium Offered Budget Switch New Jobs Pick Up | By John G Forrest | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-flower-show-parade-begins-this-week-out-in-westbury-the-new.html | THE FLOWER SHOW PARADE BEGINS THIS WEEK Out in Westbury The New York Show Three in One Here and There On the Coast | GottschoSchleisner | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-issue-of-presidential-disability-the-duties-of-an-incapacitated.html | The Issue of Presidential Disability The duties of an incapacitated President devolve on the Vice President But who decides on his disability Here are some possible answers to that question Issue of Presidential Disability | By Sidney Hyman | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-merchants-point-of-view-gm-confident-small-merchants-woes.html | The Merchants Point of View GM Confident Small Merchants Woes Training Might Help Fund For Scholarship | By Herbert Koshetz | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-soaring-ski-world-of-the-western-ranges-variety-of-choices-near.html | THE SOARING SKI WORLD OF THE WESTERN RANGES Variety of Choices Near the Tetons SOUTHERN IDAHO WESTERN WYOMING UTAH NEVADA | By Jack GoodmanchardithS | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-wet-and-dry-of-it.html | The Wet and Dry of It | By J Frank Dobie | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/these-are-the-eskimos-eskimos.html | These Are the Eskimos Eskimos | By Peter Freuchen | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tips-hints-and-ideas-precision-work.html | TIPS HINTS AND IDEAS PRECISION WORK | Robert Severt | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/top-communists-retain-their-grip-new-central-committee-is-drawn.html | TOP COMMUNISTS RETAIN THEIR GRIP New Central Committee Is Drawn From Bureaucracies of Party and State Subordination Evident The Committees Influence | By Harry Schwartz | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/town-and-gown-chapel-hill-retains-its-old-academic-charm-in-a.html | TOWN AND GOWN Chapel Hill Retains Its Old Academic Charm in a Changing World Spring Concerts Nominal Costs | By Jl Morrison | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/troth-announced-of-dr-heitmann-she-is-fiancee-of-dr-stephen.html | TROTH ANNOUNCED OF DR HEITMANN She Is Fiancee of Dr Stephen MorseBoth Are Internes at Presbyterian Hospital | Special to The New York TimesBradford Bachrach | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tucker-rides-out-his-own-odyssey-rain-flood-and-black-of-night-fail.html | TUCKER RIDES OUT HIS OWN ODYSSEY Rain Flood and Black of Night Fail to Keep Tenor From Substituting at Met | The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tuna-canners-see-better-year-ahead-gain-is-expected-by-tuna-canners.html | Tuna Canners See Better Year Ahead GAIN IS EXPECTED BY TUNA CANNERS One Cannery in 1903 | By Alexander R Hammer | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tunisia-is-ready-to-ask-freedom-will-make-formal-demand-tomorrow.html | TUNISIA IS READY TO ASK FREEDOM Will Make Formal Demand Tomorrow When Talks in Paris Get Under Way Simultaneous Demands Control of Armed Forces | By Henry Giniger Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/turkey-affirms-a-cypriote-role-ankara-reemphasizes-aim-against.html | TURKEY AFFIRMS A CYPRIOTE ROLE Ankara Reemphasizes Aim Against Britains Shifting Control to Greece | By Joseph O Haff Special To the New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tuscaloosa-a-tense-drama-unfolds-the-case-of-autherine-lucy-has.html | Tuscaloosa A Tense Drama Unfolds The case of Autherine Lucy has produced an upwelling of hatred in an Alabama city and fear about the next development in this key desegregation fight Tuscaloosa A Tense Drama Unfolds A Tense Drama Unfolds | By Wayne Phillipsnew York Times Photographs By George Tames | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tv-is-used-abroad-to-fight-red-aims-us-helps-many-countries-set-up.html | TV IS USED ABROAD TO FIGHT RED AIMS US Helps Many Countries Set Up Facilities to Spread Education in Democracy Problem Discussed Thailand and Taiwan | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tv-notebook-dinner-at-eight.html | TV NOTEBOOK DINNER AT EIGHT | By Jack Gould | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/two-brides-of-yesterday-and-two-benefit-aides.html | Two Brides of Yesterday and Two Benefit Aides | DArlene | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/two-bronze-scrolls-read-line-by-line.html | TWO BRONZE SCROLLS READ LINE BY LINE | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/un-fund-aids-32500000.html | UN Fund Aids 32500000 | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/un-receives-charges.html | UN Receives Charges | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/uniondale-woman-26-killed.html | Uniondale Woman 26 Killed | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/unknowing-unknown-unknowing.html | Unknowing Unknown Unknowing | By William Peden | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/vindication-spur-to-bid-by-tydings-exsenator-in-marylands-primary.html | VINDICATION SPUR TO BID BY TYDINGS ExSenator in Marylands Primary Hopes to Lift Cloud of 1950 Defeat | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/virginia-will-open-new-war-memorial.html | VIRGINIA WILL OPEN NEW WAR MEMORIAL | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/waifs-parents-hunted-drive-in-japan-aims-to-unite-families-broken.html | WAIFS PARENTS HUNTED Drive in Japan Aims to Unite Families Broken in War | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/warren-viewed-in-race-forbes-sees-him-eligible-if-eisenhower-doesnt.html | WARREN VIEWED IN RACE Forbes Sees Him Eligible if Eisenhower Doesnt Run | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/washington-mr-dulles-and-mr-kennan-on-soviet-policy-mr-kennans-view.html | Washington Mr Dulles and Mr Kennan on Soviet Policy Mr Kennans View The Other Dulles | By James Reston | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wedding-is-held-for-miss-cushman-married-in-germany.html | WEDDING IS HELD FOR MISS CUSHMAN Married in Germany | FotoKathrein | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wedding-is-held-for-miss-donner-her-marriage-to-william-m-spencer.html | WEDDING IS HELD FOR MISS DONNER Her Marriage to William M Spencer Jr Takes Place in Colorado Springs | Special to The New York TimesKnutson Bowers | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wellesley-revises-grants.html | Wellesley Revises Grants | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wesleyan-honors-hordlow.html | Wesleyan Honors Hordlow | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wood-field-and-stream-fly-rods-command-attention-in-armory-sports.html | Wood Field and Stream Fly Rods Command Attention in Armory Sports Show to End Run Tonight | By John W Randolph | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/world-of-music-festivals-abroad-philharmonic-salutes-mozart-with-a.html | WORLD OF MUSIC FESTIVALS ABROAD PHILHARMONIC SALUTES MOZART WITH A TWOWEEK FESTIVAL OF HIS MUSIC | By Ross Parmenterthe New York Times BY SAM FALK | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/worthenviard.html | WorthenViard | Special to The New York Times | RE0000196498 | 1984-03-05 | B00000579443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/would-it-still-be-brooklyn-without-the-dodgers-nooo-says-a-fan-the.html | Would It Still Be Brooklyn Without the Dodgers Nooo says a fan The Bums add something to the scene that should not be lost through lack of a ball park Would It Still Be Brooklyn | By John Lardner | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/yesterday-and-today-down-under.html | Yesterday and Today Down Under | By C Hartley Grattan | RE0000196498 | 1984-03-05 | B00000579443 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/1000-at-brotherhood-rally.html | 1000 at Brotherhood Rally | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/28500000-given-to-jewish-appeal-record-sum-opens-drive-105283435.html | 28500000 GIVEN TO JEWISH APPEAL Record Sum Opens Drive 105283435 Sought to Aid Refugee Program | By Irving Spiegel Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/3-million-embezzled-us-aide-fixes-loss-total-in-norfolk-bank-case.html | 3 MILLION EMBEZZLED US Aide Fixes Loss Total in Norfolk Bank Case | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/300000-donated-to-college-fund-kennedy-foundation-gift-to-help.html | 300000 DONATED TO COLLEGE FUND Kennedy Foundation Gift to Help Manhattanville Build for Enrollment Expansion | Special to The New York TimesThe New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/6-yank-pitchers-remain-unsigned-ford-grim-morgan-larsen-konstanty.html | 6 YANK PITCHERS REMAIN UNSIGNED Ford Grim Morgan Larsen Konstanty MDermott Still Seeking Better Terms DeWitt Strikes Out Bombers School Ends | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/about-new-york-shoe-detective-spots-clues-that-make-antiques.html | About New York Shoe Detective Spots Clues That Make Antiques AuthenticGarden Clinic Grows in Bronx | By Meyer Berger | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/admiral-sales-and-profits-drop-from-54-55-net-after-special-charge.html | Admiral Sales and Profits Drop From 54 55 Net After Special Charge 2426866 | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/air-force-jet-crashes-pilot-is-pulled-from-blazing-plane-near-fort.html | AIR FORCE JET CRASHES Pilot Is Pulled From Blazing Plane Near Fort Dix | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/albany-gives-city-plan-to-raise-tax-bill-might-add-15000000-to.html | ALBANY GIVES CITY PLAN TO RAISE TAX Bill Might Add 15000000 to Realty Levy by Change in Valuation Deadline City Is Undecided | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/amerotron-opens-wool-experiment-10000000-south-carolina-mill-to.html | AMEROTRON OPENS WOOL EXPERIMENT 10000000 South Carolina Mill to Train Own Workers Is Dedicated at Barnwell JOBS FOR 1000 WORKERS Textron Subsidiary May Add 25000000 Sales a Year to Its Textile Operations 127000000 in Textile Sales AMEROTRON OPENS WOOL EXPERIMENT Most Equipment Is New | By Herbert Koshetz Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ann-b-frank-married-radcliffe-student-is-bride-of-lieut-gerald.html | ANN B FRANK MARRIED Radcliffe Student Is Bride of Lieut Gerald Lewis Army | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/atomic-tests-to-stress-defense-strauss-notes-gain-in-weapons-spring.html | Atomic Tests to Stress Defense Strauss Notes Gain in Weapons SPRING ATOM TEST KEYED TO DEFENSE | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/auto-kills-yonkers-woman-76.html | Auto Kills Yonkers Woman 76 | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/books-of-the-times-progression-from-antiquity-curiosities-of-the.html | Books of The Times Progression From Antiquity Curiosities of the Deep | By Orville Prescott | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/boston-u-sweeps-foley-ski-contests.html | BOSTON U SWEEPS FOLEY SKI CONTESTS | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/chicago-transit-deficit-for-january-reported-smaller-than-expected.html | CHICAGO TRANSIT Deficit for January Reported Smaller Than Expected | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-firemen-list-500-outside-jobs-pursuits-to-supplement-pay-range.html | CITY FIREMEN LIST 500 OUTSIDE JOBS Pursuits to Supplement Pay Range From Digging Clams to the Practice of Law MANY ACT AS SALESMEN Cavanagh Does Not Object to Honorable Work but Will Bar Certain Lines Data Called Gratifying | By Paul Crowell | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-will-revive-rail-pier-leases-5-lines-pay-1731000-for-use-of-22.html | CITY WILL REVIVE RAIL PIER LEASES 5 Lines Pay 1731000 for Use of 22 DocksLast Pact Expired in 50 Preliminary to 6Year Plan To End MonthtoMonth Deals | By Charles G Bennett | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/communist-cults-revised-by-party-delegates-to-soviet-congress.html | COMMUNIST CULTS REVISED BY PARTY Delegates to Soviet Congress Depart Leaving New Rules for World Movement United Stand Taken High Output Goals Set Railroad Electrification | By Welles Hangen Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/congress-awaits-decision-by-president-on-2d-term-interest-in.html | Congress Awaits Decision By President on 2d Term Interest in Inquiry CONGRESS AWAITS PRESIDENTS WORD | By Allen Drury Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/crash-kills-princeton-student.html | Crash Kills Princeton Student | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/crisis-in-finland-perils-economy-farmerunionist-clash-slows.html | CRISIS IN FINLAND PERILS ECONOMY FarmerUnionist Clash Slows Formation of New Regime and Quickens Inflation Explanations Discounted | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dulles-insistent-on-longterm-aid-to-offset-soviet-would-grant.html | DULLES INSISTENT ON LONGTERM AID TO OFFSET SOVIET Would Grant 100000000 Annually for Several Years for Economic Projects SEES RISKS OTHERWISE Bids US Not Be Panicked by Moscows Strategy in Wooing Needy Lands Policies Are Reaffirmed DULLES STRESSES LONGRANGE AID | By William G Weart Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dutch-advisory-council-is-split-on-demands-of-trade-unions-dutch.html | Dutch Advisory Council Is Split On Demands of Trade Unions DUTCH BODY SPLIT ON WAGE DEMANDS | By Paul Catz Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/economics-and-finance-on-the-art-of-boatrocking-climatic-changes-a.html | ECONOMICS AND FINANCE On the Art of BoatRocking Climatic Changes A Common Enemy Must Do Something What They Didnt See | By Edward H Collins | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/elizabeth-l-kieb-becomes-engaged-daughter-of-assistant-us.html | ELIZABETH L KIEB BECOMES ENGAGED Daughter of Assistant US Postmaster Will Be Wed to Albert L Diano Jr | Special to The New York TimesHarris  Ewing | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ellis-s-stone-66-officer-in-navy-retired-captain-cited-in-42-for.html | ELLIS S STONE 66 OFFICER IN NAVY Retired Captain Cited in 42 for Leading a Major North Atlantic Convoy Dies | The New York Times 1939 | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/etchebaster-duo-wins-he-and-stott-victors-in-final-of-squash.html | ETCHEBASTER DUO WINS He and Stott Victors in Final of Squash Racquets Event | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/fairchild-strike-waits-postponed-15-daysrepublic-workers-to-fight.html | FAIRCHILD STRIKE WAITS Postponed 15 DaysRepublic Workers to Fight Writ | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/falange-group-urges-reform-warns-spain-on-reviving-throne-falangist.html | Falange Group Urges Reform Warns Spain on Reviving Throne FALANGIST GROUP DEMANDS REFORM | By Cadmille M Cianfarra Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/floridians-flee-moscows-cold-but-laud-treatment-as-tourists-couple.html | Floridians Flee Moscows Cold But Laud Treatment as Tourists Couple Among First to Visit Soviet Since Lifting of US Embargo Warm in Praise of Facilities and Service Warned on Russian Winter Visited the Kremlin | By Jack Raymond Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/foreign-affairs-polish-nationalism-and-the-new-russia-coexistence.html | Foreign Affairs Polish Nationalism and the New Russia Coexistence Is Supported A Year Makes a Difference | By Cl Sulzberger | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/frickschwab.html | FrickSchwab | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/funston-seeks-rise-in-equity-financing.html | FUNSTON SEEKS RISE IN EQUITY FINANCING | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/german-reds-open-leipzig-fair-bonn-bid-for-east-trade-strong-bonns.html | German Reds Open Leipzig Fair Bonn Bid for East Trade Strong BONNS BID STRONG AT LEIPZIG FAIR Fair a Meeting Ground Many Soviet Goods Shown | By Ms Handler Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gop-will-meet-harriman-to-map-tax-cut-accord-mahoney-and-heck.html | GOP WILL MEET HARRIMAN TO MAP TAX CUT ACCORD Mahoney and Heck Willing to Consider Reasonable Plan to Bar Stalemate TWO MEASURES AT ISSUE Governor Threatens to Veto Humanizing Amendments and Bill on Wide Slash Unsatisfactory to Harriman HARRIMANS BID ON TAX ACCEPTED | By Leo Egan Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grace-nancy-tepper-bryn-mawr-alumna-married-here-to-henry-simon.html | Grace Nancy Tepper Bryn Mawr Alumna Married Here to Henry Simon Moyer Jr | TuriLarkin | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gronchi-is-flying-to-us-will-seek-loans-for-italy-speech-to.html | Gronchi Is Flying to US Will Seek Loans for Italy Speech to Congress Drafted GRONCHI IS ON WAY TO US FOR TALKS | By Arnaldo Cortesi Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/harriman-to-act-on-suffolk-soon-special-prosecutor-slated-to-be.html | HARRIMAN TO ACT ON SUFFOLK SOON Special Prosecutor Slated to Be Picked This Week to Look Into Official Laxity Governor Must Approve Shapiros Authority Questioned | By Clayton Knowles | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/henry-crampton-noted-zoologist-scientist-whose-studies-on-partula.html | HENRY CRAMPTON NOTED ZOOLOGIST Scientist Whose Studies on Partula Snail Advanced Genetic Research Dies Saw Evolution at Work Attended CCNY Columbia | The New York Times 1946 | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hollywood-sees-rise-in-business-publicity-directors-group-bases.html | HOLLYWOOD SEES RISE IN BUSINESS Publicity Directors Group Bases Optimism on New Films Due for Release | By Thomas M Pryor Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/honduras-orders-a-ban-on-strikes-ultimatum-to-labor-chiefs.html | HONDURAS ORDERS A BAN ON STRIKES Ultimatum to Labor Chiefs Coincides With National Wave of Uneasiness A Series of Incidents | By Paul P Kennedy Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hong-kong-holds-talk-negotiates-with-peiping-over-canton-rail.html | HONG KONG HOLDS TALK Negotiates With Peiping Over Canton Rail Traffic | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/illegal-election-of-4-democrats-in-putnam-hinted-javits-inquiry.html | ILLEGAL ELECTION OF 4 DEMOCRATS IN PUTNAM HINTED Javits Inquiry Shows 350 Voters Lived HereVictors Won by Fewer Than 225 Javits Plans Petition ILLEGAL ELECTION OF FOUR IS HINTED | By Douglas Dales | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/indian-statesman-hopes-for-better-world-ties.html | Indian Statesman Hopes For Better World Ties | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/iraq-makes-offer-of-military-help-to-syria-lebanon-seeks-to.html | IRAQ MAKES OFFER OF MILITARY HELP TO SYRIA LEBANON Seeks to Strengthen Arab Lands Defense Against Israeli Aggression Envoy Delivers Message IRAQ OFFERS ARMS TO SYRIA LEBANON | By Sam Pope Brewer Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/israel-cool-to-us-ship-destroyers-visit-draws-some-comment-as-to.html | ISRAEL COOL TO US SHIP Destroyers Visit Draws Some Comment as to Tact | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/issue-on-hanging-flares-in-britain-resistance-of-eden-regime-to-ban.html | ISSUE ON HANGING FLARES IN BRITAIN Resistance of Eden Regime to Ban on Death Penalty Brings Wide Divisions Vote Crossed Party Lines Conflict Surprises Leaders | By Drew Middleton Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/jack-in-south-scores-bias-denies-charge-of-red-link-borough.html | Jack in South Scores Bias Denies Charge of Red Link Borough President Cites Career as Example of Democracy in Action JACK IN SOUTH DENOUNCES BIAS Mistaken Identity Charged Jack Tells of Career Cited by Attorney General | Special to The New York TimesThe New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/keating-scores-in-final-defeats-cummings-in-college-squash-racquets.html | KEATING SCORES IN FINAL Defeats Cummings in College Squash Racquets Tourney | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/lard-undertone-firm-heavy-run-of-hogs-in-week-fails-to-depress.html | LARD UNDERTONE FIRM Heavy Run of Hogs in Week Fails to Depress Futures Mart | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/last-shanghai-rickshas-off-streets-in-museum.html | Last Shanghai Rickshas Off Streets in Museum | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/letters-to-the-times-voting-in-germany-no-threat-to-party-system.html | Letters to The Times Voting in Germany No Threat to Party System Seen in Proposed Electoral Reform Elements of Majority Decision Party Alliances States Rights Principle Southerners Said to Feel They Should Manage Own Affairs Importance of Reserve Duty Exercise for Heart Patients | FERDINAND A HERMENSPHILIP M BROWNANTHONY K PODBIELSKIEDWARD BODIN | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/london-markets-climb-up-in-week-faltering-rise-seen-as-sign-of.html | LONDON MARKETS CLIMB UP IN WEEK Faltering Rise Seen as Sign of Confidence in Success of Efforts to Fight Inflation BUDGET TO APPEAR SOON Annual Financial Statement Expected to Bolster Interim Measures of Government Trade Union Stand LONDON MARKETS CLIMB UP IN WEEK | By Lewis M Nettleton Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/marilyn-a-ford-is-future-bride-seventeen-magazine-aide-to-be-wed-to.html | MARILYN A FORD IS FUTURE BRIDE Seventeen Magazine Aide to Be Wed to Rev Malcolm L Foster Curate Here | Bradford Bachrach | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/martin-defeated-in-court-tennis-loses-tuxedo-tourney-final-to.html | MARTIN DEFEATED IN COURT TENNIS Loses Tuxedo Tourney Final to LingelbachRacquets Honors Won by Atkins | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mayor-is-backing-registry-change-asks-amendments-to-permit-use-of.html | MAYOR IS BACKING REGISTRY CHANGE Asks Amendments to Permit Use of Permanent System in All City Counties | By Warren Weaver Jr Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mayor-would-keep-drawbridges-to-flushing-shut-in-peak-traffic-asks.html | Mayor Would Keep Drawbridges To Flushing Shut in Peak Traffic Asks That Army Allow Closing of 2 Spans to Craft in Rush Hours to End Car Jams | The New York Times Feb 27 1956 | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/minister-assails-critics-of-bonn-criticizes-those-who-would-have.html | MINISTER ASSAILS CRITICS OF BONN Criticizes Those Who Would Have West Germany Go It Alone to Reunify | By Arthur J Olsen Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/music-the-philharmonic-liebermanns-musique-has-us-debut-stern-is.html | Music The Philharmonic Liebermanns Musique Has US Debut Stern Is Soloist in Concerto | By Harold C Schonberg | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/nbc-plans-show-on-hitlers-life-the-twisted-cross-on-tv-march-14-to.html | NBC PLANS SHOW ON HITLERS LIFE The Twisted Cross on TV March 14 to Trace Rise and Fall of German Dictator | By Jp Shanley | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/negro-pastors-press-bus-boycott-by-preaching-passive-resistance.html | Negro Pastors Press Bus Boycott By Preaching Passive Resistance Integration Is Great Issue of Our Age Leader of Montgomery Fight Asserts Sees Victory as One for Democracy A Great Struggle 250 at Church Services | By Wayne Philips Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-fiscal-policy-set-by-road-bill-changes-in-budget-opposed-by.html | NEW FISCAL POLICY SET BY ROAD BILL Changes in Budget Opposed by Experts Are Called for in House Tax Measure Opposed by Experts Budget Gap Feared | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-president-elected-at-ew-bliss-company.html | New President Elected At EW Bliss Company | Fabian Bachrach | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/no-inquiry-deal-de-sapio-asserts-republicandemocratic-war-of-state.html | NO INQUIRY DEAL DE SAPIO ASSERTS RepublicanDemocratic War of State Investigations to Continue He Predicts | By Richard Amper | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/pabco-declares-dividend.html | Pabco Declares Dividend | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/passion-play-begins-season.html | Passion Play Begins Season | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/peru-awaits-end-of-liberties-curb-halt-to-revolt-spurs-hope-another.html | PERU AWAITS END OF LIBERTIES CURB Halt to Revolt Spurs Hope Another La Prensa Aide SeizedReleased Later Another Arrest Made Today | By Edward A Morrow Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/pineapple-workers-win-rise-in-hawaii.html | PINEAPPLE WORKERS WIN RISE IN HAWAII | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/podres-in-dodger-camp-says-draft-call-is-a-week-month-or-longer.html | Podres in Dodger Camp Says Draft Call Is a Week Month or Longer Away SERIES STALWART TAKES LIGHT DRILL Podres Has No Knowledge of March 15 NoticeErskine Tests His Pitching Arm Sandy Ran All the Way Erskine Takes It Easy | By Roscoe McGowen Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/prep-school-sports-plans-for-new-mount-hermon-gym-keep-forslund.html | Prep School Sports Plans for New Mount Hermon Gym Keep Forslund Away From Ski Slopes Building Needed Badly Ten in Row for Poly Prep | By Michael Strauss | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/raabs-coalition-appears-shaken-new-moscow-line-for-party-may-break.html | RAABS COALITION APPEARS SHAKEN New Moscow Line for Party May Break Up Austrian SocialistPeoples Regime Socialist Paper Warns Party | By John MacCormac Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/random-notes-from-washington-rejected-loan-may-end-as-gift-soviet.html | Random Notes From Washington Rejected Loan May End as Gift Soviet Offers to Lebanon Put ICA Aides on GuardAdministration Is Humbling Itself to End Westinghouse Dispute Striking Moves Bullish Talk Milking a Gag Delay on Case Likely Yea Team A Word to the Unwise | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/rangers-rally-to-defeat-red-wings-with-two-thirdperiod-goals-at.html | Rangers Rally to Defeat Red Wings With Two ThirdPeriod Goals at Garden 15366 FANS SEE BLUES WIN 3 TO 2 Horvaths Tally Caps Ranger Drive and Enables Local Six to Regain Second Wings Start Fast Hall Excels in Nets Hawks Beat Bruins 41 | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/relleswiener.html | RellesWiener | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rigney-optimistic-over-1956-giants-team-has-a-good-chance-to-go-all.html | RIGNEY OPTIMISTIC OVER 1956 GIANTS Team Has a Good Chance to Go All the Way Manager Says at Phoenix Camp Durocher Type of Baseball Other Jobs a Scramble | By Louis Effrat Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rise-in-net-noted-by-peoples-gas-chicago-utility-reports-1955.html | RISE IN NET NOTED BY PEOPLES GAS Chicago Utility Reports 1955 Income at 1140 a Share Increased From 1088 | Special To The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/schmidt-checks-davidson-and-takes-national-indoor-tennis-title.html | Schmidt Checks Davidson and Takes National Indoor Tennis Title 22YEAROLD STAR SCORES IN 4 SETS Schmidts Service Helps Top Davidson in AllSwedish FinalDr Weir Wins A Davis Cup Threat Weir Defeats Tarangioll | By Allison Danzigthe New York Times BY ERNEST SISTO | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/school-issues-studied-integration-among-questions-before-nations.html | SCHOOL ISSUES STUDIED Integration Among Questions Before Nations Principals | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/scientist-objects-to-thruway-link-head-of-lamont-geological.html | SCIENTIST OBJECTS TO THRUWAY LINK Head of Lamont Geological Observatory Says Trucks Would Blur Recordings | The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sieders-ice-yacht-first.html | Sieders Ice Yacht First | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/split-in-capital-on-dulles-wide-party-differences-on-foreign-policy.html | SPLIT IN CAPITAL ON DULLES WIDE Party Differences on Foreign Policy Sharpen in Wake of Secretarys Statements Senator Humphrey Comments | By Dana Adams Schmidt Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sports-of-the-times-one-of-the-birds-imminent-disaster-happy-pair.html | Sports of The Times One of the Birds Imminent Disaster Happy Pair Insult Supreme | By Arthur Daley | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/spur-to-use-of-tv-in-politics-urged-brookings-report-proposes-that.html | SPUR TO USE OF TV IN POLITICS URGED Brookings Report Proposes That Equal Free Time Apply Only to Key Candidates Appraisal of Amendment Warning on Exerting Right | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/stevenson-coming-here-today.html | Stevenson Coming Here Today | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/streeteranderson.html | StreeterAnderson | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/stump-backs-policy-of-us-on-islands.html | STUMP BACKS POLICY OF US ON ISLANDS | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/supply-of-steel-slightly-better-but-customers-still-cannot-get.html | SUPPLY OF STEEL SLIGHTLY BETTER But Customers Still Cannot Get Enough to Operate at Capacity Rates Pause Will Be Welcomed Oil Companies Worried | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sutphen-victor-off-larchmont-moore-first-at-manhasset-bay.html | Sutphen Victor Off Larchmont Moore First at Manhasset Bay | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/swiss-confident-over-eisenhower-leading-stocks-turn-firmer-and-turn.html | SWISS CONFIDENT OVER EISENHOWER Leading Stocks Turn Firmer and Turnovers Increase on Reports From US German Stocks Gain SWISS CONFIDENT OVER EISENHOWER | By George H Morison Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/talks-on-cyprus-at-crucial-point-colonial-secretary-arrives-to.html | TALKS ON CYPRUS AT CRUCIAL POINT Colonial Secretary Arrives to Study Makarios Reply Optimism Reported Cyprus Talks at Crucial Stage British Colonial Chief Arrives | By Homer Bigart Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/team-struggle-record-breakers-highlights-of-ic-4a-program-haines-of.html | Team Struggle Record Breakers Highlights of IC 4A Program Haines of Penn in Dash Villanovas Bragg in Pole Vault and King of NYU in TwoMile Among Top Performers Big Night for Sowell Sbarras Feat Decides King Threat to Delany | By Joseph M Sheehan | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/television-imogene-coca-returns-channel-4-offering-is-musical-revue.html | Television Imogene Coca Returns Channel 4 Offering Is Musical Revue Appears on Satire on Programming Alone in Antarctic A Study of Ballet Series Has Premiere | By Jack Gould | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/text-of-dulles-address-on-us-and-soviet-foreign-economic-aid.html | Text of Dulles Address on US and Soviet Foreign Economic Aid Strategy Defense Alliances Noted Khrushchev Quoted Aims of US Reaffirmed More Funds Requested Soviet Might Checked | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/textiles-remain-new-england-key-industrys-175000-jobs-are-largest.html | TEXTILES REMAIN NEW ENGLAND KEY Industrys 175000 Jobs Are Largest in the Region Harris Report Notes | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/theatre-thunder-rock-broadway-chapel-group-revives-ardrey-play.html | Theatre Thunder Rock Broadway Chapel Group Revives Ardrey Play | By Arthur Gelb | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/theodore-roosevelt-home-displays-victorian-styles.html | Theodore Roosevelt Home Displays Victorian Styles | By Faith Corrigan | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/traffic-collision-kills-woman.html | Traffic Collision Kills Woman | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/train-of-tomorrow-blows-fuse-as-first-run-ends-short-of-goal.html | Train of Tomorrow Blows Fuse As First Run Ends Short of Goal | By Robert Bedingfieldthe New York Times | RE0000196499 | 1984-03-05 | B00000579444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/training-field-double-play-pays-off-for-yankees-squads-bomber.html | Training Field Double Play Pays Off for Yankees Squads Bomber Rookies Drill While Regulars Are in Exhibitions Pines Skirt Outfield Rookies Old Hands Drill Lang Sold Yanks in 1925 | By John Drebinger Special To the New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/tv-traffic-study-slated-at-circle-city-plans-first-such-use-of.html | TV TRAFFIC STUDY SLATED AT CIRCLE City Plans First Such Use of Medium to Test Efficacy of New Road Pattern TV TRAFFIC STUDY SLATED AT CIRCLE | By Joseph C Ingraham | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/us-consulate-aide-killed.html | US Consulate Aide Killed | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/usdeciding-on-use-of-funds-in-israel.html | USDECIDING ON USE OF FUNDS IN ISRAEL | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/watchdog-on-the-go.html | Watchdog on the Go | Jacob K JavitsThe New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/wedding-is-held-for-miss-resnik-mt-holyoke-senior-wears-silk.html | WEDDING IS HELD FOR MISS RESNIK Mt Holyoke Senior Wears Silk Taffeta at Marriage to Edward M Schotz AdlerGoodman Saunders | | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/wheat-soybeans-and-rye-hit-highs-limited-supplies-prospects-for.html | WHEAT SOYBEANS AND RYE HIT HIGHS Limited Supplies Prospects for Bullish Farm Law and Exports Lift Futures Wheat Closely Held | Special to The New York Times | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-27 | https://www.nytimes.com/1956/02/27/archiv es/williams-slates-3character-play-seven-descents-of-myrtle-still.html | WILLIAMS SLATES 3CHARACTER PLAY Seven Descents of Myrtle Still Unscheduled May Star Maureen Stapleton Waiting for Godot Waiting | By Sam Zolotow | RE0000196499 | 1984-03-05 | B00000579444 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/2d-best-year-expected-curtice-estimates-industrys-1956-sales-at.html | 2D BEST YEAR EXPECTED Curtice Estimates Industrys 1956 Sales at 6500000 | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/300-women-voters-convene-in-albany.html | 300 WOMEN VOTERS CONVENE IN ALBANY | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/50-held-in-calcutta-protest.html | 50 Held in Calcutta Protest | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/5600-at-republic-pass-picket-lines.html | 5600 AT REPUBLIC PASS PICKET LINES | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/about-art-and-artists-paintings-by-the-late-arthur-dove-are-put-on.html | About Art and Artists Paintings by the Late Arthur Dove Are Put on View at Downtown Gallery | By Howard Devree | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archiv es/about-sinking-funds-explanation-of-a-misnamed-device-for-early.html | About Sinking Funds Explanation of a Misnamed Device For Early Reduction of Bonded Debt AN EXPLANATION OF SINKING FUND | By Je McMahon | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/acquisition-is-approved-hallicrafters-meeting-votes-to-sell-assets.html | ACQUISITION IS APPROVED Hallicrafters Meeting Votes to Sell Assets to PennTexas | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/allstar-cast-set-for-cradle-song-evans-signs-misses-hayes-anderson.html | ALLSTAR CAST SET FOR CRADLE SONG Evans Signs Misses Hayes Anderson Strasberg and McKenna for TV Offering | By Val Adams | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/ann-h-jessup-fiancee-53-vassar-alumna-betrothed-to-lowell-vernon.html | ANN H JESSUP FIANCEE 53 Vassar Alumna Betrothed to Lowell Vernon Martin | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/anta-gets-5000-for-theatre-plan.html | ANTA Gets 5000 for Theatre Plan | The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/article-2-no-title.html | Article 2  No Title | David Workman | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/atlas-corp-appoints-a-new-vice-president.html | Atlas Corp Appoints A New Vice President | Victor Barnaba | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boa-constrictor-gone-thief-in-paris-takes-suitcase-containing-live.html | BOA CONSTRICTOR GONE Thief in Paris Takes Suitcase Containing Live Snake | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boac-chairman-in-nassau.html | BOAC Chairman in Nassau | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/books-of-the-times-well-heeled-on-his-travels-threeminute-anthology.html | Books of The Times Well Heeled on His Travels ThreeMinute Anthology | By Charles Poore | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/brazilian-rebels-resist-in-jungle-erect-obstacles-on-airstrip.html | BRAZILIAN REBELS RESIST IN JUNGLE Erect Obstacles on Airstrip Shallows Halt Troopship Paratroops Ruled Out | By Tad Szulc Special To The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/building-off-in-nassau-12189-decline-is-reported-on-1955.html | BUILDING OFF IN NASSAU 12 Decline Is Reported on 1955 Construction | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/business-suffers-by-racial-dispute-montgomery-merchants-who-deal.html | BUSINESS SUFFERS BY RACIAL DISPUTE Montgomery Merchants Who Deal With Negroes and Whites Are Hard Hit Caught in the Middle Corner Loses Value Editors Personal View | By Wayne Phillips Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cairo-is-awaiting-talk-with-lloyd-expectation-is-for-frank-exchange.html | CAIRO IS AWAITING TALK WITH LLOYD Expectation Is for Frank Exchange With Premier Behind Closed Doors | By Osgood Caruthers Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/canadian-labor-wary-of-us-grip-brief-to-economic-inquiry-board.html | CANADIAN LABOR WARY OF US GRIP Brief to Economic Inquiry Board Warns of Outside ControlCites Pipeline | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/capital-gripped-by-big-question-but-there-is-no-firm-news-on.html | CAPITAL GRIPPED BY BIG QUESTION But There Is No Firm News on Whether Eisenhower Will Give Decision Soon May Wait Until Friday | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |

| 1956-02-28 | https://www.nytimes.com/1956/02/archives/ceylon-to-protect-elephants.html | Ceylon to Protect Elephants | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/charges-traded-in-morse-battle-penntexas-terms-reported-silberstein.html | CHARGES TRADED IN MORSE BATTLE PennTexas Terms Reported Silberstein Nominees Sheerest Surmise | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/complaint-in-washington.html | Complaint in Washington | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/compromise-made-on-parkway-bill-westchester-republicans-act-on.html | COMPROMISE MADE ON PARKWAY BILL Westchester Republicans Act on Democratic Objections to a County Authority Protection for Motorist | By Merrill Folsom Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/compromise-on-tax-reached-in-albany-tax-compromise-gains-in-albany.html | Compromise on Tax Reached in Albany TAX COMPROMISE GAINS IN ALBANY 40 Million Cut Proposed | By Leo Egan Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/cosmic-ray-found-no-space-trip-bar-experts-minimize-radiation.html | COSMIC RAY FOUND NO SPACE TRIP BAR Experts Minimize Radiation DangerProblem of Food Preservation Discussed Food Preservation a Problem | By Lawrence E Davies Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/court-backs-curb-on-business-rent-city-justice-upholds-state.html | COURT BACKS CURB ON BUSINESS RENT City Justice Upholds State LawFinds No Proof of Surplus in Office Space ONUS ON LEGISLATURE Lawmakers Must Say When Conditions Favor Lifting of Controls Shalleck Rules Eviction Petition Dismissed Court Cites Chaotic Effect | By Charles Grutzner | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/court-to-rule-on-film-us-judge-will-review-ban-of-game-of-love-in.html | COURT TO RULE ON FILM US Judge Will Review Ban of Game of Love in Chicago | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/crash-kills-bellmore-man.html | Crash Kills Bellmore Man | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/cuba-brings-case-in-dominican-rift-havana-asks-americas-unit-to.html | CUBA BRINGS CASE IN DOMINICAN RIFT Havana Asks Americas Unit to InterveneAccuses Neighbor as Aggressor | By R Hart Phillips Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/cyprus-meetings-held-climatic-political-future-of-british-colony.html | CYPRUS MEETINGS HELD CLIMACTIC Political Future of British Colony May Hinge on Key Talks Set for Today Full Amnesty Was Asked | By Homer Bigart Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/dartmouth-has-a-payasyourow-proposition-oarsmen-defray-all-costs.html | Dartmouth Has a PayasYouRow Proposition Oarsmen Defray All Costs and Pitch In on Repair Work High Cost of Rowing A Dad Vail Winner | By Lincoln A Werden | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/archives/denver-rio-grande-names-new-president.html | Denver  Rio Grande Names New President | Jafay | RE0000196500 | 1984-03-05 | B00000579445 |

| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/diane-ferris-u-of-connecticut-alumna-to-be-married-to-melville-w.html | Diane Ferris U of Connecticut Alumna To Be Married to Melville W Taylor Jr | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dianne-verney-bay-state-bride-married-to-lieut-james-c-greenway-3d.html | DIANNE VERNEY BAY STATE BRIDE Married to Lieut James C Greenway 3d Air Force in Dedham Ceremony | Special to The New York TimesBradford Bachrach | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dr-ca-herrick-educator-was-89-president-of-girard-college-until.html | DR CA HERRICK EDUCATOR WAS 89 President of Girard College Until 1936 DiesTaught in Philadelphia Schools | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dulles-assailed-in-senate-on-view-soviet-is-losing-fulbright.html | DULLES ASSAILED IN SENATE ON VIEW SOVIET IS LOSING Fulbright Declares Opinions of Secretary Fantastic Other Democrats Attack SALTONSTALL IN REPLY Program of LongTerm Aid Urged by Administration Involved in the Debate Subversion of Facts Charged Committee Hears Radford DULLES ASSAILED IN SENATE ON VIEW Arms Question Explored | By William S White Special to the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eastland-got-jack-data-asked-for-house-committee-file-at.html | EASTLAND GOT JACK DATA Asked for House Committee File at Louisianans Request Represents No Group | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eden-ridicules-soviet-speeches-sees-east-and-west-poles-apart-eden.html | Eden Ridicules Soviet Speeches Sees East and West Poles Apart EDEN RIDICULES SOVIET SPEECHES No Vote Taken on the Debate | By Drew Middleton Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eisenhowers-hail-gronchis-on-visit-italian-president-and-wife.html | EISENHOWERS HAIL GRONCHIS ON VISIT Italian President and Wife Greeted at White House Congress to Hear Him EISENHOWERS HAIL GRONCHIS ON VISIT | By Dana Adams Schmidt Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/elizabeth-plans-cruise.html | Elizabeth Plans Cruise | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/elsie-janis-is-dead-in-california-sweetheart-of-aef-was-66.html | Elsie Janis Is Dead in California Sweetheart of AEF Was 66 Entertainer Famed as Mimic Made Stage Debut at 8 Author and Song Writer An Outstanding Mimic ELSIE JANIS DIES ON COAST At 66 Playgirl of the Western Front Made Her Stage Debut at 8 Came Out of Retirement | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/europe-taking-up-2-plans-by-harold-callender.html | Europe Taking Up 2 Plans By HAROLD CALLENDER | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/farm-bill-to-get-fast-senate-test-flexible-vs-rigid-supports-is.html | FARM BILL TO GET FAST SENATE TEST Flexible vs Rigid Supports Is First Business in Vote Expected Next Monday | By William M Blair Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fashion-trends-abroad-short-fur-favorites-appear-in-the-spring.html | Fashion Trends Abroad Short Fur Favorites Appear in the Spring | By Kay InglisJones Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fatal-li-fire-laid-to-hotair-heating.html | FATAL LI FIRE LAID TO HOTAIR HEATING | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fcc-chairman-renamed.html | FCC Chairman Renamed | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/france-gets-plea-to-send-200000-force-to-algeria-france-gets-plea.html | France Gets Plea to Send 200000 Force to Algeria FRANCE GETS PLEA ON ALGERIA FORCE | By Robert C Doty Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/german-toy-companies-expect-1956-exports-to-set-new-high-more.html | German Toy Companies Expect 1956 Exports to Set New High More Plastics Used | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/grant-palmer-and-esmond-martin-score-in-national-court-tennis.html | Grant Palmer and Esmond Martin Score in National Court Tennis IRVING DEFEATED IN OPENING ROUND Loses Court Tennis Test to GrantMcClintock Evans Bow in Title Event Starts Defense Today Marked Progress in Game | By Allison Danzig | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/gv-mavalankar-leader-in-india-68.html | GV MAVALANKAR LEADER IN INDIA 68 | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/heads-university-unit-russell-sage-aide-will-join-school-of-nursing.html | HEADS UNIVERSITY UNIT Russell Sage Aide Will Join School of Nursing at Boston | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/high-court-holds-ryan-took-bribes-8to0-vote-backs-conviction-of.html | HIGH COURT HOLDS RYAN TOOK BRIBES 8to0 Vote Backs Conviction of ExHead of ILA Under TaftHartley Act Signer of Agreements Comment by Williams | By Luther A Huston Special To the New York Timesthe New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/high-school-sports-notes-barnwell-boys-relay-mainstay-will-seek.html | High School Sports Notes Barnwell Boys Relay Mainstay Will Seek Individual Title in Meet Here Friday Splits Aces and Wins Larese Stith on AllStars Dept of Higher Mathematics Three DoubleVictors | By William J Flynn | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/holyoke-founder-honored.html | Holyoke Founder Honored | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/housing-program-put-to-congress-70000-public-units-help-for-aged.html | HOUSING PROGRAM PUT TO CONGRESS 70000 Public Units Help for Aged Among 30 Provisions Democrats Want More Aid in Down Payment | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/hurok-will-scan-moscow-theatre-he-is-to-visit-soviet-for-10-daysbid.html | HUROK WILL SCAN MOSCOW THEATRE He Is to Visit Soviet for 10 DaysBid for a Stand on Broadway May Result New Joan May Be Seen Hayes Comedy Scheduled | By Arthur Gelb | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/if-the-president-runs-a-discussion-of-the-vital-questions-that-must.html | If the President Runs A Discussion of the Vital Questions That Must Be Answered by Eisenhower May Permit a Draft Hidden Power Deplored | By James Reston Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/in-the-nation-a-little-republican-solace-but-not-much-the.html | In the Nation A Little Republican Solace but Not Much The Confidence Men The Surveys Findings Cold Comfort | By Arthur Krock | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/interne-is-fiance-of-kathleen-glover.html | INTERNE IS FIANCE OF KATHLEEN GLOVER | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/iowa-speech-by-senator-estes-kefauver-outlining-program-for-farmers.html | Iowa Speech by Senator Estes Kefauver Outlining Program for Farmers Crop Trouble Ahead Offers Amendments Tells of Visit to India Lets Act on Our Own Graduated Supports Support on Livestock This Is a Subsidy | Special to The New York TimesThe New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/israel-is-cautious-on-dulles-remarks.html | ISRAEL IS CAUTIOUS ON DULLES REMARKS | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jack-weighs-suit-against-detractors-jack-weighs-suit-denies-red.html | Jack Weighs Suit Against Detractors JACK WEIGHS SUIT DENIES RED LINKS Background for Charges Jack Denies Memberships | By Charles G Bennett | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/japanese-to-report-on-nuclear-effects.html | JAPANESE TO REPORT ON NUCLEAR EFFECTS | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jhf-video-bids-senate-spur-aid-operators-say-quick-action-by-fcc-is.html | JHF VIDEO BIDS SENATE SPUR AID Operators Say Quick Action by FCC Is Imperative to Save Some of Stations | By Alvin Shuster Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/johnson-expects-good-lobby-law-predicts-action-this-year-on.html | JOHNSON EXPECTS GOOD LOBBY LAW Predicts Action This Year on ElectionsActs to Bar Dispute on Primaries | By Russell Baker Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/judgeships-plan-gaining-in-albany-legislators-weigh-additions-to.html | JUDGESHIPS PLAN GAINING IN ALBANY Legislators Weigh Additions to the Supreme Court Even Without Wagner Approval Mayors Objections Recalled | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jury-to-get-tax-case-judge-holds-jersey-panel-must-pass-on-zwillman.html | JURY TO GET TAX CASE Judge Holds Jersey Panel Must Pass on Zwillman Charges | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/karamanlis-asks-power.html | Karamanlis Asks Power | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kefauver-pushes-bold-farm-plan-in-iowa-speech-he-demands-that-us.html | KEFAUVER PUSHES BOLD FARM PLAN In Iowa Speech He Demands That US Outstrip Soviet in Aiding Other Nations KEFAUVER PUSHES BOLD FARM PLAN | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/leatrice-warren-to-wed-pittsburgh-girl-engaged-to-junius-simpson.html | LEATRICE WARREN TO WED Pittsburgh Girl Engaged to Junius Simpson Dean Jr | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/leipzig-an-index-to-red-progress-bustling-east-german-city-affords.html | LEIPZIG AN INDEX TO RED PROGRESS Bustling East German City Affords Evidence Regime Is Promoting Efficiency Reds Search US Visitors US Writer Held Two Hours | By Ms Handler Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/letters-to-the-times-helping-indias-economy-hope-expressed-for.html | Letters to the Times Helping Indias Economy Hope Expressed for American Aid in Form Acceptable to Government For Prompt Fire Alarms Pressures on Senators Curb on Horn Blowing Plan Criticized as Potential Danger to Drivers and Pedestrians Team Without a Head | SC ROYCHARLES S MORGANOLIVER R GRACEDAVID WESTERMANROBERT C SMITH | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/miss-helen-drew-becomes-engaged-pakistan-un-press-aide-to-be.html | MISS HELEN DREW BECOMES ENGAGED Pakistan UN Press Aide to Be Bride of Dr Howard Isenberg an Internist | Von Behr | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/missouri-bonds-divided.html | Missouri Bonds Divided | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/molotovs-status-in-soviet-shrinks-party-congress-ends-in-moscow2.html | MOLOTOVS STATUS IN SOVIET SHRINKS Party Congress Ends in Moscow2 Are Elevated | By Harrison E Salisbury | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/moscow-retains-partys-leaders-elevenman-presidium-under-khrushchev.html | MOSCOW RETAINS PARTYS LEADERS ElevenMan Presidium Under Khrushchev Reelected New Junior Aides Rise MOSCOW RETAINS PARTYS LEADERS Order of Listing Noted Two Sudanese Sentenced | By Welles Hangen Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/music-enduring-bartok-divertimento-for-strings-is-led-by-scherman.html | Music Enduring Bartok Divertimento for Strings Is Led by Scherman | By Howard Taubman | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/music-union-unit-suspends-chief-los-angeles-local-votes-its.html | MUSIC UNION UNIT SUSPENDS CHIEF Los Angeles Local Votes Its Opposition to Petrillo in Dispute Over Trust Fund | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-setup-urged-for-health-study-special-report-asks-rule-over-us.html | NEW SETUP URGED FOR HEALTH STUDY Special Report Asks Rule Over US Aid to Research Be Put in Changed Hands | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/nlrb-overruled-in-taft-act-dispute.html | NLRB OVERRULED IN TAFT ACT DISPUTE | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/officer-to-wed-miss-june-oliver-lieut-john-eagan-of-navys-medical.html | OFFICER TO WED MISS JUNE OLIVER Lieut John Eagan of Navys Medical Corps Fiancee of Alabama Tech Graduate | Special to The New York TimesRobert Graves | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/old-clothes-heres-place-to-send-them-1956-vs-1905-tails.html | Old Clothes Heres Place To Send Them 1956 vs 1905 Tails | By Agnes McCarty | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/op-robinson-jr-sub-builder-dies-general-dynamics-official-headed.html | OP ROBINSON JR SUB BUILDER DIES General Dynamics Official Headed Plant Where the Nautilus Was Made Award from President Was Bank Official | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/oran-prefect-urges-action.html | Oran Prefect Urges Action | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pageant-of-us-history-opens-tour-of-nation-here.html | Pageant of US History Opens Tour of Nation Here | The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pair-of-williams-a-brook-battery-unrelated-rookies-are-rated-chance.html | PAIR OF WILLIAMS A BROOK BATTERY Unrelated Rookies Are Rated Chance to Make Majors as Dodgers in Future Leader in 6 Departments A Native of Alabama Pitchers in Drill | By Roscoe McGowen Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/paper-clad-man-may-soon-appear-experiments-in-compressing-fibers.html | PAPER CLAD MAN MAY SOON APPEAR Experiments in Compressing Fibers Show Possibilities of New Type Material ADHESIVE IS THE KEY One Test Fabric Is Made of Laminated Synthetics It Can Be Cut Printed Will Resist Wrinkling Has 80 Per Cent Nylon | By Glenn Fowler | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pension-plan-on-coast-shippers-and-engineers-agree-on-details-of.html | PENSION PLAN ON COAST Shippers and Engineers Agree on Details of Benefits | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/polish-bishops-in-plea-they-urge-catholics-to-stay-firm-against.html | POLISH BISHOPS IN PLEA They Urge Catholics to Stay Firm Against Communism | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pravda-plays-up-split-us-views-cits-senators-criticism-of-of.html | PRAVDA PLAYS UP SPLIT US VIEWS Cits Senators Criticism of of Reaction by Dulles to Soviet Party Congress Dulles Critics Quoted | By Jack Raymond Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/president-delays-his-aid-message-holds-it-up-till-midmarch-to.html | PRESIDENT DELAYS HIS AID MESSAGE Holds It Up Till MidMarch to Formulate Position on LongRange Programs | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/president-shifts-power-gives-2-in-cabinet-right-to-name-academy.html | PRESIDENT SHIFTS POWER Gives 2 in Cabinet Right to Name Academy Students | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/press-wins-round-on-court-coverage.html | PRESS WINS ROUND ON COURT COVERAGE | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/rigney-sends-squad-of-45-giants-through-opening-workout-at-phoenix.html | Rigney Sends Squad of 45 Giants Through Opening Workout at Phoenix Camp MANAGERS DEBUT RATED FAVORABLY Rigney Enjoys Ribbing as Successor to Durocher Hearn and Wells Sign Grins Betray Culprits Westrum Weighs 198 Mays Hits Two Homers | By Louis Effrat Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/rizzuto-eight-other-yankees-to-compete-for-shortstop-job-but-hunter.html | Rizzuto Eight Other Yankees To Compete for Shortstop Job But Hunter Holds Inside Track to Berth McDermott Signs for 18000 Larsen Accepts 13000 The Other Aspirants McDermott Larsen Sign | By John Drebinger Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/robert-lindner-psychologist-41-author-of-rebel-without-a-cause-must.html | ROBERT LINDNER PSYCHOLOGIST 41 Author of Rebel Without a Cause Must You Conform FiftyMinute Hour Dies Film Based on His Book | Udel Brothers | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/romulo-forecasts-atom-missile-by-57.html | ROMULO FORECASTS ATOM MISSILE BY 57 | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sabotage-is-reported-in-crash-of-maos-plane.html | Sabotage Is Reported in Crash of Maos Plane | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/school-of-social-work-adds-lawyer-to-board.html | School of Social Work Adds Lawyer to Board | Blackstone | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/seeks-jersey-senate-seat.html | Seeks Jersey Senate Seat | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/selznick-rko-end-merger-plan-proposed-alliance-is-called-off-but.html | SELZNICK RKO END MERGER PLAN Proposed Alliance Is Called Off but Talks Go On for a Hemingway Project | By Thomas M Pryor Special To the New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/soviet-envoys-get-no-trade-in-yemen.html | SOVIET ENVOYS GET NO TRADE IN YEMEN | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/soviet-navy-loses-its-top-party-posts.html | SOVIET NAVY LOSES ITS TOP PARTY POSTS | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sports-of-the-times-the-little-strong-man-short-notice-quick.html | Sports of The Times The Little Strong Man Short Notice Quick Briefing Equine Millionaire | By Arthur Daley | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stabilizer-fins-cut-ships-roll-in-demonstration-runs-in-bay.html | Stabilizer Fins Cut Ships Roll In Demonstration Runs in Bay Gyroscopic Stabilizing Fins Keep Research Ship on an Even Keel | By Werner Bambergerthe New York Times BY CARL T GOSSETT JR | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/steel-union-bars-jobless-pay-plan-action-on-nickel-concerns-plan.html | STEEL UNION BARS JOBLESS PAY PLAN Action on Nickel Concerns Plan Held Hint of Demand to Be Made on Major Mills Two Reasons for Rejection Risk Pooling Advocated | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stevenson-urges-eisenhower-call-biracial-parley-he-proposes.html | STEVENSON URGES EISENHOWER CALL BIRACIAL PARLEY He Proposes Southern White and Negro Leaders Meet to Allay Rising Tensions VISITS CAMPAIGN OFFICE Repeats He Will Not Try to Win Delegates Here but Implies Friends May Merits of Conference STEVENSON URGES BIRACIAL PARLEY Tours Headquarters Louisiana Names Delegates Weighs Oregon Bid | By Douglas Dalesthe New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stocks-in-london-register-losses-drop-in-sales-of-consumer-goods-a.html | STOCKS IN LONDON REGISTER LOSSES Drop in Sales of Consumer Goods a FactorBritish Government Issues Rise | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/suffolk-contracts-for-country-offices.html | SUFFOLK CONTRACTS FOR COUNTRY OFFICES | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/taft-acts-curbs-on-strikes-eased-high-court-backs-walkout-against.html | TAFT ACTS CURBS ON STRIKES EASED High Court Backs Walkout Against Unfair Practices in Cooling Off Period Strike Followed Discharge | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/taft-six-tops-williams-cubs.html | Taft Six Tops Williams Cubs | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/talmadge-bid-seen-for-georges-seat-bid-by-talmadge-for-senate-seen.html | Talmadge Bid Seen For Georges Seat BID BY TALMADGE FOR SENATE SEEN Evaluation Over WeekEnd | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/teamsters-to-pay-400000-to-ila-under-amity-pact-money-to-settle.html | TEAMSTERS TO PAY 400000 TO ILA UNDER AMITY PACT Money to Settle Pier Union DebtsHoffa Pledges Full Support to Bradley Group Teamster Backing Promised TEAMSTERS TO PAY 400000 TO ILA Bradley Wants No GrabBag | By Jacques Nevard | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/text-of-fulbrights-senate-speech-assailing-dulles-difficulties-of.html | Text of Fulbrights Senate Speech Assailing Dulles Difficulties of Office Stressed Statement Called Fantastic Contradictions Are Charged Remarks on Conclave Noted AreabyArea Challenge | Special to The New York TimesThe New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-cynics-in-labor-an-appraisal-of-teamster-aid-to-ila-and-the.html | The Cynics in Labor An Appraisal of Teamster Aid to ILA And the SelfInterest That Motivates It Advantage for Teamsters Autonomy Offers Excuse | By Ah Raskin | RE0000196500 | 1984-03-05 | B00000579445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/theory-explains-start-of-cancer-german-scientist-suggests-concept.html | THEORY EXPLAINS START OF CANCER German Scientist Suggests Concept That May Lead to Way of Prevention Cell Damage Traced Follows Extensive Research | By Robert K Plumb | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/toledo-book-dealer-opens-discount-suit.html | TOLEDO BOOK DEALER OPENS DISCOUNT SUIT | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/turk-accuses-the-greeks.html | Turk Accuses the Greeks | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/un-head-rejects-panic-on-mideast-hammarskjold-is-optimistic-on.html | UN HEAD REJECTS PANIC ON MIDEAST Hammarskjold Is Optimistic on Orderly Progress After Visiting Troubled Area Sees Move From the Brink UN CHIEF DECRIES MIDEAST PANIC | By Thomas J Hamilton Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/un-told-of-indonesian-move.html | UN Told of Indonesian Move | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-notes-risk-in-atom-parley-12-nations-open-conference-on-peaceful.html | US NOTES RISK IN ATOM PARLEY 12 Nations Open Conference on Peaceful Use of Energy Soviet Delegate Genial | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-water-policy-held-retrograde.html | US WATER POLICY HELD RETROGRADE | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wagner-annexes-14th-in-row-7363-sets-back-hofstra-quintet-upsala.html | WAGNER ANNEXES 14TH IN ROW 7363 Sets Back Hofstra Quintet Upsala Downs Hunter in Overtime 9688 | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wheat-rye-climb-to-highs-then-dip-former-closes-1-cent-lower-to-78.html | WHEAT RYE CLIMB TO HIGHS THEN DIP Former Closes 1 Cent Lower to 78 UpCorn Prices OffSoybeans Up | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/william-aylward-dies-artist-noted-for-his-marine-illustrations-was.html | WILLIAM AYLWARD DIES Artist Noted for His Marine Illustrations Was 80 | Special to The New York Times | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wood-field-and-stream-state-striped-bass-protection-measure-up-for.html | Wood Field and Stream State Striped Bass Protection Measure Up for Review at Hearings Tomorrow | By John W Randolph | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/zhukov-elevated-to-inner-circle-soviet-marshal-1st-military-man-in.html | ZHUKOV ELEVATED TO INNER CIRCLE Soviet Marshal 1st Military Man in Top Leadership Eisenhower Tie Noted Reemerged at Stalins Death | By Harry Schwartz | RE0000196500 | 1984-03-05 | B00000579445 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/about-new-york-quest-for-haunted-house-here-finds-ghosts-shun.html | About New York Quest for Haunted House Here Finds Ghosts Shun Metropolis Steel and Concrete | By Meyer Berger | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/accessories-more-important-today-with-spring-fashions-understated.html | Accessories More Important Today With Spring Fashions Understated | By Edith Beeson | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/albany-enlarges-field-of-inquiry-republicancontrolled-group-is.html | ALBANY ENLARGES FIELD OF INQUIRY RepublicanControlled Group Is Empowered to Look Into Any Local Government No Contest of Inquiries GOP Inquiry a Model | Ey LEO EGAN Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/antarctica-no-haven-incometax-forms-turn-up-there-for-us-navy-men.html | ANTARCTICA NO HAVEN IncomeTax Forms Turn Up There for US Navy Men | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/antitrust-aides-scan-tv-methods-barnes-says-soma-networks-try-to.html | ANTITRUST AIDES SCAN TV METHODS Barnes Says Soma Networks Try to Force Programs on Sponsors for Best Time | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/archbishop-asks-equality-for-all.html | ARCHBISHOP ASKS EQUALITY FOR ALL | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/are-you-welladjusted-forget-about-the-quirks.html | Are You WellAdjusted Forget About the Quirks | By Dorothy Barclay | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/army-names-new-head-of-its-continental-unit.html | Army Names New Head Of Its Continental Unit | Special to The New York TimesUS Army | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Patrick A Burns | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/attlee-honored-in-oxford.html | Attlee Honored in Oxford | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/austria-to-hold-election-may-13-nationalization-of-oilfields-and.html | AUSTRIA TO HOLD ELECTION MAY 13 Nationalization of Oilfields and ExGerman Concerns Major Issue at Stake | By Jonh MacCormac Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/balenciaga-continues-his-tunics.html | Balenciaga Continues His Tunics | By Kay InglisJones Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ballet-troupe-returns-city-company-begins-a-new-season-here.html | Ballet Troupe Returns City Company Begins a New Season Here | By John Martin | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bangkok-stresses-economic-ties.html | Bangkok Stresses Economic Ties | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bedrooms-dress-up-for-daytime-use.html | Bedrooms Dress Up for Daytime Use | The New York Times Studio by Alfred Wegener | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/benson-will-sell-surplus-cotton-in-world-market-foreign-protests.html | BENSON WILL SELL SURPLUS COTTON IN WORLD MARKET Foreign Protests Expected Higher Props Proposed for South for Farm Bill Aid Dumping Is Denied BENSON TO OFFER COTTON OVERSEAS Southerners Not Named | By William M Blair Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bernice-durand-becomes-fiancee-marymount-alumna-future-bride-of.html | BERNICE DURAND BECOMES FIANCEE Marymount Alumna Future Bride of Richard H Walsh a Veteran of the Navy | Special to The New York TimesBradford Bachrach | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bill-seeks-a-curb-on-vote-spending-twoparty-move-to-reform-campaign.html | BILL SEEKS A CURB ON VOTE SPENDING TwoParty Move to Reform Campaign Outlays Starts Legal Limits Raised 75000 for Senate Bids | By Joseph A Loftus Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/books-of-the-times-one-against-an-army-comedy-barbed-with-satire.html | Books of The Times One Against an Army Comedy Barbed With Satire | By Orville Prescott | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/brazilian-rebel-kills-in-clash-aide-to-insurgent-chief-shot-by.html | BRAZILIAN REBEL KILLS IN CLASH Aide to Insurgent Chief Shot by Loyalists3 Wounded in Revolts First Affray | By Tad Szulc Special to the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/britain-to-evacuacte-12-million-in-event-of-a-nuclear-conflict.html | Britain to Evacuacte 12 Million In Event of a Nuclear Conflict Monckton Says Quarter of People Would Be Moved From Potential Targets A Calculated Risk | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/british-urge-asian-pacts-stress-economic-aspects-switch-from.html | British Urge Asian Pacts Stress Economic Aspects Switch From Emphasis on Military Aid Held Way to Meet Soviet Challenge Dulles Optimism Not Shared BRITISH ASK SHIFT TO TRADE IN ASIA War Game Reaction Poor | By Drew Middleton Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/british-workers-feel-new-curbs-many-more-are-put-on-short-time.html | BRITISH WORKERS FEEL NEW CURBS Many More Are Put on Short Time Under Governments Deflationary Program Much Overtime Ended | By Thomas P Ronan Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/briton-to-head-un-council.html | Briton to Head UN Council | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/britting-not-to-run-in-suffolk-primary.html | BRITTING NOT TO RUN IN SUFFOLK PRIMARY | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bundestag-chief-scores-neonazis-asks-government-to-start-punishing.html | BUNDESTAG CHIEF SCORES NEONAZIS Asks Government to Start Punishing Those Who Still Cling to Hitler Ideology | By Arthur J Olsen Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/canadiansoviet-pact-near.html | CanadianSoviet Pact Near | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cbs-executives-go-to-tv-school-may-substitute-on-technical-side-if.html | CBS EXECUTIVES GO TO TV SCHOOL May Substitute on Technical Side if Dispute of Unions Interferes With Operations | By Val Adams | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/championmcdonnel.html | ChampionMcDonnel | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/chile-to-dismiss-reds-reported-planning-to-oust-all-in-government.html | CHILE TO DISMISS REDS Reported Planning to Oust All in Government Job | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/china-told-nehru-life-was-periled-chou-enlai-cabled-him-to-shun.html | CHINA TOLD NEHRU LIFE WAS PERILED Chou EnLai Cabled Him to Shun BombayQuestions Raised by Message Detests Being Guarded A Strange Message | By Am Rosenthal Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/city-council-backs-new-dodgers-park-city-council-asks-aid-for.html | City Council Backs New Dodgers Park CITY COUNCIL ASKS AID FOR DODGERS Battle in the Council Sharkey Defends Message Stock Car Taxis Approved | By Charles G Bennett | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cornell-upsets-princeton-7368-rally-by-big-red-triumphs-in-ivy.html | CORNELL UPSETS PRINCETON 7368 Rally by Big Red Triumphs in Ivy BasketballNavy Routs Catholic U 8052 | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cuban-protest-studied-interamerican-unit-sends-dominican-republic.html | CUBAN PROTEST STUDIED InterAmerican Unit Sends Dominican Republic Note | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/czech-mines-lag-in-spite-of-goads-carrotandstick-technique-fails-to.html | CZECH MINES LAG IN SPITE OF GOADS CarrotandStick Technique Fails to Cut Absenteeism or Spur Recruitment | By Sydney Gruson Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/czechsyrian-deals-reported.html | CzechSyrian Deals Reported | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/develop-exports-business-advised-step-up-promotions-abroad-to-meet.html | DEVELOP EXPORTS BUSINESS ADVISED Step Up Promotions Abroad to Meet New Opportunities Chicago Conferees Told Growth in Latin Lands DEVELOP EXPORTS BUSINESS ADVISED | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dodgers-hughes-wants-new-role-relief-pitcher-will-bid-for-starting.html | DODGERS HUGHES WANTS NEW ROLE Relief Pitcher Will Bid for Starting Berth This Year Alston Not Keen on Idea Throwing All the Time Demeter Shuba Arrive | By Roscoe McGowen Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dulles-indicates-us-policy-shift-to-combat-soviet-says-his-trip-to.html | DULLES INDICATES US POLICY SHIFT TO COMBAT SOVIET Says His Trip to Orient May Provide Ideas to Offset Russian Economic Moves DENIES OVEROPTIMISM Democrats Continue Attack on SecretaryCapehart Disputes Fulbright Views Economic Aid a Factor DULLES INDICATES US POLICY CHANGE | By Elie Abel Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eastland-slated-for-kilgore-post-he-is-almost-certain-to-head.html | EASTLAND SLATED FOR KILGORE POST He is Almost Certain to Head Judiciary GroupLiberal Democrats Concerned Most Active Committee Headed Subcommittee ADA Objects to Eastland NAACP in Protest | By William S White Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eisenhower-word-on-second-term-expected-today-most-politicians.html | EISENHOWER WORD ON SECOND TERM EXPECTED TODAY Most Politicians Forecasting at Least a Qualified Yes for Reelection Drive DRAFT RUMOR IS DENIED None in GOP Has Verdict Hagerty SaysAnticipates Record Press Coverage Word Has Not Been Passed EISENHOWER WORD EXPECTED TODAY Talks to Legislators | By Wh Lawrence Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/embargo-on-rubber-scored-by-malaya.html | EMBARGO ON RUBBER SCORED BY MALAYA | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/europe-thaws-out-flood-peril-wanes.html | EUROPE THAWS OUT FLOOD PERIL WANES | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eyeglasses-needed-in-chile.html | Eyeglasses Needed in Chile | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/fbi-begins-inquiry.html | FBI Begins Inquiry | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/folsom-to-call-special-session-asks-action-on-biracial-unit-and.html | FOLSOM TO CALL SPECIAL SESSION Asks Action on Biracial Unit and School Finances FOLSOM TO CALL SPECIAL SESSION Folsom Is Worried 25 Members Suggested | By Wayne Phillips Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/food-from-bordeaux-next-mondays-goddard-gala-to-feature-wines-and.html | Food From Bordeaux Next Mondays Goddard Gala to Feature Wines and Dishes of the French District | By Jane Nickerson | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/force-alone-is-discounted.html | Force Alone Is Discounted | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/foreign-affairs-poland-resurrectednew-wine-in-old-bottles-danzigs.html | Foreign Affairs Poland ResurrectedNew Wine in Old Bottles Danzigs Metamorphosis Warsaws Reconstruction | By Cl Sulzberger | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/frolic-will-aid-humane-society-aiding-in-annual-spring-frolic.html | FROLIC WILL AID HUMANE SOCIETY Aiding in Annual Spring Frolic Benefit | DArlene | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gas-inquiry-leads-to-3-more-states-gas-inquiry-tracks-oil-lawyer-to.html | Gas Inquiry Leads To 3 More States Gas Inquiry Tracks Oil Lawyer To 3 More States in the West Other Contributions Offered Tells of Hiring Neff Neff Denies Second Trip | By Russell Baker Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/goodwin-says-he-got-offer.html | Goodwin Says He Got Offer | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/grim-ends-holdout-and-signs-1956-contract-with-yankees-hurler.html | Grim Ends Holdout and Signs 1956 Contract With Yankees HURLER REPORTED RECEIVING 12000 Grims Signing Leaves Ford Konstanty and Morgan as Yanks Chief Holdouts Ford Heads Holdouts Extra Column Suggested Noren Martin Unsigned | By John Drebinger Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gronchi-asks-us-to-amplify-nato-italys-chief-bids-president-widen.html | GRONCHI ASKS US TO AMPLIFY NATO Italys Chief Bids President Widen Economic Ties GRONCHI ASKS US TO AMPLIFY NATO Honors Unknown Soldier | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/guatemala-head-signs-land-law-measure-to-provide-tracts-for-small.html | GUATEMALA HEAD SIGNS LAND LAW Measure to Provide Tracts for small Farmers Differs From Arbenz Reform New Expropriation Rule Small Farmers Viewpoint | By Paul P Kenndy Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gustavus-kirby-leader-in-sports-elderstatesman-of-amateur-athletes.html | GUSTAVUS KIRBY LEADER IN SPORTS ElderStatesman of Amateur Athletes DeadServed on Olympic AAU Groups Familiar Figure at Events Found Time to Compete Raised Fund in Ten Days | Special to The New York TimesThe New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/handpicked-union-boss.html | Handpicked Union Boss | Capt William V BradleyThe New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/harriman-signs-debt-pool-ban-bill-bars-budget-concerns-interstate.html | HARRIMAN SIGNS DEBT POOL BAN Bill Bars Budget Concerns Interstate Compact on Mental Health Approved Health Compact Ratified | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/haveg-industries-elects-economist-as-director.html | Haveg Industries Elects Economist as Director | Volpe | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hearing-planned-on-charity-bill-legislative-inquiry-group-yields-to.html | HEARING PLANNED ON CHARITY BILL Legislative Inquiry Group Yields to Protests From FundRaising Agencies | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/house-group-acts-to-halt-a-tax-cut-heeds-humphrey-plea-to-bar-3.html | HOUSE GROUP ACTS TO HALT A TAX CUT Heeds Humphrey Plea to Bar 3 Billion Slash in Excise and Corporation Levies Road Bill Involved | By John D Morris Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/housing-bias-bill-gains-in-albany-legislative-leaders-advise.html | HOUSING BIAS BILL GAINS IN ALBANY Legislative Leaders Advise Brooklyn Group Measure Has Their Approval Abrams Backs Change Harriman Greets Group | By Warren Weaver Jr Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/how-paris-makes-way-to-7th-ave-hard-to-copy.html | How Paris Makes Way To 7th Ave Hard to Copy | By Elizabeth Harrison | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/how-to-set-wardrobe-for-spring.html | How to Set Wardrobe For Spring | By Carrie Donovan | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/india-seeks-us-funds.html | India Seeks US Funds | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/indians-seek-jet-aircraft.html | Indians Seek Jet Aircraft | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/israel-prods-us-for-arms-reply-eban-asks-yesorno-answer-in-tense.html | ISRAEL PRODS US FOR ARMS REPLY Eban Asks YesorNo Answer in Tense Talk With Allen Rise in War Peril Seen ISRAEL PRODS US FOR ARMS REPLY Frontier Incident Feared Explanations Requested | By Dana Adams Schmidt Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/israel-said-to-bar-talk-rejects-el-auja-meeting-of-armistice-unit.html | ISRAEL SAID TO BAR TALK Rejects El Auja Meeting of Armistice Unit Egypt Reports | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jackson-sees-delay-on-missiles-czar.html | JACKSON SEES DELAY ON MISSILES CZAR | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jail-for-bradley-asked-by-referee-rifkind-also-urges-a-fine-of-1000.html | JAIL FOR BRADLEY ASKED BY REFEREE Rifkind Also Urges a Fine of 1000 for Contempt in Last Falls Dock Strike JAIL FOR BRADLEY ASKED BY REFEREE Next Move Up to Litigants Union Appeal Is Expected | By Jacques Nevard | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jersey-party-unpledged-leaders-inform-stevenson-jersey-leaders-meet.html | Jersey Party Unpledged Leaders Inform Stevenson JERSEY LEADERS MEET STEVENSON Issues Discussed Sentiment in South | By Douglas Dalesthe New York Times BY NEAL BOENZI | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/johnston-urges-loans-proposes-that-japan-assume-technical.html | JOHNSTON URGES LOANS Proposes That Japan Assume Technical Leadership | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/juliette-wachtell-affianced.html | Juliette Wachtell Affianced | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jury-finds-no-crime-in-yule-presents-to-westchester-sheriff-by-his.html | Jury Finds No Crime in Yule Presents To Westchester Sheriff by His Staff | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/justice-stearne-of-pennsylvania-member-of-supreme-court-dies-at.html | JUSTICE STEARNE OF PENNSYLVANIA Member of Supreme Court Dies at 73Was Expert on Decedents Estates | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/kennedy-tackles-traffic-problem-kennedy-goes-back-on-beat-to-watch.html | KENNEDY TACKLES TRAFFIC PROBLEM Kennedy Goes Back on Beat to Watch Start of Traffic Experiment | By Joseph C Ingrahamthe New York Times BY EDWARD HAUSNER | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/knesset-favors-soviet-visit.html | Knesset Favors Soviet Visit | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/knicks-vanquished-by-pistons-royals-subdue-celtics-in-garden.html | Knicks Vanquished by Pistons Royals Subdue Celtics in Garden Basketball FORT WAYNE GAINS 99TO95DECISION Knicks Dissipate 11Point Lead in Final Quarter Rochester Wins 11397 Devlin Leads Drive Simmons Goes on Spree | By William J Briordy | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/lacey-opens-fight-on-beck-decision-teamsters-president-would-give.html | LACEY OPENS FIGHT ON BECK DECISION Teamsters President Would Give Bid for New Date Denied AntiCrime Unit Asks Action | By Ah Raskin | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/legend-of-corset-of-queen-fizzles-garnnent-elizabeth-wore-is-called.html | LEGEND OF CORSET OF QUEEN FIZZLES Garnnent Elizabeth Wore Is Called a Fake but Folger Library Will Keep It | By Anthony Leviero Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/letters-to-the-times-colorado-project-endorsed-revised-bill-is-said.html | Letters to The Times Colorado Project Endorsed Revised Bill Is Said to Eliminate Controversial Provisions Developing SemiArid Area Fund for Arabs Urged Presidents Activities Stevensons Segregation Stand Travels With a Teapot Complications in Routine Operation Cited as Block in Flow of Trade Progress Made Mitchel Field Base Protested Military Men in the White House | United States Senator Washington Feb 26 1956ALFRED M LILIENTHALHERBERT E GASTON Santa Monica Calif Feb 19 1956ALLEN KLEIN Mount Vernon NY Feb 22 1956ALEX H FAULKNERR DEVERALLWATSON WASHBURN | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/london-trading-continues-quiet-treasury-issues-move-up.html | LONDON TRADING CONTINUES QUIET Treasury Issues Move Up AgainGiltEdge Stocks Also Go Forward | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/long-liquidation-depresses-grains-prices-at-close-are-lower-in-all.html | LONG LIQUIDATION DEPRESSES GRAINS Prices at Close Are Lower in All Pits in Chicago Cash Corn Is Firmer CHICAGO | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mccarthykane.html | McCarthyKane | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mdonald-novel-will-be-filmed-cry-hard-cry-fast-story-of-a-highway-a.html | MDONALD NOVEL WILL BE FILMED Cry Hard Cry Fast Story of a Highway Accident Is Scheduled by Universal Jane Powell in RKO Pact | By Thomas M Pryor Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-henderson-engaged-to-wed-exstudent-at-vassar-to-be-bride-of.html | MISS HENDERSON ENGAGED TO WED ExStudent at Vassar to Be Bride of Hainon A Miller Tulane Law Graduate | Bradford Bachrach | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-silberstein-troth-student-at-goucher-fiancee-of-jay-barnet.html | MISS SILBERSTEIN TROTH Student at Goucher Fiancee of Jay Barnet Beneman | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mollet-offers-the-algerians-truce-or-allout-warfare-mollet-demands.html | Mollet Offers the Algerians Truce or AllOut Warfare MOLLET DEMANDS TRUCE IN ALGERIA Demands Europeans Aid | By Robert C Doty Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/music-sonata-team-tung-kwongkwong-and-her-husband-heard-in-recital.html | Music Sonata Team Tung KwongKwong and Her Husband Heard in Recital at Town Hall | By Harold C Schonberg | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/navy-head-warns-of-soviet-power-burke-tells-senate-unit-us-must.html | NAVY HEAD WARNS OF SOVIET POWER Burke Tells Senate Unit US Must Work Hard to Stay Ahead in Sea Race Admiral Details Weapons Calls Nary Program Sound | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-director-elected-by-hewittrobins-inc.html | New Director Elected By HewittRobins Inc | Fabian Bachrach | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-khrushchev-job-in-russian-republic.html | NEW KHRUSHCHEV JOB IN RUSSIAN REPUBLIC | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-snag-delays-talks-on-cyprus-makarios-revives-demand-for.html | NEW SNAG DELAYS TALKS ON CYPRUS Makarios Revives Demand for Deadline on Policing British Stand Firm Disputed Points Narrowed Two More Death Sentences | By Homer Bigart Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/news-about-art-and-artists-work-of-morris-graves-in-retrospective.html | News About Art and Artists Work of Morris Graves in Retrospective Show Exhibition at Whitney Is His Largest Here | By Howard Devree | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/nixonknowland-shift-asked.html | NixonKnowland Shift Asked | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/no-negligence-seen-in-baltimore-blaze.html | NO NEGLIGENCE SEEN IN BALTIMORE BLAZE | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/notes-on-college-sports-gutowski-of-occidental-polevaults-into.html | Notes on College Sports Gutowski of Occidental PoleVaults Into Exclusive FifteenFoot Fraternity En Garde To Queens Taste Unfinished Business Merrily Down the Stream Enoughs Enough Short Item | By Joseph M Sheehan | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/old-state-bridge-held-flood-peril-wallkill-span-assailed-at.html | OLD STATE BRIDGE HELD FLOOD PERIL Wallkill Span Assailed at HearingWidening Urged for Several Creeks | By Morris Kaplan Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/peiping-hails-soviet-ties.html | Peiping Hails Soviet Ties | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/petrillo-assails-revolt-on-coast-music-union-chief-warns-of.html | PETRILLO ASSAILS REVOLT ON COAST Music Union Chief Warns of InquiryInsurgent Leader Is Firm in Fund Dispute | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/polar-radio-silence-ends.html | Polar Radio Silence Ends | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/police-expert-rescued-bruce-smith-jr-recovering-after-capsizing-of.html | POLICE EXPERT RESCUED Bruce Smith Jr Recovering After Capsizing of Sailboat | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/president-fills-icc-vacancies.html | PRESIDENT FILLS ICC VACANCIES | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/private-capital-backs-slum-plan-savings-banks-insurance-companies.html | PRIVATE CAPITAL BACKS SLUM PLAN Savings Banks Insurance Companies Voice Support of Harriman Proposal NEED FOR ACTION CITED Governors Aim to Create Mortgage Lending Group Is Key to State Project Bankers Seeking Role Cities Lack Funds | By Richard P Hunt Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rail-crash-fatal-to-13-near-boston-1000-commuters-in-wreck-of-b-m.html | RAIL CRASH FATAL TO 13 NEAR BOSTON 1000 Commuters in Wreck of B M TrainsScores Injured in 2d Mishap RAIL CRASH FATAL TO 13 NEAR BOSTON Stop Signal Passed by Worst Wreck in 20 Years Some in Both Wrecks | By John H Fenton Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/reclamation-bill-for-west-gains-upper-colorado-project-wins-first.html | RECLAMATION BILL FOR WEST GAINS Upper Colorado Project Wins First Test Vote in House 35426Passage Seen | By Allen Drury Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-chinese-envoys-shifted.html | Red Chinese Envoys Shifted | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-heavy-goods-a-leipzig-feature-fairs-exhibits-support-view.html | RED HEAVY GOODS A LEIPZIG FEATURE Fairs Exhibits Support View Communists Can Sustain Economic Offensive Variety of Products Shown Soviet Leadership Implied | By Ms Handler Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/reds-train-marksmen-shooting-made-a-mass-sport-by-east-german.html | REDS TRAIN MARKSMEN Shooting Made a Mass Sport by East German Council | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rookie-on-giants-seeks-darks-job-bressoud-23-confident-hell.html | ROOKIE ON GIANTS SEEKS DARKS JOB Bressoud 23 Confident Hell Displace Team Captain in Lineup at Shortstop Rookie Strong on Defense Batting Change Weighed | By Louis Effrat Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/saudi-arabias-tanks-a-commentary-on-dulles-explanation-of.html | Saudi Arabias Tanks A Commentary on Dulles Explanation Of Sale of Disputed Weapons to Arabs How Impassable Is Desert Jordan in Key Sector | By Hanson W Baldwin | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/senator-kilgore-new-dealer-dies-west-virginia-democrat-63-was-an.html | SENATOR KILGORE NEW DEALER DIES West Virginia Democrat 63 Was an AllOut Supporter of Roosevelts Policies SERVING HIS THIRD TERM Head of Judiciary Committee an Ardent Backer of Labor Had Stroke Saturday First Elected in 1940 Tireless Idea Man A Dependable Democrat | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ship-arrives-at-elath.html | Ship Arrives at Elath | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/skin-banks-urged-for-surgery.html | Skin Banks Urged for Surgery | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/soviet-reds-in-bid-to-socialist-youth.html | SOVIET REDS IN BID TO SOCIALIST YOUTH | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/soviet-sharpens-mideast-asia-bid-makes-new-advances-to-yemen-and.html | SOVIET SHARPENS MIDEAST ASIA BID Makes New Advances to Yemen and Afghanistan More Aid for Pakistan Nuclear Aid to Egypt | By Welles Hangen Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/split-over-union-funds-major-divisions-revealed-in-albany-on.html | SPLIT OVER UNION FUNDS Major Divisions Revealed in Albany on Welfare Bills | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sports-of-the-times-manager-of-the-champions-silencing-the-critics.html | Sports of The Times Manager of the Champions Silencing the Critics Direct Orders Compact WrapUp | By Arthur Daley | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/st-lawrence-wins-121-larries-get-7-goals-in-first-and-rout.html | ST LAWRENCE WINS 121 Larries Get 7 Goals in First and Rout Dartmouth Six | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/stars-win-on-balance-not-biceps-trainer-says-secret-lies-in-bow.html | Stars Win on Balance Not Biceps Trainer Says Secret Lies in Bow From Neck to Knees Satch Had the Secret An Athlete Himself Treatment a Success | By Moe Berger | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/state-maps-sale-of-river-power-utilities-seek-st-lawrence-deal.html | STATE MAPS SALE OF RIVER POWER Utilities Seek St Lawrence Deal Moses ReportsHe Fights PSC on Rates | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sullivan-gilzenberg-and-club-promoting-bouts-at-st-nicks-lose.html | Sullivan Gilzenberg and Club Promoting Bouts at St Nicks Lose Licenses RING BODY LEVIES TWO 5000 FINES Gilzenberg and London SC Draw Financial Penalties Besides New York Ban Nine Violations Cited Promoters War Casualties Sabotage is Scored | By Joseph C Nichols | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tappan-zee-is-official-governor-signs-bill-naming-the-thruway.html | TAPPAN ZEE IS OFFICIAL Governor Signs Bill Naming the Thruway Bridge | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-power-to-inflate-an-analysis-of-treasurys-bid-to-renew-right-to.html | The Power to Inflate An Analysis of Treasurys Bid to Renew Right to Make Money Out of Thin Air A STUDY OF POWER TO CREATE MONEY | By Edwin L Dale Jr Special To the New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tiger-at-gates-to-close-april-7-drama-to-tour-usnext-tenant-at-the.html | TIGER AT GATES TO CLOSE APRIL 7 Drama to Tour USNext Tenant at the Helen Hayes Probably to Be Lovers New Script From Dallas Franciosa in Hospital | By Sam Zolotow | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/town-road-bill-moves-forward-construction-program-voted-by-state.html | TOWN ROAD BILL MOVES FORWARD Construction Program Voted by State Senate | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/transcript-of-remarks-made-by-secretary-dulles-during-his-news.html | Transcript of Remarks Made by Secretary Dulles During His News Conference Dulles Defends Views Second Round Seen Starting More Aid Called Desirable Comment Is Declined Visit With Nehru Awaited Israel Called Ward of UN CoalSteel Pool Cited Informal Talks Planned | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/troth-made-known-of-edith-a-knudsen-troth-announced.html | TROTH MADE KNOWN OF EDITH A KNUDSEN Troth Announced | Vang | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tunnel-fees-at-peak-norfolkportsmouth-project-yielded-2677918-in.html | TUNNEL FEES AT PEAK NorfolkPortsmouth Project Yielded 2677918 in Year | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tv-review-horton-footes-flight-skids-on-soap.html | TV Review Horton Footes Flight Skids on Soap | By Jack Gould | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/unesco-foils-soviet-bid-at-tokyo-parley-to-have-red-chinese-seated.html | UNESCO FOILS SOVIET Bid at Tokyo Parley to Have Red Chinese Seated Fails | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-britain-cited-as-curbing-trade-australian-minister-asserts.html | US BRITAIN CITED AS CURBING TRADE Australian Minister Asserts Access to World Markets Is Being Restricted | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ward-plans-expansion-mail-order-concern-to-spend-18000000-on.html | WARD PLANS EXPANSION Mail Order Concern to Spend 18000000 on Advertising | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/wood-field-and-stream-sportsmens-council-urges-support-of-3.html | Wood Field and Stream Sportsmens Council Urges Support of 3 Pollution Bills Before Congress | By John W Randolph | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/yale-faculty-to-gain-ford-grant-to-raise-pay-aid-retirement-plan.html | YALE FACULTY TO GAIN Ford Grant to Raise Pay Aid Retirement Plan | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/yonkers-fund-to-close-smith-foundation-announces-final-grants-of.html | YONKERS FUND TO CLOSE Smith Foundation Announces Final Grants of 90000 | Special to The New York Times | RE0000196501 | 1984-03-05 | B00000579446 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/1000-auto-workers-laid-off-in-britain.html | 1000 AUTO WORKERS LAID OFF IN BRITAIN | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/116-banks-members-of-state-loan-unit.html | 116 BANKS MEMBERS OF STATE LOAN UNIT | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/2d-term-decision-pushes-grains-up-eisenhowers-announcement-lifts.html | 2D TERM DECISION PUSHES GRAINS UP Eisenhowers Announcement Lifts Futures Sharply but Reaction Sets In | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/9000-jam-court-as-scofflaws-rush-to-beat-amnesty-deadline-9000-jam.html | 9000 Jam Court as Scofflaws Rush to Beat Amnesty Deadline 9000 Jam Court as Scofflaws Rush to Beat Amnesty Deadline | By Jack Roththe New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-carrier-may-aid-us-in-antarctic-dufek-is-weighing-means-of.html | A CARRIER MAY AID US IN ANTARCTIC Dufek Is Weighing Means of ferrying 2Engine Planes Needed in 195657 Season COASTAL SURVEY IS OFF Icebreaker Glacier Is Due to FreezeIn 2 Tankers and to Tow Back Disabled Ship Alternate Method Sought Cosmic Ray Report Delayed | By Bernard Kalb Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-matter-of-confidence-an-analysis-of-reaction-of-business-and.html | A Matter of Confidence An Analysis of Reaction of Business And Economists to Presidents Yes People Will Go Ahead Business Plans a Factor BUSINESS FEELING ON NEWS ASSAYED High Farm Props Doubtful | By Richard Rutter | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/about-art-and-artists.html | About Art and Artists | Rudolph Burckhardt | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/adenauer-scored-on-german-unity.html | ADENAUER SCORED ON GERMAN UNITY | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/admission-shift-in-school-urged-return-to-semiannual-plan-to-be.html | ADMISSION SHIFT IN SCHOOL URGED Return to SemiAnnual Plan to Be Discussed Today at City Council Hearing Jansen Opposes Change | By Benjamin Fine | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/adviser-resigns-in-westchester-insurance-aide-is-accused-of.html | ADVISER RESIGNS IN WESTCHESTER Insurance Aide Is Accused of Benefiting by Placement of Countys Policies | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/americans-in-paris-show-hair-styles-and-makeup.html | Americans in Paris Show Hair Styles and MakeUp | By Agnes McCarty | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/andover-downs-exeter-smith-robinson-score-twice-each-in-60-hockey.html | ANDOVER DOWNS EXETER Smith Robinson Score Twice Each in 60 Hockey Game | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/andover-trackmen-win.html | Andover Trackmen Win | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/army-sextet-wins-121-harvey-registers-4-goals-in-game-with.html | ARMY SEXTET WINS 121 Harvey Registers 4 Goals in Game With Massachusetts | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/arthur-guptill-a-publisher-64-president-of-art-concern-diespainter.html | ARTHUR GUPTILL A PUBLISHER 64 President of Art Concern DiesPainter Founded Amateur Association | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-2-no-title-the-big-day-finds-room-too-small-311-newsmen.html | Article 2  No Title THE BIG DAY FINDS ROOM TOO SMALL 311 Newsmen Grow Tense as Eisenhower Tarries in Giving Decision First Arrival at 750 President Appears Rested The Big Moment | By William S White Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Meyer Licbowitz | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ask-and-you-will-get-is-advice-to-guests-dissatisfied-with-the.html | Ask and You Will Get Is Advice to Guests Dissatisfied With the Restaurants in US When Entertaining Friends | By Jane Nickerson | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/availability-of-stock-for-eager-buyers-surprise-of-day-realities.html | Availability of Stock for Eager Buyers Surprise of Day Realities Held Unchanged Wall Street Cheers Then Dives For Phones and Hard Trading More Cryptic Than Ever | By Robert E Bedingfield | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/baldwinlimahamilton-magma-sets-a-record-great-northern-paper.html | BALDWINLIMAHAMILTON MAGMA SETS A RECORD GREAT NORTHERN PAPER | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ballet-comedy-night-three-of-four-numbers-on-city-center-program.html | Ballet Comedy Night Three of Four Numbers on City Center Program Are Aimed at Funny Bone | By John Martin | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/barbara-ballins-troth-she-will-be-married-to-dr-sanford-anzel.html | BARBARA BALLINS TROTH She Will Be Married to Dr Sanford Anzel Physician | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bengurion-spurs-demand-upon-us-presses-for-yesorno-reply-on.html | BENGURION SPURS DEMAND UPON US Presses for YesorNo Reply on ArmsSees Envoy on Testimony by Dulles Rallies Urge Aid to Israel | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blouse-comes-into-its-own-in-the-spring-mantailoring-is-gone.html | Blouse Comes Into Its Own In the Spring ManTailoring Is Gone | By Harriet Cain | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blues-score-42-regain-2d-place-rangers-tally-two-goals-in-second.html | BLUES SCORE 42 REGAIN 2D PLACE Rangers Tally Two Goals in Second Period at Garden Leafs Top Canadiens 41 Lewicki Scores First Schmidt Draws Fine | By Joseph C Nichols | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blyth-co-plans-big-lumber-deal-investment-banking-concern-to-buy-co.html | BLYTH  CO PLANS BIG LUMBER DEAL Investment Banking Concern to Buy Control and Operate Two Oregon Companies Option to June 28 Stockholders Notified Bohn Aluminum  Brass William F Jobbins Inc Western Development Co | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/books-of-the-times-white-house-years-uneasy-his-stand-on-slavery.html | Books of The Times White House Years Uneasy His Stand on Slavery Stern | By Charles Poore | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/boss-wife-who-made-good-on-her-own-saks-sophie-is-one-of-the-few.html | Boss Wife Who Made Good on Her Own Saks Sophie Is One of the Few Custom Designers in US ShoretoShip Proposal | By Nan Robertson | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/brazilian-revolt-ends-leader-seized-in-jungle.html | Brazilian Revolt Ends Leader Seized in Jungle | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/busy-day-slows-house-river-bill.html | BUSY DAY SLOWS HOUSE RIVER BILL | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/butler-questions-fitness-republicans-hail-decision-issue-of-fitness.html | Butler Questions Fitness Republicans Hail Decision ISSUE OF FITNESS RAISED BY BUTLER Butler Gives Opinion Arduous Campaign Expected Hall Calls It Best News Knowland Stresses Unity | By John D Morris Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cairo-broadcasts-irk-london-paris-inflammatory-talks-to-africa.html | CAIRO BROADCASTS IRK LONDON PARIS Inflammatory Talks to Africa Incite Natives to Revolt Against Imperialists Concern Over Somaliland Reports Called Unbiased Mau Mau Terrorists Praised | By Osgood Caruthers Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/california-leaders-plan-unity-ticket.html | CALIFORNIA LEADERS PLAN UNITY TICKET | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cambodia-wary-of-us-aid-policy-ruling-prince-leads-people-into.html | CAMBODIA WARY OF US AID POLICY Ruling Prince Leads People Into Belief Washington Seeks to Buy Country Several Posts Tried by France Prince Implies Plot by US Bid for Bases Implied | By Robert Alden Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/can-last-5-years-president-finds-not-slightest-doubt-of-fitness-for.html | CAN LAST 5 YEARS President Finds Not Slightest Doubt of Fitness for Duty Can Perform His Duties EISENHOWER SAYS THAT HE WILL RUN A Recovered Patient WorldWide Reactions A Contrasted Image 311 at Conference My Next Announcement Oldest for 2d Term | By James Reston Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/canada-to-sell-grain-to-russia-3year-trade-treaty-signed-to-deliver.html | CANADA TO SELL GRAIN TO RUSSIA 3Year Trade Treaty Signed to Deliver Up to 55 Million Bushels of Huge Surplus Grades Not Stipulated | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/child-to-the-john-friedmans.html | Child to the John Friedmans | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
|---|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/chronology-of-events-of-presidents-illness-since-heart-attack.html | Chronology of Events of Presidents Illness Since Heart Attack | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/colette-lorenz-engaged-to-wed-she-is-prospective-bride-of-franklin.html | COLETTE LORENZ ENGAGED TO WED She Is Prospective Bride of Franklin S Judson Who Is Princeton Graduate | Special to The New York TimesIra L Hill | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dartmouth-wins-from-yale-7667-indians-increase-lead-in-ivy.html | DARTMOUTH WINS FROM YALE 7667 Indians Increase Lead in Ivy BasketballDuquesne Five Upsets Dayton 8786 | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/demand-deposits-drop-285000000-loans-to-business-down-by.html | DEMAND DEPOSITS DROP 285000000 Loans to Business Down by 30000000Decrease Here is 13000000 | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/douglas-case-clarified-libel-suit-against-justice-was-settled-out.html | DOUGLAS CASE CLARIFIED Libel Suit Against Justice Was Settled Out of Court | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dr-clarence-w-hennan-surgeon-dead-exhead-of-american-philatelic.html | Dr Clarence W Hennan Surgeon Dead ExHead of American Philatelic Society | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dr-white-emphasizes-choice-was-presidents.html | Dr White Emphasizes Choice Was Presidents | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dulles-suggests-soviet-may-favor-cup-in-arms-cost-tells-senate-unit.html | DULLES SUGGESTS SOVIET MAY FAVOR CUP IN ARMS COST Tells Senate Unit However US Will Not Be Misled Into Weakening Defenses Russians Called Dissatisfied DULLES HOPEFUL ON SOVIET ARMS Smith Criticizes Fulbright Pravda Disputes Dulles | By Elie Abel Special To the New York Timespat Liveright | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/eden-spurs-drive-to-add-scientists.html | EDEN SPURS DRIVE TO ADD SCIENTISTS | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/eisenhower-reverses-words-sherman-used.html | Eisenhower Reverses Words Sherman Used | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/european-atom-plan-advanced-by-finance-chiefs-of-17-states.html | European Atom Plan Advanced By Finance Chiefs of 17 States | By Harold Callender Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/export-gains-foreseen-us-official-predicts-banner-year-for-us-in.html | EXPORT GAINS FORESEEN US Official Predicts Banner Year for US in 1956 | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/falstaff-buys-texas-brewery.html | Falstaff Buys Texas Brewery | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/federal-bus-trials-sought.html | Federal Bus Trials Sought | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ftc-bars-plan-of-general-foods-tough-ruling-ends-contract-wagon.html | FTC BARS PLAN OF GENERAL FOODS Tough Ruling Ends Contract Wagon Discount System Used by Institutions Finds Service Performed Orders Some Packaging | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gop-notes-boon-in-congress-tests-hopes-that-president-as-head-of.html | GOP NOTES BOON IN CONGRESS TESTS Hopes That President as Head of Ticket Will Draw Votes in Close Campaigns Outlines Restrictions Democrats Recouped | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gop-tax-cut-bill-voted-at-albany-legislature-acts-in-face-of-veto.html | GOP TAX CUT BILL VOTED AT ALBANY Legislature Acts in Face of Veto ThreatCommittees Propose Budget Slash Democrat Hits Action GOP TAX CUT BILL VOTED AT ALBANY Reductions Explained Course for Camp Counselors | By Leo Egan Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gronchi-in-congress-discounts-arms-tie-gronchi-rejects-stress-on.html | Gronchi in Congress Discounts Arms Tie GRONCHI REJECTS STRESS ON ARMING | By Dana Adams Schmidt Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/guatemala-aids-press-newly-adopted-law-gives-papers-greater-freedom.html | GUATEMALA AIDS PRESS Newly Adopted Law Gives Papers Greater Freedom | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/guatemala-decrees-a-new-labor-code.html | GUATEMALA DECREES A NEW LABOR CODE | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hal-roach-studio-will-film-probe-series-on-medicine-in-law-starring.html | HAL ROACH STUDIO WILL FILM PROBE Series on Medicine in Law Starring Wendell Corey Is Set for CBSTV | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/harvester-income-rises-pocahontas-fuel-co.html | HARVESTER INCOME RISES POCAHONTAS FUEL CO | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hearing-divided-on-fluoridation-state-aid-bill-gets-official.html | HEARING DIVIDED ON FLUORIDATION State Aid Bill Gets Official Support at Albany but Most Citizens Oppose It | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/historical-group-aide-resigns.html | Historical Group Aide Resigns | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/in-the-nation-if-it-be-the-will-of-the-people.html | In The Nation If It Be the Will of the People | By Arthur Krock | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/japan-seeks-steel-in-us.html | Japan Seeks Steel in US | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/javits-questions-aid-to-raceways-legality-of-bill-for-state-help-to.html | JAVITS QUESTIONS AID TO RACEWAYS Legality of Bill for State Help to Harness Tracks Is Doubted at Hearing Not Sufficient Justification | By Warren Weaver Jr Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jersey-bank-merger-set.html | Jersey Bank Merger Set | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jersey-plant-to-move-warnerlambert-is-shifting-to-lititz-pa-factory.html | JERSEY PLANT TO MOVE WarnerLambert Is Shifting to Lititz Pa Factory | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lack-of-room-blocks-record-press-gallery.html | Lack of Room Blocks Record Press Gallery | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/letters-to-the-times-dulles-stand-criticized-failure-to-protect.html | Letters To The Times Dulles Stand Criticized Failure to Protect Citizens Rights Seen in Saudi Arabian Agreement Former Action Resolution on Rights Truman Meeting With Eisenhower Lesson of Greek Elections Removing Litter Baskets Health Hazard Seen in Their Use for Garbage Disposal A Plea for Standard Time Powell Amendment Approved | SIDNEY Z SEARLES New York Feb 27 1956HARRY HANSEN New York Feb 24 1956New York Feb 21 1956LUDWIK GROSS MD New York Feb 25 1956WIN ECKHARDT New York Feb 23 1956ALFRED BAKER LEWIS Mount Vernon NY Feb 21 1956 | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lloyd-to-stress-indochina-peace-briton-leaving-on-trip-gives-topic.html | LLOYD TO STRESS INDOCHINA PEACE Briton Leaving on Trip Gives Topic Priority for Talks With Nehru in New Delhi Peace Aim Stressed Attitude Upsets Indians | By Drew Middleton Special To The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lockman-forced-into-background-but-rigney-says-whitey-has-inside.html | LOCKMAN FORCED INTO BACKGROUND But Rigney Says Whitey Has Inside Track for Job at First Base for Giants | By Louis Effrat Special to the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lomholtde-coursey.html | LomholtDe Coursey | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/market-surges-then-falls-back-news-sets-off-buying-wave-but-stocks.html | MARKET SURGES THEN FALLS BACK News Sets Off Buying Wave but Stocks End Lower MARKET SURGES THEN FALLS BACK Most Losses Small Ford Declines Point | By Burton Crane | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/miss-diana-parish-prospective-bride.html | MISS DIANA PARISH PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/moves-are-mixed-in-london-stocks-eisenhowers-decision-to-run-again.html | MOVES ARE MIXED IN LONDON STOCKS Eisenhowers Decision to Run Again Comes Too Late to Affect Market | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-eisenhower-retains-role-of-good-soldier-for-general-at.html | Mrs Eisenhower Retains Role Of Good Soldier for General At Presidents Side for Report to Nation She Enjoys Her Duties as Hostess for State Dinners in White House Worried Over Husband Revises Shape of Table | By Bess Furman Special To The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-stedman-rewed-the-former-florence-potter-married-to-hs-tenney.html | MRS STEDMAN REWED The Former Florence Potter Married to HS Tenney Jr | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/nbc-may-accept-graham-on-radio-evangelist-would-be-first-to-have.html | NBC MAY ACCEPT GRAHAM ON RADIO Evangelist Would Be First to Have Sponsored Religious Program on the Network Reuse Fees Reduced | By Val Adams | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-lord-taylor-unit-branch-at-garden-city-is-the-stores-sixth-in.html | NEW LORD  TAYLOR UNIT Branch at Garden City Is the Stores Sixth in Suburbs | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-officer-appointed-by-bank-of-new-york.html | New Officer Appointed By Bank of New York | Malar Studio | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-president-chosen-by-printing-concern.html | New President Chosen By Printing Concern | The New York Times Studio | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/newark-rutgers-scores.html | Newark Rutgers Scores | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/odria-vows-move-on-foes-in-peru-assails-coalition-as-inciting.html | ODRIA VOWS MOVE ON FOES IN PERU Assails Coalition as Inciting RevoltHis Party Split on a Presidential Candidate | By Edward A Morrow Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/oneparty-cabinet-sworn-in-at-athens-athens-feb-29-reuters.html | ONEPARTY CABINET SWORN IN AT ATHENS ATHENS Feb 29 Reuters | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/opera-ii-trovatore-verdi-work-vigorously-presented-at-met.html | Opera II Trovatore Verdi Work Vigorously Presented at Met | By Howard Taubman | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/panama-acts-on-peron-he-gets-special-permit-of-asylum-that-can-be.html | PANAMA ACTS ON PERON He Gets Special Permit of Asylum That Can Be Canceled | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/paris-army-chief-quits-on-algeria-guiliaume-out-after-policy.html | PARIS ARMY CHIEF QUITS ON ALGERIA Guiliaume Out After Policy DisputeSpecial Powers Asked by Government PARIS ARMY CHIEF QUITS ON ALGERIA Mollet Rebuff Expected | By Robert C Doty Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/paris-express-a-weekly-again.html | Paris Express a Weekly Again | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/parley-in-cyprus-fails-to-find-an-agreement.html | Parley in Cyprus Fails To Find an Agreement | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/pleasurecraft-owners-sad-about-parking-need-for-boat-basins-spurs.html | PleasureCraft Owners Sad About Parking Need for Boat Basins Spurs Two Groups to Offer Help Reasons Are Listed Steel Piers Are Used | By Clarence E Lovejoyof Waterfront Facilities A Challenge To PublicSpirited Citizens Presents Itself According To Hughes and Maxwell | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-asks-disability-rule-calls-again-for-early-action-on.html | PRESIDENT ASKS DISABILITY RULE Calls Again for Early Action on Constitutional Puzzle Celler to Hold Hearing | By Anthony Lewis Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-has-his-swim-after-news-conference.html | President Has His Swim After News Conference | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-took-easy-road.html | President Took Easy Road | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-trod-a-moderate-path-in-first-three-years-popularity.html | President Trod a Moderate Path in First Three Years POPULARITY STAYS AT A HIGH LEVEL Prosperity of Nation Helped Assure His HoldKorean CeaseFire a Key Result Balanced Budget Pledged Talbott Case Recalled | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/presidents-name-is-filed-in-jersey-gop-state-chairman-sees-fall.html | PRESIDENTS NAME IS FILED IN JERSEY GOP State Chairman Sees Fall VictoryDemocrat Assails Eisenhower Bodine to Meet Hall Meyner Less Critical | By George Cable Wright Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/princeton-six-wins-42-rulonmiller-and-pratt-score-twice-each.html | PRINCETON SIX WINS 42 RulonMiller and Pratt Score Twice Each Against Brown | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/railroads-move-to-sue-truckers-eastern-group-petitions-for-counter.html | RAILROADS MOVE TO SUE TRUCKERS Eastern Group Petitions for Counter Action Alleging Restraint of Trade | By William G Weart Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/reaction-in-overseas-capitals-to-decision-russians-approve-with.html | Reaction in Overseas Capitals to Decision RUSSIANS APPROVE WITH RESERVATION Man in the Street Feels US Leader Is WorthyParis London Bonn Satisfied Truman Bad President British Leaders Glad French Worry Over Nixon Bonn Sees Stability in Move Canadian Leader Gratified Red China Silent Japan Expects to Benefit | By Welles Hangen Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/rebels-have-initiative.html | Rebels Have Initiative | By Michael Clark Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/richard-iii-premiere-to-be-benefit-actors-fund-to-gain-on-march-11.html | Richard III Premiere to Be Benefit Actors Fund to Gain on March 11 at the Bijou Theatre | DArlene | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/road-stirs-dispute-at-flood-hearings.html | ROAD STIRS DISPUTE AT FLOOD HEARINGS | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/select-panel-at-odds-g-o-p-opposes-gore-as-leader-of-inquiry-into.html | SELECT PANEL AT ODDS G O P Opposes Gore as Leader of Inquiry Into Lobbying | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/skiing-news-and-notes-kastner-top-athlete-on-or-off-snow-girls-to.html | Skiing News and Notes Kastner Top Athlete On or Off Snow Girls to Meet at Bromley Accent on Fish First Aid Expert | By Michael Strauss | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/slum-fine-levied-on-dorothy-day-catholic-worker-cofounder-fighting.html | SLUM FINE LEVIED ON DOROTHY DAY Catholic Worker CoFounder Fighting to Keep Open Her Hostel for th Homeless | By Will Lissner | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/son-to-jh-wickershams-jr.html | Son to JH Wickershams Jr | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/spain-lifts-church-ban-ends-closing-of-protestant-seminary-and.html | SPAIN LIFTS CHURCH BAN Ends Closing of Protestant Seminary and School | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sports-of-the-times-reluctant-big-leaguer-straining-credulity-an.html | Sports of The Times Reluctant Big Leaguer Straining Credulity An EyeCatcher Fortunes Darling | By Arthur Daley | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/springfield-assets-up.html | SPRINGFIELD ASSETS UP | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/springfield-gas-light.html | Springfield Gas Light | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stage-la-mandragola-offbroadway-troupe-in-machiavelli-work.html | Stage La Mandragola OffBroadway Troupe in Machiavelli Work | By Arthur Gelb | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/state-gop-is-hopeful-of-winning-senate-seat.html | State GOP Is Hopeful Of Winning Senate Seat | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stevensons-bid-for-party-nomination-likely-to-be-aided-by.html | Stevensons Bid for Party Nomination Likely to Be Aided by Presidents Decision SOME HOPEFULS MAY SHUN RACE They Are Expected to Wait Until 1960 Rather Than Face Eisenhower Kefauver A Close Rival Harriman Is Receptive | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stock-rise-proposed-atlantic-refining-co-to-vote-on-plan-at-may-1.html | STOCK RISE PROPOSED Atlantic Refining Co to Vote on Plan at May 1 Meeting | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/striped-bass-bill-issue-at-albany-anglers-urge-end-of-seining-but.html | STRIPED BASS BILL ISSUE AT ALBANY Anglers Urge End of Seining but Again Seem Losing to Commercial Fishermen Auto in Seiners Equipment View of Fishermens Spokesman | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/teamsters-union-faces-suspension-meany-weighs-tie-to-ila-internal.html | TEAMSTERS UNION FACES SUSPENSION Meany Weighs Tie to ILA Internal Strife Rises TEAMSTERS UNION FACES SUSPENSION Suspension Prescribed Meeting Boycotted | By Ah Rasklin | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/templeton-impresses-alston-dodger-southpaw-fast-in-practice.html | Templeton Impresses Alston DODGER SOUTHPAW FAST IN PRACTICE Templeton Also Shows Good Control in Batting Drill at Brooklyns Camp Fast Ball Getting Over Alston Praises Williams | By Roscoe McGowen Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/testimony-clashes-at-gas-gift-inquiry-gas-inquiry-gets-clashing.html | Testimony Clashes At Gas Gift Inquiry GAS INQUIRY GETS CLASHING STORIES Met Last November Seemed a Little Impatient | By Russell Baker Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/texts-of-the-formal-statements-by-party-chairmen-by-mr-butler.html | Texts of the Formal Statements by Party Chairmen By Mr Butler Democratic Victories Cited By Mr Hall | Special To The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-text-of-address-by-president-gronhi-at-joint-session-of.html | The Text of Address by President Gronhi at Joint Session of Congress Sees Disquieting Confusion Would Reinforce Solidarity Better Coordination Urged Italys Share Defended Balanced Economy Cited Faith a Basic Element | Special To The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-text-of-the-broadcast-by-president-eisenhower-on-his-decision.html | The Text of the Broadcast by President Eisenhower on His Decision to Run Again The following is the text of the address by President Eisenhower last night as recorded by The New York Times Guided by Doctors Reports Exercise Recreation and Rest On Foreign Affairs Cites Watchful Care Barnstorming Is Out Little I Can Add | The New York Times by George Tames | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/townsend-harris-subject-of-movie-security-pictures-will-make-film.html | TOWNSEND HARRIS SUBJECT OF MOVIE Security Pictures Will Make Film About Late Merchant Educator and Diplomat Karen Steele in Top Role | By Thomas M Pryor Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/transit-unit-wins-union-rights-suit-court-holds-authority-may-sign.html | TRANSIT UNIT WINS UNION RIGHTS SUIT Court Holds Authority May Sign Contracts Providing for Exclusive Representation RULING BENEFITS TWU Group Thus Is Recognized as Spokesmen for 33448 Dues Drive Forecast CheckOff Drive Likely | By Stanley Levey | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tunisians-demand-full-independence.html | TUNISIANS DEMAND FULL INDEPENDENCE | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tva-lets-coal-contracts.html | TVA Lets Coal Contracts | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/two-senators-ask-inquiry-on-benson-2-senators-ask-benson-inquiry.html | Two Senators Ask Inquiry on Benson 2 SENATORS ASK BENSON INQUIRY Egypt in Cotton Plea | By William M Blair Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/union-bag-names-a-new-president-general-manager-since-32-succeeds.html | UNION BAG NAMES A NEW PRESIDENT General Manager Since 32 Succeeds to Fathers Post He Remains Chairman Science in Management | Fabian Bachrach | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/uranium-mining-blocked-state-refuses-permission-to-take-camp-smith.html | URANIUM MINING BLOCKED State Refuses Permission to Take Camp Smith Ore | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-company-seeks-soviet-drill-rights.html | US COMPANY SEEKS SOVIET DRILL RIGHTS | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-judge-orders-alabama-coed-to-be-reinstated-bids-school-admit.html | US JUDGE ORDERS ALABAMA COED TO BE REINSTATED Bids School Admit Miss Lucy by MondayBars Contempt Action Against Trustees CITES THEIR GOOD FAITH He Finds That Reaction Was UnderestimatedNegro Says She Will Return Feared for Life She Says MISS LUCY VICTOR IN COURT APPEAL Sentiment Is Revealed | By Wayne Phillips Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vandalism-curb-goes-to-harriman-senators-revive-albany-bill-to-make.html | VANDALISM CURB GOES TO HARRIMAN Senators Revive Albany Bill to Make Parents Liable Road Aid Adopted Special Census Approved Bill to Aid Blind Voted | By Richard P Hunt Special To the New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/venezuela-reports-favorable-balance.html | VENEZUELA REPORTS FAVORABLE BALANCE | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/viennese-girl-seeking-prize-in-home-care.html | Viennese Girl Seeking Prize In Home Care | By Faith Corrigan | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/virginia-memorial-dedicated.html | Virginia Memorial Dedicated | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vosmikchristian.html | VosmikChristian | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wall-street-cheers-then-buckles-down-to-hard-trading.html | Wall Street Cheers Then Buckles Down to Hard Trading | The New York Times by Neal Boenzl | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wilder-planning-to-rework-play-the-alcestiad-presented-at-edinburgh.html | WILDER PLANNING TO REWORK PLAY The Alcestiad Presented at Edinburgh in August to Be Offered Here Next Season | By Louis Calta | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wisniewski-paces-upsala.html | Wisniewski Paces Upsala | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wood-field-and-stream-fishing-bug-bites-2-literary-sportsmen-in.html | Wood Field and Stream Fishing Bug Bites 2 Literary Sportsmen in Florida and Typewriter Keys | By John W Randolph | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/work-halt-opposed-negro-ministers-in-virginia-call-move-unnecessary.html | WORK HALT OPPOSED Negro Ministers in Virginia Call Move Unnecessary | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/yasskyfine.html | YasskyFine | Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/zanzibar-a-target.html | Zanzibar a Target | By Kennett Love Special to The New York Times | RE0000204118 | 1984-05-03 | B00000580450 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/19-norwegians-drowned-one-saved-as-fishing-boat-capsizes-near.html | 19 NORWEGIANS DROWNED One Saved as Fishing Boat Capsizes Near Alesund | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/a-general-strike-begins-in-finland-kekkonen-is-inaugurated-as.html | A GENERAL STRIKE BEGINS IN FINLAND Kekkonen Is Inaugurated as President Shortly After Collapse of Wage Talks Paasikivi Line Backed Coalition With Agrarians Due | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/a-goldman-carries-on-son-of-late-leader-to-conduct-concert-of.html | A GOLDMAN CARRIES ON Son of Late Leader to Conduct Concert of Princeton Band | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/about-art-and-artists-national-institute-presents-work-by.html | About Art and Artists National Institute Presents Work by Candidates for Six 1000 Grants | By Howard Devree | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/about-new-york-fund-inspired-by-tragedy-of-1930s-brings-new-hope-to.html | About New York Fund Inspired by Tragedy of 1930s Brings New Hope to Countless Lost Musicians | By Meyer Berger | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/albany-fights-plan-to-cut-us-road-aid.html | ALBANY FIGHTS PLAN TO CUT US ROAD AID | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/aluminum-plant-expands.html | Aluminum Plant Expands | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/april-nuclear-test-will-stress-safety.html | APRIL NUCLEAR TEST WILL STRESS SAFETY | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/arizona-desert-blooming-with-turf-paradise-phoenix-cultivating-new.html | Arizona Desert Blooming With Turf Paradise Phoenix Cultivating New Roomy Track Into Gold Mine Sportsmans Park Torn Down Landing Strip for Planes | By Louis Effrat Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/asia-pact-allies-urge-firmer-bond-report-calls-for-steps-to-bar.html | ASIA PACT ALLIES URGE FIRMER BOND Report Calls for Steps to Bar AggressionBid for US Forces Faces Refusal Obstacles Cited by Dulles ASIA PACT ALLIES URGE FIRMER TIES | By Elie Abel Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/attitude-of-men-queried.html | Attitude of Men Queried | HARRY BEST New York Feb 27 1956 | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/audit-in-suffolk-shows-misdeeds-state-declares-report-on-two-years.html | AUDIT IN SUFFOLK SHOWS MISDEEDS STATE DECLARES Report on Two Years Makes Long List of Charges Harriman Rebukes Islip Islip Town Board Chided STATE EXAMINERS ACCUSE SUFFOLK Other Real Estate Deals | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/austrian-assembly-dissolved.html | Austrian Assembly Dissolved | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bahamas-house-assails-bias.html | Bahamas House Assails Bias | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ballet-allegro-brillante-new-balanchine-work-at-the-city-center.html | Ballet Allegro Brillante New Balanchine Work at the City Center | By John Martin | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/barbara-griffith-affianced.html | Barbara Griffith Affianced | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/beck-will-not-act-on-loan-to-ila-says-teamster-groups-have.html | BECK WILL NOT ACT ON LOAN TO ILA Says Teamster Groups Have AutonomySilver Invites Meany to Testify Here Meany to Investigate Council Fight Intensified | By Ah Raskin | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/benefit-slated-for-masters-nursery-april-10-showing-at-anta-theatre.html | Benefit Slated for Masters Nursery April 10 Showing at ANTA Theatre to Aid Child Group | David Workman | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/benson-is-linked-to-accused-firm-humphrey-says-secretary-hired.html | BENSON IS LINKED TO ACCUSED FIRM Humphrey Says Secretary Hired Company Tied to Safeway Case for Advice Agreement Ended Tuesday | By William M Blair Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bevan-to-try-again-for-post-in-party.html | BEVAN TO TRY AGAIN FOR POST IN PARTY | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/big-oil-company-lifts-profits-34-standard-oil-of-indiana-has.html | BIG OIL COMPANY LIFTS PROFITS 34 Standard Oil of Indiana Has 157117828 Net in Year Equal to 481 a Share | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bill-seeks-to-aid-local-state-rule-555-board-is-planned-to-expand.html | BILL SEEKS TO AID LOCAL STATE RULE 555 Board Is Planned to Expand Services to Communities Without Partisanship Powers Not Defined | By Richard P Hunt Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bill-would-curb-stockholders-in-naming-insurance-directors.html | Bill Would Curb Stockholders In Naming Insurance Directors | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/boehm-quitsmaybe-head-of-vienna-opera-blames-critics-but-will.html | BOEHM QUITSMAYBE Head of Vienna Opera Blames Critics but Will Reconsider | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bombers-pitcher-agrees-to-27500-ford-gets-5500-increase-noren-cut.html | BOMBERS PITCHER AGREES TO 27500 Ford Gets 5500 Increase Noren Cut to 17000 Martin Holds Out Robinson Lost En Route OldTimer Day Aug 25 | By John Drebinger Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bonn-ousts-navy-chief-zenker-assailed-conviction-of-raeder-and.html | BONN OUSTS NAVY CHIEF Zenker Assailed Conviction of Raeder and Doenitz | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/books-of-the-times-warm-not-glittering-novel-the-world-of-childhood.html | Books of The Times Warm Not Glittering Novel The World of Childhood | By Orville Prescott | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/borgwarner-earnings-and-sales-at-new-highs.html | BorgWarner Earnings And Sales at New Highs | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/brazil-prepares-a-rebel-amnesty-kubitschek-move-to-pacify-nation.html | BRAZIL PREPARES A REBEL AMNESTY Kubitschek Move to Pacify Nation Would Apply to All Defiance Since November 21 Army Officers Covered | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bridge-law-fee-laid-to-meyner-of-450000-paid-to-counsel-governor.html | BRIDGE LAW FEE LAID TO MEYNER OF 450000 Paid to Counsel Governor Got 450 Says Republican on Agency HIS ROLE IS DEFENDED Jersey Aide Says Executive Was Hired by Court to Act on Land on the Delaware Steps to Recover Money Operational Actions Taken | By George Cable Wright Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bus-fare-changed-public-service-is-allowed-to-end-jersey-riding.html | BUS FARE CHANGED Public Service Is Allowed to End Jersey Riding Permits | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/canadian-labor-income-up.html | Canadian Labor Income Up | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/capehart-scores-attack-on-dulles-says-democrats-are-trying-to.html | CAPEHART SCORES ATTACK ON DULLES Says Democrats Are Trying to Vilify the Secretary for Political Purposes Dulles Speech Is Cited Attack Called Political | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/carol-heiss-skating-champion-returns-from-european-victory.html | Carol Heiss Skating Champion Returns From European Victory 16YearOld World Titleholder Greeted by Mayor Denies Any Quarrel With Miss Albright or Olympic Unit | The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/castleman-leads-for-giants-post-fosters-batting-power-puts-him.html | CASTLEMAN LEADS FOR GIANTS POST Fosters Batting Power Puts Him Ahead of 3 Rivals for Key SecondBase Job Three Knee Operations Had Tryout in 1954 | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/de-sapio-sees-butler.html | De Sapio Sees Butler | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dr-white-advises-2-house-members-fogarty-and-jensen-illnesses.html | DR WHITE ADVISES 2 HOUSE MEMBERS Fogarty and Jensen Illnesses Discussed at Fund Hearing President Is Backed | By Bess Furman Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dr-white-backs-decision.html | Dr White Backs Decision | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dulles-bids-us-join-trade-group-declares-membership-vital-at-house.html | DULLES BIDS US JOIN TRADE GROUP Declares Membership Vital at House InquiryDenies OTC Affects Tariffs No Control of Tariffs | By Charles E Egan Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/economic-finding-backs-president-democrats-and-republicans-of.html | ECONOMIC FINDING BACKS PRESIDENT Democrats and Republicans of Congress Unit Endorse Report on the Outlook | By Edwin L Dale Jr Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/equal-air-time-political-thorn-some-queries-and-answers-on.html | EQUAL AIR TIME POLITICAL THORN Some Queries and Answers on Recurring Controversy Over FCC Rules | By Jack Gould | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/esso-would-build-refinery-in-syria-offer-made-after-parliament.html | ESSO WOULD BUILD REFINERY IN SYRIA Offer Made After Parliament Votes State Oil Plant on Which Czechs Make Bid Bill Not Published | By Sam Pope Brewer Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/favorites-of-many-years-dominate-2-store-shows.html | Favorites of Many Years Dominate 2 Store Shows | By Barbara Land | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/fl-jacobs-company-names-top-executive.html | FL Jacobs Company Names Top Executive | Funk H Bauer | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/freight-loadings-top-1955s-level-weeks-total-of-687018-cars-shows.html | FREIGHT LOADINGS TOP 1955S LEVEL Weeks Total of 687018 Cars Shows Increase of 55946 or 89 | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/germans-get-offer-of-soviet-mediation.html | GERMANS GET OFFER OF SOVIET MEDIATION | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/gop-lightning-rod-richard-milhous-nixon-sinister-reasons-implied.html | GOP Lightning Rod Richard Milhous Nixon Sinister Reasons Implied Role in Hiss Inquiry | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/gore-and-bridges-seek-compromise-senators-largely-resolve-wrangle.html | GORE AND BRIDGES SEEK COMPROMISE Senators Largely Resolve Wrangle That Threatened to Stall Lobby Inquiry Bargaining Position | By Russell Baker Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/great-team-seen-hall-thinks-slate-will-be-samepresident-in-two.html | GREAT TEAM SEEN Hall Thinks Slate Will Be SamePresident in Two Primaries EISENHOWER BACKS NIXON FOR 2D SPOT | By Wh Lawrence Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/gs-lobrano-dies-magazine-editor-managing-executive-of-the-new.html | GS LOBRANO DIES MAGAZINE EDITOR Managing Executive of The New Yorker Helped Form Its Style of Fiction Short Story Technique Operated Travel Agency | Special to The New York TimesRay Shorr | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/gt-kirby-rites-attended-by-150-leaders-in-sports-and-law-at-bedford.html | GT KIRBY RITES ATTENDED BY 150 Leaders in Sports and Law at Bedford Center Funeral of Olympic Official | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/guatemala-gets-a-new-congress-oneman-rule-of-the-country-ends-with.html | GUATEMALA GETS A NEW CONGRESS OneMan Rule of the Country Ends With Dissolution of Constituent Assembly Economic Obstacles Cited All on One Ticket | By Paul P Kennedy Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/harriman-calls-health-big-issue-governor-says-eisenhower-did-not.html | HARRIMAN CALLS HEALTH BIG ISSUE Governor Says Eisenhower Did Not Tell Compelling Reasons for Running PartTime President Seen | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/harriman-scores-gop-budget-cuts-terms-proposals-arbitrary.html | HARRIMAN SCORES GOP BUDGET CUTS Terms Proposals Arbitrary CapriciousStill Seeks TaxCut Compromise New Grants Affected | By Leo Egan Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/helen-stott-affianced-member-of-smith-faculty-to-be-wed-to-chaloner.html | HELEN STOTT AFFIANCED Member of Smith Faculty to Be Wed to Chaloner Spencer | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/help-for-middleaged-urged.html | Help for MiddleAged Urged | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/in-the-nation-the-politicians-get-down-to-cases-other-items-of.html | In The Nation The Politicians Get Down to Cases Other Items of Dispute Nixon Aye and Nay | By Arthur Krock | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/industrials-drop-on-london-board-further-consumer-cutbacks-and.html | INDUSTRIALS DROP ON LONDON BOARD Further Consumer Cutbacks and Reaction in Wall Street Set Off Wave of Selling | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/installment-credit-dips-for-first-time-in-year.html | Installment Credit Dips For First Time in Year | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/iranians-expel-russian-as-a-spy-soviet-attache-is-arrested-with.html | IRANIANS EXPEL RUSSIAN AS A SPY Soviet Attache Is Arrested With Secret Documents IRANIANS EXPEL RUSSIAN AS A SPY | By the United Press | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/irma-burstein-engaged-vassar-alumna-will-be-bride-of-alan-ascher.html | IRMA BURSTEIN ENGAGED Vassar Alumna Will Be Bride of Alan Ascher Veteran | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/israel-fearful-on-reply-by-us-sharett-says-arms-rejection-will-be.html | ISRAEL FEARFUL ON REPLY BY US Sharett Says Arms Rejection Will Be Understood if No Action Comes in 3 Weeks Earlier UN Inaction Cited Arabs Prod UN on Refugees | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/joanne-dru-signed-for-tv-film-series.html | JOANNE DRU SIGNED FOR TV FILM SERIES | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/jurist-a-scofflaw-admits-17-tickets-as-amnesty-ends-scofflaw-jurist.html | Jurist a Scofflaw Admits 17 Tickets As Amnesty Ends SCOFFLAW JURIST ADMITS 17 TICKETS | By Jack Roth | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/kefauver-is-back-in-new-hampshire-senator-says-he-will-settle-for.html | KEFAUVER IS BACK IN NEW HAMPSHIRE Senator Says He Will Settle for Half the Delegates He Won in 1952 Primary Will File in New Jersey | By John H Fenton Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/knowland-seeks-rightwing-role-warns-president-to-heed-taft.html | KNOWLAND SEEKS RIGHTWING ROLE Warns President to Heed Taft RepublicansHints at Rival for Nixon Takes Active Leadership KNOWLAND SEEKS TAFTWING POWER Name Stays in Primaries | By William S White Special to the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/leders-debate-health-as-issue-hall-of-gop-says-it-will-help-the.html | LEDERS DEBATE HEALTH AS ISSUE Hall of GOP Says It Will Help the President LEADERS DEBATE HEALTH AS ISSUE Rooosevelts Health Recalled No Contests in Wisconsin Unity Slate in California | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/lehman-scores-dulles-assails-accord-banning-jewish-soldiers-in.html | LEHMAN SCORES DULLES Assails Accord Banning Jewish Soldiers in Saudi Arabia | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/letters-to-the-times-souths-legal-view-queried-prior-position-taken.html | Letters to The Times Souths Legal View Queried Prior Position Taken by the States Advocating Interposition Recalled Curb on Horn Blowing Upheld Financial Pressures of Bigness | ARTHUR SCHLESINGER Jr Cambridge Mass Feb 25 1956RICHARD M BARR Executive Director Committee for a Quiet City New York Feb 29 1956GEORGE J BURGER Vice President National Federation of Independent Business Washington Feb 23 1956 | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/lloyd-opens-talk-with-cairo-chiefs-briton-is-expected-to-stress.html | LLOYD OPENS TALK WITH CAIRO CHIEFS Briton Is Expected to Stress Mideast Peace Aim and to Bolster Wests Prestige Background for Dulles New Delhi Awaits Visits | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/lombardo-is-set-for-new-series-orchestra-leader-will-star-in.html | LOMBARDO IS SET FOR NEW SERIES Orchestra Leader Will Star in Diamond Jubilee for CBSTV on Tuesdays | By Val Adams | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/london-gloomy-on-cyprus-peace-makarios-bars-settlement-british-feel.html | LONDON GLOOMY ON CYPRUS PEACE Makarios Bars Settlement British Feel Though Issues Are Open to Compromise Despondency at Nicosia LennoxBoyd on Malta | By Benjamin Welles Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/louisiana-moves-to-oust-naacp-starts-suit-using-a-law-aimed-at-klu.html | LOUISIANA MOVES TO OUST NAACP Starts Suit Using a Law Aimed at Klu Klux Klan to Eject the Group Twelve Are Named Mississippi Bills Passed Bay State House Acts | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/miss-levitans-troth-bryn-mawr-senior-is-fiancee-of-lieut-elliot.html | MISS LEVITANS TROTH Bryn Mawr Senior Is Fiancee of Lieut Elliot Deutsch | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/miss-lucy-flies-here-for-a-rest-treated-for-nervous-tension-plans.html | MISS LUCY FLIES HERE FOR A REST Treated for Nervous Tension Plans Return to Alabama but Legal Moves Uncertain | By Tillman Durdin | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mollet-asks-power-for-algeria-reform.html | MOLLET ASKS POWER FOR ALGERIA REFORM | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mopac-survives-105-trying-years-railroad-empire-rolls-out-of-a.html | MOPAC SURVIVES 105 TRYING YEARS Railroad Empire Rolls Out of a Generation of Trusteeship MOPAC SURVIVES 105 TRYING YEARS Empires Rose and Fell | By Robert E Bedingfield | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/moves-irregular-in-grain-futures-corn-oats-soybeans-close.html | MOVES IRREGULAR IN GRAIN FUTURES Corn Oats Soybeans Close HigherChanges Mixed in Wheat and Rye | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mozambique-natives-gain-voice-by-means-of-legislative-council.html | Mozambique Natives Gain Voice By Means of Legislative Council Portugal Acts to Promote Negro Progress by Offering Inducements to Assimilation Area Lacks Official Color Bar Group Purely Advisory 4555 Assimilated | By Leonard Ingalls Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mrs-bernard-rewed-former-julia-sands-is-bride-of-comdr-ja-baldridge.html | MRS BERNARD REWED Former Julia Sands Is Bride of Comdr JA Baldridge | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/music-mozart-night-walter-conducts-myra-hess-is-piano-soloist.html | Music Mozart Night Walter Conducts Myra Hess Is Piano Soloist | By Howard Taubman | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/nations-sales-up-4-city-figures-are-2-above-level-of-same-1955-week.html | NATIONS SALES UP 4 City Figures Are 2 Above Level of Same 1955 Week Sales Up 2 Here | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/negotiations-begin-on-bonn-pay-to-nato.html | NEGOTIATIONS BEGIN ON BONN PAY TO NATO | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-revolution-in-plastics-brings-a-wide-variety-into-todays-home.html | New Revolution in Plastics Brings A Wide Variety Into Todays Home | By Betty Pepis | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-uruguayan-chief-battle-berres-succeeded-by-zubiria-in-nations.html | NEW URUGUAYAN CHIEF Battle Berres Succeeded by Zubiria in Nations Top Post | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-westchester-health-club.html | New Westchester Health Club | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/notes-on-college-sports-legality-questioned-of-rules-restricting.html | Notes on College Sports Legality Questioned of Rules Restricting Athletes From Outside Competition HeaveHo Short Items | By Joseph M Sheehan | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/officer-is-elevated-by-general-electric.html | Officer Is Elevated By General Electric | Burns | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ontario-music-fete-lists-56-program.html | ONTARIO MUSIC FETE LISTS 56 PROGRAM | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/oslo-defends-shooting-discloses-reply-to-soviets-note-on-trawler.html | OSLO DEFENDS SHOOTING Discloses Reply to Soviets Note on Trawler Incident | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/palmer-scores-in-court-tennis-lingelbach-grant-also-advance.html | Palmer Scores in Court Tennis Lingelbach Grant Also Advance | By Allison Danzig | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/peru-sifts-evidence-on-revolt-charges.html | PERU SIFTS EVIDENCE ON REVOLT CHARGES | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pl-shiman-to-wed-miss-lilian-lewis-mr-and-mrs-samuel-n-lewis-of.html | PL SHIMAN TO WED MISS LILIAN LEWIS Mr and Mrs Samuel N Lewis of Shipley England have announced here the engagement of their daughter Miss Lilian Lewis to Paul Leonard Shiman son of Mr and Mrs Leonard Shiman of Millburn NJ BerinsteinHoffman | Henry Verby | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/plan-to-develop-colorados-basin-passed-by-house-756-million-project.html | PLAN TO DEVELOP COLORADOS BASIN PASSED BY HOUSE 756 Million Project Adopted 256136Differences With Senate to Be Ironed Out Opposes Echo Park Dam HOUSE 256 TO 136 VOTES BASIN PLAN | By Allen Drury Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/poet-and-judge-assist-a-samaritan-dorothy-days-hostel-gets-audens.html | Poet and Judge Assist a Samaritan Dorothy Days Hostel Gets Audens Gift Fine Is Lifted Poet and Judge Aid Samaritan Who Runs a Firetrap Hostel Fine Is Set Aside | By Will Lissnerthe New York Timesthe New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pontiff-has-cold-will-be-80-today-vatican-sources-declare-his.html | PONTIFF HAS COLD WILL BE 80 TODAY Vatican Sources Declare His Condition Is Not Serious Active Day Scheduled Wagner Congratulates Pope | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/princeton-prom-tonight.html | Princeton Prom Tonight | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/promotions-in-civil-service-upgrading-clerical-employes-under.html | Promotions in Civil Service Upgrading Clerical Employes Under Career Plan Advocated Our Policy Defended | HERBERT S BAUCHJOHN H ALLEN West Orange NJ Feb 26 1956 | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/redmen-triumph-at-garden-7566-st-johns-secondhalf-rally-trips.html | REDMEN TRIUMPH AT GARDEN 7566 St Johns SecondHalf Rally Trips NYUManhattan Toppled by 8670 Parents Nets 30 Points De Paul Controls Backboards | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/reese-optimistic-on-flag-chances-he-expects-an-improvement-in.html | REESE OPTIMISTIC ON FLAG CHANCES He Expects an Improvement in Dodgers Pitching Staff Praises Robinson Cites Jackies Talents Stumbling Over Bases | By Roscoe McGowen Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/republicans-select-a-slate-in-suffolk.html | REPUBLICANS SELECT A SLATE IN SUFFOLK | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/rhodesia-school-admits-indian.html | Rhodesia School Admits Indian | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/rosamond-lehren-engaged-to-marry-durantbaldwin.html | ROSAMOND LEHREN ENGAGED TO MARRY DurantBaldwin | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/siobhan-mkenna-to-act-saint-joan-equity-lets-irish-star-act-title.html | SIOBHAN MKENNA TO ACT SAINT JOAN Equity Lets Irish Star Act Title Role in Shaw Work at Harvard Summer Fete Miss Kerr and Old Vic | By Sam Zolotow | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ski-enthusiasts-again-cheered-by-outlook-for-weekend-sport-snow.html | Ski Enthusiasts Again Cheered By Outlook for WeekEnd Sport Snow Plentiful From Upstate New York to Canadas Laurentians With Good Conditions Even in Connecticut | By Michael Strauss | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/soviet-balloons-in-us-territory-washington-says-aides-report-that.html | SOVIET BALLOONS IN US TERRITORY WASHINGTON SAYS Aides Report That Russian Apparatus Has Been Found in Alaskan Area Recently SPYING IS NOT CHARGED Note Suggests Joint Weather StudiesRejects Kremlin Idea of Exhibit Here Balloons Found in Alaska SOVIET BALLOONS ARE CITED BY US Weather Data Exchanged | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/soviet-begins-drive-to-woo-socialists.html | SOVIET BEGINS DRIVE TO WOO SOCIALISTS | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/sports-of-the-times-allamerican-boy-universal-complaint-sure.html | Sports of The Times AllAmerican Boy Universal Complaint Sure Solution Temptation Comes | By Arthur Daley | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/stevenson-chides-gop-promises-he-tells-minnesota-audience.html | STEVENSON CHIDES GOP PROMISES He Tells Minnesota Audience Government Shows Lack of Concern for People He Is Met at Airport Backers in Minnesota | By Richard Jh Johnston Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/stevenson-puts-stress-on-health-charges-eisenhower-is-and-seeks-to.html | STEVENSON PUTS STRESS ON HEALTH Charges Eisenhower Is and Seeks to Continue to Be PartTime President Amazed by Speech STEVENSON PUTS STRESS ON HEALTH Confers on Foreign Policy | By Richard Amper | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-jay-tiffins-have-child.html | The Jay Tiffins Have Child | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/treasury-sets-up-major-refunding-offers-holders-of-95-billion.html | TREASURY SETS UP MAJOR REFUNDING Offers Holders of 95 Billion Securities Same Choice as in Last Exchange NonBank Reaction in Doubt | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/tugboat-crewmen-strike-in-norfolk.html | TUGBOAT CREWMEN STRIKE IN NORFOLK | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/united-air-lines.html | UNITED AIR LINES | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/university-ousts-miss-lucy-because-of-her-charges-alabama-trustees.html | University Ousts Miss Lucy Because of Her Charges Alabama Trustees Permanently Expel Negro Coed Over Contempt Action She Flies to New York for Rest ALABAMA BOARD OUSTS MISS LUCY Miss Lucy Shocked | By Wayne Phillips Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-aides-hopeful-on-sea-limits-issue.html | US AIDES HOPEFUL ON SEA LIMITS ISSUE | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-message-on-balloons-danger-to-planes-denied-offer-by-us-recalled.html | US Message on Balloons Danger to Planes Denied Offer by US Recalled | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/vietnam-closes-cambodia-border-saigons-action-is-likely-to-produce.html | VIETNAM CLOSES CAMBODIA BORDER Saigons Action Is Likely to Produce Serious Shortages in Both the Countries Dispute Over Islands US Attitude Criticized | By Robert Alden Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/warners-to-back-movie-by-monroe-studio-will-distribute-and-finance.html | WARNERS TO BACK MOVIE BY MONROE Studio Will Distribute and Finance Fox Stars First Independent Production Don Quixote Rides Again | By Thomas M Pryor Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/women-in-clergy-voted-by-church-presbyterians-will-ordain-them-as.html | WOMEN IN CLERGY VOTED BY CHURCH Presbyterians Will Ordain Them as Third Attempt in 25 Years Succeeds Proposal Twice Defeated Statistics of Women Clergy | By William G Weart Special To the New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/wood-field-and-stream-feed-drops-for-states-deer-to-start-next.html | Wood Field and Stream Feed Drops for States Deer to Start Next WeekWinter Loss Small Here | By John W Randolph | RE0000204119 | 1984-05-03 | B00000580451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archiv es/woods-captures-junior-ski-title-vermonter-paces-field-of-77-in-us.html | WOODS CAPTURES JUNIOR SKI TITLE Vermonter Paces Field of 77 in US Slalom Contest Patsy Walker Triumphs | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-02 | https://www.nytimes.com/1956/03/02/archiv es/zwillman-trial-ends-jury-fails-to-reach-decision-in-tax-evasion.html | ZWILLMAN TRIAL ENDS Jury Fails to Reach Decision in Tax Evasion Case | Special to The New York Times | RE0000204119 | 1984-05-03 | B00000580451 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/200-children-help-to-brighten-eightieth-birthday-of-pope-pius-pope.html | 200 Children Help to Brighten Eightieth Birthday of Pope Pius POPE IS CHEERED BY 200 CHILDREN Doctor Checks Pontiff Crowds Cheer Pontiff Eisenhower Praises Pope | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/a-legendary-warrior.html | A Legendary Warrior | John Bagot GlubbThe New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/action-by-jordan-held-nasser-gain-cairo-sees-dismissal-of-glubb-as.html | ACTION BY JORDAN HELD NASSER GAIN Cairo Sees Dismissal of Glubb as Blow to West and Way to Win Ally for Egypt Coup Held Possibility Gain For Neutralism Seen | By Osgood Caruthers Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/advance-persists-in-grain-futures-wheat-corn-and-rye-gain-soybeans.html | ADVANCE PERSISTS IN GRAIN FUTURES Wheat Corn and Rye Gain Soybeans and Oats Turn Irregular in Chicago | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/all-set-for-the-colombian-mile-at-the-gardenor-are-they.html | All Set for the Colombian Mile at the GardenOr Are They | The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/atomic-contract-voted-oak-ridge-workers-accet-3year-wage-pact.html | ATOMIC CONTRACT VOTED Oak Ridge Workers Accet 3Year Wage Pact | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/ballet-fresh-firebird-tallchief-gives-new-color-to-balanchine.html | Ballet Fresh Firebird Tallchief Gives New Color to Balanchine WorkPas de Trois in Seasons Bow | By John Martin | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/bank-robbed-of-188000-teller-kidnapped-for-key-westchester-bank-is.html | Bank Robbed of 188000 Teller Kidnapped for Key Westchester Bank Is LootedTeller Forced to Assist | By Merrill Folsom Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/bombing-is-returned-confederate-flags-dropped-from-plane-over.html | BOMBING IS RETURNED Confederate Flags Dropped From Plane Over Chicago | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/books-of-the-times-old-humanity-in-new-days-historic-role-of-our.html | Books of The Times Old Humanity in New Days Historic Role of Our Midlands | By Charles Poore | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/bridestobe.html | BridestoBe | John LaneTuriLarkin | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/brinks-directors-match-outside-bid.html | BRINKS DIRECTORS MATCH OUTSIDE BID | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/britains-gold-dollar-reserves-show-best-rise-since-may-1954-61.html | Britains Gold Dollar Reserves Show Best Rise Since May 1954 61 Million Climb in February Marks Acceleration of Favorable Trend BRITISH RESERVES ROSE LAST MONTH | By Thomas P Ronan Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/cabinet-chiefs-tell-house-unit-alliance-is-key-to-us-trade.html | Cabinet Chiefs Tell House Unit Alliance Is Key to US Trade | By Charles E Egan Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/canadian-uranium-mines-win-extension-of-contract-deadline-to-start.html | Canadian Uranium Mines Win Extension Of Contract Deadline to Start Production | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/china-told-president-will-run.html | China Told President Will Run | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/churches-to-join-a-special-service-ecumenical-worship-set-for.html | CHURCHES TO JOIN A SPECIAL SERVICE Ecumenical Worship Set for Protestant and Eastern Orthodox Units Here Jesuit Founder to Be Feted Overseas Aid Pleas Planned Christian Science Subject Greek Scriptures in English Jewish Womens Service Peace Award For Stassen Hebrew Union Founders Day Building Fund for Seminary Installation and Election | Ry GEORGE DUGAN | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/coast-musicians-charge-threats-union-official-says-aides-of-four.html | COAST MUSICIANS CHARGE THREATS Union Official Says Aides of Four Studios Interfered in Row With Petrillo | By Oscar Godbout Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/corning-building-a-new-laboratoryoffice-center.html | Corning Building a New LaboratoryOffice Center | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/costa-triumphs-in-vasquez-fight-brooklynite-captures-split.html | COSTA TRIUMPHS IN VASQUEZ FIGHT Brooklynite Captures Split AwardGarden Fans Hail Action Jeer Decision Exchanges Please Crowd Anthony Stops Floyd in 4th Lepido Outpoints Lowry | By Joseph C Nichols | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/court-will-rule-today-on-question-of-santees-running-at-garden.html | Court Will Rule Today on Question of Santees Running at Garden Tonight AAU FIGHTING INJUNCTION ORDER Appellate Division to Hear Motion to Reinstate Ban Against Miler Santee Theme of Arguments Top 8Furlong Test | By Joseph M Sheehan | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/custom-designs-appear-in-machinemade-rugs-basic-color-in-varied.html | Custom Designs Appear in MachineMade Rugs Basic Color in Varied Tones Is Latest Trend Under Foot Color Safety Shown | By Faith Corrigan | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/della-rocca-opera-hangs-sro-sign.html | DELLA ROCCA OPERA HANGS SRO SIGN | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/dulles-departs-for-asian-talks-to-study-soviet-enticement-drive.html | Dulles Departs for Asian Talks To Study Soviet Enticement Drive Secretary Will Attend Alliance Meeting In Karachi TuesdayWill Stress US Is Continents Real Friend To Stress US Friendship Admiral Stump to Join Party Mountbatten Cancels Trip | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/eastland-in-judiciary-post-lehman-and-morse-vote-no-eastland-named.html | Eastland in Judiciary Post Lehman and Morse Vote No EASTLAND NAMED TO JUDICIARY POST | By William S White Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ethel-peters-married-she-is-wed-in-jersey-city-to-francis.html | ETHEL PETERS MARRIED She is Wed in Jersey City to Francis FitzPatrick Jr | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/exchange-seeks-a-quicker-ticker-jam-on-wednesday-pointed-up-an-old.html | Exchange Seeks a Quicker Ticker Jam on Wednesday Pointed Up an Old Wall St Problem EXCHANGE SEEKS A QUICKER TICKER Still Way Behind | By Burton Crane | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/exrussian-agent-got-death-threat-witness-at-senate-hearing-now-a-us.html | EXRUSSIAN AGENT GOT DEATH THREAT Witness at Senate Hearing Now a US Citizen Says Spying Was Demanded | By Cp Trussell Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fagerholm-sets-up-new-finnish-cabinet.html | FAGERHOLM SETS UP NEW FINNISH CABINET | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/few-railroaders-cheer-a-survey-of-carriers-reaction-finds-stress-is.html | Few Railroaders Cheer A Survey of Carriers Reaction Finds Stress Is on What They Did Not Get 15Cent Limit on Coal Opposing View | By Robert E Bedingfield | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fitzpatrick-elected-in-office-april-1-as-president-of-chicago-north.html | FITZPATRICK ELECTED In Office April 1 as President of Chicago North Western | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/foreign-affairs-poland-moves-its-frontier-westward-a-source-of.html | Foreign Affairs Poland Moves Its Frontier Westward A Source of Worry The Religious Outlet | By Gl Sulzberger | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fred-merkle-67-ball-player-dies-giant-1st-basemans-boner-in-failing.html | FRED MERKLE 67 BALL PLAYER DIES Giant 1st Basemans Boner in Failing to Touch 2d Led to Loss of 08 Pennant Episode Still in Dispute Evers Called Play | The New York Times 1950 | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/freight-rate-rise-won-by-railroads-increases-range-up-to-6.html | FREIGHT RATE RISE WON BY RAILROADS Increases Range Up to 6 Additional Revenue Put at 400000000 APPROVAL IS PERMANENT ICC Does Not Require the Carriers to Provide a Clause for Refunds Rise Obtained in 2 Months Adjustments Possible Further Study Wanted | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/french-in-algeria-try-new-tactics-realize-military-steps-alone-will.html | FRENCH IN ALGERIA TRY NEW TACTICS Realize Military Steps Alone Will Not Defeat Rebellion Gentle Methods Used Rebel Reserve Cited FRENCH ALTERING ALGERIA TACTICS Who Are the Rebels Goals of Movement Listed Separation Sought 32 Rebels Are Killed | By Thomas F Brady Special To the New York Timesthe New York Times BY THOMAS F BRADY | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/gertrude-brown-suffragist-dies-a-founder-of-women-voters-unit-was.html | GERTRUDE BROWN SUFFRAGIST DIES A Founder of Women Voters Unit Was Concert Pianist Teacher and Editor Impetus to Efforts Studied Music in Europe | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/glacier-back-south-icebreaker-tows-tanker-to-us-outpost-on-mcmurdo.html | GLACIER BACK SOUTH Icebreaker Tows Tanker to US Outpost on McMurdo Sound | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/gorsuch-winner-in-downhill-test-joan-hannah-also-triumphs-in.html | GORSUCH WINNER IN DOWNHILL TEST Joan Hannah Also Triumphs in National Title Skiing During Blizzard | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/grand-jury-cites-juke-box-maker-seeburg-concern-accused-of.html | GRAND JURY CITES JUKE BOX MAKER Seeburg Concern Accused of Restraint in Sales and Rental of Machines | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/greece-scolds-turkey-lodges-strog-complaint-over-koprulus-cyprus.html | GREECE SCOLDS TURKEY Lodges Strog Complaint Over Koprulus Cyprus Stand | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/green-lights-in-windows-here-cheer-skiers-vermont-information.html | Green Lights in Windows Here Cheer Skiers Vermont Information Center Map Shows Snow Conditions Calls From All Over Persuasive Salesladies | By Michael Straussthe New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/grocers-file-suit-antitrust-action-asks-writ-against-a-p-others.html | GROCERS FILE SUIT Antitrust Action Asks Writ Against A  P Others | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/guy-bolton-a-citizen-britishborn-playwright-73-takes-oath-at.html | GUY BOLTON A CITIZEN BritishBorn Playwright 73 Takes Oath at Riverhead | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/homage-paid-to-new-skating-queen-carol-heiss-hailed-by-300-admirers.html | Homage Paid to New Skating Queen Carol Heiss Hailed by 300 Admirers at Rink Here 16YearOld World Champion Points for Nationals | By William R Conklinthe New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/hoover-aide-plan-for-executive-hit-2-at-princeton-seminar-hold.html | HOOVER AIDE PLAN FOR EXECUTIVE HIT 2 at Princeton Seminar Hold Political and Neutral Labels Are Unrealistic | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/how-the-citys-schools-teach-junior-to-spell-brochure-depicts-class.html | How the Citys Schools Teach Junior to Spell Brochure Depicts Class Techniques and Advises Parents on Help at Home More Than Drills Alone | By Leonard Buder | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/indonesia-signs-for-us-surplus-91800000-deal-is-largest-of-crop.html | INDONESIA SIGNS FOR US SURPLUS 91800000 Deal Is Largest of Crop Disposal Program INDONESIA BUYING BIG US SURPLUS Braun Replies to Humphrey | By William M Blair Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/israeli-reaction-on-glubb-divided.html | ISRAELI REACTION ON GLUBB DIVIDED | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/javits-studying-auto-club-funds-seeks-disposition-of-money-laid-out.html | JAVITS STUDYING AUTO CLUB FUNDS Seeks Disposition of Money Laid Out for Unredeemed Gas Discount Coupons TOTAL PUT AT 250000 Gottlieb Charges WitchHunt in Reprisal for Fight Against Bond Issue Gottlieb Assails Javits | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/jeanne-siphron-engaged-to-wed-student-at-vassar-fiancee-of-david.html | JEANNE SIPHRON ENGAGED TO WED Student at Vassar Fiancee of David Henry Wight Who Is a Senior at Yale | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/jersey-inspector-acquitted.html | Jersey Inspector Acquitted | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/kassern-polish-defector-wins-a-new-move-to-stay-in-the-us.html | Kassern Polish Defector Wins A New Move to Stay in the US | By Anthony Lewis Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/letters-to-the-times-to-support-political-parties-proposal-to-raise.html | Letters to The Times To Support Political Parties Proposal to Raise Campaign Funds Through Tax Stamps Is Offered Difficulty Encountered Possible Sums Exodus of Arabs From Palestine Revolt in Peru Hailed It Is Said to Express the Peoples Desire for Freedom Dulles Views Criticized | CHARLES M HARDIN WALTER JOHNSON JEROME G KERWINEMILIO VON HOFMANNSTHAL Forest Hills NY Feb 25 1956A PERUVIANIRVING SCHECHTMAN | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/makarios-holds-britain-at-fault-says-her-stubbornness-bars-cyprus.html | MAKARIOS HOLDS BRITAIN AT FAULT Says Her Stubbornness Bars Cyprus AccordDoubtful Terrorism Will Cease Confidence Lowered Greek Dominance the Key Avra Warren Leaves Istanbul | By Homer Bigart Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/martin-defeats-palmer-in-3-sets-reaches-final-in-us-court.html | MARTIN DEFEATS PALMER IN 3 SETS Reaches Final in US Court TennisLingelbach Bows to Grant 65 63 62 Loser ExBasketball Star Long Islander Takes Charge | By Allison Danzig | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/mdermott-a-key-to-yank-fortunes-experts-expect-lefthander-obtained.html | MDERMOTT A KEY TO YANK FORTUNES Experts Expect LeftHander Obtained From Senators to Spell Bomber Pennant OffStage Sound Effects Appears in Shape | By John Drebinger Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-alicia-todd-van-iderstine-is-married-to-john-rankin-howie-at.html | Miss Alicia Todd Iderstine Is Married To John Rankin Howie at Rumson Church SaphireChampion | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-hoch-hauser-troth-englewood-girl-is-fiancee-of-richard-salkind.html | MISS HOCH HAUSER TROTH Englewood Girl Is Fiancee of Richard Salkind Student | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-lucy-target-of-alabama-suit-men-accused-of-role-in-riot-asking.html | MISS LUCY TARGET OF ALABAMA SUIT Men Accused of Role in Riot Asking 4 Million Damages From Her and Others Action by Federal Judge 2 Indicted in Campus Attack | By Wayne Phillips Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-waymouth-to-wed-she-is-engaged-to-john-mcv-robinson-princeton.html | MISS WAYMOUTH TO WED She Is Engaged to John McV Robinson Princeton Junior | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/mkay-may-quit-to-oppose-morse-indicates-intent-to-leave-cabinet-as.html | MKAY MAY QUIT TO OPPOSE MORSE Indicates Intent to Leave Cabinet as Senator Scores His Hells Canyon Stand | By Allen Drury Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ousting-of-glubb-affronts-britain-lack-of-notice-held-rude-eden.html | OUSTING OF GLUBB AFFRONTS BRITAIN Lack of Notice Held Rude Eden Holds Emergency Talks With Minister Unexpected and Unwelcome Annual Subsidy | By Benjamin Welles Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/paris-avows-independence-of-morocco-in-new-accord-paris-recognizes.html | Paris Avows Independence Of Morocco in New Accord PARIS RECOGNIZES MOROCCO LIBERTY Spain Reserves Her Rights Special to The New York Times | By Henry Giniger Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pensions-study-ending-presidents-commission-plans-to-report-early.html | PENSIONS STUDY ENDING Presidents Commission Plans to Report Early in April | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pineau-criticizes-western-disunity-french-foreign-chief-holds-us.html | PINEAU CRITICIZES WESTERN DISUNITY French Foreign Chief Holds US and Britain to Blame in Lack of Joint Policy PINEAU CRITICIZES WESTS DISUNITY Factor of Baghdad Pact | By Harold Callender Special to the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/powell-hits-at-stand-taken-by-president-on-bias-in-south.html | Powell Hits at Stand Taken by President On Bias in South | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/premier-of-danes-reaches-moscow-hansen-to-avoid-discussion-of-us.html | PREMIER OF DANES REACHES MOSCOW Hansen to Avoid Discussion of US Bases in Greenland May Reiterate Troop Bar | By Welles Hangen Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/president-to-spur-bulganin-to-back-arms-reduction-message-seeking.html | PRESIDENT TO SPUR BULGANIN TO BACK ARMS REDUCTION Message Seeking EastWest Cooperation Is Drafted Amity Pact Still Barred Delivery of Note Delayed PRESIDENT PLANS NEW BID TO SOVIET | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/primary-prices-show-a-net-rise-rises-in-meats-processed-foods.html | PRIMARY PRICES SHOW A NET RISE Rises in Meats Processed Foods Industrials Offset Dip in Farm Products | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/princeton-clergy-pray-for-negroes-town-and-university-join-in.html | PRINCETON CLERGY PRAY FOR NEGROES Town and University Join in Petitioning Also for White Ministers in South Letter Sent by Students | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pupil-sent-to-pay-fine-for-teacher-proxy-is-disclosed-when-he-has.html | PUPIL SENT TO PAY FINE FOR TEACHER Proxy Is Disclosed When He Has Only 5 to Meet 10 Assessed by the Court INVESTIGATION ORDERED Jansen to Get a Report and Decide if Action Is to Be Taken on School Aide | By Jack Roth | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/racial-tension-cancels-giants-game-in-south.html | Racial Tension Cancels Giants Game in South | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/reese-of-dodgers-suffers-severely-strained-back-muscle-during.html | Reese of Dodgers Suffers Severely Strained Back Muscle During Workout SHORTSTOP SLIPS IN FIELDING BALL Reese in Pain While Arising Mauriello Hit by Line Drive in Dodger Drill Will Be 37 July 23 Hurt Before 53 Series Proclamation by Cashmore | By Roscoe McGowen Special To the New York Timesthe New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/rigney-shrugs-off-criticism-of-giants-team-by-durocher-no-time-out.html | Rigney Shrugs Off Criticism Of Giants Team by Durocher No Time Out Broglios Hurling a Surprise | By Louis Effrat Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/senate-extends-neff-gift-inquiry-witnesses-contradict-him-again-on.html | SENATE EXTENDS NEFF GIFT INQUIRY Witnesses Contradict Him Again on Iowa Trips SENATE EXTENDS NEFF GIFT INQUIRY | By Russell Baker Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/socialists-open-parley-in-zurich-communists-proposal-that-breach-be.html | SOCIALISTS OPEN PARLEY IN ZURICH Communists Proposal That Breach Be Ended Is 3Day Meetings Top Problem US Party Sends Message | By Rennett Love Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/soviet-balloons-small-pentagon-says-5-have-been-picked-up-in-alaska.html | SOVIET BALLOONS SMALL Pentagon Says 5 Have Been Picked Up in Alaska | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/soviet-drops-protest-withdraws-un-resolution-asking-nuclear-test.html | SOVIET DROPS PROTEST Withdraws UN Resolution Asking Nuclear Test Ban | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/stevenson-calls-on-north-to-drop-own-color-lines-opposes-casting-a.html | STEVENSON CALLS ON NORTH TO DROP OWN COLOR LINES Opposes Casting a Stone at Alabama Citing Bias in Housing and Jobs SEES A NATIONAL ISSUE Speech at U of Minnesota Also Charges Confusion in Dulles Foreign Policy An American Dilemma STEVENSON URGES NORTH TO END BIAS Charges Confused Policy | By Richard Jh Johnston Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/stevenson-to-skip-primary-in-jersey.html | STEVENSON TO SKIP PRIMARY IN JERSEY | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/strike-on-at-fairchild-stratos-division-at-east-islip-picketed-in.html | STRIKE ON AT FAIRCHILD Stratos Division at East Islip Picketed in Fringe Fight | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/texas-concern-gets-rights-to-produce-soviets-oil-drill-tass-reports.html | Texas Concern Gets Rights to Produce Soviets Oil Drill Tass Reports Contract Company Awaiting Details | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/theatre-campus-caper-equity-troupe-stages-best-foot-forward.html | Theatre Campus Caper Equity Troupe Stages Best Foot Forward | By Lewis Funke | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/tone-is-steadier-in-london-market-most-prices-off-on-balance.html | TONE IS STEADIER IN LONDON MARKET Most Prices Off on Balance Government Issues React but Slightly to New Loan | Special to The New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/tv-appointment-gains-a-reprieve-cbs-show-scheduled-to-lease-air-for.html | TV APPOINTMENT GAINS A REPRIEVE CBS Show Scheduled to Lease Air for Quiz Will Do 2 Added Programs Cates Gets Spectacular Job | By Richard F Shepard | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ucla-student-wins-film-award-one-way-ticket-to-hell-his-movie-on.html | UCLA STUDENT WINS FILM AWARD One Way Ticket to Hell His Movie on Dope Addicts First in College Contest | By Thomas M Pryor Special to the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/unions-merger-urged-by-actors-800-in-equity-ask-council-to-take.html | UNIONS MERGER URGED BY ACTORS 800 in Equity Ask Council to Take Initiative in Creating Federation of Performers Ghost May Reappear | By Louis Calta | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/wheels-give-lift-to-big-bass-viol-invention-is-designed-to-solve.html | WHEELS GIVE LIFT TO BIG BASS VIOL Invention Is Designed to Solve Problem of Moving Bulky Instrument Housing in Sections Optional RightHand Drive Wide Variety of Ideas Covered By Patents Issued During Week Improved Apple Syrup Aluminum Gun Barrel Auto Safety Seat Undetectable Toupee Baseball Glove Shield DripProof Eye Dropper | By Stacy V Jones Special To the New York Times | RE0000204120 | 1984-05-03 | B00000580452 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-03 | https://www.nytimes.com/1956/03/03/archiv es/wood-field-and-stream-angling-and-hunting-grow-in-popularity.html | Wood Field and Stream Angling and Hunting Grow in Popularity Interior Department Report Shows | By Hohn W Randolph | RE0000204120 | 1984-05-03 | B00000580452 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/1500-in-jersey-ask-retirement-state-pension-fund-staff-is-taxed-by.html | 1500 IN JERSEY ASK RETIREMENT State Pension Fund Staff Is Taxed by Those Who Seek Social Security Also | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/18168818-gambled-jersey-reports-bingo-games-captured-14157096.html | 18168818 GAMBLED Jersey Reports Bingo Games Captured 14157096 | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/2-groups-sifting-bank-theft-case-police-of-port-chester-and-fbi.html | 2 GROUPS SIFTING BANK THEFT CASE Police of Port Chester and FBI Query 100 Persons on 188000 Robbery | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/31000-bowlers-on-hand-rochester-has-no-lonesome-pines-sleek-alleys.html | 31000 Bowlers on Hand Rochester Has No Lonesome Pines Sleek Alleys Are Site of ABC Tourney 403613 in Prizes Two 300s in 1940 7500000 Tourney Site Identical Pin Boys LatestStyle Alleys | By Frank M Blunk Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/6-survey-boards-active-in-canada-economics-group-nears-end-of.html | 6 SURVEY BOARDS ACTIVE IN CANADA Economics Group Nears End of TaskShipping Radio Art Copyright Studied Most Important Survey Copyright Law Studied | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/89-school-expansion-thats-all-it-will-cost-li-district-under-state.html | 89 SCHOOL EXPANSION Thats All It Will Cost LI District Under State Aid | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/a-flood-of-memories.html | A Flood of Memories | By Walter Allen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/a-lyric-philosopher.html | A Lyric Philosopher | By Robert Hillyer | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/a-nice-guy-phil-silvers-success-a-tribute-to-his-skilla-note-on.html | A NICE GUY Phil Silvers Success a Tribute to His SkillA Note on Freeloading Plugs Human Credible Superfluous Plugs | By Jack Gould | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/a-quiet-corner-of-montmartre.html | A QUIET CORNER OF MONTMARTRE | Trans World Airlines | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/a-reflection-of-selt.html | A Reflection of Selt | By Wallace Fowlie | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/aau-is-rebuffed-in-the-air-and-on-the-ground-trackmen-score-at-the.html | AAU IS REBUFFED In the Air and on the Ground Trackmen Score at the Garden | By Joseph M Sheehanthe New York Timesthe New York Times BY LARRY MORRIS | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/abby-burgess-engaged-pembroke-alumna-will-be-wed-to-john-a-rockett.html | ABBY BURGESS ENGAGED Pembroke Alumna Will Be Wed to John A Rockett | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/active-in-plans-for-forthcoming-fete-artists-professional-league.html | Active in Plans for Forthcoming Fete Artists Professional League Sets Leap Year Ball for March 23 | Irwin Dribben | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/addicttheft-suspect-escapes.html | AddictTheft Suspect Escapes | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/air-combine-stirs-tiff-on-birthday-story-of-north-american-10-years.html | AIR COMBINE STIRS TIFF ON BIRTHDAY Story of North American 10 Years Old or 6 Is One of Fights Over Flights Age Itself in Dispute Shut Down by CAB Fares Have Been Cut | By Richard Witkin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/alabama-to-heed-courts-on-taking-negro-students-but-carmichael-says.html | ALABAMA TO HEED COURTS ON TAKING NEGRO STUDENTS But Carmichael Says School Still Opposes Integration Backs Miss Lucys Ouster Contempt Action Cited ALABAMA TO HEED COURT ON NEGROES Bills in State Legislature | By Wayne Phillips Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/albert-i-prince-newsman-62-dies-editorial-writer-for-hartford-times.html | ALBERT I PRINCE NEWSMAN 62 DIES Editorial Writer for Hartford Times Was ExPresident of State Education Board | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/algerians-pose-french-dilemma-choice-before-government-may-soon-be.html | ALGERIANS POSE FRENCH DILEMMA Choice Before Government May Soon Be to Give Up Algeria or Fight for It Mollets Program | By Robert C Doty Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/alice-m-boulin-becomes-fiancee-nyu-graduate-student-to-be-bride-in.html | ALICE M BOULIN BECOMES FIANCEE NYU Graduate Student to Be Bride in June of Serge L Levitsky of Fordham | Special to The New York TimesChapleauOsborne | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/along-the-highways-and-byways-of-finance-sets-up-new-unit-gas.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Sets Up New Unit Gas Business Climbs Utilities Move Ahead No Politics Please Toward Longer Life Wall Street Chatter | By Gene Smith | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/along-the-seine-dramas-by-two-italian-authorsplay-by-aymeother.html | ALONG THE SEINE Dramas by Two Italian AuthorsPlay By AymeOther Notes From Paris Critics Opinion | By Isolde Farrell | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/always-audacious-always-audacious.html | Always Audacious Always Audacious | By Herbert L Matthewsphotograph From GIDEON GOES TO WAR | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/among-the-seasons-players-cast-in-the-roles-of-young-lovers.html | AMONG THE SEASONS PLAYERS CAST IN THE ROLES OF YOUNG LOVERS | Armstrong JonesFred FehiWerner J ZuhnWerner J KuhnFred Fehl | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/and-by-the-way-dividends-are-3-savings-banks-softpedal-the-news.html | AND BY THE WAY DIVIDENDS ARE 3 Savings Banks SoftPedal the News Which May Be Only Too Inviting Dry Dock in Drive AND BY THE WAY DIVIDENDS ARE 3 3 Draws Deposits Easily | By Leif H Olsen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/anita-l-calkins-wed-bride-of-td-shannahan-jr-in-white-plains-church.html | ANITA L CALKINS WED Bride of TD Shannahan Jr in White Plains Church | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/anniversary.html | ANNIVERSARY | Zinn Arthur | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/another-trail-of-integration-a-modest-beginning-in-desegregation.html | Another Trail of Integration A modest beginning in desegregation has been made at the University of North Carolina Chapel Hill Experiment in Integration | By Cabell Phillips | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/antislave-society-reports-arab-trade.html | ANTISLAVE SOCIETY REPORTS ARAB TRADE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/antiwest-forces-happy.html | AntiWest Forces Happy | By Sam Pope Brewer Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/around-the-garden-the-month-to-sow-the-upturn-indoors-exotic-bloom.html | AROUND THE GARDEN The Month to Sow The Upturn Indoors Exotic Bloom The Right Tools Spring on Wings New Book | By Dorothy H Jenkinsmason Weymouth | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/at-home-with-the-danes-the-nations-hospitality-guaranteed-to-charm.html | AT HOME WITH THE DANES The Nations Hospitality Guaranteed to Charm US Visitors Private Homes Private Clubs | By Paul Lassen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/at-the-end-a-vision.html | At the End a Vision | By Henry Peyrefrom the Frontispiece For THE FRENCH FAUST | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/austrias-musical-luremozart-festival-in-june-alpine-austria-hunting.html | AUSTRIAS MUSICAL LUREMOZART Festival in June Alpine Austria Hunting and Fishing | By John MacCormacthe New York Times SAM FALK | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/avenue-of-americas-benefits-from-influx-of-textile-firms-avenue.html | Avenue of Americas Benefits From Influx of Textile Firms AVENUE BENEFITS IN TEXTILE SHIFT | By Maurice Foley | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/aviation-fare-rise-a-price-increase-spurs-a-dispute-on-some.html | AVIATION FARE RISE A Price Increase Spurs a Dispute On Some Fundamental Issues CABs Position AIRLINE NOTES | By Richard Witkin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/baden-vote-today-test-of-adenauer-state-election-may-clarify.html | BADEN VOTE TODAY TEST OF ADENAUER State Election May Clarify Standing of Chancellors ProWestern Policy | By Ms Handler Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/barbara-brown-bride-in-jersey-wellesley-alumna-is-wed-at-asbury.html | BARBARA BROWN BRIDE IN JERSEY Wellesley Alumna Is Wed at Asbury Park to Lee Davis Cornell Medical Student | Special to The New York TimesDrew B Peters | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/belgian-speedup-faster-air-and-rail-service-between-brussels-and.html | BELGIAN SPEEDUP Faster Air and Rail Service Between Brussels and Paris to Aid Tourists More Americans Currency Regulations | By Am Op de Beeck | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/benson-milk-plan-churns-tempest-program-to-regulate-northern-jersey.html | BENSON MILK PLAN CHURNS TEMPEST Program to Regulate Northern Jersey Separately Angers Many in New York 50000 Farmers Affected Harriman Against Decision | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/benson-slashes-at-surplus-knot-plan-to-offer-all-us-cotton-for.html | BENSON SLASHES AT SURPLUS KNOT Plan to Offer All US Cotton for Export at World Price Is Bid to Regain Market SALE SUBSIDY IS IMPLIED Stabilization Forecast With Smaller Crop Abroad Textile Problem Posed 10963000 Bales in 1927 BENSON SLASHES AT SURPLUS KNOT | By Jh Carmical | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/berlin-red-aide-back-dahlem-called-an-associate-of-noel-field-in.html | BERLIN RED AIDE BACK Dahlem Called an Associate of Noel Field in News Again | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/betty-ann-elsas-becomes-fiancee-future-bride.html | BETTY ANN ELSAS BECOMES FIANCEE Future Bride | Special to The New York TimesJay Te Winburn | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bias-issue-balks-school-aid-bill-powell-move-causes-house-to-mark.html | BIAS ISSUE BALKS SCHOOL AID BILL Powell Move Causes House to Mark TimeBlame for TieUp Is Debated Tapic Widely Embarrassing Terms of Substitute | By Joseph A Loftus Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/big-season-in-sweden-clock-tower.html | BIG SEASON IN SWEDEN CLOCK TOWER | By George E Williamsonstop Tours | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/blainbixler.html | BlainBixler | Special to The New York TimesShley Crippen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/blocked-in-italy-opening-efforts.html | BLOCKED IN ITALY Opening Efforts | By Arnaldo Cortesi Special To The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/borrowing-saving-increase-in-canada.html | BORROWING SAVING INCREASE IN CANADA | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/boys-try-to-burn-school.html | Boys Try to Burn School | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/brain-speeds-up-traffic-in-south-atlantas-electronic-control-keeps.html | BRAIN SPEEDS UP TRAFFIC IN SOUTH Atlanta's Electronic Control Keeps Vehicles Moving on a Busy Avenue | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/brazil-maps-war-on-cost-of-food-emergency-move-on-inflation-to-seek.html | BRAZIL MAPS WAR ON COST OF FOOD Emergency Move on Inflation to Seek More Output and Improved Transport Special Food Board Due Rail Conference Called | By Tad Szulc Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bridge-two-debatable-hands-these-deals-in-rubber-have-the-experts.html | BRIDGE TWO DEBATABLE HANDS These Deals in Rubber Have the Experts SecondGuessing Subject to Debate Slain Possibilities Lines of Play | By Albert H Morehead | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/britain-is-badly-shaken-by-jordans-blow-loss-of-prestige-in-middle.html | BRITAIN IS BADLY SHAKEN BY JORDANS BLOW Loss of Prestige in Middle East Is Regarded as a Calamity News in Egypt Case Before Commons Postwar Problem Other Reasons Trouble for METO | By Benjamin Welles Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/britains-unchanging-charm-tourists-will-find-everything-much-the.html | BRITAINS UNCHANGING CHARM Tourists Will Find Everything Much the Same This Season Except for Improvement and Expansion of Facilities A Million Visitors Bookings in Cities Going by Car Plane Trips Coastal Cruises | By Wendy Hall | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/british-jet-airliner-lead-seen.html | British Jet Airliner Lead Seen | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/british-see-game-periled-in-africa-use-of-tanganyika-park-by.html | BRITISH SEE GAME PERILED IN AFRICA Use of Tanganyika Park by Nomadic Masai Tribe Held Disastrous to Beasts | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/bryn-mawr-theatre-fete-is-set-april-3-event-to-aid-scholarship-fund.html | Bryn Mawr Theatre Fete Is Set April 3 Event to Aid Scholarship Fund for This Region | Adelaide Passen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/but-the-sachems-had-the-power.html | But the Sachems Had the Power | By Henry F Pringlephotograph From the Gentleman and the Tiger | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/by-way-of-report-skouras-plans-journey-to-russiaaddenda.html | BY WAY OF REPORT Skouras Plans Journey To RussiaAddenda | By Ah Weiler | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/caltex-orders-two-tankers.html | Caltex Orders Two Tankers | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/capital-is-upset-by-french-doubt-on-wests-policy-pineaus-complaint.html | CAPITAL IS UPSET BY FRENCH DOUBT ON WESTS POLICY Pineaus Complaint of Flaws in Strategy Against East Displeases Officials PLEAS MERIT CONCEDED Timing of Criticism Decried but More Urgent Action Is Expected to Result Lack of Proposals Cited CAPITAL IS SHAKEN BY FRENCH DOUBTS Policy Studies Pressed No Easy Solutions Likely | By Elie Abel Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/caroline-f-stone-becomes-engaged-she-is-fiancee-of-oakleigh-b.html | CAROLINE F STONE BECOMES ENGAGED She Is Fiancee of Oakleigh B Thorne a Member of the Palmer Family of Chicago | Special to The New York TimesIngJohn | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/carolyn-mdougall-becomes-affianced.html | CAROLYN MDOUGALL BECOMES AFFIANCED | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/charlotte-a-niese-married-in-jersey.html | CHARLOTTE A NIESE MARRIED IN JERSEY | Special to The New York TimesOrren Jack Turner | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/church-units-back-integration-drive.html | CHURCH UNITS BACK INTEGRATION DRIVE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/clarkson-six-wins-20th-stays-unbeaten-by-scoring-61-victory-over.html | CLARKSON SIX WINS 20TH Stays Unbeaten by Scoring 61 Victory Over RPI | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cogs-in-a-clockwork-world.html | Cogs in a Clockwork World | By Frederic Morton | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cold-war-hot-war-and-hst-the-theme-of-mr-trumans-second-volume-is.html | COLD WAR HOT WAR AND HST The Theme of Mr Trumans Second Volume Is American Leadership in the Free World War and HST | By Allan Nevins | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/columbia-halted-by-penn-60-to-58-lion-five-drops-tense-game-falls.html | COLUMBIA HALTED BY PENN 60 TO 58 Lion Five Drops Tense Game Falls to Ivy Tie for Second With Quakers Princeton Milkey Narrows Gap COLUMBIA HALTED BY PENN 60 TO 58 | By John Rendel | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/communist-shanghai.html | Communist Shanghai | By Robert Aura Smith | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/congress-tightens-party-lines-close-division-will-decide.html | CONGRESS TIGHTENS PARTY LINES Close Division Will Decide Legislation Notice to Democrats Increased Influence Positions Hardening Congressional Campaign Help for GOP | By William S White Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/connecticut-nears-end-of-rent-curbs.html | CONNECTICUT NEARS END OF RENT CURBS | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/conservation-tenyear-plan-national-park-service-discloses-its.html | CONSERVATION TENYEAR PLAN National Park Service Discloses Its Program for Federal Action Fifty Million Visitors More Facilities Information Program Dangers Ahead EMPIRE STATE POLLUTION NOTES | By John B Oakes | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cornell-traces-founders-birth-garages-and-billboard-stand-on-bronx.html | CORNELL TRACES FOUNDERS BIRTH Garages and Billboard Stand on Bronx SiteHouse No Longer Exists Born in Westchester Town | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/council-inquiry-urged-jersey-cio-wants-study-of-citizens-group.html | COUNCIL INQUIRY URGED Jersey CIO Wants Study of Citizens Group | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/culled-from-the-movie-mailbag-no-comparison-pro-chaney-vote-for.html | CULLED FROM THE MOVIE MAILBAG NO COMPARISON PRO CHANEY VOTE FOR DEAN POSTHUMOUS HONOR WORTHY NOMINEE ACADEMY PRAISED SELECTION CHART | ALLEN KLEIN Mount Vernon NYJULIUS WAGNER Bronx NYALBERT BANCROFT New York CityWR BARHAM New York CitySTEPHANIE LOCKE New York CityELAINE R MUSITANO Philadelphia PaHOWARD WATSON Hatboro PaRICHARD DERES Queens NY | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/culture-the-keynote-in-holland-east-and-west-coastal-resort.html | CULTURE THE KEYNOTE IN HOLLAND East and West Coastal Resort | By Walter H Waggoner | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cyprus-gains-importance-as-mideast-base-british-are-more-determined.html | CYPRUS GAINS IMPORTANCE AS MIDEAST BASE British Are More Determined Not to Give Up Island at This Time Not Sure Few Ports Good Air Base Security Setup | By Homer Bigart Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/czech-drive-aims-to-end-religion-atheists-advised-to-employ.html | CZECH DRIVE AIMS TO END RELIGION Atheists Advised to Employ Scientific Data Instead of Terror and Pressure Terror and Pressure Decried Ideas for Atheists Listed | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dane-and-russians-discuss-trare-tie.html | DANE AND RUSSIANS DISCUSS TRARE TIE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/darien-fund-sought-to-build-a-library.html | DARIEN FUND SOUGHT TO BUILD A LIBRARY | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dissident-red-bloc-in-italy-protests-soft-party-line-boast-held.html | Dissident Red Bloc in Italy Protests Soft Party Line Boast Held Exaggerated ROME SEES MARCH BY DISSIDENT REDS | By Arnaldo Cortesi Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dodgertown-is-home-away-from-home-for-ball-players-camp-at-vero.html | Dodgertown Is Home Away From Home for Ball Players Camp at Vero Beach Will Accommodate 450 This Season Former Naval Base Now Has Stadium Swimming Pool Salty Aura Lingers HalfDiamond Used Excavation Forms Lake | By Roscoe McGowen Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dorthy-voorhees-to-become-a-bride.html | DORTHY VOORHEES TO BECOME A BRIDE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dr-bronk-to-get-award.html | Dr Bronk to Get Award | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drama-mailbag-a-tribute-from-tennessee-williams-to-heroic-tallulah.html | DRAMA MAILBAG A Tribute From Tennessee Williams To Heroic Tallulah Bankhead | TENNESSEE WILLIAMS | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drama-set-in-the-african-bush.html | DRAMA SET IN THE AFRICAN BUSH | FriedmanAbeles | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dynamics-of-success.html | Dynamics Of Success | By Hermann Vollmer | RE0000204121 | 1984-05-03 | B00000580453 |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/easier-touring-in-spain-quicker-entry-better-roads-and-hotels-now.html | EASIER TOURING IN SPAIN Quicker Entry Better Roads and Hotels Now Assured Daily Flights The Highways Southern Spain | By Jane Cianfarra | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/east-algeria-life-is-like-semisiege-physical-danger-for-french.html | EAST ALGERIA LIFE IS LIKE SEMISIEGE Physical Danger for French Civilians Not GreatMost Damage Is in Transport Grenades Are Stocked Transport Hard Hit | By Thomas F Brady Special To the New York Timesthe New York Times BY THOMAS F BRADY | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eden-asks-mollet-to-talk-to-heal-rift-over-policy-french-premier.html | Eden Asks Mollet to Talk To Heal Rift Over Policy French Premier Accepts Londons Bid for ParleyPineaus Attack on Wests Aims Held Basis of British Move EDEN AND MOLLET TO TALK IN LONDON No Comment in Paris | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/education-in-review-taxes-to-support-public-schools-present-a.html | EDUCATION IN REVIEW Taxes to Support Public Schools Present A Growing Problem for Administrators Bond Issues Rejected Two Problems Some Newer Taxes | By Benjamin Fine | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/educator-is-wary-on-teacher-draft-doubts-value-of-drawing-science.html | EDUCATOR IS WARY ON TEACHER DRAFT Doubts Value of Drawing Science Instructors From Ranks of Industry Ready to Participate Cites Sideline Jobs | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/egyptian-agenda-the-pyramids.html | EGYPTIAN AGENDA THE PYRAMIDS | By Osgood Caruthers | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eisenhower-to-meet-the-leaders-of-canada-and-mexico-at-resort.html | Eisenhower to Meet the Leaders Of Canada and Mexico at Resort EISENHOWERE SETS TALK FOR RESORT | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/equations-personal-and-abstract.html | Equations Personal and Abstract | By John G Kemeny | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/europe-stressing-natural-rubber-extensive-research-aimed-at-making.html | EUROPE STRESSING NATURAL RUBBER Extensive Research Aimed at Making It Competitive With Synthetic Product EUROPE STRESSING NATURAL RUBBER | By James J Nagle | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/europeans-glad-eisenhower-runs-but-they-are-critical-of-some-of-his.html | EUROPEANS GLAD EISENHOWER RUNS But They Are Critical Of Some of His Aides Dulles Statement Indispensable Man Full Control Complexities Ignored | By Drew Middleton Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/evelyn-lightman-is-a-future-bride.html | EVELYN LIGHTMAN IS A FUTURE BRIDE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/expansion-in-jordan-nation-building-more-facilities-for-visitors.html | EXPANSION IN JORDAN Nation Building More Facilities for Visitors Hotel Planned Road to Jerusalem | By Cb Squire | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/experience-wins-academic-credit-adults-in-brooklyn-college-program.html | EXPERIENCE WINS ACADEMIC CREDIT Adults in Brooklyn College Program Speed Degreees With Outside Training | By Leonard Buder | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/exterminators-plan-meeting.html | Exterminators Plan Meeting | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fair-faces-on-television-bloom-and-olson-busy-miss-olson-reacts.html | FAIR FACES ON TELEVISION BLOOM AND OLSON Busy Miss Olson Reacts Speed | By Jp Shanley | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fairless-works-is-still-growing-impact-of-giant-steel-complex.html | FAIRLESS WORKS IS STILL GROWING Impact of Giant Steel Complex Shifts a Traditional Farm Economy to Industry Fairless Works Is Still Growing 5 Years After GroundBreaking No Deals Completed | By Thomas E Mullaneythe New York Times BY WILLIAM C ECKENBERG | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fall-dress-dates-are-moved-ahead-showings-of-manufacturers-are.html | FALL DRESS DATES ARE MOVED AHEAD Showings of Manufacturers Are Scheduled for MidMay to Expedite Deliveries Would Expedite Delivery FALL DRESS DATES ARE MOVED AHEAD | By Glenn Fowler | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fashions-for-men-shown-in-prague-elegance-noted-in-exhibit-but.html | FASHIONS FOR MEN SHOWN IN PRAGUE Elegance Noted in Exhibit but Prices Indicate Few Can Purchase Garments Relaxing Hour Garb Shown | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/festival-season-in-west-germany-mozart-at-bayreuth-berlin-by-air.html | FESTIVAL SEASON IN WEST GERMANY Mozart at Bayreuth Berlin by Air More Hotel Space | By Ms Handlerjoseph Muench | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/festivals-in-finland-music-and-sports-design-show.html | FESTIVALS IN FINLAND Music and Sports Design Show | By Eero Petajaniemi | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fighting-submariners-submarines.html | Fighting Submariners Submarines | By Edward L Beach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/filling-the-boot-floodlighting-on-the-colosseum.html | FILLING THE BOOT FLOODLIGHTING ON THE COLOSSEUM | By Paul Hofmannhamilton Wright | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/five-new-ships-for-the-atlantic-ocean-carriers-predict-fiveyear.html | FIVE NEW SHIPS FOR THE ATLANTIC Ocean Carriers Predict FiveYear Increase In Tourist Trade Volume Up On the Seven Seas More Shipping Still | By George Horne | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fjord-country-norway-gains-in-favor-with-us-travelers-daily.html | FJORD COUNTRY Norway Gains in Favor With US Travelers Daily Expenses Midsummer Skiing | By Olav Maalandkostich Photos | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/florida-primary-viewed-as-model-new-law-for-presidential-races.html | FLORIDA PRIMARY VIEWED AS MODEL New Law for Presidential Races Provides for Direct Balloting on Candidates MakeUp of the Slates Procedures for Filings | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/folsom-sees-firms-on-vaccine-supply.html | FOLSOM SEES FIRMS ON VACCINE SUPPLY | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/for-the-superfluous-in-buildings-a-critics-choice-superfluous-in.html | For the Superfluous In Buildings A CRITICS CHOICE Superfluous In Buildings | By Henry Hope Reednew York Times Photographs By Sam Falk | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fordham-downs-seton-hall-7876-kuehn-sinks-field-goal-as-buzzer.html | FORDHAM DOWNS SETON HALL 7876 Kuehn Sinks Field Goal as Buzzer Sounds to Decide South Orange Game | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/foreign-policy-views-undergoing-a-change-new-approach-to-world.html | FOREIGN POLICY VIEWS UNDERGOING A CHANGE New Approach to World Problems Is Suggested by the Need to Meet Russias Active Campaign EMPHASIS ON CIVILIAN AID The Moscow Congress Special Problem Indian Position Nehrus Position | By Thomas J Hamilton | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/form-and-substance-authors-query.html | Form and Substance Authors Query | By Selden Rodman | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/france-for-fun-special-celebrations-to-vie-for-visitors-attention.html | FRANCE FOR FUN Special Celebrations to Vie for Visitors Attention in All Parts of the Country Budget Planning Sleeping Cars Summer School Motor Races | By Henry Giniger | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/france-shuns-inflation-finance-chief-says-regime-is-scanning-prices.html | FRANCE SHUNS INFLATION Finance Chief Says Regime Is Scanning Prices Closely | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/frontier-folkways-the-customs-of-the-buffalo-killers-suggested-in.html | FRONTIER FOLKWAYS The Customs of the Buffalo Killers Suggested in The Last Hunt Home on the Range A La Hollywood Reviews in Brief | By Bosley Crowther | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/getting-the-car-in-europe-more-americans-to-tour-the-continent-with.html | GETTING THE CAR IN EUROPE More Americans to Tour The Continent With Rented Cars Advance Rentals Resale in France | By Bert Pierce | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gloria-nelson-to-wed-westfield-nj-girl-engaged-to-george-c.html | GLORIA NELSON TO WED Westfield NJ Girl Engaged to George C Lissenden Jr | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/glubb-in-london-silent-on-ouster-says-his-personal-affairs-must-not.html | GLUBB IN LONDON SILENT ON OUSTER Says His Personal Affairs Must Not Weaken Amity of Britain and Jordan Talk Set With Eden | By Benjamin Welles Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/gomez-of-giants-wants-more-work-gomez-of-giants-asks-more-works.html | Gomez of Giants Wants More Work GOMEZ OF GIANTS ASKS MORE WORKS Fifteen Victories His Goal Unable to Reach Monzant | By Louis Effrat Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/gotham-moviemaking-renaissance-bronx-lot-basis-for-revival.html | GOTHAM MOVIEMAKING RENAISSANCE Bronx Lot Basis for Revival | By Leonard Spinrad | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/gray-canadian-champion-takes-us-junior-crosscountry-skiing-wins-by.html | Gray Canadian Champion Takes US Junior CrossCountry Skiing Wins by 10 Seconds in 5Mile Cannon Mountain Race Lamson Is RunnerUp Scores by 10 Seconds Dions Binding Breaks | By Michael Strauss Special to the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/greenebindelglass.html | GreeneBindelglass | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/gronchi-and-party-arrive-in-ottawa.html | GRONCHI AND PARTY ARRIVE IN OTTAWA | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/guam-recovers-from-tax-shock-resistance-to-income-levy-abatesisland.html | GUAM RECOVERS FROM TAX SHOCK Resistance to Income Levy AbatesIsland Prospers Under SelfGovernment Legislature Neglects Budget Economy Tied to Military | By Robert Trumbull Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/happy-picturemaker.html | Happy PictureMaker | By Don M Mankiewicz | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/harriman-signs-stock-gift-bill-way-eased-for-presenting-securities.html | HARRIMAN SIGNS STOCK GIFT BILL Way Eased for Presenting Securities to Minors Funston Lauds Step 3 Department Bills Signed Funston Hails Action | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/harvard-defeats-cornell-in-heptagonal-track-meet-hall-sets-weight.html | Harvard Defeats Cornell In Heptagonal Track Meet Hall Sets Weight Mark HEPTAGONAL TITLE GOES TO HARVARD A Bacon Cage Mark TRACK EVENTS FIELD EVENTS | By Lincoln A Werden Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/harvard-library-gets-rare-works-two-private-collections-add-to.html | HARVARD LIBRARY GETS RARE WORKS Two Private Collections Add to Holdings of Books by Major Classic Authors | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/hayes-high-captures-catholic-schools-track-championship-at-garden.html | Hayes High Captures Catholic Schools Track Championship at Garden Meet CARDINALS CHECK ST FRANCIS PREP Hayes Seniors Capture Final Event SixLap Relay for Meet Triumph Here Record Clipped in Heat Ray Smith Among Victors THE SUMMARIES | By William J Briordy | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/he-trusted-the-russians.html | He Trusted the Russians | By Gordon A Craig | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/historical-unit-elects-state-society-names-three-to-its-board-of.html | HISTORICAL UNIT ELECTS State Society Names Three to Its Board of Trustees | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hoffa-of-the-teamsters-forcing-labor-showdown-aggressive-leader-of.html | HOFFA OF THE TEAMSTERS FORCING LABOR SHOWDOWN Aggressive Leader of the Largest Union Defies Top AFLCIO Officials Younger Than Most Shifts Roles Easily Denies Ambition Delay Problems | By Ah Raskin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hollywood-dossier-optimistic-outlook-at-rkoother-items-coming-up.html | HOLLYWOOD DOSSIER Optimistic Outlook At RKOOther Items Coming Up Point of View Strange Parting Long Flight Spurious Brass | By Thomas M Pryor | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hong-kong-haven-visitors-to-the-british-crown-colony-benefit-by-its.html | HONG KONG HAVEN Visitors to the British Crown Colony Benefit by Its Many Bargains Atmosphere of Calm Tourists Reassured Victoria Peak Exchange Rate Certificate Needed | By Henry R Lieberman | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/house-spurs-aid-to-parched-west-vote-for-colorado-storage-plan-has.html | HOUSE SPURS AID TO PARCHED WEST Vote for Colorado Storage Plan Has Mixed Reaction Californians Object Major Dams Planned | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/house-unit-puts-dent-in-surplus-bookkeeping-move-does-not-involve.html | HOUSE UNIT PUTS DENT IN SURPLUS Bookkeeping Move Does Not Involve Outlay but Makes Budget Balancing Harder Administration Criticized | By Edwin L Dale Jr Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/housing-colony-set-for-kansas-suburban-development-for-2159.html | HOUSING COLONY SET FOR KANSAS Suburban Development for 2159 Families to Rise Outside Kansas City | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/housing-parley-set-in-monmouth-prosecutor-calls-officials-of-8.html | HOUSING PARLEY SET IN MONMOUTH Prosecutor Calls Officials of 8 Towns as Result of Jurys Presentment | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/how-to-obtain-a-performance-in-europe-in-benefit-concert.html | HOW TO OBTAIN A PERFORMANCE IN EUROPE IN BENEFIT CONCERT | By Benjamin Leesjoe Covello | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/huntington-st-patrick-march.html | Huntington St Patrick March | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/immigrant-from-australia-sign-of-a-new-season.html | IMMIGRANT FROM AUSTRALIA SIGN OF A NEW SEASON | Borsig from MonkmeyerPhilip Gendreau | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/improvement-due-on-certified-mail-post-office-acts-to-eliminate.html | IMPROVEMENT DUE ON CERTIFIED MAIL Post Office Acts to Eliminate Flaws Here in Delivery of Receipts for Letters Cards Get Lost | The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-and-out-of-books-iyan-capote-oxford-box-score-memoirs.html | IN AND OUT OF BOOKS Iyan Capote Oxford Box Score Memoirs | By Harvey Breit | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-stravinsky-program.html | IN STRAVINSKY PROGRAM | Mazelis | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-the-northern-lake-region-the-drive-from-milan.html | IN THE NORTHERN LAKE REGION The Drive From Milan | By Walter Hackett | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/india-is-his-villain.html | India Is His Villain | By Marguerite A Brown | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/india-rebuffs-pakistan-nehru-rejects-karachi-claim-to-disputed.html | INDIA REBUFFS PAKISTAN Nehru Rejects Karachi Claim to Disputed Marsh Area | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/islip-gop-backs-a-shapiro-target-suffolk-aide-accused-in-ticket.html | ISLIP GOP BACKS A SHAPIRO TARGET Suffolk Aide Accused in Ticket Fixing Is Endorsed for Justice of Peace | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/israel-sees-jordan-as-trouble-source.html | ISRAEL SEES JORDAN AS TROUBLE SOURCE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/italys-other.html | Italys Other | By Jane Nickerson | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/its-the-land-that-counts.html | Its the Land That Counts | By Victor P Hass | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ivan-bunin-on-his-friend-chekhov.html | Ivan Bunin on His Friend Chekhov | By Marc Slonim | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jane-cahn-betrothed-she-will-be-bride-of-joseph-magnus-cornell.html | JANE CAHN BETROTHED She Will Be Bride of Joseph Magnus Cornell Alumnus | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/janet-valentine-betrothed.html | Janet Valentine Betrothed | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jeanette-s-brown-engaged-to-marry.html | JEANETTE S BROWN ENGAGED TO MARRY | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jersey-art-show-set-48-to-screen-exhibitors-for-exhibit-at-rutgers.html | JERSEY ART SHOW SET 48 to Screen Exhibitors for Exhibit at Rutgers | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jersey-womens-unit-to-meet.html | Jersey Womens Unit to Meet | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/joan-schick-engaged-jenkintown-pa-girl-fiancee-of-david-marion.html | JOAN SCHICK ENGAGED Jenkintown Pa Girl Fiancee of David Marion Boulden | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/joanne-stein-is-bride-marriage-to-richard-e-hunt-takes-place-in.html | JOANNE STEIN IS BRIDE Marriage to Richard E Hunt Takes Place in Manhasset | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/judge-finds-her-outgo-exceeds-her-income.html | Judge Finds Her Outgo Exceeds Her Income | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jury-in-special-session-boston-group-considers-cases-of-alleged-tax.html | JURY IN SPECIAL SESSION Boston Group Considers Cases of Alleged Tax Evasion | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/karamanlis-defers-comment.html | Karamanlis Defers Comment | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/key-loyalty-case-on-court-agenda-appeal-by-ousted-us-aide-to-test.html | KEY LOYALTY CASE ON COURT AGENDA Appeal by Ousted US Aide to Test Security Program Hearing This Week Law 733 Extended Brief Cites Testimony | By Anthony Lewis Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/key-voting-today-in-south-vietnam-republics-first-assembly-to-be.html | KEY VOTING TODAY IN SOUTH VIETNAM Republics First Assembly to Be ChosenOpposition Parties Boycott Polls Lines of Allegiance Vague Constitution to Be Approved | By Robert Alden Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/knight-bids-foes-back-eisenhower-californian-urges-democrats-become.html | KNIGHT BIDS FOES BACK EISENHOWER Californian Urges Democrats Become Giants in Grand Nonpartisan Movement Party Unit Expected Great Crusade Urged | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/knotometer-makes-bid-for-yachting-acclaim-novel-speedometer-on.html | Knotometer Makes Bid for Yachting Acclaim Novel Speedometer on Outboard Motor Tickles Pilot Brooklyn Meeting Tuesday Course at Fort Monmouth Math Sharks in Action Boat Shows Listed | By Clarence E Lovejoy | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/korea-rescue-renewed-us-helicopters-fly-supplies-to-avalanche.html | KOREA RESCUE RENEWED US Helicopters Fly Supplies to Avalanche Victims | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lacrossedugan.html | LaCrosseDugan | Special to The New York TimesChapleauOsborne | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lake-lillinonahs-debut-connecticuts-new-dam-will-provide-power-plus.html | LAKE LILLINONAHS DEBUT Connecticuts New Dam Will Provide Power Plus Recreation Series of Power Plants Steam and Water Power | By Bernard J Malahan | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lands-of-the-crescent-authors-query.html | Lands of the Crescent Authors Query | By Morroe Berger | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/leadership-in-russia-not-fully-collective-khrushchev-seems-to-have.html | LEADERSHIP IN RUSSIA NOT FULLY COLLECTIVE Khrushchev Seems to Have Control But Is Not so Powerful as Stalin Khrushchev Dominant Basic Reasons | By Harry Schwartz | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lehigh-flood-dam-to-be-built-soon.html | LEHIGH FLOOD DAM TO BE BUILT SOON | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-india-and-the-us-arms-and-the-flag-diplomatic-wives-letters.html | Letters INDIA AND THE US ARMS AND THE FLAG DIPLOMATIC WIVES Letters BROTHERHOOD VIEW THE BARDS MEN | HARI DEV SHARMATHOMAS O MABBOTTMRS ROBERT E GARDNERAA DAVIDSONARTHUR MANFRED FRIEDMAN | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-to-the-editor-macarthur-italy-faith-and-reason-civil-war.html | Letters to the Editor MacArthur Italy Faith and Reason Civil War | ROBERT M HARRISGILBERT JONASLIENHARD BERGELCHARLES R ANDREWSBRUCE HAWKINSHAROLD KORETZDreyfusRICHARD ROBBINSALLEN KLEIN | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-to-the-times-toward-middle-east-peace-program-for.html | Letters to The Times Toward Middle East Peace Program for Resettlement of Arab Refugees Offered | JAMES G McDONALD | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/li-child-center-to-open.html | LI Child Center to Open | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/light-and-shade.html | Light and Shade | By Betty Pepis | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lloyd-in-new-delhi-upholds-alliances.html | LLOYD IN NEW DELHI UPHOLDS ALLIANCES | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/long-rail-bridge-in-utah-may-go-wood-span-over-salt-lake-to-be.html | LONG RAIL BRIDGE IN UTAH MAY GO Wood Span Over Salt Lake to Be Replaced if Fill Operations Succeed An Expensive Job | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/machines-on-the-road.html | Machines on the Road | By Reginald Cleveland | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/makarios-making-no-new-overture-not-seeking-more-talks-with-british.html | MAKARIOS MAKING NO NEW OVERTURE Not Seeking More Talks With British on CyprusSaid to Await Extra Concessions Talks With LennoxBoyd Failed | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/manchester-key-to-primary-fight-new-hampshires-city-vote-likely-to.html | MANCHESTER KEY TO PRIMARY FIGHT New Hampshires City Vote Likely to Decide Kefauver Race Against Stevenson Kefauver Visits Factory Speaks at Dartmouth | By John H Fenton Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/margaret-duby-fiancee-nurse-here-will-be-bride-of-charles-b.html | MARGARET DUBY FIANCEE Nurse Here Will Be Bride of Charles B Tulevech Jr | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/martha-l-gandy-becomes-a-bride-she-is-married-to-dean-abner-fales.html | MARTHA L GANDY BECOMES A BRIDE She Is Married to Dean Abner Fales Jr at Ceremony in Clarksburg WVa | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/martin-captures-court-tennis-final-glen-head-star-sets-back-grant.html | Martin Captures Court Tennis Final GLEN HEAD STAR SETS BACK GRANT Martin Wins 7th Successive National Amateur Crown in Court Tennis Here A Loser Last Week Showing A Surprise | By Allison Danzig | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-a-qualley-married-in-iowa-she-is-bride-of-seth-s-king-u-of.html | MARY A QUALLEY MARRIED IN IOWA She Is Bride of Seth S King U of Oklahoma Graduate in Des Moines Ceremony | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-l-foradora-prospectiive-bride.html | MARY L FORADORA PROSPECTIIVE BRIDE | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-lynn-graf-will-be-married-long-island-girl-plans-to-be-wed.html | MARY LYNN GRAF WILL BE MARRIED Long Island Girl Plans to Be Wed Late in Autumn to Donald Roger Furth SandelinRoss | Special to The New York TimesTerzian | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-w-miller-wlll-be-married-voice-of-america-aide-is-the-fiancee.html | MARY W MILLER WLLL BE MARRIED Voice of America Aide Is the Fiancee of SA Lawrence a Graduate of Harvard BentonKennedy | Special to The New York TimesJohn Lane | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mayors-son-wins-wrestling-title-duncan-wagner-downs-his-trainer.html | MAYORS SON WINS WRESTLING TITLE Duncan Wagner Downs His Trainer With Footlock for Gracie Mansion Crown | The New York Times by Neal Boenzi | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mclevy-may-run-for-senate.html | McLevy May Run for Senate | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/melbourne-prepares-for-the-olympic-games-great-expectations-hotel.html | MELBOURNE PREPARES FOR THE OLYMPIC GAMES Great Expectations Hotel Rates Vary Food Specialties Numerous Tours | By Harry Gordonaustralian News Bureau | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mexicans-entry-seen-unchanged-barring-sharp-rise-in-farm-jobless-in.html | MEXICANS ENTRY SEEN UNCHANGED Barring Sharp Rise in Farm Jobless Influx Expected to Stay at Peak Tempering Move Found More Acceptable | By Lawrence E Davies Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-anne-lewis-becomes-a-bride-wed-in-st-martins-radnor-pa-to-john.html | MISS ANNE LEWIS BECOMES A BRIDE Wed in St Martins Radnor Pa to John P Benedict Graduate of Princeton McGraughQuinn | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-benstock-to-wed-stephens-graduate-is-engaged-to-max-h-stettner.html | MISS BENSTOCK TO WED Stephens Graduate Is Engaged to Max H Stettner | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-derbyshire-troth-notre-dame-college-alumna-is-fiancee-of-john.html | MISS DERBYSHIRE TROTH Notre Dame College Alumna Is Fiancee of John K Halpin | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-harris-to-wed-engaged-to-david-bernays-a-graduate-of-mit.html | MISS HARRIS TO WED Engaged to David Bernays a Graduate of MIT | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-josephine-logan-lloyd-wed-here-to-bruce-chandler.html | Miss Josephine Logan Lloyd Wed Here to Bruce Chandler | The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-leventhal-troth-betrothed.html | MISS LEVENTHAL TROTH Betrothed | Special to The New York TimesBradford Bachrach | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-mahlstedt-will-be-married-oklahoma-a-and-m-senior-engaged-to.html | MISS MAHLSTEDT WILL BE MARRIED Oklahoma A and M Senior Engaged to Woolf P Gross Who Attends Harvard | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-mary-stang-is-a-future-bride-engaged-to-wed.html | MISS MARY STANG IS A FUTURE BRIDE Engaged to Wed | Special to The New York TimesUdel Brothers | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-morris-affianced-berkeley-school-graduate-to-be-wed-to-charles.html | MISS MORRIS AFFIANCED Berkeley School Graduate to Be Wed to Charles R Mooney | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-platzman-is-future-bride-affianced.html | MISS PLATZMAN IS FUTURE BRIDE Affianced | Bradford Bachrach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-reinhardt-troth-yale-library-aids-is-engaged-to-stephen.html | MISS REINHARDT TROTH Yale Library Aids Is Engaged to Stephen Follett | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-tj-friedman-fiancee-of-student.html | MISS TJ FRIEDMAN FIANCEE OF STUDENT | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-wolff-engaged-she-is-fiancee-of-lieut-john-avignone-of-marine.html | MISS WOLFF ENGAGED She Is Fiancee of Lieut John Avignone of Marine Corps | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/montclair-art-show-to-begin.html | Montclair Art Show to Begin | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/montgomery-is-stage-for-a-tense-drama-negroes-adopt-a-policy-of.html | MONTGOMERY IS STAGE FOR A TENSE DRAMA Negroes Adopt a Policy of Passive Resistance to Segregation Irritating Pattern Boycott Begins Meeting Sets Stage Bus Firm Hurt Aimed at Laws Shift From Middle City Situation | By Wayne Phillips Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/moscow-circus-a-hit-in-belgium-soviet-troupe-on-first-visit-to-west.html | MOSCOW CIRCUS A HIT IN BELGIUM Soviet Troupe on First Visit to West Europe Draws Capacity Crowds | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-gershwin-of-porgy-and-bess-george-gershwin.html | Mr Gershwin of Porgy and Bess George Gershwin | By Vernon Dukephotograph From A JOURNEY TO GREATNESS | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-kirk-the-aim-of-the-conservative-is-to-keep-the-best-in-life.html | Mr Kirk The aim of the conservative is to keep the best in life Conservative View | By Russell Kirk | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-schlesinger-the-liberal-wants-to-change-life-and-to-improve-it.html | Mr Schlesinger The liberal wants to change life and to improve it Liberal View | By Arthur Schlesinger Jr | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-andrews-rewed-former-ruth-prates-married-to-bruce-johnson-jr.html | MRS ANDREWS REWED Former Ruth Prates Married to Bruce Johnson Jr | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-gabaldoni-to-be-remarried-vanderbilt-descendant-to-be-wed-to.html | MRS GABALDONI TO BE REMARRIED Vanderbilt Descendant to Be Wed to McCauley Conner Magazine Illustrator | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-louis-r-lurie-succumbs-on-coast.html | MRS LOUIS R LURIE SUCCUMBS ON COAST | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nancy-mdaniel-a-future-bride-senior-at-north-carolina-is-fiancee-of.html | NANCY MDANIEL A FUTURE BRIDE Senior at North Carolina Is Fiancee of John R Barden Alumnus of Same School | Special to The New York TimesSiddell | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nancy-sullivan-becomes-fiancee-brooklyn-girl-is-betrothed-to-cadet.html | NANCY SULLIVAN BECOMES FIANCEE Brooklyn Girl Is Betrothed to Cadet Ransom Jerome Amlong of West Point KramerDaly | Maurice Schneider | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nasser-to-press-gains-for-cairo-will-see-syrian-leaders-in-wake-of.html | NASSER TO PRESS GAINS FOR CAIRO Will See Syrian Leaders in Wake of Victory on Glubb Saud May Join Talks | By Osgood Caruthers Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nato-mending-fences-analysis-of-recent-developments-aimed-at.html | NATO Mending Fences Analysis of Recent Developments Aimed At Repairing Cracks in Western Alliance Secrecy Marks Talks Smaller Nations Victory | By Harold Callender Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/navy-swimmers-score-middies-beat-army-46-to-38-by-capturing-final.html | NAVY SWIMMERS SCORE Middies Beat Army 46 to 38 by Capturing Final Event | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/navy-turns-back-army-five-7867-as-bouvet-stars-middies-center.html | NAVY TURNS BACK ARMY FIVE 7867 AS BOUVET STARS Middies Center Notches 29 PointsAnnapolis Team Snaps Tie in Series Bouvet Puts Navy Ahead NAVY TURNS BACK ARMY FIVE 7867 Binstein Gets Ovation | By William R Conklin Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-books-for-the-younger-readers-library-a-wife-for-a-knife-best.html | New Books for the Younger Readers Library A Wife for a Knife Best Birthday Gift The Runaway Youngest Brother Pioneer Abolitionist Vermont Boy Mans Long Climb | ELLEN LEWIS BUELLROSE FRIEDMANJEANNE MASSEYGAWMIRIAM JAMES | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-challenge-of-the-soviet-the-russians-have-opened-a-worldwide.html | New Challenge of the Soviet The Russians have opened a worldwide campaign against the West on the economic and psychological fronts Here is a study of their strengths and weakenesses New Challenge of the Soviet | By Harrison E Salisbury | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-test-slated-on-bricker-plan-amendment-revised-to-drop-most.html | NEW TEST SLATED ON BRICKER PLAN Amendment Revised to Drop Most Disputed Section Action Expected Tomorrow Attitude of President | By John D Morris Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-and-gossip-of-the-rialto-paris-theatre-festival-presents.html | NEWS AND GOSSIP OF THE RIALTO Paris Theatre Festival Presents Problems Other Items | By Lewis Funke | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-notes-from-the-field-of-travel-preview-of-the-rockies-without.html | NEWS NOTES FROM THE FIELD OF TRAVEL PREVIEW OF THE ROCKIES WITHOUT SNOW | By Diana Ricejackson Lake Lodge | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-of-the-advertising-and-marketing-fields-reverts-to-old-name.html | News of the Advertising and Marketing Fields Reverts to Old Name Idea Is of Horizons Calls It Partnership New Heights in View Parade The Electronic Ad Man Notes | By William M Freemantommy Weber | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-of-the-world-of-stamps-return-of-postal-covers-from-antarctica.html | NEWS OF THE WORLD OF STAMPS Return of Postal Covers From Antarctica Is Delayed FIPEX PROGRESS PATERSON CEREMONIES WEDDING IN MONACO FOR HEINE ANNUNCIATIONS | By Kent B Stiles | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nixon-a-gop-problem-on-the-ticket-or-off-he-has-opposition-within.html | NIXON A GOP PROBLEM ON THE TICKET OR OFF He Has Opposition Within Party But Dropping Him Would Seem A Sign of Weakness CHOICE MAY BE NIXONS Mixed History Not Necessarily So President Grateful Influence on Campaign | By Arthur Krock | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/no-time-for-love.html | No Time For Love | By Lon Tinkle | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/norwalk-easing-school-shortage-4-units-to-be-ready-this-year-are-be.html | NORWALK EASING SCHOOL SHORTAGE 4 Units to Be Ready This Year Are Being Built in 2500000 Program | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nuptials-in-june-for-elaine-burns-student-at-goucher-college-is.html | NUPTIALS IN JUNE FOR ELAINE BURNS Student at Goucher College Is Betrothed to Lawrence Dohan Harvard Graduate | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/officer-to-wed-anne-lee-hager-lieut-douglas-griggs-army-physician.html | OFFICER TO WED ANNE LEE HAGER Lieut Douglas Griggs Army Physician and Graduate of Nursing School Engaged | Special to The New York TimesWyckoff TimesHenry Verby | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/old-7th-fashions-book-of-the-dead-regiment-to-dedicate-may-6-a.html | OLD 7TH FASHIONS BOOK OF THE DEAD Regiment to Dedicate May 6 a Bejeweled Tome Fit to Record Names of Heroes Pages for the Future Spotlight to Play on Book | By Meyer Bergerthe New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/olive-buerk-mount-holyoke-senior-is-betrothed-to-daniel-oehler.html | Olive Buerk Mount Holyoke Senior Is Betrothed to Daniel Oehler Reich | DeKane | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/on-irish-highways-and-byways-another-river-launch-may-festival.html | ON IRISH HIGHWAYS AND BYWAYS Another River Launch May Festival Large or Small Cars For Breakfast | By Hugh G Smith | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/on-shaping-richard-iii-to-bigscreen-size-producerdirectorstar.html | ON SHAPING RICHARD III TO BIGSCREEN SIZE ProducerDirectorStar Traces Course Taken to Film Shakespeare Classic Cutting Confession Genesis Settings | By Sir Laurence Olivier | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/other-books-of-the-week.html | Other Books of the Week | Photograph from Adam with Arrows | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/painting-on-view-one-who-followed-goya-recent-abstraction-romantic.html | PAINTING ON VIEW One Who Followed Goya Recent Abstraction Romantic Vestige Two Americans | By Stuart Preston | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parents-in-search-of-a-summer-camp.html | Parents in Search of a Summer Camp | By Dorothy Barclay | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/paris-speaks-softly.html | Paris Speaks Softly | By Kay InglisJones Parisphotographed In Paris For the New York Times By Guy Arsac | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parisbonn-talks-on-saar-advance-substantial-accord-reached-by.html | PARISBONN TALKS ON SAAR ADVANCE Substantial Accord Reached by Foreign ChiefsNext Move Is Up to Experts Five Points Enumerated French Demands Accepted | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parties-in-canada-to-share-tv-time.html | PARTIES IN CANADA TO SHARE TV TIME | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patchogue-pair-wed-50-years.html | Patchogue Pair Wed 50 Years | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patricia-a-baker-becomes-engaged.html | PATRICIA A BAKER BECOMES ENGAGED | A Lavlosa | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patricia-judkins-will-be-married-engaged-to-wed.html | PATRICIA JUDKINS WILL BE MARRIED Engaged to Wed | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/peru-gets-pledge-of-free-election-odria-opens-way-for-illegal.html | PERU GETS PLEDGE OF FREE ELECTION Odria Opens Way for Illegal Aprista Left to Join Him Assails Jailed Publisher Beltran Under Attack | By Edward A Morrow Special to the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/peru-to-teach-an-old-tongue.html | Peru to Teach an Old Tongue | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/phyllis-kandel-troth-she-plans-spring-wedding-to-dr-maurice-h.html | PHYLLIS KANDEL TROTH She Plans Spring Wedding to Dr Maurice H Laszlo | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/physician-to-wed-ann-l-mdougal-dr-william-garey-yale-and-harvard.html | PHYSICIAN TO WED ANN L MDOUGAL Dr William Garey Yale and Harvard Graduate and Mills Alumna Are Engaged | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pope-gets-rid-of-cold-resumes-normal-routine-and-greets-many.html | POPE GETS RID OF COLD Resumes Normal Routine and Greets Many Pilgrims | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/popular-fronts-now-are-not-so-popular-french-and-italian-parties-on.html | POPULAR FRONTS NOW ARE NOT SO POPULAR French and Italian Parties on Left Are Cool to Communist Approach FRENCH FOREWARNED Began Early Communist Defeats | By Henry Giniger Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/portugal-comfort-without-cost-government-solicitude-makes-the.html | PORTUGAL COMFORT WITHOUT COST Government Solicitude Makes the Tourists Life Agreeable Hotel Space Sports Facilities | By Herbert Richardson | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/premiere-in-the-village.html | PREMIERE IN THE VILLAGE | Luis Ramirez | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/president-helps-gop-in-hartford-decision-to-run-again-shot-in-arm.html | PRESIDENT HELPS GOP IN HARTFORD Decision to Run Again Shot in Arm Leader Asserts Bush Victory Foreseen | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/president-plays-golf-warm-sunny-day-in-capital-lures-him-into.html | PRESIDENT PLAYS GOLF Warm Sunny Day in Capital Lures Him Into Outdoors | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/presidents-yes-touches-off-bitter-campaign-question-of-his-health.html | PRESIDENTS YES TOUCHES OFF BITTER CAMPAIGN Question of His Health Threatens To Overshadow All Others Contrary Opinion Health Concern New Focus Between Extremes Segregation Issue | By Cabell Phillips Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/press-panel-slated-marquette-plans-conference-on-communications.html | PRESS PANEL SLATED Marquette Plans Conference on Communications Problems | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/princeton-beats-cornell-80-to-76-de-voe-idle-3-weeks-paces-ivy.html | PRINCETON BEATS CORNELL 80 TO 76 De Voe Idle 3 Weeks Paces Ivy League Basketball Victory With 30 Points | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/princeton-six-wins-in-overtime-5-to-4.html | PRINCETON SIX WINS IN OVERTIME 5 TO 4 | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/printers-speed-annual-reports-the-march-deluge-requires-a-3shift.html | PRINTERS SPEED ANNUAL REPORTS The March Deluge Requires a 3Shift 7Day Week PRINTERS SPEED ANNUAL REPORTS Fast Work Required | By Carl Spielvogel | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prison-guard-missing-sing-sing-mans-badge-and-coat-also-gone-from.html | PRISON GUARD MISSING Sing Sing Mans Badge and Coat Also Gone From Home | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prison-reform-ordered-connecticut-action-follows-strike-by-inmates.html | PRISON REFORM ORDERED Connecticut Action Follows Strike by Inmates | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/purcell-in-sail-sweep-takes-four-dinghy-races-at-indian-harbor.html | PURCELL IN SAIL SWEEP Takes Four Dinghy Races at Indian Harbor Yacht Club | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/racial-attitudes-help-mold-cities-lourenco-marques-differs-from.html | RACIAL ATTITUDES HELP MOLD CITIES Lourenco Marques Differs from Johannesburg as Much Physically as in Policy Broad TreeLined Streets | By Leonard Ingalls Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/raubinger-surveys-jersey-education.html | RAUBINGER SURVEYS JERSEY EDUCATION | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/realastic-reformer-from-tennessee-senator-albert-gore-investigating.html | Realastic Reformer From Tennessee Senator Albert Gore investigating political corruption knows where a reformers zeal may safely take him and where it may not Tennessee Reformer | By William S White | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/records-chimes-conducts-weill-work.html | RECORDS CHIMES CONDUCTS WEILL WORK | By John Briggsabresch | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/recruiting-physicians-a-study-of-medical-manpower-needs-in-the.html | Recruiting Physicians A Study of Medical Manpower Needs In the Military and How to Meet Them Much Time Unproductive | By Howard A Rusk Md | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/red-china-planting-youth-mobilized-to-put-trees-along-the-yellow.html | RED CHINA PLANTING Youth Mobilized to Put Trees Along the Yellow River | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/red-chinese-pick-clothing-designs-64-new-fashions-for-women-and.html | RED CHINESE PICK CLOTHING DESIGNS 64 New Fashions for Women and Children Selected in Bid to Ease Austerity Hints by Woman Official | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/reese-is-lost-to-dodgers-for-at-least-four-days-dodgers-reese-out.html | Reese Is Lost to Dodgers For at Least Four Days DODGERS REESE OUT INDEFINITELY Roebuck to Work Today | By Roscoe McGowen Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/report-on-crime-hits-cicero-ill-gambling-joints-dating-from-capone.html | REPORT ON CRIME HITS CICERO ILL Gambling Joints Dating From Capone Days Flourishing Chicago Study Charges Robberies Show Decline Police Force Attacked | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/riders-give-3752-to-fight-railroad.html | RIDERS GIVE 3752 TO FIGHT RAILROAD | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/roof-hole-laid-to-us-balloon.html | Roof Hole Laid to US Balloon | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/roselle-dress-factory-burns.html | Roselle Dress Factory Burns | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rutgers-award-given-dr-cr-woodward-honored-by-alumni-federation.html | RUTGERS AWARD GIVEN Dr CR Woodward Honored by Alumni Federation | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sally-lynne-reeves-a-teacher-fiancee-of-george-p-edmunds-jr-mit.html | Sally Lynne Reeves a Teacher Fiancee Of George P Edmunds Jr MIT Student | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/salvador-tense-on-election-eve-presidential-campaign-held-most.html | SALVADOR TENSE ON ELECTION EVE Presidential Campaign Held Most Rancorous in Years Opposition in Boycott Minor Parties Rebuffed | By Paul P Kennedy Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/scene-from-the-metropolitans-revised-production-of-rosenkavalier.html | SCENE FROM THE METROPOLITANS REVISED PRODUCTION OF ROSENKAVALIER | The New York Times by Sam Falk | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/schedules-1955-and-1956-seven-office-hours.html | SCHEDULES 1955 AND 1956 Seven Office Hours | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/science-in-review-german-physiologist-is-sure-that-he-has.html | SCIENCE IN REVIEW German Physiologist Is Sure That He Has Discovered the Cause of Cancer Case Proved Cells Grow Wild | By Waldemar Kaempffert | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seeing-historic-israel-at-a-leisurely-pace-tourist-officials-are.html | SEEING HISTORIC ISRAEL AT A LEISURELY PACE Tourist Officials Are Seeking Ways To Make Tours More Pleasant Comfort and Information No Rise in Rates Around Tel Aviv | By Harry Gilroyisrael GovT Tourist Office | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/senators-expect-eisenhower-call-for-farm-backing-president-strives.html | SENATORS EXPECT EISENHOWER CALL FOR FARM BACKING President Strives to Defeat Democratic Measure for Higher Rigid Props BOTH SIDES CONFIDENT Ellender Thinks Partys Bill Will WinAiken Forecasts Flexible Support Victory Ellender Is Confident SENATORS EXPECT A FARM BILL CALL Cotton Output Rises | By William M Blair Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seoul-legislator-held-he-is-suspected-of-role-in-killing-of-army-of.html | SEOUL LEGISLATOR HELD He Is Suspected of Role in Killing of Army Officer | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seton-hall-centenary-apostolic-delegate-to-receive-honorary-degree.html | SETON HALL CENTENARY Apostolic Delegate to Receive Honorary Degree Tuesday | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sheraton-closes-option-on-astor-hotel-chain-acquires-full-control.html | SHERATON CLOSES OPTION ON ASTOR Hotel Chain Acquires Full Control of Property in Times Square Area 8200000 IS INVOLVED Renovation Program Under Way to Modernize the 11Story Structure Renovation Is Under Way Business Space Leased SHERATON CLOSES OPTION ON ASTOR Astor Enlarged Building Air Conditioning Installed Other Sheraton Activity | By John A Bradley | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ship-is-given-to-korea-army-attack-cargo-vessel-will-join-the.html | SHIP IS GIVEN TO KOREA Army Attack Cargo Vessel Will Join the Republics Navy | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ship-lines-chart-seaway-service-american-steamship-lines-plan-for.html | SHIP LINES CHART SEAWAY SERVICE American Steamship Lines Plan for Great Lakes Service | By Jacques Nevard | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/shops-in-subway-become-popular-informal-group-organized-to-stress.html | SHOPS IN SUBWAY BECOME POPULAR Informal Group Organized to Stress Advantages of Underground Space SHOPS IN SUBWAY BECOME POPULAR | By Walter H Stern | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/shulman-memorial-parley-set.html | Shulman Memorial Parley Set | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/smith-college-aide-promoted.html | Smith College Aide Promoted | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/smooth-sailing-overseas-calm-and-deterimimed-the-tourist-mounts-a.html | SMOOTH SAILING OVERSEAS Calm and Deterimimed the Tourist Mounts a Peaceful Offensive Against the Capitals of the World The Tourist Proves His Courage TwoClass Train System Traffic Jams Abrod Before the Mast and Aft | By Paul Jc Friedlander | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/socialists-urged-to-rebuff-red-bid-norwegian-laborite-warns.html | SOCIALISTS URGED TO REBUFF RED BID Norwegian Laborite Warns Conference Against Joining Proposed Workers Front SOCIALISTS URGED TO REBUFF RED BID | By Kennett Love Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/son-finds-father-dying-jersey-man-pushes-through-crowd-to-see-auto.html | SON FINDS FATHER DYING Jersey Man Pushes Through Crowd to See Auto Victim | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/son-to-mrs-john-sutherland.html | Son to Mrs John Sutherland | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/sour-note-sounds-at-lyric-theatre-chicago-opera-group-is-in-discord.html | SOUR NOTE SOUNDS AT LYRIC THEATRE Chicago Opera Group Is in Discord as Artistic Director Demands Veto Power Miss Fox Statement Gained Wide Attraction | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/soviet-advocates-indochina-parley-urges-international-meeting-on.html | SOVIET ADVOCATES INDOCHINA PARLEY Urges International Meeting on the Eve of Election in South Vietnam New Conference Is Urged Pravda Cites Support | By Welles Hangen Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/soviet-citizens-acclaim-regime-visitors-to-leninstalin-tomb-call.html | SOVIET CITIZENS ACCLAIM REGIME Visitors to LeninStalin Tomb Call Leaders Wonderful Prod US on Peace A Successful Year | By Jack Raymond Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/soviet-is-pushing-atom-power-plan-building-a-variety-of-plants-even.html | SOVIET IS PUSHING ATOM POWER PLAN Building a Variety of Plants Even if Uneconomic in Bid to Solve Problem of Cost 10 Reactors Envisaged | By Harry Schwartz | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archiv es/soviet-pace-cited-in-space-ship-bid-missiles-expert-says-us-must.html | SOVIET PACE CITED IN SPACE SHIP BID Missiles Expert Says US Must Hasten if We Want to Be First in an Orbit Far in the Future | By Anthony Leviero Special to the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-rebuffed-in-unesco-parley-disruptive-moves-by-russians-irk.html | SOVIET REBUFFED IN UNESCO PARLEY Disruptive Moves by Russians Irk Other Delegates as Asian Meeting Ends | By Foster Hailey Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sports-of-the-times-the-baffling-billy-loes-shoulder-chip.html | Sports of The Times The Baffling Billy Loes Shoulder Chip Conversational Exchange Two That Gall | By Arthur Daley | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sprouting-seeds-on-a-sunny-sill-preparations-should-be-made-now-to.html | SPROUTING SEEDS ON A SUNNY SILL Preparations Should Be Made Now to Start Advance Sowing Planting Made Easy Under Cover | By Gertrude B Foster | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stalin-cult-lingers-in-minds-of-russians-aim-of-the-new-leaders-to.html | STALIN CULT LINGERS IN MINDS OF RUSSIANS Aim of the New Leaders to Deflate Old Dictator Will Take Time Lingering Presence Farm Comment Praise From Pravda New Line | By Welles Hangen Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stevenson-gibes-at-gop-slogan-in-minnesota-he-tags-peace-and.html | STEVENSON GIBES AT GOP SLOGAN In Minnesota He Tags Peace and Prosperity Theme a Worthless Nostrum STEVENSON GIBES AT GOP SLOGANS Need of Expansion Stressed Cabinet of Millionaires | By Richard Jh Johnston Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stopover-at-shannon-bargain-counter-on-europes-rim.html | STOPOVER AT SHANNON BARGAIN COUNTER ON EUROPES RIM | Photographs by Irish Tourist Board | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-marry-miss-clare-hayden-affianced.html | STUDENT TO MARRY MISS CLARE HAYDEN Affianced | Special to The New York TimesEileen McClure | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-wed-frances-gilmore-richard-scaife-who-is-at-u-of.html | STUDENT TO WED FRANCES GILMORE Richard Scaife Who Is at U of Pittsburgh Is Fiance of Vassar College Senior | Special to The New York TimesJohn Lane | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-wed-susan-joy-weil-robert-nessen-who-attends-harvard-law.html | STUDENT TO WED SUSAN JOY WEIL Robert Nessen Who Attends Harvard Law and Alumna of Swarthmore Engaged | Samuel Cooper | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/suzanne-flinton-to-be-july-bride-troth-announced.html | SUZANNE FLINTON TO BE JULY BRIDE Troth Announced | Special to The New York TimesFrumkin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sweet-harvest-maple-sugar-season-provides-a-goal-for-motorists-in.html | SWEET HARVEST Maple Sugar Season Provides a Goal For Motorists in the Early Spring Trees in Millions Woodland Sounds Modern Machinery Vermont Centers | By Ward Allan Howe | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/symbol-and-image-in-current-retrospective-exhibitions.html | SYMBOL AND IMAGE IN CURRENT RETROSPECTIVE EXHIBITIONS | By Howard Devree | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/teachers-oath-upheld-by-court-illinois-loyalty-law-termed.html | TEACHERS OATH UPHELD BY COURT Illinois Loyalty Law Termed ConstitutionalInstructors Are Ruted Not Exempt Must Sign Oath Undue Infringement Denied 100000 Persons Affected | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/testing-ground-annual-festival-could-sift-good-from-bad-all-faiths.html | TESTING GROUND Annual Festival Could Sift Good From Bad All Faiths CloseKnit Onerous Task Natural Affinity | By Howard Taubman | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/texas-city-looks-for-oil-on-dump-success-of-drilling-in-areas.html | TEXAS CITY LOOKS FOR OIL ON DUMP Success of Drilling in Areas Nearby Spurs Houstons Hopes for Production | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/that-men-may-live.html | That Men May Live | By Frank G Slaughter | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-aster-story-an-old-annual-favorite-appears-in-modern-forms.html | THE ASTER STORY AN OLD ANNUAL FAVORITE APPEARS IN MODERN FORMS | By Fred Statt | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-dance-dollars-modern-dance-in-contrasting-phases.html | THE DANCE DOLLARS MODERN DANCE IN CONTRASTING PHASES | By John Martinotto F Hess | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-financial-week-presidents-decision-clears-up-a-major-area-of.html | THE FINANCIAL WEEK Presidents Decision Clears Up a Major Area of Uncertainty in Business Outlook Soft Spots Offset Freight Rates Up | By John G Forrest | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-merchants-point-of-view-differences-of-degree-to-pit-big.html | The Merchants Point of View Differences of Degree To Pit Big Against Little Interests Inseparable Durables May Drop | By Herbert Koshetz | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-military-outlook-an-evaluation-of-defense-policies-as.html | The Military Outlook An Evaluation of Defense Policies as Influenced by the Presidents Decision Defense Looms as Issue The Problem of Missiles | By Hanson W Baldwin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-natchez-trace-modern-scenic-parkway-now-threads-the-trail-of.html | THE NATCHEZ TRACE Modern Scenic Parkway Now Threads The Trail of Redskins and Pioneers The Parkway Historic Background Marking the Record Early Settler | By Blanche McKeown | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-new-railroad-system-22-european-countries-drop-third-class.html | THE NEW RAILROAD SYSTEM 22 European Countries Drop Third Class Travel June 3 Initial Resistance Russian Tracks Differ New Sleepers Meals While Seated Other Conveniences | By Paul Henissart | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-parks-of-paris-big-and-little-they-offer-pleasant-places-to-sit.html | THE PARKS OF PARIS Big and Little They Offer Pleasant Places to Sit and Observe the French For Picnicking Arena and Mosque View of the City The Tuileries | By Richmond B Williams | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-room-with-bath-comes-to-switzerland-changes-on-the-trains-no.html | THE ROOM WITH BATH COMES TO SWITZERLAND Changes on the Trains No Inflation | MICHAEL L HOFFMANJosef Muench | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-russians-roll-out-the-red-carpet-cost-of-it-all-cameras-too-in.html | THE RUSSIANS ROLL OUT THE RED CARPET Cost of It All Cameras Too IN THE SATELLITES | By Welles Hangenec Daniel | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-second-chance.html | The Second Chance | By Croswell Bowen | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-tahitis-of-the-gulf-sanibel-and-captiva-are-the-floridian.html | THE TAHITIS OF THE GULF Sanibel and Captiva Are The Floridian Version Of the South Seas Beaches Shells Four to a Mile The Lure of the Shells | By Merrill Folsom | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-world-of-music-for-the-star-singers-three-companies-will.html | THE WORLD OF MUSIC FOR THE STAR SINGERS Three Companies Will Present Revivals For Their Major Artists Next Season | By Ross Parmenter | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/three-classics-shakespeare-strindberg-and-shaw-played-in.html | THREE CLASSICS Shakespeare Strindberg and Shaw Played in OffBroadway Houses Romeo and Juliet Miss Julie The Dark Lady | By Brooks Atkinson | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/thruway-suit-to-start-1768168-claim-against-state-to-be-heard-in.html | THRUWAY SUIT TO START 1768168 Claim Against State to Be Heard in Rochester | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/thurmond-quits-to-keep-pledge-gives-south-carolina-chance-to-elect.html | THURMOND QUITS TO KEEP PLEDGE Gives South Carolina Chance to Elect Him Senator in a Democratic Primary Thurmond Won Easily Thurmond Denies Deal | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tiger-in-the-pass.html | Tiger in the Pass | Br ROBERT PAYNE | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/title-to-shrines-is-proved-again-philadelphia-official-says-old.html | TITLE TO SHRINES IS PROVED AGAIN Philadelphia Official Says Old Papers Show City Owns Independence Square | By William G Weart Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-cervantes-with-love.html | To Cervantes With Love | By Ramon Senderfrom A Drawing By Daumier | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-the-editor-letters-commenting-on-oral-roberts-and-the-article-by.html | TO THE EDITOR Letters Commenting on Oral Roberts And the Article by Times Critic PROTEST JUDGMENT MIRACLES HELPED COMMENDATION EXPLOITATION TRUTH IMPARTIAL COMPARISON SUPPORT PROJECT HALLELUJAH INTERFERENCE SOURCE | WILLIAM A BURNELLWILLIAM T SHERWOODMrs STUART P GARVERIRENE TREVORROWCHARLES H SCHMITZTHOMAS O MORRISCE STUBBSPETER VK FUNKALINE B WILSONCHARLES L IVESMrs HG MILLERJOHN R HERBERTMAY A GILLIESJ CAMPANA | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tomorrow-on-tvcaesar-and-cleopatra.html | TOMORROW ON TVCAESAR AND CLEOPATRA | By Friedman and Fred Hermansky NBC | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/torelli-albinoni-vivaldi-on-lp-rhythmic-impulse-albinoni-works-in.html | TORELLI ALBINONI VIVALDI ON LP Rhythmic Impulse Albinoni Works IN BRIEF | By Edward Downesabresch | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tough-boss-of-23000-police-new-yorks-commissioner-kennedy-rules-by.html | Tough Boss Of 23000 Police New Yorks Commissioner Kennedy rules by the bookthe official Police Regulations Tough Boss of 23000 Police | By Murray Schumach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tours-to-greece-the-fountainhead-of-greeces-glory.html | TOURS TO GREECE THE FOUNTAINHEAD OF GREECES GLORY | By Ac Sedgwickewing Galloway | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/toyland-in-new-york-56-show-expected-to-draw-14000-buyers-toy-men.html | Toyland in New York 56 Show Expected to Draw 14000 Buyers Toy Men Looking for Another Big Year Arrive Here for Annual Fair TOY FAIR TO OPEN HERE TOMORROW Dolls More Lifelike | By George Auerbach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/traffic-talks-at-yale-law-enforcement-and-safety-will-be-conference.html | TRAFFIC TALKS AT YALE Law Enforcement and Safety Will Be Conference Topics | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/transport-bills-face-long-delay-congress-not-likely-to-act-this.html | TRANSPORT BILLS FACE LONG DELAY Congress Not Likely to Act This Year on Proposals to Change Regulations | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/traveling-in-yugoslavia-a-higher-dollar-value-offsets-the-increased.html | TRAVELING IN YUGOSLAVIA A Higher Dollar Value Offsets the Increased Hotel Fare Costs Hotels Regraded People Not Entertainment Air Link to Italy | By Jack Raymond | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/trees-are-assets-wtd-rate-yearround-care-winds-and-weather-before.html | TREES ARE ASSETS WTD RATE YEARROUND CARE Winds and Weather Before Trouble Starts | By Douglas Harris | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/triflethreat-thriller.html | TrifleThreat Thriller | Painting by Walter Stuempftg Courtesy of Durlacher Brothers | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/troth-announced-of-sherrill-gray-graduate-of-webster-junior-college.html | TROTH ANNOUNCED OF SHERRILL GRAY Graduate of Webster Junior College Will Be Bride of Richard Nash Jr in May | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/troth-made-known-of-maryann-moran.html | TROTH MADE KNOWN OF MARYANN MORAN | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tufts-medical-school-aided.html | Tufts Medical School Aided | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/turkeys-hotels-a-new-construction-era-is-in-the-making-new-hotel.html | TURKEYS HOTELS A New Construction Era Is in the Making New Hotel Era At Abant Lake | By Joseph Haff | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tvradio-news-and-notes-ethel-merman-singer-signs-for-two-dramatic.html | TVRADIO NEWS AND NOTES ETHEL MERMAN Singer Signs for Two Dramatic Roles On TelevisionAssorted Items | By Val Adams | RE0000204121 | 1984-05-03 | B00000580453 |

| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/un-unit-to-note-anniversary.html | UN Unit to Note Anniversary | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/under-the-100-plate-more-than-meets-the-eye-or-stomach-goes-into.html | Under the 100 Plate More than meets the eye or stomach goes into those costly dinners to fatten party campaign purses | By Warren Murray | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/union-urges-teamsters-to-save-in-distribution-by-ending-waste.html | Union Urges Teamsters to Save In Distribution by Ending Waste TEAMSTERS URGED TO AID CONSUMERS | By Ah Raskin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-envoy-seeks-to-assure-thais-denies-washington-invades-bangkok.html | US ENVOY SEEKS TO ASSURE THAIS Denies Washington Invades Bangkok MarketReplies to Communist Critics Opposition Embittered | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-job-rosters-for-future-asked-appelby-urges-both-parties-to-pick.html | US JOB ROSTERS FOR FUTURE ASKED Appelby Urges Both Parties to Pick and Train Men for Government Service Varied Training Proposed Would Guard Pension Rights Flemming Speaks | By Douglas Dales Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-ponders-role-in-a-moscow-fair.html | US PONDERS ROLE IN A MOSCOW FAIR | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-squirrels-lose-battle-in-britain.html | US SQUIRRELS LOSE BATTLE IN BRITAIN | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-submits-plan-to-end-long-westinghouse-strike-special-mediators.html | US Submits Plan to End Long Westinghouse Strike Special Mediators Involved | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-tile-makers-rush-expansions-sales-leap-to-105000000-from.html | US TILE MAKERS RUSH EXPANSIONS Sales Leap to 105000000 From 15861000 in 1940 and Demand Still Soars Demand Still Growing Method in Mixing Glazed in Second Firing | By Alexander R Hammer | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/veteran-to-wed-elizabeth-hahn-harris-obrasky-who-served-in-army-to.html | VETERAN TO WED ELIZABETH HAHN Harris OBrasky Who Served in Army to Marry Student at Connecticut College | Special to The New York TimesPetrelle | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/victors-new-plan-members-only-savings.html | VICTORS NEW PLAN Members Only Savings | By Harold C Schonberg | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/virginia-to-hold-law-convention-40-delegates-meet-tomorrow-to-amend.html | VIRGINIA TO HOLD LAW CONVENTION 40 Delegates Meet Tomorrow to Amend Constitution to Limit School Integration Denominational Colleges | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/virginia-wells-becomes-bride-her-marriage-to-william-h-truesdale-2d.html | VIRGINIA WELLS BECOMES BRIDE Her Marriage to William H Truesdale 2d Is Held at Chapel in Devon Pa | Special to The New York TimesBradford Bachrach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/war-dead-honored-by-hulan-jack.html | War Dead Honored by Hulan Jack | The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/washington-the-human-drama-in-the-white-house-an-intriguing.html | Washington The Human Drama in the White House An Intriguing Exchange Dr White and Mr Hagerty | By James Reston | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weighing-the-theatre-shortage-outmoded-structures-theatre-shortage.html | WEIGHING THE THEATRE SHORTAGE Outmoded Structures THEATRE SHORTAGE PROBLEMS AND PLANS Two Approaches Building Laws | By Murray Schumach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/west-delays-step-on-jets-to-israel-showdown-in-washington-on-sale.html | WEST DELAYS STEP ON JETS TO ISRAEL Showdown in Washington on Sale of 12 French Planes Is Set for Early This Week | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/western-electric-to-build-new-plant.html | WESTERN ELECTRIC TO BUILD NEW PLANT | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weston-to-asa-good-timing-makes-the-picture.html | WESTON TO ASA GOOD TIMING MAKES THE PICTURE | By Jacob Deschin | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-matters-with-tom-what-matters-with-tom.html | What Matters With Tom What Matters With Tom | By Arthur Mizener | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Ricethe New York Times BY SAM FALK | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-words-fit-best.html | What Words Fit Best | By Mario Pei | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whats-cooking-electronics-now-whats-cooking-its-electronics.html | Whats Cooking Electronics Now WHATS COOKING ITS ELECTRONICS AssemblyLine Heating Textile Printing Eyed | By Alfred R Zipser | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whats-in-japan-a-tourists-roundup-of-what-to-look-for-and-expect.html | WHATS IN JAPAN A Tourists RoundUp of What to Look For and Expect and Why in Nippon Pacific Trip Costlier Great Image Ancient Festivals Restaurant Fare | By Foster Hailey | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whos-at-short-thats-a-poser-for-stengel-no-fewer-than-ten-will.html | Whos at Short Thats a Poser for Stengel No Fewer Than Ten Will Fight for Job at Yankee Camp 10 YANKS IN FIGHT FOR JOB AT SHORT Key to the Situation Martin Still Unsigned | By John Drebinger Special To the New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/williston-paces-swim-victor-for-4th-year-in-row-in-trinity-college.html | WILLISTON PACES SWIM Victor for 4th Year in Row in Trinity College Meet | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-23-killed-in-car-crash.html | Woman 23 Killed in Car Crash | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-79-killed-by-blaze.html | Woman 79 Killed by Blaze | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-in-us-law-post-named-assistant-attorney-in-historic-move-in.html | WOMAN IN US LAW POST Named Assistant Attorney in Historic Move in Jersey | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/wood-field-and-stream-lagging-pollution-control-to-draw-fire-at.html | Wood Field and Stream Lagging Pollution Control to Draw Fire at Wildlife Bodys Annual Meeting | By John W Randolph | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woodcallahan.html | WoodCallahan | Special to The New York TimesBradford Bachrach | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ww-davidsonsr-inventor-is-dead-industrialist-in-graphic-arts-field.html | WW DAVIDSONSR INVENTOR IS DEAD Industrialist in Graphic Arts Field Patented Presses and Paper Feeding Equipment | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-adds-to-streak-defeats-princeton-swimmers-for-142d-victory-in.html | YALE ADDS TO STREAK Defeats Princeton Swimmers for 142d Victory in Row | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-gets-50000-gift.html | Yale Gets 50000 Gift | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-six-nips-harvard-scherer-excels-with-32-saves-in-10-hockey.html | YALE SIX NIPS HARVARD Scherer Excels With 32 Saves in 10 Hockey Triumph | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-team-downs-harvard-by-8269-free-throws-decide-in-ivy.html | YALE TEAM DOWNS HARVARD BY 8269 Free Throws Decide in Ivy GameLafayettes Five Routs Rutgers 11169 | Special to The New York Times | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/year-of-the-buddha-in-india-the-jama-masjid-in-indias-old-delhi.html | YEAR OF THE BUDDHA IN INDIA THE JAMA MASJID IN INDIAS OLD DELHI | By Am Rosenthalw SuschitzkyPix | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/zone-of-quiet-on-the-cast-of-south-devon-hub-of-the-englishspeaking.html | ZONE OF QUIET ON THE CAST OF SOUTH DEVON HUB OF THE ENGLISHSPEAKING WORLD | By George W Oakes | RE0000204121 | 1984-05-03 | B00000580453 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/16-us-employes-receive-awards-rockefeller-grants-of-up-to-16000.html | 16 US EMPLOYES RECEIVE AWARDS Rockefeller Grants of Up to 16000 Going to Career Men for Study Projects | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/about-new-york-hauntedhouse-party-plans-a-macabre-menu-beagle.html | About New York HauntedHouse Party Plans a Macabre Menu Beagle Relaxes as BMT Commuter | By Meyer Berger | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/adenauer-makes-baden-vote-gain-but-christian-democrats-fail-to-win.html | ADENAUER MAKES BADEN VOTE GAIN But Christian Democrats Fail to Win Majority in Election of a State Parliament ADENAUER MAKES BADEN VOTE GAIN | By Ms Handler Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/airmans-letter-asks-no-regret-parents-in-wantagh-get-note-sent-by.html | AIRMANS LETTER ASKS NO REGRET Parents in Wantagh Get Note Sent by Navigator Before C124 Crashed at Sea | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/algerian-french-ask-us-support-europeans-in-territory-want.html | ALGERIAN FRENCH ASK US SUPPORT Europeans in Territory Want Washington to Take Sides in the Moslem Revolt General Gives View Interference Charged Nationalists Accuse US | By Thomas F Brady Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/assembly-named-in-south-vietnam-nations-first-parliamentary.html | ASSEMBLY NAMED IN SOUTH VIETNAM Nations First Parliamentary Election Opposed by Reds and Other Diem Foes Torchlight Parades Held Opposition to Election | By Robert Alden Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/azalea-queen-chosen-senator-eastlands-daughter-to-reign-at-norfolk.html | AZALEA QUEEN CHOSEN Senator Eastlands Daughter to Reign at Norfolk Fete | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ballet-at-city-center-melissa-hayden-dances-in-robbins-cage-gives.html | Ballet At City Center Melissa Hayden Dances in Robbins Cage Gives Electrifying Performance | By John Martin | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/baptists-in-moscow-pray-for-president.html | BAPTISTS IN MOSCOW PRAY FOR PRESIDENT | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bolton-finishes-script-of-farce-the-golden-egg-is-slated-for.html | BOLTON FINISHES SCRIPT OF FARCE The Golden Egg Is Slated for Broadway Early in Fall Donald Cook to Star Diane Cilento in Demand | By Arthur Gelb | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/books-of-the-times-confrontation-of-world-crises-decisions-for.html | Books of The Times Confrontation of World Crises Decisions for Peace and Welfare | By Orville Prescott | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/brandenburg-gains-ski-title-leap-of-128-feet-marks-triumph.html | Brandenburg Gains Ski Title LEAP OF 128 FEET MARKS TRIUMPH Brandenburg Wins National Junior JumpAward Goes to Butts at Franconia Governor Presents Prizes Snowstorm Delays Start | By Michael Strauss Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/british-markets-retreat-in-week-industrial-shares-bear-brunt-of.html | BRITISH MARKETS RETREAT IN WEEK Industrial Shares Bear Brunt of Selling Laid to Moves Aimed Against Inflation GILTEDGE ISSUES FIRM Stability Is Linked to Belief That Interest Rate Is Not Likely to Go Higher GiltEdge Stocks Firm BRITISH MARKETS RETREAT IN WEEK | By Lewis M Nettleton Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/british-see-peril-rising-in-mideast-glubbs-dismissal-by-jordan.html | BRITISH SEE PERIL RISING IN MIDEAST Glubbs Dismissal by Jordan Thought to Reduce Check on ArabIsraeli War Soviet Support a Factor BRITISH SEE RISE IN MIDEAST PERIL Amman Tumult Continues King Asks Return to Work | By Thomas P Ronan Special To the New York Timesdispatch of the Times London | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/california-gop-endorses-nixon-delegates-rise-and-cheer-after-3.html | CALIFORNIA GOP ENDORSES NIXON Delegates Rise and Cheer After 3 Factions Agree Democrats Spum Unity Delegates are Jubilant | By Lawrence E Davies Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/cameron-duncan-gynecologist-80-brooklyn-specialist-for-56-years.html | CAMERON DUNCAN GYNECOLOGIST 80 Brooklyn Specialist for 56 Years DiesA Founder of Midwood Hospital | Conway Studios | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/carol-feldman-wed-in-lawrence.html | Carol Feldman Wed in Lawrence | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/carrier-bill-opposed-joint-unit-in-albany-sees-loss-of-truck-tax.html | CARRIER BILL OPPOSED Joint Unit in Albany Sees Loss of Truck Tax Revenue | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/cbs-buys-rights-to-holms-comedy-tv-aide-sees-three-men-on-a-horse-a.html | CBS BUYS RIGHTS TO HOLMS COMEDY TV Aide Sees Three Men on a Horse as Skelton Vehicle on Ford Show | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/cbs-is-accused-of-pact-violation-screen-actors-guild-objects-to.html | CBS IS ACCUSED OF PACT VIOLATION Screen Actors Guild Objects to AFTRA Agreement on PreRecorded TV Shows Agreed to Code Revision | By Thomas M Pryor Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/challenge-faced-on-asian-defense-meeting-in-karachi-will-try-to.html | CHALLENGE FACED ON ASIAN DEFENSE Meeting in Karachi Will Try to Find Out if Alliance Can Meet Red Threat Dulles Arrives in Karachi | By Am Rosenthal Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/chess-team-ends-tour.html | Chess Team Ends Tour | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/dean-of-american-engineering-to-be-97-today-dr-durand-reviews-his.html | Dean of American Engineering to Be 97 Today Dr Durand Reviews His Aeronautic and Marine Triumphs | By McCandlish Phillips | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/diane-m-nusbaum-married.html | Diane M Nusbaum Married | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/dr-joseph-pratt-physician-is-dead-medical-educator-succumbs-in.html | DR JOSEPH PRATT PHYSICIAN IS DEAD Medical Educator Succumbs in Boston Hospital That Was Named for Him | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/economic-and-finance-the-farm-problem-in-politics-back-to.html | ECONOMIC AND FINANCE The Farm Problem in Politics Back to Economists Political Artfulness Edged Argument | By Edward H Collins | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/educators-elect-dr-henry.html | Educators Elect Dr Henry | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archiv es/eisenhower-faces-bids-to-campaign-hall-and-knowland-agree-he-may.html | EISENHOWER FACES BIDS TO CAMPAIGN Hall and Knowland Agree He May Have to Add Tours to Assist Candidates EISENHOWER FACES BIDS TO CAMPAIGN | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/exports-on-rise-in-netherlands-foreign-trade-continues-to-make-a.html | EXPORTS ON RISE IN NETHERLANDS Foreign Trade Continues to Make a Good Showing Wages to Increase 3 Condition Attached | By Paul Catz Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/financial-times-index-drops.html | Financial Times Index Drops | Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/food-an-amusing-first-course-occasionally-a-fresh-twist-is-just.html | Food An Amusing First Course Occasionally a Fresh Twist Is Just What a Dinner Needs A Chinese Restaurant Offers Platter That Can Be Copied | By Jane Nickerson | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/foreign-affairs-return-of-the-nativethe-hanke-case-moscows-third.html | Foreign Affairs Return of the Nativethe Hanke Case Moscows Third Attempt Protested Enslavement No Decision on Amnesty Freedom Is Claimed | By Cl Sulzberger | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/france-assures-her-allies-tie-to-west-will-stay-firm-french-assure.html | France Assures Her Allies Tie to West Will Stay Firm French Assure US and Britain Tie to West Will Remain Strong | By Robert C Doty Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/french-see-end-of-trade-slump-under-new-accord-with-saigon-french.html | French See End of Trade Slump Under New Accord With Saigon FRENCH SEE END OF TRADE SLUMP | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/furlough-dries-tears-absence-made-wife-ill-so-air-force-flies.html | FURLOUGH DRIES TEARS Absence Made Wife Ill So Air Force Flies Husband Home | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/goldwater-says-bill-keck-gave-to-his-campaign-sees-no-reason-why.html | GOLDWATER SAYS BILL KECK GAVE TO HIS CAMPAIGN Sees No Reason Why Gift Should Disqualify Him as Lobby Inquiry Member CONFUSIAN OVER NAME Senator Believes Contributor Is Relative of Oil Man Uncertain of Amount Gift Made Three Years Ago GOLDWATER GOT GIFT FROM KECK | By Allen Drury Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/group-criticizes-job-conflict-law-seminar-at-princeton-urges.html | GROUP CRITICIZES JOB CONFLICT LAW Seminar at Princeton Urges Changes to MakeService With US Attractive Inventory Proposed | By Douglas Dales Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/harriman-terms-president-a-dupe-of-kremlin-drive-eisenhowerdulles.html | HARRIMAN TERMS PRESIDENT A DUPE OF KREMLIN DRIVE EisenhowerDulles Policy Is Held Incapable of Checking Red Expansion in World Dulles Assailed Vehemently HARRIMAN CALLS PRESIDENT INEPT | By Richard Amper | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/israel-and-syria-in-a-new-clash-arabs-kill-two-policemen-in-their.html | ISRAEL AND SYRIA IN A NEW CLASH Arabs Kill Two Policemen in Their Patrol Launch on Sea of Galilee ISRAEL AND SYRIA IN A NEW CLASH Prisoner Exchange Slow Egypt Charges Attack | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/janice-bailey-wins-eastern-ski-honors.html | JANICE BAILEY WINS EASTERN SKI HONORS | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/john-welden-heiss-a-civil-engineer-to-wed-nell-mitchell-finch.html | John Welden Heiss a Civil Engineer To Wed Nell Mitchell Finch Alumna | Special to The New York TimesPach Bros | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/kefauver-urges-mideast-parley-bids-president-call-summit-talks-to.html | KEFAUVER URGES MIDEAST PARLEY Bids President Call Summit Talks to Ease CrisisCuts Off New Hampshire Tour Similar to Geneva Talks | By John H Fenton Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lard-changes-small-hog-receipts-continue-heavy-and-offset-rising.html | LARD CHANGES SMALL Hog Receipts Continue Heavy and Offset Rising Exports | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/letters-to-the-times-to-foster-race-equality-its-role-in.html | letters to The Times To Foster Race Equality Its Role in Maintaining National Unity During Cold War Stressed Blame for Immigration Laws Problem for Car Owners Change in the Schedule of Street Cleaning Is Advocated Volunteers Needed by Hospital Outside Jobs of City Workers | GEORGE EDMUND HAYNESRALPH DE TOLEDANOJOACHIM STRESEMANNESTHER BROMLEYMD LITMAN | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/london-times-changed-heavier-paper-free-of-curbs-to-allow-larger.html | LONDON TIMES CHANGED Heavier Paper Free of Curbs to Allow Larger Editions | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lucia-irene-long-will-be-married-wheaton-alumna-fiancee-of-richard.html | LUCIA IRENE LONG WILL BE MARRIED Wheaton Alumna Fiancee of Richard A Gray Jr With Pittsburgh Law Firm | Special to The New York TimesLittle Studio | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/madrid-announces-wage-rise-of-20-madrid-endorses-a-20-wage-rise.html | Madrid Announces Wage Rise of 20 MADRID ENDORSES A 20 WAGE RISE | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/maj-gen-walter-schuyler-grant-dies-50year-officer-served-in.html | Maj Gen Walter Schuyler Grant Dies 50Year Officer Served in Philippines | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/martin-and-konstanty-end-holdouts-sign-with-yankees-for-20000-each.html | Martin and Konstanty End Holdouts Sign With Yankees for 20000 Each INFIELDER HURLER TAKE FIRST DRILLS Martin Konstanty Agree to Terms With Yanks After Talking to Stengel Konstanty Is Pleased A Candidate for Short Players Respect Stengel | By John Drebinger Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mary-s-mguire-engaged-to-wed-radcliffe-senior-is-fiancee-of-victor.html | MARY S MGUIRE ENGAGED TO WED Radcliffe Senior Is Fiancee of Victor Morris Tyler 2d a Graduate of MIT | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mays-hits-homer-at-giants-camp-400foot-drive-helps-team-take.html | MAYS HITS HOMER AT GIANTS CAMP 400Foot Drive Helps Team Take Intrasquad Game Thompson Connects Singles Off Hearn Wilhelm Faces 6 Men Schmidt Works Behind Plate | By Louis Effrat Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/melish-to-stand-on-pulpit-rights-belittling-succession-rite-he.html | MELISH TO STAND ON PULPIT RIGHTS Belittling Succession Rite He Awaits Court Action Church Test Due Sunday Competing at Altars Recalled Undismayed by Ceremony | By George Dugan | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/miss-sue-pollets-becomes-a-bride-brandeis-graduate-wed-to-jordon-s.html | MISS SUE POLLETS BECOMES A BRIDE Brandeis Graduate Wed to Jordon S Nager Official of Electrical Concern LitzkyAltman KapotesJoakimides GewanterKahn | Bradford Bachrach | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/missing-prison-guard-ill.html | Missing Prison Guard Ill | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/music-allmozart-chamber-program-juilliard-group-heard-in-two.html | Music AllMozart Chamber Program Juilliard Group Heard in Two Quartets Reinforced by Drucker in Clarinet Quintet Eleanor Steber Sings Cesare Siepi As Boris Variations of Style Russell Smith Songs A Promising Debut | By Ross Parmenter | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/music-math-its-charms-for-young-but-dont-push-it-says-met-star.html | Music Math Its Charms for Young But Dont Push It Says Met Star Special Programs Brief Child on the Story | By Dorothy Barclay | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/negroes-combat-bias-by-prayers-fill-city-churches-to-hear-plea-for.html | NEGROES COMBAT BIAS BY PRAYERS Fill City Churches to Hear Plea for Rights Especially in SouthPowell Speaks | By Murray Schumach | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/new-state-parleys-seek-tax-cut-truce-new-talks-seek-cut-in-state.html | New State Parleys Seek Tax Cut Truce NEW TALKS SEEK CUT IN STATE TAX | By Leo Egan Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/new-terms-given-on-westinghouse-government-plan-calls-for-major.html | NEW TERMS GIVEN ON WESTINGHOUSE Government Plan Calls for Major Concessions by Both Sides in 5Year Pact | By Joseph A Loftus Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/panels-folds-and-pleats-focus-interest-at-back-bergdorf-spring.html | Panels Folds and Pleats Focus Interest at Back Bergdorf Spring Showing Finds Fashions in Motion Protective Coloration | By Nan Robertson | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pardoes-duo-triumphs-he-and-harrison-take-us-platform-tennis-crown.html | PARDOES DUO TRIUMPHS He and Harrison Take US Platform Tennis Crown | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/peke-tulo-gains-specialty-prize-annexes-breed-award-after-a-twoyear.html | PEKE TULO GAINS SPECIALTY PRIZE Annexes Breed Award After a TwoYear Absence From ShowRing Competition | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/peruvians-gibe-at-us-big-stick-regimes-newspaper-asserts-the-times.html | PERUVIANS GIBE AT US BIG STICK Regimes Newspaper Asserts The Times Has Forgotten Imperialism Is Dead | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/plan-for-2-decks-on-bridge-fades-bergen-leader-virtually-kills.html | PLAN FOR 2 DECKS ON BRIDGE FADES Bergen Leader Virtually Kills George Washington Span ChangeCites Foes 2OTHER PROPOSALS GAIN Jersey to Act on Narrows StructureThrogs Neck Project Is Approved Key to Throgs Neck Span | By Joseph C Ingraham | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pope-denounces-red-peace-lure-warns-world-of-insidious-pacts-with.html | POPE DENOUNCES RED PEACE LURE Warns World of Insidious Pacts With Materialists POPE DENOUNCES RED PEACE LURE | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/puerto-rico-lifts-industrial-goals-operation-bootstrap-proves-its.html | PUERTO RICO LIFTS INDUSTRIAL GOALS Operation Bootstrap Proves Its Effectiveness in Development of Puerto Rico PUERTO RICO LIFTS INDUSTRIAL GOALS New Products Sought Employment for 65000 | By Brendan M Joneshamilton Wrightpuerto Rican Economic Development Administration | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/random-notes-from-washington-mrs-luce-is-going-back-to-rome-canada.html | Random Notes From Washington Mrs Luce Is Going Back to Rome Canada Irked as Maryland Puts a Head on Beer Dispute15 House Members Pass Up Election Fights for Pensions Brewing an Issue No Cooing in This Billing Time to Retire Some Light Reading Cotton and Aid Oh ManAh Wilderness | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rangers-vanquish-black-hawks-on-gadsbys-goal-in-third-period-at.html | Rangers Vanquish Black Hawks on Gadsbys Goal in Third Period at Garden BLUES LATE DRIVE TOPS CHICAGO 32 Rangers Gain Tie for Second Place After Overcoming Hawks 20 Lead Wilson Mortson Tally Leswick Draws Penalty | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reaction-marks-trade-in-grains-soybeans-also-influenced-uncertainty.html | REACTION MARKS TRADE IN GRAINS Soybeans Also Influenced Uncertainty on Farm Bill Affects Market Cash Wheat Holds Firm | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/record-3000000-in-us-colleges-educators-urged-to-prepare-for.html | RECORD 3000000 IN US COLLEGES Educators Urged to Prepare for 6000000 by 1970 Lack of Planning Noted STATES PRODDED TO ACT Federal Study Shows Only 6 Including New York Are Preparing for Future Planning Is Recommended Resolution Asks Action | By Benjamin Fine Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/red-china-warns-it-may-end-talks-peiping-again-accuses-us-of.html | RED CHINA WARNS IT MAY END TALKS Peiping Again Accuses US of Obstructing Deadlocked Geneva Negotiations US Negotiator in Prague US Comment Deferred | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reds-persuaded-to-end-rome-rift-hard-wing-group-dwindles-and.html | REDS PERSUADED TO END ROME RIFT Hard Wing Group Dwindles and Approves Resolution That Protests Mildly Dispute Long Simmering Meeting Held Hurriedly | By Arnaldo Cortesi Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reederdew.html | ReederDew | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rights-sold-out-wilkins-charges-tells-convention-naacp-will-press.html | RIGHTS SOLD OUT WILKINS CHARGES Tells Convention NAACP Will Press Congress Eastland Denounced | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rko-to-do-film-of-climax-play-wanger-will-make-day-they-gave-babies.html | RKO TO DO FILM OF CLIMAX PLAY Wanger Will Make Day They Gave Babies Away Fourth for Studio From TV Show | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/santee-performance-outranked-but-his-popularity-here-is-not.html | Santee Performance Outranked But His Popularity Here Is Not Controversial Kansas Miler Proves Center of Attraction at K of C Competition Olympic Berth Bid Appears Doomed Margin Is 100 Yards Court Cleared Way Garden Season Ends | By Joseph M Sheehan | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/section-of-pipeline-opened-in-colombia.html | SECTION OF PIPELINE OPENED IN COLOMBIA | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/socialist-parley-rebuffs-moscow-on-united-front-international-gives.html | SOCIALIST PARLEY REBUFFS MOSCOW ON UNITED FRONT International Gives a Blunt No to Communist Move for Political Cooperation PRECONDITIONS ARE SET Meeting in Zurich Demands an End of Dictatorship as a Prelude to Unity Arms for Israel Urged SOCIALIST PARLEY REBUFFS MOSCOW Bureau to Elaborate Stand | By Kennett Love Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sports-of-the-times-the-race-to-nowhere-the-big-broadcast-not-a.html | Sports of The Times The Race to Nowhere The Big Broadcast Not a Loophole Only the Facts Maam | By Arthur Daley | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/stability-shown-by-steel-market-reports-of-production-dip-overlook.html | STABILITY SHOWN BY STEEL MARKET Reports of Production Dip Overlook the Normal Ups and Downs in Rate Added Tonnage Small | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/state-adds-to-forest-land.html | State Adds to Forest Land | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/state-agency-maps-wider-fight-on-bias.html | STATE AGENCY MAPS WIDER FIGHT ON BIAS | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/stevenson-faces-kefauver-fire-senator-to-assail-illinoisan-on.html | STEVENSON FACES KEFAUVER FIRE Senator to Assail Illinoisan on Record as Governor Invades Minnesota Today | By Richard Jh Johnston Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/strike-widening-in-finns-capital-helsinkis-general-walkout-may.html | STRIKE WIDENING IN FINNS CAPITAL Helsinkis General WalkOut May Affect City Electric Power Supply Today | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/suffolk-report-scored-board-chairman-calls-audit-units-work.html | SUFFOLK REPORT SCORED Board Chairman Calls Audit Units Work Political | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/syrians-in-egypt-for-summit-talks.html | SYRIANS IN EGYPT FOR SUMMIT TALKS | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tetuan-put-under-strict-army-guard.html | TETUAN PUT UNDER STRICT ARMY GUARD | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/the-business-bookshelf-story-of-life-work-other-business-books.html | THE BUSINESS BOOKSHELF Story of Life Work OTHER BUSINESS BOOKS | By Burton Crane | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/trough-in-antarctica-spawns-hurricane-winds-a-1000mile-chute-in-ice.html | Trough in Antarctica Spawns Hurricane Winds A 1000Mile Chute in Icecap Sighted by Americans Siple Reports Gains by Byrds Flights in Polar Area LONG ICE TROUGH CUTS ANTARCTICA | By Anthony Leviero Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tv-james-thurber-alistair-cookes-interview-with-humorist-on-omnibus.html | TV James Thurber Alistair Cookes Interview With Humorist on Omnibus Is Fine Entertainment Ewell in Melodrama | By Jp Shanley | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tv-sponsor-asks-a-summer-hiatus-pontiac-would-drop-nbcs-playwrights.html | TV SPONSOR ASKS A SUMMER HIATUS Pontiac Would Drop NBCs Playwrights 56 Switch to Wide Wide World Play Based on Red Incident | By Val Adams | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/united-states-gypsum-net-was-40380967-in-1955-up-from-32371015-in.html | UNITED STATES GYPSUM Net Was 40380967 in 1955 Up From 32371015 in 54 COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/us-weighing-pineau-talk.html | US Weighing Pineau Talk | By Dana Adams Schmidt Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/utica-no-1-rink-on-top-beats-schenectady-team-in-st-andrews-curling.html | UTICA NO 1 RINK ON TOP Beats Schenectady Team in St Andrews Curling Final | Special to The New York Times | RE0000204122 | 1984-05-03 | B00000580454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/voting-upholds-salvador-regime-election-elevating-lemus-to.html | VOTING UPHOLDS SALVADOR REGIME Election Elevating Lemus to Presidency Apathetic as Opposition Is Absent | By Paul P Kennedy Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/zurichs-market-begins-recovery-investors-again-buy-freely-as.html | ZURICHS MARKET BEGINS RECOVERY Investors Again Buy Freely as Confidence in Outlook for Future Is Restored Bank Shares Gain ZURICHS MARKET BEGINS RECOVERY | By George H Morison Special To the New York Times | RE0000204122 | 1984-05-03 | B00000580454 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/16-pickets-arrested-in-fairchild-strike.html | 16 PICKETS ARRESTED IN FAIRCHILD STRIKE | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/25-key-arms-men-get-apartments-antiaircraft-experts-who-must-be.html | 25 KEY ARMS MEN GET APARTMENTS AntiAircraft Experts Who Must Be Near Posts Are Housed in Queens Government Pays Difference Kinsmen Had Briefed Him | By Charles Grutznerthe New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/3-polio-cases-alarm-new-rochelle-area.html | 3 POLIO CASES ALARM NEW ROCHELLE AREA | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/abc-to-expand-video-offerings-live-productions-by-the-met-and.html | ABC TO EXPAND VIDEO OFFERINGS Live Productions by the Met and Theatre Guild Planned for Network Presentation | By Val Adams | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/airlines-lament-traffic-snarls-space-getting-tighter-they-tell.html | AIRLINES LAMENT TRAFFIC SNARLS Space Getting Tighter They Tell SenatorsSeek Help on New Control System Chairman Impressed Too Few Planes Handled | By Joseph A Loftus Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/airman-killed-in-auto-new-york-reservist-dies-as-car-skids-in-st.html | AIRMAN KILLED IN AUTO New York Reservist Dies as Car Skids in St Louis | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/alden-w-graves-a-publishing-aide-officer-of-thomas-y-crowell.html | ALDEN W GRAVES A PUBLISHING AIDE Officer of Thomas Y Crowell CoFounder of the Odyssey Press Is Dead at 54 | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/army-gains-gymnastic-title.html | Army Gains Gymnastic Title | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/art-travels-from-walls-to-the-floor-accent-on-the-floor.html | Art Travels From Walls To the Floor Accent on the Floor | By Betty Pepis | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/baltimore-transit-seized-in-walkout.html | BALTIMORE TRANSIT SEIZED IN WALKOUT | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ban-on-la-prensa-is-lifted-in-peru-odria-says-newspaper-can-begin.html | BAN ON LA PRENSA IS LIFTED IN PERU Odria Says Newspaper Can Begin Publishing Again Without Censorship | By Edward A Morrow Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/batista-will-visit-florida.html | Batista Will Visit Florida | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/belgium-borrows-bay-state-aide-commerce-official-gives-advice-on.html | Belgium Borrows Bay State Aide Commerce Official Gives Advice on Development Finds That Problems Parallel Those of New England BAY STATE ADVICE GIVEN TO BELGIUM | By Walter H Waggoner Special To the New York Timesthe New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/big-packer-bids-for-store-chain-consolidated-foods-offers-stock-for.html | BIG PACKER BIDS FOR STORE CHAIN Consolidated Foods Offers Stock for Piggly Wiggly Midwest Company BRINKS STOCK SOLD JD Allen Reports Disposal of 44500 Shares at 36 BUYERS TRY TOYS AS BIG FAIR OPENS | The Consolidated Foods Corporation large food packer and distributor plans to acquire the Piggly Wiggly Midwest Company a supermarket chain in central Illinois southern Wisconsin and eastern IowaSpecial to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bill-to-restrict-fishing-is-killed-assembly-body-asks-further-study.html | BILL TO RESTRICT FISHING IS KILLED Assembly Body Asks Further Study on Proper Ways to Catch Striped Bass Use Special Autos | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/books-of-the-times-not-outstanding-on-map-went-east-to-school.html | Books of The Times Not Outstanding on Map Went East to School | By Charles Poore | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bricker-measure-backed-in-senate-revised-amendment-to-police.html | BRICKER MEASURE BACKED IN SENATE Revised Amendment to Police Presidents Treaty Powers Passes Judiciary Group Failed by One Vote BRICKER MEASURE BACKED IN SENATE | By Cp Trussell Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/britain-recalls-top-jordan-aides-as-crisis-mounts-eden-scored-by.html | BRITAIN RECALLS TOP JORDAN AIDES AS CRISIS MOUNTS Eden Scored by Own Party and Foes Over Husseins Ouster of Gen Glubb 15 OFFICERS TO RETURN Amman Upholds Stand Gives Assurances to London and Hopes Ties Will Remain Conservatives Spur Eden BRITISH SUMMON TOP JORDAN AIDES Problems Under Scrutiny | By Drew Middleton Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/british-call-off-talks-on-cyprus-say-they-will-seek-to-stamp-out.html | BRITISH CALL OFF TALKS ON CYPRUS Say They Will Seek to Stamp Out Terrorism in View of Rebuff by Makarios Resolution and Force BRITISH CALL OFF TALKS ON CYPRUS | By Benjamin Welles Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/briton-to-lecture-at-harvard.html | Briton to Lecture at Harvard | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/butler-charges-fraud-on-rights-democratic-leader-attacks-president.html | BUTLER CHARGES FRAUD ON RIGHTS Democratic Leader Attacks President on Segregation Stand in Army Career BUTLER CHARGES FRAUD ON RIGHTS Quotes the President | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/city-fails-to-snare-10000000-bonanza.html | CITY FAILS TO SNARE 10000000 BONANZA | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/closer-nato-ties-asked-by-gronchi-italian-president-in-canada.html | CLOSER NATO TIES ASKED BY GRONCHI Italian President in Canada Deletes Words of Criticism From Parliament Speech Action Held Unusual To Tour Auto Plants | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/colleges-urged-to-raise-tuition-50-to-ease-financial-plight-mcgrath.html | Colleges Urged to Raise Tuition 50 to Ease Financial Plight McGrath Former US Education Chief Tells Chicago Conference Increase Would Provide Billion a Year Warns of Lower Quality | By Benjamin Fine Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/color-tv-demonstrated-at-un.html | Color TV Demonstrated at UN | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/colton-shifts-dartmouth-post.html | Colton Shifts Dartmouth Post | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cypriotes-braced-for-new-terror-makarios-says-british-fail-to.html | CYPRIOTES BRACED FOR NEW TERROR Makarios Says British Fail to Understand Peoples National Aspirations Cowardly and Despicable Athens Radio Jammed | By Homer Bigart Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/death-rate-is-127.html | Death Rate Is 127 | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/deflations-ills-fought-by-eden-he-begins-talks-with-unions-and.html | DEFLATIONS ILLS FOUGHT BY EDEN He Begins Talks With Unions and Employers With Aim of Industrial Stability More Exports Sought | By Thomas P Ronan Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/diem-is-winner-in-vietnam-vote-prowest-regime-gains-wide-victory-in.html | DIEM IS WINNER IN VIETNAM VOTE ProWest Regime Gains Wide Victory in Souths Election REGIME IS VICTOR IN SOUTH VIETNAM | By Robert Alden Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dulles-cautions-asians-of-danger-in-soviet-tactics-says-on-arrival.html | DULLES CAUTIONS ASIANS OF DANGER IN SOVIET TACTICS Says on Arrival in Pakistan New Moves by Moscow Imply Resort to Guile Soviet Change Is Cited DULLES CAUTIONS ASIANS ON SOVIET | By Am Rosenthal Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/edmund-purdoms-divorced.html | Edmund Purdoms Divorced | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/farm-bill-drive-by-gop-noted-pressure-for-flexible-props-related-by.html | FARM BILL DRIVE BY GOP NOTED Pressure for Flexible Props Related by ThyeKennedy is Against Rigid Level | By William M Blair Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/fay-requesting-end-of-parole-barriers.html | FAY REQUESTING END OF PAROLE BARRIERS | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/food-news-cooking-with-beer-with-bock-on-tap-this-ancient-beverage.html | Food News Cooking With Beer With Bock on Tap This Ancient Beverage Is Rediscovered Its Malty Taste Blends Pleasantly With So Many Dishes | By June Owen | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/french-here-plead-for-africa-support.html | FRENCH HERE PLEAD FOR AFRICA SUPPORT | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/guinness-to-star-in-london-farce-british-actor-will-end-2year-stage.html | GUINNESS TO STAR IN LONDON FARCE British Actor Will End 2Year Stage Absence in April Broadway Run Planned | By Sam Zolotow | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/heated-subways-opposed.html | Heated Subways Opposed | ROBERT B DODD | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hettie-seifert-67-a-nursing-director.html | HETTIE SEIFERT 67 A NURSING DIRECTOR | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/high-school-sports-notes-steinberg-on-bencht-leads-madison-five.html | High School Sports Notes Steinberg on Bencht Leads Madison Five Rhythm and Cheers Rock Garden Meshel Sprains Ankle Twirlers and Bongo Bands Broken Records Bernards Busy Week Lincoln Fencers Lead ShotPutter to Good Shot | By William J Flynn | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/humanizing-tax-gains-at-albany-harriman-and-republican-legislators.html | HUMANIZING TAX GAINS AT ALBANY Harriman and Republican Legislators in Compromise General Cut in Doubt 2 Measures Listed Agreement on Tax Cuts | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/in-the-nation-a-new-form-of-brickers-which-clause-a-horse-of.html | In The Nation A New Form of Brickers Which Clause A Horse of Another Color | By Arthur Krock | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/interposition-gets-backing-in-virginia.html | INTERPOSITION GETS BACKING IN VIRGINIA | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/j-van-deventer-editor-engineer-former-head-of-iron-age-industrial.html | J VAN DEVENTER EDITOR ENGINEER Former Head of Iron Age Industrial Magazine Dies Aided Army Ordnance | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/jordan-defends-ouster-of-glubb-terms-step-solely-internal.html | JORDAN DEFENDS OUSTER OF GLUBB Terms Step Solely Internal IssueHopes to Maintain Close Ties to Britain Arab Aide to Briton Ousted Amman Reported Calmer Special to The New York Times | Dispatch of The Times London | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/judge-cm-willits-dies-philadelphia-municipal-court-member-was.html | JUDGE CM WILLITS DIES Philadelphia Municipal Court Member Was Elected in 53 | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/kaufman-gains-award-poly-prep-player-is-honored-in-league.html | KAUFMAN GAINS AWARD Poly Prep Player Is Honored in League Basketball | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/lane-is-indicted-on-tax-evasions-federal-grand-jury-charges-bay.html | LANE IS INDICTED ON TAX EVASIONS Federal Grand Jury Charges Bay State Representative Withheld Levy of 38542 Paid 4708 in 1950 | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/last-einstein-formulas-printed-they-revise-relativity-theory.html | Last Einstein Formulas Printed They Revise Relativity Theory Equations Represent Lifelong Search for a Unified Field Theory Embracing Gravitation and Electromagnetism A Lifelong Quest Einstein Gives Opinion | By William L Laurerence | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/letters-to-the-times-textile-policy-criticized-quota-protection.html | Letters to The Times Textile Policy Criticized Quota Protection Asked to Bridge Gap in Existing Costs States Pension System Changing China Reported Censure of Dictators Urged Official Attitude Toward Menace of Military Regimes Criticized Herter Urged for Vice President | W RAY BELLJL DAVISCHARLES UPSON CLARKSAMUEL GUY INMANROBERT M DERBY | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/lloyd-denies-pact-splits-arab-unity.html | LLOYD DENIES PACT SPLITS ARAB UNITY | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/loes-of-dodgers-throws-bullets-it-hurt-me-though-says-pitcheryoung.html | LOES OF DODGERS THROWS BULLETS It Hurt Me Though Says PitcherYoung Hurlers Lauded by Campanella Stan Williams Praised Philosopher and Friend | By Roscoe McGowen Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/long-beach-library-opens.html | Long Beach Library Opens | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mayor-dedicates-day-care-center-day-care-center-children-are-hosts.html | MAYOR DEDICATES DAY CARE CENTER Day Care Center Children Are Hosts to City Officials | The New York Times by Carl T Gossett Jr | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mediation-goes-on-at-westinghouse.html | MEDIATION GOES ON AT WESTINGHOUSE | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mirza-is-elected-in-pakistan.html | Mirza Is Elected in Pakistan | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moroccans-hail-sultans-return-thousands-in-rabat-acclaim.html | MOROCCANS HAIL SULTANS RETURN Thousands in Rabat Acclaim IndependenceRebels Forces Still Active | By Michael Clark Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moscow-inviting-western-artists-culture-minister-reports-bids-to-us.html | MOSCOW INVITING WESTERN ARTISTS Culture Minister Reports Bids to US MusiciansWould Send Troupes Abroad Orchestra Manager Surprised | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/most-stocks-off-on-london-board-middle-eastern-situation-and.html | MOST STOCKS OFF ON LONDON BOARD Middle Eastern Situation and Deflationary Moves Have Marked Effect | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moves-are-mixed-for-most-grains-wheat-prices-close-steady-to-58.html | MOVES ARE MIXED FOR MOST GRAINS Wheat Prices Close Steady to 58 Cent OffSoybeans Decline to 1  Closing Prices Mixed CHICAGO | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mrs-rw-boyd-jr-has-son.html | Mrs RW Boyd Jr Has Son | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/music-mass-by-mozart-margaret-hillis-leads-choir-in-c-minor-work.html | Music Mass by Mozart Margaret Hillis Leads Choir in C Minor Work | By Howard Taubman | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mystic-sect-gets-a-home-in-israel-hasidic-rabbi-founds-center.html | MYSTIC SECT GETS A HOME IN ISRAEL Hasidic Rabbi Founds Center Disciples Are Due From US and Other Nations Industrial Projects Likely 650 Followers in America | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/nancy-ann-keogh-is-a-future-bride-plans-wedding-on-may-12-to-edward.html | NANCY ANN KEOGH IS A FUTURE BRIDE Plans Wedding on May 12 to Edward B Graham Jr Dartmouth Alumnus | Carlos Photos | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/neff-says-offer-to-hickenlooper-was-tied-to-vote-testify-at.html | NEFF SAYS OFFER TO HICKENLOOPER WAS TIED TO VOTE Testify at Campaign Fund Hearing | By Russell Baker Special Report For the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-role-ahead-for-rock-hudson-actor-and-henry-ginsberg-a.html | NEW ROLE AHEAD FOR ROCK HUDSON Actor and Henry Ginsberg a Production Executive Form Concern to Make Movies HechtLancaster in Pact | By Thomas M Pryor Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/oberlin-gets-new-librarian.html | Oberlin Gets New Librarian | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/philippines-faces-austerity-period-central-bank-halts-dollar.html | PHILIPPINES FACES AUSTERITY PERIOD Central Bank Halts Dollar Allocations for Imports in Four Categories REACTIONS ARE MIXED One Group Advocates Hard Money EconomyAnother Would Spend Borrow Restrictions Set in 49 Magsaysay Takes Side | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/president-seeks-marylands-vote-enters-primarya-network-gives.html | PRESIDENT SEEKS MARYLANDS VOTE Enters PrimaryA Network Gives Democrats Time PRESIDENT SETS MARYLAND RACE | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/quiet-midtown-room-is-us-yachting-shrine-models-of-fine-craft-are.html | Quiet Midtown Room Is US Yachting Shrine Models of Fine Craft Are Displayed at NY Yacht Club In Lonely Splendor Stands the Fabled Americas Cup Lines Sweet and Clean On to Ranger Endeavour Three Racers of 1866 | By John Rendelthe New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/railroad-halts-study-of-merger-milwaukee-line-drops-joint-project.html | RAILROAD HALTS STUDY OF MERGER Milwaukee Line Drops Joint Project With the Chicago  North Western | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/red-china-nears-land-pool-goal-peiping-says-85-of-farm-families-are.html | RED CHINA NEARS LAND POOL GOAL Peiping Says 85 of Farm Families Are Collectivized in Accelerated Drive | By Henry R Lieberman Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/red-leader-gives-himself-up-here-winston-last-of-4-fugitive-party.html | RED LEADER GIVES HIMSELF UP HERE Winston Last of 4 Fugitive Party Chiefs Surrenders at Federal Courthouse Fugitive Wrote of Plans | The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rhee-nominated-anew-he-hints-he-will-run.html | Rhee Nominated Anew He Hints He Will Run | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ring-group-orders-charges-filed-against-johnston-and-tarantino.html | Ring Group Orders Charges Filed Against Johnston and Tarantino Athletic Commission Cites Fight Pilots for Violating Rule on Undercover Pacts in Managing Boxers Rosi Minelli Involved Restraining Order Issued | By Joseph C Nichols | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/road-unit-voted-by-westchester-supervisors-compromise-on-plan-to.html | ROAD UNIT VOTED BY WESTCHESTER Supervisors Compromise on Plan to Remodel Parkways State Must Approve Objections Believed Overcome Old Proposals Passed | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rookie-award-to-honor-late-writer-for-times.html | Rookie Award to Honor Late Writer for Times | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/salvador-chief-scoffs-at-postelection-coup.html | Salvador Chief Scoffs At PostElection Coup | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/scheele-named-again-will-head-us-public-health-service-a-third-time.html | SCHEELE NAMED AGAIN Will Head US Public Health Service a Third Time | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/schenley-aide-becomes-president-of-subsidiary.html | Schenley Aide Becomes President of Subsidiary | Fabian Bachrach | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/segregation-ban-extended-to-colleges-by-high-court-supreme-court.html | Segregation Ban Extended To Colleges by High Court Supreme Court Broadens Ban On Segregation to the Colleges Warrens Opinion Cited Negroes Lawyers File Golf Case Left Standing | By Luther A Huston Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/selling-us-way-needs-aliens-aid-man-barred-at-border-holds-control.html | SELLING US WAY NEEDS ALIENS AID Man Barred at Border Holds Control of Movie Process for WorldTouring Show | By Anthony Lewis Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/some-in-moscow-pay-stalin-honor-but-3d-anniversary-of-death-finds.html | SOME IN MOSCOW PAY STALIN HONOR But 3d Anniversary of Death Finds Press Radio Silent Flowers at Tomb | By Jack Raymond Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/soviet-criticism-of-trotsky-mild-history-journal-condemns-foe-of.html | SOVIET CRITICISM OF TROTSKY MILD History Journal Condemns Foe of Stalin but Without the Usual Epithets Language Less Vitriolic Lenins Approach Cited | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/soviet-imports-held-new-peril-capacity-of-empire-to-enter-world.html | SOVIET IMPORTS HELD NEW PERIL Capacity of Empire to Enter World Markets Regarded as Cold War Weapon | By Michael L Hoffman Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sports-of-the-times-the-babbling-brook-balked-conversationalist.html | Sports of The Times The Babbling Brook Balked Conversationalist Slightly Unorthodox Quick Summation | By Arthur Daley | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/state-bar-urges-more-judgeships-joins-sentiment-for-bill-to-add-26.html | STATE BAR URGES MORE JUDGESHIPS Joins Sentiment for Bill to Add 26 to Supreme Court Wagner Weighs Stand Crowded Calendars | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/stevenson-sees-loss-of-primary-expects-kefauver-to-sweep-new.html | STEVENSON SEES LOSS OF PRIMARY Expects Kefauver to Sweep New Hampshire Talks to Minnesota Farmers Appeals to Farmers Farm Crisis Called Dangerous | By Richard Jh Johnston Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/suffolk-charter-is-being-amended-several-changes-proposed-in.html | SUFFOLK CHARTER IS BEING AMENDED Several Changes Proposed in Legislation to Modernize the Countys Government FATE OF PLANS IN DOUBT One Would Make Executive Appointive Others Would Revise Courts Police Resembles Other Charters Proposed Court Changes | By Leo Egan Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/swiss-continue-rent-control.html | Swiss Continue Rent Control | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/syrias-border-guns-down-israeli-plane-syria-guns-down-an-israeli.html | Syrias Border Guns Down Israeli Plane SYRIA GUNS DOWN AN ISRAELI PLANE | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-omnibus-agency-a-survey-of-madison-avenue-trend-to-add-to.html | The Omnibus Agency A Survey of Madison Avenue Trend To Add to Services and 15 Fee Independents Squeezed First Came Space Brokers | By William M Freeman | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/three-melish-backers-interrupt-service-to-protest-rectors.html | Three Melish Backers Interrupt Service to Protest Rectors Installation MELISH BACKERS DELAY CEREMONY | By George Duganthe New York Times BY EDWARD HAUSNER | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/thurmonds-successor-attorney-chosen-for-senate-bars-primary-race.html | THURMONDS SUCCESSOR Attorney Chosen for Senate Bars Primary Race | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/treasury-bill-rate-falls-off-to-2173.html | TREASURY BILL RATE FALLS OFF TO 2173 | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
|---|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/tv-caesar-minus-shaw-starfilled-spectacle-outshines-the-play.html | TV Caesar Minus Shaw StarFilled Spectacle Outshines the Play | By Jack Gould | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/un-chief-cautions-on-charges.html | UN Chief Cautions on Charges | Special to The New York TimesBy George Rowen For the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/union-oil-net-off-as-sales-set-high-profit-dip-laid-to-increases-in.html | UNION OIL NET OFF AS SALES SET HIGH Profit Dip Laid to Increases in Costs and Accelerated WriteOffs of Facilities HARRISBURG STEEL CORP Record Profits of 4387922 Were 58 Above 54 Level AMERICAN VISCOSE CORP 1955 Net Income 24709000 Against 10487000 AMERICAN ENKA CORP 376 Inctease in Earnings and 194 in Sales Reported COMPANIES ISSUE EARNINGS FIGURES BOEING AIRPLANE CO LINKBELT COMPANY HUNT FOODS INC TEMCO AIRCRAFT CORP COCACOLA COMPANY OTHER COMPANY REPORTS | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-expresses-concern.html | US Expresses Concern | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-joint-chiefs-in-secret-parley-confer-at-puerto-rico-base-in.html | US JOINT CHIEFS IN SECRET PARLEY Confer at Puerto Rico Base in Second New Look JOINT CHIEFS SCAN DEFENSE POLICIES | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-lags-in-air-kefauver-finds-senator-says-reds-outstrip-us-4-to-1.html | US LAGS IN AIR KEFAUVER FINDS Senator Says Reds Outstrip Us 4 to 1 on PlanesEnds Tour of New Hampshire | By John H Fenton Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-to-send-iron-lungs-by-plane-to-aid-argertine-polio-victims-us.html | US to Send Iron Lungs by Plane To Aid Argertine Polio Victims US WILL SPEED AID TO ARGENTINA | By Anthony Leviero Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/use-of-the-times-curbed-in-school-solvay-near-syracuse-bars-class.html | USE OF THE TIMES CURBED IN SCHOOL Solvay Near Syracuse Bars Class Subscriptions and Teacher Quits in Protest Teacher Defends The Times | Special to The New York TimesThe New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/vailmorrissey.html | VailMorrissey | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/volume-on-first-day-put-at-10-to-15-above-1955-rate-buyers-try-out.html | Volume on First Day Put at 10 to 15 Above 1955 Rate Buyers Try Out Toys as Big Fair Opens Here COMPANIES PLAN SALES MERGERS GETS CONTROL OF CHAIN Builder Acquires Interest in Dilbert Food Concern | By George Auerbachthe New York Times BY CARL T GOSSETT JR | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wessmanmurray.html | WessmanMurray | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/west-will-meet-on-jordan-today-diplomats-of-u-s-britain-and-france.html | WEST WILL MEET ON JORDAN TODAY Diplomats of U S Britain and France Will Discuss the Ouster of Glubb French Aid to Israel Deferred British Role Praised | By Dana Adams Schmidt Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/westrum-blasts-two-homers-in-giants-intrasquad-game-catcher.html | Westrum Blasts Two Homers in Giants Intrasquad Game CATCHER DISPLAYS POWER AT PLATE Westrum Bat Helps Williams Side WinMays Comes Up With 2 Fielding Gems Throw Nips Lennon Castleman Is Ailing | By Louis Effrat Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/what-the-french-want-a-review-of-western-big-3-relations-and.html | What the French Want A Review of Western Big 3 Relations and Suggestion of Kind Word for Paris US Helicopters Sent to French US and British Aims Fixed | By Harold Callender Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/white-councils-split-in-alabama-two-factions-divided-over.html | WHITE COUNCILS SPLIT IN ALABAMA Two Factions Divided Over AntiSemitismBoth Call for Rallies This Week Both Formed Last October Center of Rivalry | By Wayne Phillips Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wiltwyck-school-schedules-dance-women-who-are-aiding-forthcoming.html | WILTWYCK SCHOOL SCHEDULES DANCE Women Who Are Aiding Forthcoming Benefits and Two Engaged Girls | Charles Rossl | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/woman-90-dies-in-fall.html | Woman 90 Dies in Fall | Special to The New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wood-field-and-stream-connecticut-state-rifle-matches-draw-big.html | Wood Field and Stream Connecticut State Rifle Matches Draw Big FieldTests Start March 23 | By John W Randolph | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/yankees-working-hard-but-it-looks-so-easy-theres-no-relaxing-even.html | Yankees Working Hard but It Looks So Easy Theres No Relaxing Even in a Simple Game of Catch Everyone Weary at Days End Except Iron Mike Baseballs Baseballs Everywhere Infielders Keep Busy Spirited Defensive Drill | By John Drebinger Special To the New York Times | RE0000204123 | 1984-05-03 | B00000580455 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/21-iron-lungs-sent-to-aid-argentines.html | 21 IRON LUNGS SENT TO AID ARGENTINES | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/about-new-york-14th-street-to-test-new-bright-lamps-next.html | About New York 14th Street to Test New Bright Lamps Next WeekImperfect Letters Explained | By Meyer Berger | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/antarctica-shelter-and-supplies-used-44-years-ago.html | Antarctica Shelter and Supplies Used 44 Years Ago | The New York Times by Bernard Kalb | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Neal Boenzi | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/b52-output-rise-weighed-by-us-wilson-tells-of-plans-but-bars.html | B52 OUTPUT RISE WEIGHED BY US Wilson Tells of Plans but Bars Comment on Gains in Missile Field Wilson Explains Emphasis | By Anthony Leviero Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ballet-robbins-premiere-the-concert-set-to-12-pieces-by-chopin-is-a.html | Ballet Robbins Premiere The Concert Set to 12 Pieces by Chopin Is a Half Riot at the City Center | By John Martin | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bank-bill-action-unlikely-in-1956-legislature-will-not-vote-on.html | BANK BILL ACTION UNLIKELY IN 1956 Legislature Will Not Vote on Suburban Branches Party Leaders Told Association Wires Members CONGRESS ADVANCES BILL Senate Group Completes Action on Holding Company Curbs BANK BILL ACTION UNLIKELY IN 1956 | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/beirut-gets-un-refugee-aid.html | Beirut Gets UN Refugee Aid | Special to the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bengurion-vows-israelis-will-not-attack-the-arabs-bengurion-gives.html | BenGurion Vows Israelis Will Not Attack the Arabs BENGURION GIVES PLEDGE ON PEACE Syria Protests to UN Egypt Accuses Israel Burns in Cairo for Talks | Special to The New York TimesThe New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bennett-club-plans-circus-benefit.html | Bennett Club Plans Circus Benefit | Irwin Dribben | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/benson-deplores-farm-dissension-secretary-hits-attempts-to-put.html | BENSON DEPLORES FARM DISSENSION Secretary Hits Attempts to Put Agriculture on Political Auction Block Speaks Before Grocers | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/better-ports-due-in-south-africa-government-plans-to-spend-30000000.html | BETTER PORTS DUE IN SOUTH AFRICA Government Plans to Spend 30000000 on Improving Handling of Cargoes | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bill-to-protect-car-dealer-dies-controls-on-manufacturers-dimly.html | BILL TO PROTECT CAR DEALER DIES Controls on Manufacturers Dimly Received at Albany Aid to Public Doubted Exposed to Suit | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bishop-emeritus-john-s-stamm-is-dead-led-federal-council-of.html | Bishop Emeritus John S Stamm Is Dead Led Federal Council of Churches 194849 | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bonn-house-enacts-arming-legislation-bundestag-votes-arming-measure.html | Bonn House Enacts Arming Legislation BUNDESTAG VOTES ARMING MEASURE Socialist Warning Noted | By Ms Handler Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/books-of-the-times-genius-not-without-faults-rebel-from-tradition.html | Books of The Times Genius Not Without Faults Rebel From Tradition | By Orville Prescott | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/brazil-jails-politician-in-embezzlement-case.html | Brazil Jails Politician In Embezzlement Case | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/british-in-cyprus-jam-greek-radio-makarios-denounces-action-others.html | BRITISH IN CYPRUS JAM GREEK RADIO Makarios Denounces Action Others Think It Will Help Athens Case in the UN Subversion Laid to Church Greeks Drop BBC Program Broadcasts to Continue | By Homer Bigart Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/cairo-envoy-gets-mollet-summons-twentyminute-talk-centers-on.html | CAIRO ENVOY GETS MOLLET SUMMONS TwentyMinute Talk Centers on Alleged Egyptian Aid to Rebels in Algeria French Charges Listed Jebb Lauds French Policy | By Robert C Doty Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/cameroons-rule-hailed-un-group-praises-french-for-administration-in.html | CAMEROONS RULE HAILED UN Group Praises French for Administration in Area | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/canada-expected-to-need-uranium-demand-for-nuclear-power-is.html | CANADA EXPECTED TO NEED URANIUM Demand for Nuclear Power Is Foreseen as Supplying Home Market for Ore | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ceylon-to-get-atomic-library.html | Ceylon to Get Atomic Library | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/chester-h-pope-ink-maker-dead-chemist-70-developed-gloss-varnish.html | CHESTER H POPE INK MAKER DEAD Chemist 70 Developed Gloss Varnish Products for Use in Printing on Cartons | | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/clashes-in-south-block-us-plan-tension-said-to-bar-any-rights-move.html | CLASHES IN SOUTH BLOCK US PLAN Tension Said to Bar Any Rights Move NowWider Intervention Sought Voting Rights Stressed Bipartisan Study Backed | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/clean-trade-bill-in-britain-gains-industry-is-likely-to-drop-its.html | CLEAN TRADE BILL IN BRITAIN GAINS Industry Is Likely to Drop Its Restrictive Practices MPs Hear Before Vote | By Thomos P Ronan  Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/costa-rica-maps-jobs-government-plans-measures-to-reduce.html | COSTA RICA MAPS JOBS Government Plans Measures to Reduce Unemployment | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/courts-bill-defeated-measure-required-furnishing-copies-of.html | COURTS BILL DEFEATED Measure Required Furnishing Copies of Proceedings | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dissection-bill-defeated-again-assembly-rejects-measure-after.html | DISSECTION BILL DEFEATED AGAIN Assembly Rejects Measure After Religious Protest Other Albany Action | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dr-db-fishwick-49-va-aide-in-florida.html | DR DB FISHWICK 49 VA AIDE IN FLORIDA | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/duck-chefs-tell-how-red-chinas-top-cooks-meet-to-share-their.html | DUCK CHEFS TELL HOW Red Chinas Top Cooks Meet to Share Their Secrets | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dulles-and-lloyd-tell-asians-peril-of-reds-persists-karachi-meeting.html | DULLES AND LLOYD TELL ASIANS PERIL OF REDS PERSISTS Karachi Meeting of Defense Alliance Warned to Beware of Softer Soviet Words Language Becomes Tougher US AND BRITAIN WARN THE ASIANS Subversion Issue Stressed Standing Forces Favored | By Am Rosenthal Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dulles-withdraws-remark-on-prophet.html | DULLES WITHDRAWS REMARK ON PROPHET | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/eden-faces-test-in-house-debates-ire-over-mideast-setbacks.html | EDEN FACES TEST IN HOUSE DEBATES Ire Over Mideast Setbacks Transcends Party Lines Conciliation Assailed Concerned But Not Agitated Oil Factor Paramount | By Drew Middleton Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/educators-hear-policies-scored-quality-of-teaching-weaker-student.html | EDUCATORS HEAR POLICIES SCORED Quality of Teaching Weaker Student Forgotten Man Chicago Parley Warned Calls for New System Better Teachers Stressed | By Benjamin Fine Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/exhibit-effort-pushed-agency-urges-greater-drive-to-rival-communist.html | EXHIBIT EFFORT PUSHED Agency Urges Greater Drive to Rival Communist Fair | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/farm-income-off-a-billion-in-year-4th-drop-in-row-total-decrease.html | FARM INCOME OFF A BILLION IN YEAR 4TH DROP IN ROW Total Decrease Since 1951 Is 4032000000Gains in Industry Reported SUPPORTS BILL PUSHED Senate Leaders Seek Action This Week Planning Night Sessions if Necessary Type of Supports an Issue FARM INCOME OFF A BILLION IN YEAR | By William M Blair Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/finnish-strikers-shut-gas-pumps-vehicles-are-turned-over-as-clashes.html | FINNISH STRIKERS SHUT GAS PUMPS Vehicles Are Turned Over as Clashes Mark Sixth Day of GeneralWalkout | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fites-for-seat-in-house.html | Fites for Seat in House | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/food-news-a-menu-for-lent-86yearold-disciple-of-escoffier-offers-in.html | Food News A Menu for Lent 86YearOld Disciple of Escoffier Offers Interesting List Chef Suggests Wines and Butter in Dishes to the Home Cook SAUCE PADUA SNAP BEANS PANACHE | By Jane Nickerson | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ford-to-the-big-board-a-survey-finds-the-stock-seasoned.html | Ford to the Big Board A Survey Finds the Stock Seasoned OvertheCounter Dealers Chastened Lost 150 a Share Seasoning for Market FORD SEASONING IN MARKET NOTED | By Robert E Bedingfield | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/foreign-affairs-communism-by-the-waters-of-carlsbad-the-new.html | Foreign Affairs Communism by the Waters of Carlsbad The New Visitors The Height of Luxury The Hidden Monument | By Cl Sulzberger | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fromkes-regains-playhouse-here-he-will-take-over-theatre-on-48th-st.html | FROMKES REGAINS PLAYHOUSE HERE He Will Take Over Theatre on 48th St From Marden Who Bought It in 46 Miss MacGrath to Stay in Play | By Sam Zolotow | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/german-red-curb-on-church-seen-east-zone-government-said-to-have.html | GERMAN RED CURB ON CHURCH SEEN East Zone Government Said to Have Barred Subsidies From Western Region Church Said to Lack Funds | By Walter Sullivan Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/giants-to-spend-90000-in-training-but-most-of-outlay-will-be.html | Giants to Spend 90000 in Training But Most of Outlay Will Be Recouped by Exhibitions Price Is Not High for TopShape Club Owner Says Orioles 12 Miles Away Daily Costs Are 1000 Spencer to Play Second | By Louis Effrat Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/grains-advance-but-react-later-traders-await-developments-on-the.html | GRAINS ADVANCE BUT REACT LATER Traders Await Developments on the Farm BillWheat Falls Soybeans Rise | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/greece-awards-chamber-seats.html | Greece Awards Chamber Seats | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/harriet-janney-becomes-fiancee-smith-college-junior-future-bride-of.html | HARRIET JANNEY BECOMES FIANCEE Smith College Junior Future Bride of Robert M Ball Senior at Amherst | Special to The New York TimesArlene | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/herbert-merrill-dies-exassemblyman-was-liberal-and-socialist-party.html | HERBERT MERRILL DIES ExAssemblyman Was Liberal and Socialist Party Leader | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/high-school-pupils-smash-3-ind-cars-on-way-to-garden-high-school.html | High School Pupils Smash 3 IND Cars On Way to Garden HIGH SCHOOL MOB WRECKS IND CARS | By Alexander Feinberg | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/islip-supervisor-quits-under-fire-willis-criticized-in-report-by.html | ISLIP SUPERVISOR QUITS UNDER FIRE Willis Criticized in Report by State Audit Agency He Defends Actions | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jersey-engineer-dies-in-auto.html | Jersey Engineer Dies in Auto | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jet-superiority-stressed.html | Jet Superiority Stressed | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
|---|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/joint-move-urged-offer-is-made-subject-to-soviet-approval-of-aerial.html | JOINT MOVE URGED Offer Is Made Subject to Soviet Approval of Aerial Checks Democrat Sees Rejection New US Ideas Disclosed EISENHOWER ASKS ATOM ARMS HALT President Cites Stability | By Elie Abel Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jordans-future-still-uncertain-orientation-in-world-politics.html | JORDANS FUTURE STILL UNCERTAIN Orientation in World Politics WeighedSubstitute for British Subsidy Seen ThreeNation Offer Cited | By Sam Pope Brewer Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/kefauver-notes-a-primary-ruse-says-new-hampshire-foes-put-stevenson.html | KEFAUVER NOTES A PRIMARY RUSE Says New Hampshire Foes Put Stevenson Backers on Slate Filed for Him Hopes for Good Showing Hall Draws Criticism Charge Is Denied | By Richard Jh Johnston Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/kefauver-shakes-way-to-security-violation.html | Kefauver Shakes Way To Security Violation | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/king-of-saudi-arabia-joins-nassers-parley-in-cairo-king-saud-joins.html | King of Saudi Arabia Joins Nassers Parley in Cairo KING SAUD JOINS CAIRO BLOC TALKS Bid to Hussein Is Hinted | By Osgood Caruthers Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/knicks-defeat-celtics-hawks-trip-warriors-at-garden-felix-shows-way.html | Knicks Defeat Celtics Hawks Trip Warriors at Garden FELIX SHOWS WAY IN 11999 VICTORY Scores 23 Points for Knicks Against Celtics Quintet Hawks on Top 10297 Hawks Tie for Second Celtics Stage Rally | By William J Briordythe New York Times BY LARRY MORRIS | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/leopold-back-from-jungle-trip.html | Leopold Back From Jungle Trip | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/letters-to-the-times-to-extend-minimum-wage-hope-expressed-that.html | Letters to The Times To Extend Minimum Wage Hope Expressed That Congress Will Correct Present Inequities Conducting Foreign Affairs Speeding DP Immigration Administration of Relief Act is Blamed for Quota Deficit Contribution of Rulph Bunche | ELIZABETH S MAGEEROBERT GORDISR NORRIS WILSONMYRON H ROSS | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/meany-criticizes-us-on-aid-to-tito-warns-also-on-peril-of-new.html | MEANY CRITICIZES US ON AID TO TITO Warns Also on Peril of New Soviet LineHonored as LIU Marks 25th Year Assails Titos Actions | The New York Times by Robert Walker | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/merger-curb-bill-pressed-in-house-judiciary-committee-favors.html | MERGER CURB BILL PRESSED IN HOUSE Judiciary Committee Favors Proposal by Eisenhower for 90Day Notification TO TIGHTEN CONTROLS Early Floor Action Expected on Measurem Said to Have Big Bipartisan Backing President Proposed Plan 500 Mergers in 1955 | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/millermack.html | MillerMack | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/misconduct-is-laid-to-petrillo-backer.html | MISCONDUCT IS LAID TO PETRILLO BACKER | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/miss-lucy-to-deny-link-to-reds-cause-miss-lucy-to-bar-tie-to-red.html | Miss Lucy to Deny Link to Reds Cause MISS LUCY TO BAR TIE TO RED CAUSE Denies Writing Article | By Anthony Lewis Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mrs-earle-former-councilman-dies-in-blaze-at-bellport-home-retired.html | Mrs Earle Former Councilman Dies in Blaze at Bellport Home Retired in 1949 After a Long Public Career HereFire Is Confined to Bedroom Pioneer in City Research Born and Educated here | Special to The New York TimesThe New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/muriel-baron-engaged-fiancee-of-dr-ed-weitzman-an-interne-in.html | MURIEL BARON ENGAGED Fiancee of Dr ED Weitzman an Interne in Brooklyn | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/music-menuhin-plays-soloist-in-2-concertos-at-benefit-program-trio.html | Music Menuhin Plays Soloist in 2 Concertos at Benefit Program Trio in Debut Here Souzay at Town Hall | By Ross Parmenter | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-bricker-plan-gets-legal-study.html | NEW BRICKER PLAN GETS LEGAL STUDY | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-tools-help-study-of-disease-science-meeting-here-weighs.html | NEW TOOLS HELP STUDY OF DISEASE Science Meeting Here Weighs SingleCell Work Aided by War Discoveries Effects on Disease Study | By Robert K Plumb | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-trade-body-gains-in-capital-administration-aides-foresee.html | NEW TRADE BODY GAINS IN CAPITAL Administration Aides Foresee Committee Approval of the GATT Supervising Agency | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/nine-protestant-leaders-preparing-for-trip-to-moscow.html | Nine Protestant Leaders Preparing for Trip to Moscow | The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/notes-on-college-sports-harvard-is-rated-strong-enough-to-snap.html | Notes on College Sports Harvard Is Rated Strong Enough to Snap Yales 141Meet Swimming Streak Dedication at Cambridge Slide Rule and Cross Bar Short Items | By Joseph M Sheehan | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/now-how-much-synthetic-can-a-pileated-woodpecker-peck-fiber-glass.html | Now How Much Synthetic Can A Pileated Woodpecker Peck Fiber Glass Electric Poles Are WoodpeckerProof GLASS POLES DEFY THE WOODPECKER | By Gene Smith | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/paraders-in-seoul-urge-rhee-to-run.html | PARADERS IN SEOUL URGE RHEE TO RUN | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/paris-fashion-finale-balenciaga-and-givenchy-designers-flying.html | Paris Fashion Finale Balenciaga and Givenchy Designers Flying Collections Here For 100 Benefit Showing Friday | Photographed in Paris by Guy Arsac | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/park-for-dodgers-set-for-adoption-republicans-in-legislature-drop.html | PARK FOR DODGERS SET FOR ADOPTION Republicans in Legislature Drop Opposition to Bill for Sports Center Project SPEEDY VOTE EXPECTED Attitudes of Harriman and Wagner Toward Brooklyn Proposal Are in Doubt Governor a Dodger Fan | By Richard P Hunt Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/peru-paper-resumes-as-censoring-eases.html | PERU PAPER RESUMES AS CENSORING EASES | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/pitchers-excel-in-bomber-drill-terry-maier-combine-for-onehitter-in.html | PITCHERS EXCEL IN BOMBER DRILL Terry Maier Combine for OneHitter in Yanks First Camp Game McDougald Hits Triple Red Sox Pitcher Hurt | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/pledge-to-soviet-evaded-by-danes-hansen-agrees-to-further-trade.html | PLEDGE TO SOVIET EVADED BY DANES Hansen Agrees to Further Trade Talks but Resists Ban on Foreign Bases Greenland Not Mentioned Cultural Exchange Set | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/podres-of-dodgers-is-ordered-to-report-for-induction-on-march-15.html | Podres of Dodgers Is Ordered to Report for Induction on March 15 HURLER WEIGHING BID TO DELAY CALL Switch of Podres Induction to Miami if Asked Likely to Put Off Date a Month Quota Status Unaffected Loss Taken in Stride Clubs Advice Available | By Roscoe McGowen Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/polio-vaccine-lag-likely-to-continue.html | POLIO VACCINE LAG LIKELY TO CONTINUE | Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/premier-sets-early-reply-to-very-interesting-note-bulganin-calls.html | Premier Sets Early Reply To Very Interesting Note Bulganin Calls Letter Good but Says It Requires Much StudyThe Text Is Published in Moscow at Once PREMIER PLEDGES A PROMPT REPLY Early Soviet Reply Planned Soviet Publishes Letter | By Jack Raymond Special To The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/presbyterian-hospital-womens-group-planning-a-benefit-card-party.html | Presbyterian Hospital Womens Group Planning a Benefit Card Party April 16 | George F Solomon | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/president-gets-trade-data-plea-advised-to-have-his-aides.html | PRESIDENT GETS TRADE DATA PLEA Advised to Have His Aides TestifyWeeks Agrees Later to Senate Call Weeks Bars Testimony 2 Tell of Objections | By William S White Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/president-spurs-recruting-plan-sets-april-2228-military-reserve.html | PRESIDENT SPURS RECRUTING PLAN Sets April 2228 Military Reserve Week to Help Lagging Program | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/princeton-drama-panel-discussion-today-to-conclude-lectures-on-us.html | PRINCETON DRAMA PANEL Discussion Today to Conclude Lectures on US Stage | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/refugees-in-us-far-below-goal-only-68000-of-authorized-3year-total.html | REFUGEES IN US FAR BELOW GOAL Only 68000 of Authorized 3Year Total of 209000 Had Been Settled Feb 1 | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/republican-women-cheer-presidents-surprise-visit-president-stirs.html | Republican Women Cheer Presidents Surprise Visit PRESIDENT STIRS WOMEN OF GOP I Like Ike Chanted Entered in Indiana Primary | By Bess Furman Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ribicoff-cancels-trip-snow-forces-delay-in-visit-to-litchfield.html | RIBICOFF CANCELS TRIP Snow Forces Delay in Visit to Litchfield Flood Projects | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sale-of-air-time-for-religion-hit-national-church-unit-assails.html | SALE OF AIR TIME FOR RELIGION HIT National Church Unit Assails Practice Asks Free Public Service Program Policy Resolution Quoted Big Surprise to Wallace | By Val Adams | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/scholar-with-a-mission.html | Scholar With a Mission | David BenGurionThe New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/senate-near-study-of-entire-oil-lobby-entire-oil-lobby-faces-an.html | Senate Near Study Of Entire Oil Lobby ENTIRE OIL LOBBY FACES AN INQUIRY Keck Confusion Resolved | By Russell Baker Special to the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/senate-reduces-harriman-budget-gop-cuts-23-million-from-14-billion.html | SENATE REDUCES HARRIMAN BUDGET GOP Cuts 23 Million From 14 Billion RequestTax Relief Now Is Doubted Cites Utter Callousness HARRIMAN BUDGET IS CUT BY SENATE Greenberg Leads Protest | By Leo Egan Special to the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sidelights-on-parley-in-karachi-cricket-imbroglio-is-is-shadow.html | Sidelights on Parley in Karachi Cricket Imbroglio Is is Shadow BritishPakistani Tiff Over Roughing Up of Umpire Gives Way to International MeetingA Pronunciation Issue It Pays to Be an Ally Just a Matter of Taste Button Button ColorfulAnd Cool | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/soviet-confirms-jews-execution-correspondent-hears-top-yiddish.html | SOVIET CONFIRMS JEWS EXECUTION Correspondent Hears Top Yiddish Writers Were Put to Death in 48 Purge Deed Attributed to Beria Wave of Terrorism | By Harrison E Salisbury | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/soviet-speeds-aid-for-farm-in-india.html | SOVIET SPEEDS AID FOR FARM IN INDIA | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/spanish-morocco-reporped-tense-nationalists-assert-32-died-in.html | SPANISH MOROCCO REPORPED TENSE Nationalists Assert 32 Died in Clashes Provoked by Stand of Madrid on Autonomy Sultan To Make Speech Spanish Accuse Agitators | By Camille M Cianfarra Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/sports-of-the-times-is-it-in-the-cards-hero-worshipper-going-going.html | Sports of The Times Is It in the Cards Hero Worshipper Going Going Gone Muscles Musial | By Arthur Daley | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/steel-union-firm-for-jobless-pay-will-also-demand-weekend-premiums.html | STEEL UNION FIRM FOR JOBLESS PAY Will Also Demand WeekEnd Premiums in June Talks Strike Threat Posed Notice to Industry | By Ah Raskin Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/stocks-are-weak-on-london-board-rally-after-fall-in-prices.html | STOCKS ARE WEAK ON LONDON BOARD Rally After Fall in Prices FailsMetals and Some Commodities Issues Up | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/student-exhorts-alabama-rally-assails-university-officials-and.html | STUDENT EXHORTS ALABAMA RALLY Assails University Officials and Governor for Roles in Segregation Issue State Senators Heard | By Wayne Phillips Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/styles-of-hattie-carnegie-again-flatter-the-woman.html | Styles of Hattie Carnegie Again Flatter the Woman | By Nan Robertson | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/supertrack-group-seeks-extra-share-of-parimutuels-state-requested.html | SuperTrack Group Seeks Extra Share of PariMutuels STATE REQUESTED TO CUT ITS TAKE Racing Association Hopes to Get Extra 3000000 to Operate Super Track Jan 1 Effective Date Control Measure Changed | By Warren Weaver Jr Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/sylvia-l-graham-will-be-married-physician-in-boston-engaged-to.html | SYLVIA L GRAHAM WILL BE MARRIED Physician in Boston Engaged to Eugene Merfeld Who is Student at MIT | Special to The New York TimesSamuel Cooper | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archiv es/syria-and-israel-warn-of-threats-each-tells-washington-other-masses.html | SYRIA AND ISRAEL WARN OF THREATS Each Tells Washington Other Masses Border Troops Grave Concern Voiced SYRIA AND ISRAEL WARN OF THREAT No Immediate Peril Seen Canada Holding Up Arms | By Dana Adams Schmidt Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/teamsters-halt-pier-union-loan-meany-threat-causes-delay-in-payment.html | TEAMSTERS HALT PIER UNION LOAN Meany Threat Causes Delay in Payment of 400000 Pending Board Action Quick Action Threatened | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/terms-accepted-by-westinghouse-company-agrees-to-federal-plan-to.html | TERMS ACCEPTED BY WESTINGHOUSE Company Agrees to Federal Plan to End Long Strike Union Asks Clarification 55000 Workers Idle | By Joseph A Loftus Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/text-of-presidents-talk.html | Text of Presidents Talk | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/tv-action-in-albany-future-of-educational-tv-in-city-hangs-on-fate.html | TV Action in Albany Future of Educational TV in City Hangs on Fate of RosenblattAsch Bill | By Jack Gould | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-relief-in-turkey-first-shipment-for-victims-of-floods-arrives.html | U S RELIEF IN TURKEY First Shipment for Victims of Floods Arrives | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/un-food-bodys-chief-quits-because-of-health.html | UN Food Bodys Chief Quits Because of Health | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/universal-buys-tv-murder-tale-robert-arthur-will-produce-eyes-of.html | UNIVERSAL BUYS TV MURDER TALE Robert Arthur Will Produce Eyes of Father Tomasino Story by Edwin Blum Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-drops-suit-against-movies-dismissal-of-antitrust-case-will-not.html | US DROPS SUIT AGAINST MOVIES Dismissal of Antitrust Case Will Not Be Appealed Releases to TV Cited | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-folk-dancers-to-tour-in-japan-couples-enthusiasm-for-folk.html | US FOLK DANCERS TO TOUR IN JAPAN Couples Enthusiasm for Folk Dancing Is Contagious | The New York Times by Ernest Sisto | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-jury-to-sift-industrial-crime-new-panel-is-told-to-look-for.html | US JURY TO SIFT INDUSTRIAL CRIME New Panel is Told to Look for Rackets in Trucking and Garment Fields US JURY TO SIFT INDUSTRIAL CRIME | By Edward Ranzal | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-says-red-china-refuses-to-free-13.html | US SAYS RED CHINA REFUSES TO FREE 13 | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/vietnam-talks-asked-soviet-makes-formal-bid-for-a-new-conference.html | VIETNAM TALKS ASKED Soviet Makes Formal Bid for a New Conference | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/virginia-convention-endorses-proposal-to-check-integration.html | Virginia Convention Endorses Proposal to Check Integration Amendment to Permit Tuition Grants From Public Funds Approved 40 to 0 Attempt to Revise Plan Beaten Revisions Turned Down North Carolina Thwarted Ministers Discuss Issue VFW Protest Heard Canton Trial Underway | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/warehousing-loans-on-mortgages-ease-company-meetings-cuban-atlantic.html | WAREHOUSING LOANS ON MORTGAGES EASE COMPANY MEETINGS Cuban Atlantic Sugar George Putnam Fund Shamrock Oil  Gas Corp | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/welshgarvey.html | WelshGarvey | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/woman-gets-us-post-negro-sworn-as-assistant-attorney-in-jersey.html | WOMAN GETS US POST Negro Sworn as Assistant Attorney in Jersey | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/woman-is-awarded-260000-of-estate.html | WOMAN IS AWARDED 260000 OF ESTATE | Special to The New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/wood-field-and-stream-report-about-salmon-fishing-prospects-on.html | Wood Field and Stream Report About Salmon Fishing Prospects on Miramichi Is Optimistic | By John W Randolph | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/yankees-scouting-organization-has-key-role-in-clubs-success-maguolo.html | Yankees Scouting Organization Has Key Role in Clubs Success Maguolo Is Small Man Who Plays Big Part in Discovering Talent for Bombers Throughout St Louis District Record Speaks for Itself Too Small for Baseball Averages Mean Little | By John Drebinger Special To the New York Times | RE0000204124 | 1984-05-03 | B00000582024 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/2-join-marine-midland-corp-board.html | 2 Join Marine Midland Corp Board | Fabian Bachrach | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/3-jenner-backers-in-jersey-primary.html | 3 JENNER BACKERS IN JERSEY PRIMARY | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/3-scientists-decry-us-secrecy-rules.html | 3 SCIENTISTS DECRY US SECRECY RULES | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/accused-jurist-backed-islip-gop-again-endorses-harris-for-state.html | ACCUSED JURIST BACKED Islip GOP Again Endorses Harris for State Assembly | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/albany-tightens-rules-on-relief-senate-votes-3-bills-despite.html | ALBANY TIGHTENS RULES ON RELIEF Senate Votes 3 Bills Despite Protests They Will Cost Localities 116000000 State Pays Cost Now | By Warren Weaver Jr Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/alcoa-official-to-retire.html | Alcoa Official to Retire | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-1-no-title.html | Article 1  No Title | Glogau | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/assembly-backs-budget-and-cuts-measure-goes-to-governor-heck.html | ASSEMBLY BACKS BUDGET AND CUTS Measure Goes to Governor Heck Rebukes Wagner on ShortChange Charge Gas Tax Rise Shelved Per Capita Funds Cited | By Leo Egan Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/avalanches-bury-21-norwegians-houses-engulfed-or-cast-into-sea-4.html | Avalanches Bury 21 Norwegians Houses Engulfed or Cast Into Sea 4 Women and 8 Children Among Victims in Northern Islands2 Boys in Floating Home RescuedPower Phones Out | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ballet-diana-adams-she-dances-her-first-swan-lake-of-the-season.html | Ballet Diana Adams She Dances Her First Swan Lake of the Season With Andre Eglevsky | By John Martin | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bank-rate-lifted-in-west-germany-stepup-from-3189to-4189-is.html | BANK RATE LIFTED IN WEST GERMANY StepUp From 3to 4 Is Designed to Combat Inflationary Credit Sign of Change in West BANK RATE LIFTED IN WEST GERMANY | By Ms Handler Special to the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/baseballs-strong-appeal-makes-scooter-scoot-rizzuto-reluctant-to.html | Baseballs Strong Appeal Makes Scooter Scoot Rizzuto Reluctant to End Great Career With Yankees Competition Is Keen No Place Like Home Mantles Ankle Injured | By John Drebinger Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/benson-assures-cotton-growers-will-trade-higher-props-for-support.html | BENSON ASSURES COTTON GROWERS Will Trade Higher Props for Support on Farm Plan Senate Debate On Today Ellender Is Hopeful Range of Support Level | By William M Blair Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bensons-son-in-rhyme-spurs-women-to-action.html | Bensons Son in Rhyme Spurs Women to Action | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bonnbelgrade-accord-damage-claims-against-nazis-to-be-paid-to.html | BONNBELGRADE ACCORD Damage Claims Against Nazis to Be Paid to Yugoslavs | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/books-of-the-times-busybodies-fare-poorly-prairie-recaptured.html | Books of The Times Busybodies Fare Poorly Prairie Recaptured | By Charles Poore | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/brentano-visits-dutch-for-talks-bonn-foreign-minister-will-discuss.html | BRENTANO VISITS DUTCH FOR TALKS Bonn Foreign Minister Will Discuss Major Differences Between Two Countries | By Walter Hwaggoner Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bridges-reveals-visit-of-oil-man-key-republican-in-senate-lobby.html | BRIDGES REVEALS VISIT OF OIL MAN Key Republican in Senate Lobby Inquiry Says Lawyer Discussed Gas Bill One Meeting Mentioned Questioned on Trip Town Vote List Challenged Bomb Scare at Israeli Office | By Russell Baker Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/broadway-lists-2-new-comedies-the-gay-felons-to-arrive-in.html | BROADWAY LISTS 2 NEW COMEDIES The Gay Felons to Arrive in JulyFarewell Farewell Eugene Is Due Next Fall Assignment for Schaefer Revue for the Phoenix | By Louis Calta | RE0000204125 | 1984-05-03 | B00000582025 |
|---|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/business-loans-rise-91000000-federal-reserve-reports-an-increase-of.html | BUSINESS LOANS RISE 91000000 Federal Reserve Reports an Increase of 120000000 Here Drop in Chicago | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/california-files-2-rival-tickets-eisenhower-delegation-slate.html | CALIFORNIA FILES 2 RIVAL TICKETS Eisenhower Delegation Slate NamedStevenson Gets 15 From Kefauver Side | By Lawrence E Davies Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/calm-is-restored-in-helsinki-strike.html | CALM IS RESTORED IN HELSINKI STRIKE | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/central-betters-ontime-record-wins-reprieve-from-threat-by-psc-to.html | CENTRAL BETTERS ONTIME RECORD Wins Reprieve From Threat by PSC to Punish It for Running Late HEARINGS TO CONTINUE Road Claims 80 Mark for February as Result of New Executive Policy Lays Lateness to Economies Commuter Trains Cited | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/child-to-the-ds-blackshears.html | Child to the DS Blackshears | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/church-building-nearing-record-estimates-for-this-year-are.html | CHURCH BUILDING NEARING RECORD Estimates for This Year Are 900000000 Tenfold Above Total in 1946 | By George Dugan Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-coordinator-of-housing-asked-ira-s-robbins-urges-mayor-to.html | CITY COORDINATOR OF HOUSING ASKED Ira S Robbins Urges Mayor to Speed Programs for MiddleIncome Group TAX ABATEMENT SOUGHT Apartments for 20 to 30 a Room a Month Held to Be Biggest Need Here Says Programs Move Slowly | By Charles Grutzner | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/color-is-put-in-city-flat-at-low-cost-black-iron-predominates.html | Color Is Put In City Flat At Low Cost Black Iron Predominates Making Accessories | By Faith Corrigan | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/columbia-rallies-to-conquer-princeton-in-ivy-league-basketball.html | Columbia Rallies to Conquer Princeton in Ivy League Basketball DWYER LION STAR IN 7869 TRIUMPH Gets 22 Points as Columbia Wins at PrincetonPenn Tops Yale Five 6760 St Johns Beaten Harvard Routs Brown | Special to The New York TimesThe New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/council-bars-plan-cincinnati-body-turns-down-proposal-for-elections.html | COUNCIL BARS PLAN Cincinnati Body Turns Down Proposal for Elections | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/court-needs-described-traffic-judges-too-cramped-yale-parley-told.html | COURT NEEDS DESCRIBED Traffic Judges Too Cramped Yale Parley Told | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cyprus-deadlock-held-aid-to-reds-greek-premier-warns-delay-in.html | CYPRUS DEADLOCK HELD AID TO REDS Greek Premier Warns Delay in Freeing Island Weakens Position of the West Shining Example Foreseen | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dodgers-defeat-giants-symphonically-that-is.html | Dodgers Defeat Giants Symphonically That Is | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dorothy-brooks-will-be-married-53-spence-school-graduate-fiancee-of.html | DOROTHY BROOKS WILL BE MARRIED 53 Spence School Graduate Fiancee of James Hale 3d Former Yale Student | Arthur Avedon | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/eden-chides-egypt-on-antiwest-talk-wins-vote-in-house-eden-chides.html | Eden Chides Egypt On AntiWest Talk Wins Vote in House Eden Chides Egyptian Regime Wins Vote in Commons Debate More Valuable to Israel | By Drew Middleton Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/eisenhower-calls-on-un-for-urgent-mideast-action-asks-early.html | Eisenhower Calls on UN For Urgent Mideast Action Asks Early Concerted Move for PeaceMarine Battalion Is Ordered to JoinSixth Fleet in Mediterranean EISENHOWER ASKS MIDEAST ACTION | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/f-stock-opens-with-fanfare-third-most-widely-held-issue-ford.html | F Stock Opens With Fanfare Third Most Widely Held Issue Ford Becomes 1087th Company Listed on New York Stock Exchange FORD STOCK GOES ON THE BIG BOARD From 7050 to 5950 | By Burton Crane | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fairchild-mediation-is-set.html | Fairchild Mediation Is Set | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fbi-aids-police-in-training-here-field-exercises-conducted-here-by.html | FBI AIDS POLICE IN TRAINING HERE Field Exercises Conducted Here by FBI End a FiveWeek Training Course for Student Detectives | The New York Times by Patrick A Burns | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fine-trimmings-for-cashmeres-build-a-career.html | Fine Trimmings for Cashmeres Build a Career | By Elizabeth Harrison | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/first-dodger-test-ends-in-7to7-tie-waters-yields-all-of-herman.html | FIRST DODGER TEST ENDS IN 7TO7 TIE Waters Yields All of Herman Teams Runs in 2 Innings of Intersquad Contest Snider Picks Up Umpire Fernandez Stars Afield | By Roscoe McGowen Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-are-gratified.html | French Are Gratified | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-try-four-in-security-case-accused-said-to-have-bared.html | FRENCH TRY FOUR IN SECURITY CASE Accused Said to Have Bared Military Secrets at Time of War in Indochina | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/garment-workers-gain-8500-in-philadelphia-receive-7-to-10cent-pay.html | GARMENT WORKERS GAIN 8500 in Philadelphia Receive 7 to 10Cent Pay Increase | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/glubb-breaks-silence.html | Glubb Breaks Silence | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gop-offers-bill-on-auto-liability-compulsory-insurance-plan.html | GOP OFFERS BILL ON AUTO LIABILITY Compulsory Insurance Plan Submitted to Assembly Follows Dewey Program Fate in Senate Doubtful Indemnifications Omitted | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gronchi-on-the-coast-italys-president-files-from-detroit-to-san.html | GRONCHI ON THE COAST Italys President Files From Detroit to San Francisco | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/harvard-six-tops-princeton-2-to-1-rallies-in-third-period-to-gain.html | HARVARD SIX TOPS PRINCETON 2 TO 1 Rallies in Third Period to Gain Victory as Watson Rink Is Dedicated | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/home-cook-can-glamorize-dinner-by-serving-appropriate-hot-bread.html | Home Cook Can Glamorize Dinner By Serving Appropriate Hot Bread BUTTERMILK DROP BISCUITS MOLASSES OATMEAL MUFFINS JAM OR MARMALADE COFFEE CAKE | By Ruth P CasaEmellos | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/india-irked-on-kashmir-seato-councils-declaration-is-laid-to-dulles.html | INDIA IRKED ON KASHMIR SEATO Councils Declaration Is Laid to Dulles Initiative | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/israel-delays-plea-to-un.html | Israel Delays Plea to UN | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/jersey-strike-averted-curtisswright-and-engineers-agree-on-wage.html | JERSEY STRIKE AVERTED CurtissWright and Engineers Agree on Wage Terms | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/jordan-king-acts-to-pacify-british-talks-with-exenvoy-in-move-to.html | JORDAN KING ACTS TO PACIFY BRITISH Talks With ExEnvoy in Move to Repair Damage to Ties Caused by Glubb Ouster | By Sam Pope Brewer Special To The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kefauver-terms-harriman-rival-sees-governor-competitor-for.html | KEFAUVER TERMS HARRIMAN RIVAL Sees Governor Competitor for NominationGoes to Capital for Farm Vote Returns for Farm Vote | By Richard Jh Johnston Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/la-prensa-of-lima-replies-to-regime.html | LA PRENSA OF LIMA REPLIES TO REGIME | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/lawmakers-drop-charities-curbs-proposal-for-state-licenses.html | LAWMAKERS DROP CHARITIES CURBS Proposal for State Licenses Abandoned After Groups Lodge Sharp Protests Program Found Lagging | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/letters-to-the-times-to-regulate-welfare-funds-legislation-to.html | Letters To The Times To Regulate Welfare Funds Legislation to Assure Their Proper Administration Backed Misuse of Litter Baskets Efforts of Sanitation Men to Control Refuse Disposal Recounted Greek Partys Record Program for Aged Praised Support Urged for Bill to Provide Expansion of Day Centers Existing Aid for Arabs | islators LOUIS HOLLANDERANDREW W MULRAINKOSMAS FOURNARAKISHERBERT TENZERMILLAR BURROWS | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/like-son-like-father-is-trend-in-picking-bright-beach-clothes.html | Like Son Like Father Is Trend In Picking Bright Beach Clothes | By Agnes McCarty | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/lists-copper-area-gain-geologist-reports-3-mines-now-working-at.html | LISTS COPPER AREA GAIN Geologist Reports 3 Mines Now Working at Chibougamau | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/losses-smaller-on-london-board-dated-issues-of-britain-dip-most.html | LOSSES SMALLER ON LONDON BOARD Dated Issues of Britain Dip Most Industrials Show Declines on the Day | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mattarella-in-caracas-minister-of-foreign-trade-to-close-italy.html | MATTARELLA IN CARACAS Minister of Foreign Trade to Close Italy Produces Fair | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mayor-suggests-courts-be-busier-longer-sessions-instead-of-more.html | MAYOR SUGGESTS COURTS BE BUSIER Longer Sessions Instead of More Judges Might End Congestion He Says | By Paul Crowell | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mays-400foot-home-run-heps-side-triumph-in-giants-intrasquad-game.html | Mays 400Foot Home Run Heps Side Triumph in Giants Intrasquad Game WILLIAMS TEAM VICTOR AGAIN 42 Mays Homer and Lockmans Outfield Work Mark Game Dark Gets Two Hits Lockmans Place Is Poser Worthington Yields Homer Rhodes Back Strained | By Louis Effrat Special To The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-alexander-troth-yale-student-will-be-wed-to-walton-o-schalick.html | MISS ALEXANDER TROTH Yale Student Will Be Wed to Walton O Schalick Jr | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-mm-durant-is-future-bride-women-aiding-in-benefit-for-us.html | MISS MM DURANT IS FUTURE BRIDE Women Aiding in Benefit for US Olympic Fund and Four Fiancees | Aime Dupont | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-richter-plans-marriage-in-july.html | MISS RICHTER PLANS MARRIAGE IN JULY | De Kane | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/missiles-overstressed-eisenhower-believes.html | Missiles Overstressed Eisenhower Believes | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mollet-to-stake-tenure-on-program-in-algeria.html | Mollet to Stake Tenure On Program in Algeria | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mosquito-foe-finds-55-bites-not-in-vain.html | MOSQUITO FOE FINDS 55 BITES NOT IN VAIN | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/moves-are-mixed-in-grain-futures-corn-prices-advance-58-to-78.html | MOVES ARE MIXED IN GRAIN FUTURES Corn Prices Advance 58 to 78 CentSoybean Oil Shows a Sharp Recession | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-c-anderson-educator-of-deaf.html | MRS C ANDERSON EDUCATOR OF DEAF | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-jj-devendorf-has-child.html | Mrs JJ Devendorf Has Child | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/music-an-allstravinsky-program-symphony-of-air-is-led-by-bernstein.html | Music An AllStravinsky Program Symphony of Air Is Led by Bernstein Friskin Plays Bach Keyboard Works The Program | By Howard Taubman | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nancy-h-lefevre-becomes-engaged.html | NANCY H LEFEVRE BECOMES ENGAGED | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nbc-televising-football-games-rights-to-8-college-contests-in-56.html | NBC TELEVISING FOOTBALL GAMES Rights to 8 College Contests in 56 Sold for Fee Said to Exceed 1250000 | By Val Adams | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nixon-is-hailed-by-gop-women-he-tells-their-our-superb-leader-and-a.html | NIXON IS HAILED BY GOP WOMEN He Tells Their Our Superb Leader and a Record Improve 1956 Chances | By Bess Furman Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ousted-aide-testifies-former-toll-bridge-chairman-heard-in.html | OUSTED AIDE TESTIFIES Former Toll Bridge Chairman Heard in Pennsylvania | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/overseer-of-the-atom-lewis-l-strauss-man-in-the-news.html | Overseer of the Atom Lewis L Strauss Man in the News | Special to The New York TimesThe New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/pakistans-stand-on-border-issues-upheld-by-allies-7-asian-pact.html | PAKISTANS STAND ON BORDER ISSUES UPHELD BY ALLIES 7 Asian Pact Nations Back Karachi in Its Dispute With Afghanistan and India Response to Pakistani Plea PAKISTANS STAND BACKED BY ALLIES | By Am Rosenthal Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/paris-in-discord-over-opera-shift-reappointment-of-socialist-as.html | PARIS IN DISCORD OVER OPERA SHIFT Reappointment of Socialist as Administrator Seen by Some as Political Move | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/philadelphia-jury-convicts-red-aide.html | PHILADELPHIA JURY CONVICTS RED AIDE | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-backs-eased-red-trade-defends-54-move-as-needed-stimulant.html | PRESIDENT BACKS EASED RED TRADE Defends 54 Move as Needed Stimulant for the West McClellan Presses Inquiry Politics a Consideration PRESIDENT BACKS EASED RED TRADE | By Charles E Egan Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-warns-of-serious-turn-in-the-cold-war-asserts-eastwest.html | PRESIDENT WARNS OF SERIOUS TURN IN THE COLD WAR Asserts EastWest Conflict Has Veered Into Political and Economic Fields DISCOUNTS MAJOR WAR But Then Cautions Against Powder KegsSupports Flexible Foreign Aid Encouraged by Soviet PRESIDENT WARNS OF SERIOUS TURN Atom Bid Pleases Allies | By James Reston Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/prof-eb-smith-educator-dead-teacher-of-architecture-at-princeton.html | PROF EB SMITH EDUCATOR DEAD Teacher of Architecture at Princeton Had Been Art Archaeology Chairman Supervised Library Planning Lectured at Columbia | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rail-brakes-criticized-wreck-engineer-calls-them-unsafe-in-bad.html | RAIL BRAKES CRITICIZED Wreck Engineer Calls Them Unsafe in Bad Weather | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rain-halts-presidents-golf.html | Rain Halts Presidents Golf | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/report-blames-3-in-plane-failure-house-unit-cites-errors-by-navy.html | REPORT BLAMES 3 IN PLANE FAILURE House Unit Cites Errors by Navy and Two Concerns in Demon Jet Program | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rights-proposals-due-soon.html | Rights Proposals Due Soon | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rosy-film-on-us-is-a-hit-in-moscow-rosy-film-on-us-is-a-moscow-hit.html | Rosy Film on US Is a Hit in Moscow ROSY FILM ON US IS A MOSCOW HIT Skyline Stirs Audience | By Jack Raymond Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/school-administrators-pick-executive-director.html | School Administrators Pick Executive Director | Special to The New York TimesThe New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/school-aid-funds-planned-for-all-executive-wont-bar-help-to.html | SCHOOL AID FUNDS PLANNED FOR ALL Executive Wont Bar Help to AntiIntegration States Presidential Aide Says Letter Sent to President Commission Also Asked | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/scout-to-be-honored-youth-sought-as-byrd-aide-in-antarctica-next.html | SCOUT TO BE HONORED Youth Sought as Byrd Aide in Antarctica Next Year | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/secretary-to-grotewohl-is-reported-executed.html | Secretary to Grotewohl Is Reported Executed | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sharp-rise-asked-in-professor-pay-economist-seeks-15000-liberal.html | SHARP RISE ASKED IN PROFESSOR PAY Economist Seeks 15000 Liberal Arts Average With 30000 Top | By Benjamin Fine Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/skiing-news-and-notes-pioneer-is-still-going-strong-as-teacher.html | Skiing News and Notes Pioneer Is Still Going Strong as Teacher Wasteful With Wax Silly Season | By Michael Strauss | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/soviet-said-to-seek-ban.html | Soviet Said to Seek Ban | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/spaniards-draw-sultans-rebuke-he-criticizes-action-against-moroccan.html | SPANIARDS DRAW SULTANS REBUKE He Criticizes Action Against Moroccan National Groups Marking Independence | By Michael Clark Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sparkman-reply-stresses-health-says-eisenhower-proposes-shrinking.html | SPARKMAN REPLY STRESSES HEALTH Says Eisenhower Proposes Shrinking of Presidency by Reduced Schedule Audience Estimated Sparkman Charges Eisenhower Plans Shrinking of Presidency Core of the Presidency | By William S White Special To the New York Timesthe New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sports-of-the-times-no-boston-tea-party-cold-snap-grudging.html | Sports of the Times No Boston Tea Party Cold Snap Grudging Admission The Big Man | By Arthur Daley | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/steel-union-shapes-demands-for-substantial-pay-increase-estimate.html | Steel Union Shapes Demands For Substantial Pay Increase Estimate Held Too Low | By Ah Raskin Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/suffolk-is-scored-for-forest-fires-blazes-cost-80-of-state-total-of.html | SUFFOLK IS SCORED FOR FOREST FIRES Blazes Cost 80 of State Total of 115016 Wehle Says in Annual Report | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sweden-supplying-egypt.html | Sweden Supplying Egypt | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/talking-mailbox-fast-on-answers-but-device-at-grand-central-branch.html | TALKING MAILBOX FAST ON ANSWERS But Device at Grand Central Branch Limits Its Replies to Post Office Data Box Accepts Letters Too Questions in Serious Vein | By Edmond J Bartnett | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/tatelman-buys-novel-for-movie-independent-producer-gets-rights-to.html | TATELMAN BUYS NOVEL FOR MOVIE Independent Producer Gets Rights to Robert Wilders Wait for Tomorrow Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/trade-program-draws-barrage-house-members-at-hearing-scoff-at-wild.html | TRADE PROGRAM DRAWS BARRAGE House Members at Hearing Scoff at Wild Boys Who Map Reciprocity Aims West Virginia Voices Fears Suspicion Is Noted | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/transparent-boat-offers-new-point-of-view-plastic-craft-likely-to.html | Transparent Boat Offers New Point of View Plastic Craft Likely to Be Popular With SkinDiving Fans Molded Hull Light Strong Resilient and Leakproof Hunters Can Use Craft Many Services Offered | By Clarence E Lovejoy | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/turks-are-confident.html | Turks Are Confident | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/union-agent-shot-in-jersey-street-exconvict-is-fired-upon-in.html | UNION AGENT SHOT IN JERSEY STREET ExConvict Is Fired Upon in NewarkDissension in His Local Reported | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/union-is-said-to-bar-us-plan-for-peace-with-westinghouse-iue.html | Union Is Said to Bar US Plan for Peace With Westinghouse IUE REJECTION OF ACCORD HINTED Plant Managers Assured | By Joseph A Loftus Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/virginia-changes-its-school-setup.html | VIRGINIA CHANGES ITS SCHOOL SETUP | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/warning-on-reprisals.html | Warning on Reprisals | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/washington-denies-report.html | Washington Denies Report | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/watchdog-unit-action-state-committee-will-enlarge-staff-of.html | WATCHDOG UNIT ACTION State Committee Will Enlarge Staff of Investigators | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/west-praises-bid-for-atom-freeze-diplomats-say-eisenhower-refutes.html | WEST PRAISES BID FOR ATOM FREEZE Diplomats Say Eisenhower Refutes Soviet Charge US Is Shunning Arms Cut WEST PRAISES BID FOR ATOM FREEZE | By Elie Abel Special To the New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/westchester-hospital-elects-ad-man-head.html | Westchester Hospital Elects Ad Man Head | Special to The New York TimesFabian Bachrach | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/wood-field-and-stream-camp-in-new-job-at-andros-in-bahamas.html | Wood Field and Stream Camp in New Job at Andros in Bahamas Continues Conservation Work | By John W Randolph | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/workers-to-leave-city-oil-company-reports-on-shift-to-westchester.html | WORKERS TO LEAVE CITY Oil Company Reports on Shift to Westchester Offices | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/world-aid-program-held-farm-solution.html | WORLD AID PROGRAM HELD FARM SOLUTION | Special to The New York Times | RE0000204125 | 1984-05-03 | B00000582025 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/100000-bail-set-in-bank-robbery-suspect-admits-guilt-as-he-is.html | 100000 BAIL SET IN BANK ROBBERY Suspect Admits Guilt as He Is ArraignedAccomplice Sought by the FBI Forced to Open Vaults Fined on Pistol Charge | By Edward Ranzalthe New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/1945-plea-to-churchill-by-mussolini-reported.html | 1945 Plea to Churchill By Mussolini Reported | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/1952-tv-program-gets-promotion-a-mans-game-is-listed-by-nbc-for-a.html | 1952 TV PROGRAM GETS PROMOTION A Mans Game Is Listed by NBC for a Spectacular With Music in September More Tree Time Asked Musical Series to Bow | By Val Adams | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/about-new-york-colonial-grist-mill-moved-into-wanamakers-for-flower.html | About New York Colonial Grist Mill Moved Into Wanamakers for Flower ShowCurb Dog Explained | By Meyer Berger | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/affair-of-honor-delays-premiere-hoffmans-romantic-comedy-will-open.html | AFFAIR OF HONOR DELAYS PREMIERE Hoffmans Romantic Comedy Will Open April 4 Spend Extra Week on Tour Four Men on a Tiger | By Sam Zolotow | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/aflcio-aides-named.html | AFLCIO Aides Named | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/army-mine-detector-finds-clue-to-lost-cornerstone.html | Army Mine Detector Finds Clue to Lost Cornerstone | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/asia-allies-warn-reds-still-strive-to-subdue-orient-communique.html | ASIA ALLIES WARN REDS STILL STRIVE TO SUBDUE ORIENT Communique After Karachi Meeting Notes That Only Tactics Have Changed DETERRENT FORCE URGED Pacts Economic Role is Also Stressed but Bilateral Ties Are Expected to Continue Western Alliances Cited ASIA ALLIES SAY REDS HOLD TO AIM Pact Area Not Extended Defense Forces Improved Afghans Deride Decisions | By Am Rosenthal Special To The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/august-teytand-dies-navy-man-won-the-medal-of-honor-for-03-rescue.html | AUGUST TEYTAND DIES Navy Man Won the Medal of Honor for 03 Rescue Feat | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ballet-teamwork-balanchine-replaces-bolender-in-mime-portion-of.html | Ballet Teamwork Balanchine Replaces Bolender in Mime Portion of Robbins The Concert | By John Martin | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/books-of-the-times-embroiling-of-protagonists-no-nationality-in.html | Books of The Times Embroiling of Protagonists No Nationality in Bungling | By Orville Prescott | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-and-soviet-in-touch.html | Britain and Soviet in Touch | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-ponders-shift-in-mideast-may-cut-her-loss-in-jordan-and.html | BRITAIN PONDERS SHIFT IN MIDEAST May Cut Her Loss in Jordan and Base Strategy on Iraq and Persian Gulf States US Said to Shun Bid | By Benjamin Welles Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-revising-security-system-adopts-plans-for-detection-of-reds.html | BRITAIN REVISING SECURITY SYSTEM Adopts Plans for Detection of Reds and Sympathizers in Government Employ Detention of Suspects Wide Scope Stressed | By Drew Middleton Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/cap-industry-enjoys-a-sudden-renaissance-ivy-league-fad-making.html | Cap Industry Enjoys a Sudden Renaissance Ivy League Fad Making Abbreviated Headwear Proper Dress Booms a Recently Moribund Trade | By Alexander R Hammer | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/carl-broggi-46-a-maine-official-commissioner-of-commerce-and.html | CARL BROGGI 46 A MAINE OFFICIAL Commissioner of Commerce and Industry Development Dies After Conference | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/churches-study-parking-problem-worshipful-setting-sought-for-cars.html | CHURCHES STUDY PARKING PROBLEM Worshipful Setting Sought for Cars at Services Architects Criticized Three Edifices Praised | By George Dugan Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/civil-service-costs-higher-in-big-cities.html | CIVIL SERVICE COSTS HIGHER IN BIG CITIES | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/coast-musicians-face-us-inquiry-35-in-local-47-subpoenaed-by-house.html | COAST MUSICIANS FACE US INQUIRY 35 in Local 47 Subpoenaed by House UnAmerican Activities Subcommittee | By Oscar Godbout Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/corn-soybeans-and-rye-decline-most-markets-mark-time-pending-the.html | CORN SOYBEANS AND RYE DECLINE Most Markets Mark Time Pending the Outcome of Vote on Farm Bill | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/decca-of-britain-and-rca-in-pact-deal-for-record-exchange-effective.html | DECCA OF BRITAIN AND RCA IN PACT Deal for Record Exchange Effective in 57 Will End VictorHMV Tie Not Linked to Decca Here London Catalogue Unchanged | By Harold C Schonberg | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/decontrol-asked-on-business-rent-commission-votes-program-to-free.html | DECONTROL ASKED ON BUSINESS RENT Commission Votes Program to Free City Commercial Property in Two Years Alternative Provision | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dodgers-hughes-hurls-2-innings-father-umpires-as-jim-gets-first.html | DODGERS HUGHES HURLS 2 INNINGS Father Umpires as Jim Gets First Test of Comeback Hermans on Top 31 Williams Hits Key Blow Gray XRays Negative | By Roscoe McGowen Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dr-james-h-quinn-a-heart-specialist.html | DR JAMES H QUINN A HEART SPECIALIST | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/economy-holds-december-pace-us-data-show-levelingoff-in-january-and.html | ECONOMY HOLDS DECEMBER PACE US Data Show LevelingOff in January and February in Four Basic Sectors PERSONAL INCONIE EASES Housing Also Declines a Bit Inventories Rise Further Wholesale Volume Up Housing Is Laggard | By Edwin L Dale Jr Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/employes-win-appeal-right-to-file-charges-of-unfair-labor-practices.html | EMPLOYES WIN APPEAL Right to File Charges of Unfair Labor Practices Is Upheld | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/fight-to-control-lobby-committee-imperils-inquiry-gore-offers-to.html | FIGHT TO CONTROL LOBBY COMMITTEE IMPERILS INQUIRY Gore Offers to Yield Chair After Clash With Bridges on Floor of Senate Gores Status Not Settled DISPUTE IS THREAT TO LOBBY INQUIRY | By Russell Baker Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/finnish-premier-loses-strike-bid-fagerholm-fails-to-persuade.html | FINNISH PREMIER LOSES STRIKE BID Fagerholm Fails to Persuade Helsinki Council to Grant Tactical Labor Demand A Call as Social Democrat | By Felix Belair Jr Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/first-stage-of-new-traffic-pattern-at-columbus-circle-goes-into.html | First Stage of New Traffic Pattern at Columbus Circle Goes Into Effect TRAFFIC CHANGES AT CIRCLE START | By Joseph C Ingrahamthe New York Times BY MEYER LIEBOWITZ | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/food-roast-chicken-even-a-frenchman-admits-rotisserie-is-best-to.html | Food Roast Chicken Even a Frenchman Admits Rotisserie Is Best to Use on the LowPriced Bird The Search for Novelty | By Jane Nickerson | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/freight-loadings-up-88-for-week-total-of-710996-cars-was-57421.html | FREIGHT LOADINGS UP 88 FOR WEEK Total of 710996 Cars Was 57421 Above the Level in Same 1955 Period | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/french-oppose-tunisian-demand-paris-is-adamant-against-giving-same.html | FRENCH OPPOSE TUNISIAN DEMAND Paris Is Adamant Against Giving Same Independence as Granted to Morocco Tunisian View Differs | By Henry Giniger Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gastone-usigli-coast-musician-conductor-and-composer-58.html | GASTONE USIGLI COAST MUSICIAN Conductor and Composer 58 DiesDirected Annual Carmel Bach Festivals Organized Chorus of 68 | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gm-cites-harm-in-pricepacking-but-curtice-tells-inquiry-he-is.html | GM CITES HARM IN PRICEPACKING But Curtice Tells Inquiry He Is Forced to Condone Sale Trick by Car Dealers Says Plan Is Blocked Questions Raised | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/great-pretender-girl-9-hockey-ace.html | Great Pretender Girl 9 Hockey Ace | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/health-guard-sought-javits-bids-harriman-act-to-regulate.html | HEALTH GUARD SOUGHT Javits Bids Harriman Act to Regulate Chiropractors | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/hughes-is-defied-by-suffolk-vote-county-republican-group-rejects.html | HUGHES IS DEFIED BY SUFFOLK VOTE County Republican Group Rejects Chairmans Choice for Assembly Nominee | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/india-agrees-on-steel-accepts-report-of-russians-on-details-of-new.html | INDIA AGREES ON STEEL Accepts Report of Russians on Details of New Plant | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/india-to-greet-dulles-plainly-strictly-formal-preparations-madenew.html | INDIA TO GREET DULLES PLAINLY Strictly Formal Preparations MadeNew Delhi Resents US Stand on Kashmir | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/inquiry-approved-on-veteran-funds.html | INQUIRY APPROVED ON VETERAN FUNDS | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/israeli-leaders-dig-trenches-egypt-makes-complaint.html | Israeli Leaders Dig Trenches Egypt Makes Complaint | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/jailed-publisher-in-peru-honored-beltran-of-la-prensa-held-since.html | JAILED PUBLISHER IN PERU HONORED Beltran of La Prensa Held Since Revolt Is Proposed for Press Freedom Medal Odrias Election Plan | By Edward A Morrow Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/john-emerson-of-theatre-dies-playwright-with-wife-anita-loos.html | JOHN EMERSON OF THEATRE DIES Playwright With Wife Anita Loos Directed Many Films and Led Actors Equity Active in Movies | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/judges-pay-rise-gains-at-albany-increase-for-supreme-court-is-voted.html | JUDGES PAY RISE GAINS AT ALBANY Increase for Supreme Court Is Voted by Committee on Last Day for Action Other Pay Rise Bills Pending Bills Referred to Rules Group | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/karachi-speaker-identified.html | Karachi Speaker Identified | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/keeping-library-books-lands-canadian-in-jail.html | Keeping Library Books Lands Canadian in Jail | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kefauver-slate-filed-in-jersey-senator-plans-a-campaign-to-sweep.html | KEFAUVER SLATE FILED IN JERSEY Senator Plans a Campaign to Sweep StateMeyner Regulars Are Confident Tour of State Scheduled | By George Cable Wright Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/labors-bantam-rooster-man-in-the-news-determination-is-cited-breaks.html | Labors Bantam Rooster Man in the News Determination Is Cited Breaks With AFL | James Barron Carey | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/largest-us-tanker-launched-to-start-upgrading-of-oil-fleet-32650ton.html | Largest US Tanker Launched To Start Upgrading of Oil Fleet 32650Ton Craft Built by Bethlehem at Baltimore for Cities Service Under Governments TradeIn Program First Built Under TradeIn Others Sharing in Program | By Arthur H Richter Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lawmakers-back-wiretap-plans-assembly-group-supports-move-to-give.html | LAWMAKERS BACK WIRETAP PLANS Assembly Group Supports Move to Give Joint Units in Legislature Data | By Leo Egan Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/legion-split-is-denied.html | Legion Split Is Denied | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/letters-to-the-times-aiding-asias-renascence-longterm-loans-are.html | Letters to The Times Aiding Asias Renascence LongTerm Loans Are Proposed for Nations Undergoing Development Contributions Made Assistance Funds Supreme Court as Safeguard Use of Insurance Funds Benefits to the Public by Invest ment of Premiums Stressed Workers Affected by Wage Law ArabIsraeli Disputes Deterring of Aggression Held to Be Province of the United Nations UN Action Wise Decision Campaign Contribution Fuss | RICHARD L PARKWILLIAM C MCGINNISJAMES CR SHERIDANBORIS M STANFIELDMARK SHISHAKLYSTEVEN J ROTHMAN | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/magazines-warned-to-clean-own-house.html | MAGAZINES WARNED TO CLEAN OWN HOUSE | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/major-french-bid-in-algeria-urged-resident-minister-supports.html | MAJOR FRENCH BID IN ALGERIA URGED Resident Minister Supports Regimes Plea for Special Powers to Quell Revolt WIDE FRENCH BID IN ALGERIA URGED Europeans Asked to Help 55 Persons Slain in Algeria | By Robert C Doty Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/manhattan-tops-fordham-78-to-71-jaspers-with-late-spurt-gain-16th.html | MANHATTAN TOPS FORDHAM 78 TO 71 Jaspers With Late Spurt Gain 16th Court Victory Paulson Gets 23 Points | By Deane McGowen | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/markson-hides-his-recordslps-ibc-director-says-classics-and-ring.html | Markson Hides His RecordsLPs IBC Director Says Classics and Ring Dont Mix Well Desks Are Scarred Under Lock and Key Hundreds of Discs | By Frank M Blunkthe New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/menzies-is-scored-on-slump-in-bonds.html | MENZIES IS SCORED ON SLUMP IN BONDS | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/monzant-tells-giants-in-letter-from-venezuela-that-he-will-not.html | Monzant Tells Giants in Letter From Venezuela That He Will Not Report MOTHERS ILLNESS CITED BY PITCHER Monzant Lacking Spirit to Play This Year Plans to Rejoin Giants in 1957 13 Mark Against Brooks A Dartmouth Man Has Strong Family Ties | By Louis Effrat Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/more-planes-for-egypt-canada-to-send-12-trainers-completes-order.html | MORE PLANES FOR EGYPT Canada to Send 12 Trainers Completes Order for 15 | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/moroccans-ready-for-freedom-fete.html | MOROCCANS READY FOR FREEDOM FETE | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/mosquito-war-urged-health-officer-says-action-by-government-is.html | MOSQUITO WAR URGED Health Officer Says Action by Government Is Needed | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/music-mozart-requiem-philharmonic-plays-at-carnegie-hall.html | Music Mozart Requiem Philharmonic Plays at Carnegie Hall | By Howard Taubman | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nancy-h-cummings-prospective-bride-lake-forest-ill-march-8-mr-and.html | NANCY H CUMMINGS PROSPECTIVE BRIDE LAKE FOREST Ill March 8 Mr and Mrs Dexter Cummings have made known the engagement of their daughter Miss Nancy Hoyt Cummings to C Wolcott Henry Jr He is a son of Mr Henry of Cincinnati and the late Mrs Henry | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nasser-bloc-acts-to-enlist-jordan-note-to-king-on-cairo-parley-is.html | NASSER BLOC ACTS TO ENLIST JORDAN Note to King on Cairo Parley Is Held Bid for Closer Tie NASSER BLOC ACTS TO ENLIST JORDAN Attack Baghdad Pact Iraqi Premier in Forecast | By Osgood Caruthers Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nixon-urged-to-study-role-other-than-vice-president-nixon-scans.html | Nixon Urged to Study Role Other Than Vice President NIXON SCANS PLEA NOT TO RUN IN 56 | By Wh Lawrence Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/northwestern-u-gets-150000.html | Northwestern U Gets 150000 | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/notes-on-college-sports-eighteen-to-carry-unbeaten-1956-records.html | Notes on College Sports Eighteen to Carry Unbeaten 1956 Records Into Eastern Title Wrestling Today Overmatched Nassau Stars Not Far Above Enough Miscellaneous Matter | By Joseph M Sheehan | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/original-paris-designs-arrive-in-new-york-styles-join-in-birthday.html | Original Paris Designs Arrive in New York Styles Join In Birthday At Bendels Paris Conturiers Collection of Oldric Royce | By Nan Robertson | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/out-of-the-deepfreeze-and-into-floridas-warmth.html | Out of the Deepfreeze and Into Floridas Warmth | The New York Times by Bernard Kalb | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/outlook-brightens-for-cuts-in-tariffs-at-geneva-parleys-tariff.html | Outlook Brightens For Cuts in Tariffs At Geneva Parleys TARIFF PARLEYS SHOW NEW VIGOR | By Michael L Hoffman Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/passport-called-a-natural-right-boudin-argues-for-robeson-and-has.html | PASSPORT CALLED A NATURAL RIGHT Boudin Argues for Robeson and Has Counsel Present Own Case on Appeal | By Luther A Huston Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/penguins-and-bees-star-at-storys-spring-display.html | Penguins and Bees Star At Storys Spring Display | By Faith Corrigan | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/philippines-granted-loan-of-65000000.html | PHILIPPINES GRANTED LOAN OF 65000000 | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/physicists-are-said-to-favor-free-data.html | PHYSICISTS ARE SAID TO FAVOR FREE DATA | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/presidents-aide-rejects-charges-snyder-replies-to-shrinking-role.html | PRESIDENTS AIDE REJECTS CHARGES Snyder Replies to Shrinking Role Retort by Sparkman on Executive Activities | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/presidents-view-grieves-israelis-aides-that-their.html | PRESIDENTS VIEW GRIEVES ISRAELIS Aides Reject Idea That Their Nation Can Absorb Fewer Arms Than the Arabs US Policy Questioned | By Homer Bigart Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/pressmen-name-chiefs-dunwody-again-is-president-other-officers.html | PRESSMEN NAME CHIEFS Dunwody Again Is President Other Officers Listed | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/price-rises-seen-in-west-germany-increase-in-rates-on-loans-by-main.html | PRICE RISES SEEN IN WEST GERMANY Increase in Rates on Loans by Main Bank Expected to Add to Living Costs Tax Is 20 of Gross Typical Budget Is Cited | By Arthur J Olsen Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/pullman-asks-increase-applies-to-icc-for-75-rate-rise-to-begin-may.html | PULLMAN ASKS INCREASE Applies to ICC for 75 Rate Rise to Begin May 1 | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/race-issue-stirs-episcopal-clash-florida-bishop-sarcastically.html | RACE ISSUE STIRS EPISCOPAL CLASH Florida Bishop Sarcastically Assails New York Diocese for Deploring Terror CALLS FOR FIRST STONE Reply Denies Being Without Sin and Outlines Efforts to Combat Bias Here No Stand on Segregation New York Situation Depicted | By Stanley Rowland Jr | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/raft-crew-landed-in-balboa.html | Raft Crew Landed in Balboa | Special in The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/refunding-by-us-termed-success-all-but-2-of-the-maturing-notes.html | REFUNDING BY US TERMED SUCCESS All but 2 of the Maturing Notes ExchangedFederal Reserve Gives No Help | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rhoda-lundes-troth-aide-at-columbia-is-fiancee-of-david-d-freedman.html | RHODA LUNDES TROTH Aide at Columbia Is Fiancee of David D Freedman | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rookie-cant-pull-rank-on-yank-freeman-no-longer-commands-maier-as.html | Rookie Cant Pull Rank on Yank Freeman No Longer Commands Maier as in Army Days Mark Warms Bench Shower Ends Game | By John Drebinger Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/saigon-casts-off-54-geneva-pact-assembly-tells-asia-alliance.html | SAIGON CASTS OFF 54 GENEVA PACT Assembly Tells Asia Alliance Agreement Disregarded Will of Vietnamese Red Violations Mentioned British Seek Soviet Talks | By Robert Alden Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/screen-writers-present-bests-the-hacketts-husbandwife-team-share.html | SCREEN WRITERS PRESENT BESTS The Hacketts HusbandWife Team Share Top 55 Prize With Epstein Brothers Course for Religious Leaders | By Thomas M Pryor Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/senate-rejects-high-farm-props-backs-president-eisenhower-wins-key.html | SENATE REJECTS HIGH FARM PROPS BACKS PRESIDENT Eisenhower Wins Key Policy Test in 5441 Vote With 13 Democrats Behind Him BENSON HAILS OUTCOME Victory for Administrations Program Believed Likely Floor Debate Heated Benson Praises Senate SENATE REJECTS HIGH FARM PROPS 3 Switch Position Aiken Reads Letter Impeachment Suggested | By William M Blair Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/skiing-is-rated-good-to-excellent-from-central-catskills-to-canada.html | Skiing Is Rated Good to Excellent From Central Catskills to Canada | By Michael Strauss | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/soviet-celebrates-womens-day-as-nation-glorifies-their-role-it.html | Soviet Celebrates Womens Day As Nation Glorifies Their Role It Compares Their Genuine Freedom With Lack of Rights in Western Lands Paper Reviews the Lucy Case Soviet View of Negro Tone Not All Political | By Jack Raymond Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/soviet-work-week-is-reduced-2-hours.html | SOVIET WORK WEEK IS REDUCED 2 HOURS | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sports-of-the-times-philadelphia-story-clipped-career-its-only.html | Sports of The Times Philadelphia Story Clipped Career Its Only Money Midget Batter | By Arthur Daley | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stassen-hoping-for-gains-in-london-arms-cut-talk-stassen-hopeful-on.html | Stassen Hoping for Gains In London Arms Cut Talk STASSEN HOPEFUL ON LONDON TALKS | By Elie Abel Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/state-university-to-seek-control-trustees-hopeful-of-ending-regents.html | STATE UNIVERSITY TO SEEK CONTROL Trustees Hopeful of Ending Regents Rule Over Budget and Choice of President | By Richard P Hunt Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stevenson-gives-grim-farm-view-back-from-minnesota-he-warns-serious.html | STEVENSON GIVES GRIM FARM VIEW Back From Minnesota He Warns Serious Situation Must Not Be Ignored Billion Dollar Loss Seen | By Richard Jh Johnston Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stevenson-replies-to-charge.html | Stevenson Replies to Charge | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stocks-in-london-decline-slightly-early-rally-fails-to-hold-steel.html | STOCKS IN LONDON DECLINE SLIGHTLY Early Rally Fails to Hold Steel and Aircraft Issues Show Some Advances AMSTERDAM STOCK EXCH ZURICH STOCK EXCH FRANKFORT STOCK EXCH | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/store-sales-rose-6-in-latest-week-national-average-change-from-55.html | STORE SALES ROSE 6 IN LATEST WEEK National Average Change From 55 Levels Reported Citys Volume Up 5 Sales Up 5 Here | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stratton-terms-stevenson-weak-illinois-governor-belities-his.html | STRATTON TERMS STEVENSON WEAK Illinois Governor Belities His PredecessorCalls Him Poor Presidential Risk | By Richard Amperthe New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sumner-davenport-canadian-architect.html | SUMNER DAVENPORT CANADIAN ARCHITECT | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/teamsters-drop-tie-with-miners-head-of-steel-workers-says-his-group.html | TEAMSTERS DROP TIE WITH MINERS Head of Steel Workers Says His Group Will Drive for Recruits in Leftist Union Steel Union Seeks Miners Going to Democratic Convention | By Ah Raskin Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/television-exclusive-louella-parsons-back-is-slapped-and-leg-is.html | Television Exclusive Louella Parsons Back Is Slapped and Leg Is Pulled in CBS Biography Camera Inside Russia Is Informative | By Jack Gould | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-atom-freeze-plan-an-appraisal-of-the-presidents-offer-and-its.html | The Atom Freeze Plan An Appraisal of the Presidents Offer And Its Actual Military Importance Race Focussed on Carriers | By Hanson W Baldwin | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-personality-habit-a-discussion-of-how-american-way-of.html | The Personality Habit A Discussion of How American Way Of Glamorizing Debate Skirts Issue Dulles Under Fire New Concept Needed | By James Reston Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/transit-contract-ratified.html | Transit Contract Ratified | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/transit-revenue-shows-increase-february-rise-over55-level-is-the.html | TRANSIT REVENUE SHOWS INCREASE February Rise Over55 Level Is the First in 8 Years TRANSIT REVENUE SHOWS INCREASE Improved Service Cited | By Ralph Katz | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/tunisians-are-impatient.html | Tunisians Are Impatient | By Thomas F Brady Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/un-chief-stresses-mideast-peace-job.html | UN CHIEF STRESSES MIDEAST PEACE JOB | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-aide-suggests-gm-give-up-unit-barnes-offers-without-any-advocacy.html | US AIDE SUGGESTS GM GIVE UP UNIT Barnes Offers Without Any Advocacy a step to Ease Undue Concentration Government Official Suggests GM Give Up One of Its 5 Units Nonsense Says Curtice | By Anthony Lewis Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-offers-japan-3way-trade-deals-us-offers-tokyo-3way-aid-deals.html | US Offers Japan 3Way Trade Deals US OFFERS TOKYO 3WAY AID DEALS | By Robert Trumbull Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/washington-unaware-of-bid.html | Washington Unaware of Bid | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/weeks-bars-data-to-trade-inquiry-commerce-secretary-firmly-refuses.html | WEEKS BARS DATA TO TRADE INQUIRY Commerce Secretary Firmly Refuses to Give Details on Easing of Curbs Weeks Called Back | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/wells-fargo-issue-set-100000-shares-to-be-offered-to-stockholders.html | WELLS FARGO ISSUE SET 100000 Shares to Be Offered to Stockholders in April | Special to The New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/westinghouse-talks-are-off-indefinitely-pact-talks-fail-at-westing.html | Westinghouse Talks Are Off Indefinitely PACT TALKS FAIL AT WESTING HOUSE Statement by Company | By Joseph A Loftus Special To the New York Times | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/wood-field-and-stream-new-york-state-calculated-deer-take-of-59532.html | Wood Field and Stream New York State Calculated Deer Take of 59532 Is Reported for 1955 | By John W Randolph | RE0000204126 | 1984-05-03 | B00000582026 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/100-in-congress-aim-an-attack-at-court.html | 100 IN CONGRESS AIM AN ATTACK AT COURT | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/500000-fire-in-wantagh.html | 500000 Fire in Wantagh | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/56-flower-show-opens-tomorrow-gardens-trees-and-floral-displays-to.html | 56 FLOWER SHOW OPENS TOMORROW Gardens Trees and Floral Displays to Fill 3 Floors in Wanamaker Building Pools and Peat Moss | By Dorothy H Jenkins | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/6-jersey-races-seen-in-primary-one-of-14-representatives-faces.html | 6 JERSEY RACES SEEN IN PRIMARY One of 14 Representatives Faces Renomination Fight 5 Other Contests | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-m-blackman-dead-egyptologist-was-tutor-for-ethiopian-crown-prince.html | A M BLACKMAN DEAD Egyptologist Was Tutor for Ethiopian Crown Prince | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-political-ranger-douglas-mckay-a-real-westerner-a-frustrated.html | A Political Ranger Douglas McKay A Real Westerner A Frustrated Golfer | Special to The New York TimesThe New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/action-on-makarios-dismaying-to-us.html | ACTION ON MAKARIOS DISMAYING TO US | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/adler-wins-title-swim-takes-metropolitan-aau-senior-400yard-event.html | ADLER WINS TITLE SWIM Takes Metropolitan AAU Senior 400Yard Event | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/aid-by-canada-listed-gifts-and-loans-since-1945-total-4000000000.html | AID BY CANADA LISTED Gifts and Loans Since 1945 Total 4000000000 | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/aide-clarifies-stand-bragalini-disclaims-backing-for-new-state.html | AIDE CLARIFIES STAND Bragalini Disclaims Backing for New State Agency | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/alabaman-urges-folsoms-ouster-3000-at-rally-cheer-demand-by.html | ALABAMAN URGES FOLSOMS OUSTER 3000 at Rally Cheer Demand by Citizens Council Leader Retired Admiral Heard Asks Bloodless Revolt | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/algerian-marchers-battle-police-and-army-in-paris-strike-is-a.html | Algerian Marchers Battle Police and Army in Paris Strike Is a Surprise ALGERIAN GROUP IN A PARIS CLASH | By Henry Giniger Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/asians-prefer-aid-channeled-by-un.html | ASIANS PREFER AID CHANNELED BY UN | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bible-in-school-upheld-tennessee-court-backs-law-requiring-daily.html | BIBLE IN SCHOOL UPHELD Tennessee Court Backs Law Requiring Daily Reading | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bombers-oppose-cardinals-today-yankees-to-start-kubek-and.html | BOMBERS OPPOSE CARDINALS TODAY Yankees to Start Kubek and SiebernDiMaggio Visits With Former Mates No Doubt About Winner Two Rookies Named | By John Drebinger Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/books-of-the-times-human-equation-in-prophecy-nothing-atomic-for.html | Books of The Times Human Equation in Prophecy Nothing Atomic for the Arts | By Charles Poore | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/brentano-spurs-bond-with-dutch-bonns-foreign-chief-ends-cordial.html | BRENTANO SPURS BOND WITH DUTCH Bonns Foreign Chief Ends Cordial Talks in Hague 2 Nations Stress Unity | By Walter H Waggoner Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/britain-deports-cyprus-prelate-in-war-on-terror-expels-archbishop.html | BRITAIN DEPORTS CYPRUS PRELATE IN WAR ON TERROR Expels Archbishop Makarios as Backer of Violence Also Bishop and Aides DESTINATION IS A SECRET Island Terrorists Hit Back With BombsGreece Calls Envoy in London Home Evidence Against Them BRITAIN DEPORTS CYPRUS PRELATE Reaction Expected Cyprus Replies With Bombings | By Benjamin Welles Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/british-to-widen-offtrack-bets-government-to-permit-cash-wagers.html | BRITISH TO WIDEN OFFTRACK BETS Government to Permit Cash Wagers Away From Course Plans Other Reforms Britannia Waives the Rules MPs Among Defaulters | By Kennett Love Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/butler-brothers-slate-nine-nominees-for-board-are-namedfour-are-new.html | BUTLER BROTHERS SLATE Nine Nominees for Board Are NamedFour Are New | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/butler-charges-secret-inflation-asserts-gop-has-cost-us-consumers-9.html | BUTLER CHARGES SECRET INFLATION Asserts GOP Has Cost US Consumers 9 BillionsMrs India Edwards to Quit Split on Farm Bill Denied | By Richard Amper Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cabinet-shakeup-indicated-in-bonn.html | CABINET SHAKEUP INDICATED IN BONN | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/canada-lifts-loan-rate-limit-on-governmentinsured-mortgages-goes-to.html | CANADA LIFTS LOAN RATE Limit on GovernmentInsured Mortgages Goes to 5 | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cast-crankshaft-now-uses-in-autos.html | CAST CRANKSHAFT NOW USES IN AUTOS | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cohalan-replaces-supervisor-in-islip.html | COHALAN REPLACES SUPERVISOR IN ISLIP | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/collage-creates-an-art-rhubarb-collectors-say-italian-work-is.html | COLLAGE CREATES AN ART RHUBARB Collectors Say Italian Work Is Original but to U S It Is Dutiable Vegetable Originals Admitted Free | By Sanka Knox | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/courses-on-reds-called-us-need-wilcox-of-state-department-asks.html | COURSES ON REDS CALLED US NEED Wilcox of State Department Asks Colleges Tell Cold Facts on Communism DEAR EAST CRISIS CITED Arabs and Israelis Urged to Keep Peace Through U N Arms Race Decried Soviet Challenge Noted Arabs Israelis Admonished | By Gene Currivan | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/court-asked-to-restrain-melish.html | Court Asked to Restrain Melish | The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/declines-parley-invitation.html | Declines Parley Invitation | Dispatch of The Times London | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/declining-ropetwine-industry-appeals-for-a-curb-on-imports-baler.html | Declining RopeTwine Industry Appeals for a Curb on Imports Baler Twine DutyFree | By Je McMahon | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/democrats-jubilant.html | Democrats Jubilant | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/dulles-meets-nehru-in-hope-for-accord-dulles-seeking-a-nehru-accord.html | Dulles Meets Nehru In Hope for Accord DULLES SEEKING A NEHRU ACCORD No Formal Agenda for Talks | By Am Rosenthal Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eden-bars-haste-on-jordan-egypt-insists-on-watchful-waiting-despite.html | EDEN BARS HASTE ON JORDAN EGYPT Insists on Watchful Waiting Despite Commons Cries for Strong Action | By Drew Middleton Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/edith-w-leveroni-is-a-future-bride.html | EDITH W LEVERONI IS A FUTURE BRIDE | Special to The New York TimesFrom a pastel by Eh Harrigan | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eisenhower-fete-intrigues-capital.html | EISENHOWER FETE INTRIGUES CAPITAL | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eisenhower-wins-in-new-farm-test-nixon-breaks-tie-casts-deciding.html | EISENHOWER WINS IN NEW FARM TEST NIXON BREAKS TIE Casts Deciding Vote to Block High Supports on Wheat Deals Again Charged Clincher Also Voted Eisenhower Wins New Farm Test Nixon Breaks Tie on Wheat Props Johnson Backs Knowland Boon to Quality Seen Benson Under Attack | By William M Blair Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/employes-voting-aided-state-bill-is-amended-to-give-leeway-on-time.html | EMPLOYES VOTING AIDED State Bill Is Amended to Give Leeway on Time Off | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/erickson-signed-for-metro-movie-becomes-third-of-broadway-company.html | ERICKSON SIGNED FOR METRO MOVIE Becomes Third of Broadway Company to Join the Cast of Tea and Sympathy | By Thomas M Pryor Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/february-job-drop-is-reported-by-us.html | FEBRUARY JOB DROP IS REPORTED BY US | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/food-news-the-jewish-cuisine-locale-and-religion-are-two-factors.html | Food News The Jewish Cuisine Locale and Religion Are Two Factors Found That Shape It Cooking No Longer Keeps the Housewife Stuck in Kitchen Time in the Kitchen Much Fish Is Eaten | By June Owen | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/foreign-affairs-the-statue-and-the-good-soldier-schweik-an.html | Foreign Affairs The Statue and the Good Soldier Schweik An Inadequate Philosophy The Solace of Satire A Point of Agreement Eyes on the East | By Cl Sulzberger | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/fossil-research-questions-darwin-evolution-theory-bones-found-in.html | Fossil Research Questions Darwin Evolution Theory Bones Found in 1872 Now Listed as Those of Man 10 Million Years Old Discovery of Fossil Challenges Darwins Theory of Evolution Jaw Preserved in Coal Linked to Humanoid ApeMan Concept Discounted Conventional Detection Used Darwin Grandson Says World Is Too Crowded | By Robert K Plumbthe New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gavin-hadden-67-engineer-is-dead-designer-of-many-stadiums-was-aide.html | GAVIN HADDEN 67 ENGINEER IS DEAD Designer of Many Stadiums Was Aide to Gen Groves on Manhattan Project | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ge-helps-boy-who-found-check.html | GE Helps Boy Who Found Check | The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gen-dro-kanayan-armenian-leader.html | GEN DRO KANAYAN ARMENIAN LEADER | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/general-says-tip-led-to-plane-job-mcnarney-denies-his-backing-of.html | GENERAL SAYS TIP LED TO PLANE JOB McNarney Denies His Backing of B36 Helped Him Get 75000 Vultee Post President of Company | By John D Morris Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/greece-stunned-by-british-move-wave-of-indignation-sweeps.html | GREECE STUNNED BY BRITISH MOVE Wave of Indignation Sweeps AthensSpecial Cabinet Meeting Is Called Death to the British | By Ac Sedgwick Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/greeks-protest-at-the-un.html | Greeks Protest at the UN | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hogan-says-thugs-seek-union-rule-drive-to-control-teamster-council.html | HOGAN SAYS THUGS SEEK UNION RULE Drive to Control Teamster Council Is ChargedUS Widens Rackets Inquiry Says Thugs Back ORourke Hogan Charges Racketeers Seek Control of the Teamster Council Corallo Arrested 12 Times Election Outcome in Doubt Spurious Locals Investigated | By Ralph Katzthe New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/how-old-whats-it-worth-appraisers-give-answers.html | How Old Whats It Worth Appraisers Give Answers | By Sanka Knox | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/howard-b-myers-statistician-dies-director-of-research-for-committee.html | HOWARD B MYERS STATISTICIAN DIES Director of Research for Committee on Economic Development Was 55 Joined New Deal in 1933 Returned to Illinois | Special to The New York TimesHarris  Ewing | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/importers-attack-antidumping-law.html | IMPORTERS ATTACK ANTIDUMPING LAW | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/inebriation-test-urged-yale-parley-told-requirement-would-cut.html | INEBRIATION TEST URGED Yale Parley Told Requirement Would Cut Traffic Deaths | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/javits-exempts-2-units-says-jewish-groups-do-not-have-to-sign-as.html | JAVITS EXEMPTS 2 UNITS Says Jewish Groups Do Not Have to Sign as Charities | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/jordan-rejects-cairo-blocs-bid-kind-balks-at-condition-he-drop.html | JORDAN REJECTS CAIRO BLOCS BID Kind Balks at Condition He Drop British Subsidy JORDAN REJECTS CAIRO BLOCS BID | By Sam Pope Brewer Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/labor-holds-new-south-wales.html | Labor Holds New South Wales | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/latinamerican-cheers-add-punch-to-boxing-when-aficionados-want.html | LatinAmerican Cheers Add Punch to Boxing When Aficionados Want Action They Have Word for It Canel Is Idolized for His Broadcasting of Sports in Spanish Sport Is Bilingual Canes Worked in Havana | By William R Conklinthe New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/letters-to-the-times-against-powell-proposal-withholding-of-funds.html | Letters to The Times Against Powell Proposal Withholding of Funds From Areas of Segregation Queried Use of Ultrasonic Therapy To Memorialize Clinton Naming Public Places for American Heroes Is Advocated Statement Denied on Graham Dimming Hopes of Peace | FRANK E KARELSENJOHN H ALDES MD FACSCLINTON W BLUMEHJ OCKENGAHELEN MACKAY | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/lightburn-beats-khalfi-on-points-unanimous-decision-gained-in.html | LIGHTBURN BEATS KHALFI ON POINTS Unanimous Decision Gained in Garden 10Rounder by British Honduras Boxer Algerian Is Floored Tessier Fires Rights | By Joseph C Nichols | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/louis-bromfield-satisfactory.html | Louis Bromfield Satisfactory | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/maine-leaders-study-how-to-put-idle-mills-to-work-maine-conducts.html | Maine Leaders Study How to Put Idle Mills to Work MAINE CONDUCTS BUSINESS SCHOOL Sparked Revival Move | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/maloneyconnors.html | MaloneyConnors | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mathematician-makes-out-of-exprodigy-marcus-now-41-revitalizes-us.html | Mathematician Makes  Out of ExProdigy Marcus Now 41 Revitalizes US Hoffman Fast 2Year Conversion PRODIGY NOW 41 SPURS HOFFMAN More Subsidiaries Sought | By Carl Spielvogel | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mclellan-choice-for-lobby-inquiry-may-be-selected-as-head-rather.html | MCLELLAN CHOICE FOR LOBBY INQUIRY May Be Selected as Head Rather Than Gore in Move to Resolve Deadlock Gore Opposed by G O P Runaway Unit Feared | By Russell Baker Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-midshipmen-take-laurels-in-epee-navy-scores-24-points-to.html | MIDSHIPMEN TAKE LAURELS IN EPEE Navy Scores 24 Points to TriumphCornell First in Foil Competition Cornell Gets 26 Points Navys Woods Excels | By Lincoln A Werden | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-miss-diane-smith-will-be-married-girls-who-are-affianceda-bride.html | MISS DIANE SMITH WILL BE MARRIED Girls Who Are AffiancedA Bride | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-miss-lucy-seeks-fall-admission-bids-court-rule-expulsion-by-alabama.html | MISS LUCY SEEKS FALL ADMISSION Bids Court Rule Expulsion by Alabama U Illegal Lost Time Is Cited Fall Admission Asked Miss Lucy Firm on Views | By Wayne Phillips Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-mkay-to-resign-to-oppose-morse-for-senate-seat-president-gives-his.html | MKAY TO RESIGN TO OPPOSE MORSE FOR SENATE SEAT President Gives His Blessing to Move by GOP to Oust Oregon Democrat SECRETARY SCORES FOE Asserts He Is Gunning for LeftWingersPrepares for Hard Campaign Made Up Own Mind MKAY TO RESIGN TO OPPOSE MORSE Morse Bolted GOP Morso Tactics Assailed | By Lawrence E Davies Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-mollet-demands-confidence-vote-stakes-government-on-plan-for.html | MOLLET DEMANDS CONFIDENCE VOTE Stakes Government on Plan for Algerian Reforms Approval Indicated Allies of France Prodded MOLLET DEMANDS CONFIDENCE VOTE | By Robert C Doty Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-mrs-eisenhower-to-be-feted-at-59-cbs-telecast-march-22-to-pick-up.html | MRS EISENHOWER TO BE FETED AT 59 CBS Telecast March 22 to Pick Up Belated Birthday Luncheon in Capital Republic to Air Viewpoint | By Richard F Shepard | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-music-salzburg-group-austrias-mozarteum-has-debut-here.html | Music Salzburg Group Austrias Mozarteum Has Debut Here | By Howard Taubman | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-newspapers-called-best-food-ad-media.html | NEWSPAPERS CALLED BEST FOOD AD MEDIA | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-oil-find-extended-drillers-to-deepen-costa-rica-well-start-another.html | OIL FIND EXTENDED Drillers to Deepen Costa Rica Well Start Another Nearby | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-oil-men-end-meeting.html | Oil Men End Meeting | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-ontario-gets-rabies-warning.html | Ontario Gets Rabies Warning | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives-ontario-labor-issue-voted.html | Ontario Labor Issue Voted | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pact-held-near-on-chile-credit-agreement-said-to-involve-a-standby.html | PACT HELD NEAR ON CHILE CREDIT Agreement Said to Involve a Standby Package Totaling 35 Million | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/peekskill-wrestlers-score.html | Peekskill Wrestlers Score | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pet-cheetah-escapes-greenwich-police-hunt-fleet-animal-freed-by.html | PET CHEETAH ESCAPES Greenwich Police Hunt Fleet Animal Freed by Wind | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/piasecki-name-change-voted.html | Piasecki Name Change Voted | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/podres-heads-north-to-seek-draft-advice.html | Podres Heads North To Seek Draft Advice | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/polio-conqueror-to-be-a-lawyer-young-woman-joining-bar-tomorrow.html | POLIO CONQUEROR TO BE A LAWYER Young Woman Joining Bar Tomorrow Revisits School She Attended at Bellevue | By Emma Harrison | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pravda-is-hopeful-on-arms-cut-talk.html | PRAVDA IS HOPEFUL ON ARMS CUT TALK | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/president-backs-mkay-candidacy-tells-secretary-his-vast-experience.html | PRESIDENT BACKS MKAY CANDIDACY Tells Secretary His Vast Experience Would Prove Useful in the Senate Presidents First Endorsement Thornton a Possibility | By Anthony Leviero Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/president-is-elected-by-lake-shore-mines.html | President Is Elected By Lake Shore Mines | Fabian Bachrach | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/priest-in-shanghai-jail-mother-in-california-hears-he-got-fouryear.html | PRIEST IN SHANGHAI JAIL Mother in California Hears He Got FourYear Term | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/protestants-hit-on-church-style-planners-accused-of-failing-to.html | PROTESTANTS HIT ON CHURCH STYLE Planners Accused of Failing to Utilize Artists Parley on Architecture Ends | By George Dugan Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/raft-men-freed-in-panama.html | Raft Men Freed in Panama | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rail-safety-tests-filed-report-on-budd-cars-accepted-by-bay-state.html | RAIL SAFETY TESTS FILED Report on Budd Cars Accepted by Bay State After Wrecks | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/retail-sales-show-gain-february-4-up-from-same-54-period-off-from.html | RETAIL SALES SHOW GAIN February 4 Up From Same 54 Period Off From January | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rider-five-wins-8071-captures-naia-district-31-final-by-beating.html | RIDER FIVE WINS 8071 Captures NAIA District 31 Final by Beating Panzer | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/road-job-to-start-westchester-thruway-section-to-be-done-in-15.html | ROAD JOB TO START Westchester Thruway Section to Be Done in 15 Months | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/royal-clothes-will-drape-wax.html | Royal Clothes Will Drape Wax | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/russians-to-spend-10-days-in-britain.html | RUSSIANS TO SPEND 10 DAYS IN BRITAIN | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/scholarship-aid-on-need-is-urged-governor-supports-regents-program.html | SCHOLARSHIP AID ON NEED IS URGED Governor Supports Regents Program That Includes 650 More Grants Minimum Grant to Winners Average Award Set at 400 | By Leo Egan Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/somsblaustein.html | SomsBlaustein | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sonia-goldfarb-affianced.html | Sonia Goldfarb Affianced | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/soviet-plans-to-reform-farming-aims-to-eliminate-private-plots.html | Soviet Plans to Reform Farming Aims to Eliminate Private Plots SOVIET PLANNING FARMING REFORM | By Welles Hangey Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/spread-is-wider-in-wheat-prices-new-crop-futures-fall-but-strong.html | SPREAD IS WIDER IN WHEAT PRICES New Crop Futures Fall but Strong Rally Lifts Old MonthsRye Dips | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stand-on-the-times-affirmed-upstate.html | STAND ON THE TIMES AFFIRMED UPSTATE | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stassen-calls-trade-curb-aid-to-us-in-missile-race-trade-curb-tied.html | Stassen Calls Trade Curb Aid to US in Missile Race TRADE CURB TIED TO MISSILE RACE | By Charles E Egan Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stevenson-shuns-a-primary.html | Stevenson Shuns a Primary | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sultan-celebrates-moroccan-freedom.html | SULTAN CELEBRATES MOROCCAN FREEDOM | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sweden-gains-outlet-pact-with-norway-provides-for-trondheim-port.html | SWEDEN GAINS OUTLET Pact With Norway Provides for Trondheim Port Use | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/syrian-back-in-cairo.html | Syrian Back in Cairo | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/system-to-help-prevent-fires-in-airplane-crashes-patented-variety.html | System to Help Prevent Fires In Airplane Crashes Patented VARIETY OF IDEAS IN NEW PATENTS Lathering Back Scrubber Muffler Smog Filter CrashProof Queue Bagpipes for Children Pickles Packed in Pairs | By Stacy F Jones Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ta-mgoldrick-noted-physician-former-chief-surgeon-for-police.html | TA MGOLDRICK NOTED PHYSICIAN Former Chief Surgeon for Police Department Dies Headed State Society | The New York Times 1942 | RE0000204127 | 1984-05-03 | B00000582027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-soviet-trade-drive-an-analysis-of-factors-that-determine-reds.html | The Soviet Trade Drive An Analysis of Factors That Determine Reds Success in Economic Penetration Capacity to Export The Problem of Installation | By Michael L Hoffman Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/three-faiths-aid-needy-overseas-catholics-heed-bishops-plea.html | THREE FAITHS AID NEEDY OVERSEAS Catholics Heed Bishops Plea Tomorrow as Protestants Mark Hour of Sharing PASSOVER APPEAL LATER Churches and Synagogues to Observe Girl Scout Week on 44th Anniversary Girl Scouts Observance Service for Kent School St Ignatius Loyola Tribute Joint Presbyterian Rally Jewish Educators to Meet Oxford Professor to Speak Rabbi to Be Installed Christian Science Subject | By Stanley Rowland Jr | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tokyo-discusses-ailing-premier-opposition-focuses-attack-on.html | TOKYO DISCUSSES AILING PREMIER Opposition Focuses Attack on Hatoyamas Recent Slips of the Tongue Study Council Urged | By Robert Trumbull Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tunis-mob-sacks-two-us-offices-french-demonstrators-raid-consulate.html | TUNIS MOB SACKS TWO US OFFICES French Demonstrators Raid Consulate and Library Loss Put at 20000 Damage Put at 20000 Americans Held Unpopular French Mob in Tunis Wrecks Consulate and Library of US | By Thomas F Brady Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tunis-riot-aimed-at-us-influence-french-angered-by-american.html | TUNIS RIOT AIMED AT US INFLUENCE French Angered by American Aversion to ColoniesSee Africa Nationalists Aided Some Satisfaction Noted | By Harold Callender Special To the New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tv-scans-traffic-in-circle-for-city-traffic-department-brings.html | TV SCANS TRAFFIC IN CIRCLE FOR CITY Traffic Department Brings Television to Bear on Columbus Circle | The New York Times by Meyer Liebowitz | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-roles-filled-for-the-lovers-hatfield-and-carnovsky-are-cast-in.html | TWO ROLES FILLED FOR THE LOVERS Hatfield and Carnovsky Are Cast in Stevens Drama Opening Here April 18 Larry Parks Takes Rest Role for John Shubert | By Louis Calta | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-ways-of-looking-at-fencersyours-and-theirs.html | Two Ways of Looking at FencersYours and Theirs | The New York Times by Ernest Sisto | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-lag-charged-on-civil-defense-state-unit-says-federal-plan-is.html | US LAG CHARGED ON CIVIL DEFENSE State Unit Says Federal Plan Is Obsolete Asks Program Geared to Nuclear War | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000204127 | 1984-05-03 | B00000582027 |

| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-still-weighs-israeli-arms-bid-eban-wins-assurance-in-talk-with.html | US STILL WEIGHS ISRAELI ARMS BID Eban Wins Assurance in Talk With Murphy but Fails to Get YesorNo Reply Retort on Population Ratio Burns Sees Some Progress | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wall-street-rise-is-felt-in-london-market-is-strengthened-but.html | WALL STREET RISE IS FELT IN LONDON Market Is Strengthened but Volume Is LowSmall Gain in Government Issues Lost | Special to The New York Times | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wanted-losses-a-look-at-business-marriage-market-where-red-ink-is-a.html | Wanted Losses A Look at Business Marriage Market Where Red Ink Is a Handsome Dowry RED INK PROVIDES HANDSOME DOWRY Must Stay Put | By Richard Rutter | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wood-field-and-stream-run-of-flounders-begins-in-long-island.html | Wood Field and Stream Run of Flounders Begins in Long Island WatersStriped Bass Also Biting | By John W Randolph | RE0000204127 | 1984-05-03 | B00000582027 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/2-buy-french-village-cattle-dealer-and-farmer-pay-22000-for-place.html | 2 BUY FRENCH VILLAGE Cattle Dealer and Farmer Pay 22000 for Place | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-civilan-battles-first-armys-bugs-chief-entomologist-has-won-many.html | A CIVILAN BATTLES FIRST ARMYS BUGS Chief Entomologist Has Won Many Engagements With Insect Rodent and Mite | By Ira Henry Freedman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-diamond-jubilee-of-progress-from-matches-to-miscellaneous-diamond.html | A Diamond Jubilee of Progress From Matches to Miscellaneous Diamond Match Company 75 Years Old Strikes Fire in Other Fields of Enterprise | By Richard Rutter | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-life-of-its-own.html | A Life of Its Own | By Joseph Wood Krutch | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-reporter-files-his-own-story.html | A Reporter Files His Own Story | By Erwin D Canham | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/acheson-to-lecture-in-stettinius-series.html | ACHESON TO LECTURE IN STETTINIUS SERIES | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/adrienne-brown-wed-in-river-dale-service-mans-bride.html | ADRIENNE BROWN WED IN RIVER DALE Service Mans Bride | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aides-are-listed-for-charity-ball-descendants-of-1856-fete-managers.html | Aides are Listed for Charity Ball Descendants of 1856 Fete Managers Are on Benefit Board | Paul Parker | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/alice-mnally-fiancee-plans-april-wedding-to-john-o-mullen-a-yale.html | ALICE MNALLY FIANCEE Plans April Wedding to John O Mullen a Yale Graduate | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/along-the-highways-and-byways-of-finance-first-day-a-loss-chosen.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE First Day a Loss Chosen From Six Started as Runner Wall Street Chatter | By Robert E Bedingfieldthe New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/american-jazz-recorded-on-lp-in-paris-traditional-jazz.html | AMERICAN JAZZ RECORDED ON LP IN PARIS Traditional Jazz | By John S Wilson | RE0000204128 | 1984-05-03 | B00000582028 |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/an-act-of-faith.html | An Act Of Faith | By Richard Sullivan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/analyst-hits-use-of-calming-drugs-zilboorg-tells-parley-they-hinder.html | ANALYST HITS USE OF CALMING DRUGS Zilboorg Tells Parley They Hinder Mental Therapy Colleagues Disagree Drugs Widely Used | By Morris Kaplan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ancient-and-touristfree-genoa-its-own-character-hillside-courtyards.html | ANCIENT AND TOURISTFREE GENOA Its Own Character Hillside Courtyards Silence and Music | By Mitchell Goodman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/andersongarab.html | AndersonGarab | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/annapolis-panel-for-integration-group-in-maryland-county-urges.html | ANNAPOLIS PANEL FOR INTEGRATION Group In Maryland County Urges Start on Program Favors Flexible Policy | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/anne-holman-fiancee-wellesley-alumna-is-engaged-to-donald-austin.html | ANNE HOLMAN FIANCEE Wellesley Alumna Is Engaged to Donald Austin Woolf | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/anne-nelson-cremer-is-married-to-ramon-smith-in-li-church.html | Anne Nelson Cremer Is Married To Ramon Smith in LI Church | Special to The New York TimesBeidlerViken | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/annie-l-young-affianced.html | Annie L Young Affianced | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/antipolio-drive-stirs-up-britons-vaccination-to-be-started-this.html | ANTIPOLIO DRIVE STIRS UP BRITONS Vaccination to Be Started This Year Is Subject of a Heated Controversy | By Kennett Love Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/antisemitism-rise-linked-to-world-plot-world-plot-tied-to.html | AntiSemitism Rise Linked to World Plot WORLD PLOT TIED TO ANTISEMITISM | By Irving Spiegel Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arabs-intensify-effort-for-unity-jordans-rejection-of-cairo-bloc.html | ARABS INTENSIFY EFFORT FOR UNITY Jordans Rejection of Cairo Bloc Bid Said to Pave Way for Parley of All States | By Sam Pope Brewer Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arlene-zackrison-engaged.html | Arlene Zackrison Engaged | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arrangers-only-floral-design-competitions-will-be-stars-of-the.html | ARRANGERS ONLY Floral Design Competitions Will Be Stars of the International Show Challenge Meet Various Themes Junior Division Roses Galore | By Ruth Alda Ross | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arthur-dubusc-submarine-pioneer-dies-builder-of-first-craft.html | Arthur Dubusc Submarine Pioneer Dies Builder of First Craft Accepted by US | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-11-no-title.html | Article 11  No Title | By Dorothy H Jenkins | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-13-no-title.html | Article 13  No Title | The New York Times and GottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-2-no-title-wells-graduate-to-be-married-to-f-remington.html | Article 2  No Title Wells Graduate to Be Married to F Remington Drury Jr | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/asia-gets-advice-on-western-help-cure-for-economic-ills-seen-if.html | ASIA GETS ADVICE ON WESTERN HELP Cure for Economic Ills Seen if Distrusts Are Curbed and Counsel Heeded | By Foster Hailey Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/assembling-the-ensemble.html | Assembling the Ensemble | By Dorothy Hawkinsphotographs By Tom Palumbo | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aurorita-kellogg-is-wed-in-short-hills-to-james-woodburn-executive.html | Aurorita Kellogg Is Wed in Short Hills To James Woodburn Executive in Mexico | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/authors-query.html | Authors Query | DAY TUTTLE | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/automobiles-problems-the-factories-consider-ways-to-help-the.html | AUTOMOBILES PROBLEMS The Factories Consider Ways to Help The Dealers Surplus Car Burdens | By Bert Pierce | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aviation-traffic-new-control-regulations-of-the-cab-issued-in.html | AVIATION TRAFFIC New Control Regulations of the CAB Issued in Anticipation of Jet Service | By Richard Witkin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/barbara-flinker-becomes-fiancee-to-wed-in-summer.html | BARBARA FLINKER BECOMES FIANCEE To Wed in Summer | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bay-state-town-is-set-for-atom-rowe-with-207-residents-is-hill.html | BAY STATE TOWN IS SET FOR ATOM Rowe With 207 Residents Is Hill Community but It Will Get a Nuclear Plant | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beatrice-mcleod-future-bride.html | Beatrice McLeod Future Bride | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beautiful-business-industrial-landscaping-proves-its-merit.html | BEAUTIFUL BUSINESS Industrial Landscaping Proves Its Merit | By Wh Schleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beavers-brought-the-trailblazers.html | Beavers Brought the TrailBlazers | By Wallace Stegner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/behind-the-tension-and-contrast-behind-the-tension.html | Behind the Tension and Contrast Behind The Tension | By Vincent J Scully | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bessborough-75-dead-in-england-canadas-governorgeneral-in-193135.html | BESSBOROUGH 75 DEAD IN ENGLAND Canadas GovernorGeneral in 193135 Helped Guide It to More Independence Business Man and Diplomat Board Chairman of Unilever Made Announcement on Bonds | Special to The New York TimesThe New York Times 1931 | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/better-harvests-fruit-trees-today-are-a-safer-choice-for-the.html | BETTER HARVESTS Fruit Trees Today Are a Safer Choice For the Backyard Orchardist Food and Flowers Pollen Problems Barrels or Rows Grapes to Climb but they do produce fruits of same size and quality as spa consuming standard sorts | By Nancy Ruzicka Smithphotos By J Horace McFarland Ahd GottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/blossoms-pass-the-word-along-in-the-fancy-language-of-posies-every.html | BLOSSOMS PASS THE WORD ALONG In the Fancy Language of Posies Every Kind and Color Bespeaks a Sentiment Although Some Are Ambiguous | By Rr Thomasson | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/boat-trailers-making-us-nation-of-explorers-array-from-kitcraft-up.html | Boat Trailers Making US Nation of Explorers Array From Kitcraft Up Aids Skippers Bent on Travel | By Clarence E Lovejoy | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bonin-islanders-seek-us-tie-but-remain-international-pawns.html | Bonin Islanders Seek US Tie But Remain International Pawns Descendants of Americans Ask Citizenship in VainFight Return of Japanese | By Robert Trumbull Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bridge-the-easterns-again-classic-play-of-some-of-the-charter.html | BRIDGE THE EASTERNS AGAIN Classic Play of Some of The Charter Contestants In This Tournament | By Albert H Morehead | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/britain-to-state-its-cyprus-case-transfer-of-makarios-and-others-to.html | BRITAIN TO STATE ITS CYPRUS CASE Transfer of Makarios and Others to Seychelles Will Be Announced Tomorrow Put Aboard British Frigate Greek Opinion Inflamed | By Benjamin Welles Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-doctors-ask-higher-pay-2-major-groups-join-in-bid-to.html | BRITISH DOCTORS ASK HIGHER PAY 2 Major Groups Join in Bid to GovernmentA 25 Increase Is Suggested | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-ice-age-man-linked-to-fires-use.html | BRITISH ICE AGE MAN LINKED TO FIRES USE | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bruckners-eighth-three-versions-of-the-symphony-raise-some.html | BRUCKNERS EIGHTH Three Versions of the Symphony Raise Some Questions About Original Text Mistake in Notes Best Edition | By Edward Downes | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bryn-mawr-fellow-british-author-wins-donnelly-stipend-for-next-year.html | BRYN MAWR FELLOW British Author Wins Donnelly Stipend for Next Year | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/but-there-are-drawbacks-too-many-vegetables-offer-little-reward-to.html | BUT THERE ARE DRAWBACKS TOO Many Vegetables Offer Little Reward to a Home Grower For They Are Often Inferior to Commercial Crops Season Too Short Heat in Summer Space a Premium | Photos by Mead and Watson From Monkmeyer | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/by-way-of-report-my-fair-lady-picture-prospectnew-team.html | BY WAY OF REPORT My Fair Lady Picture ProspectNew Team | By Ah Weiler | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/calm-of-moscow-impresses-alien-american-coming-from-other-red.html | CALM OF MOSCOW IMPRESSES ALIEN American Coming From Other Red Capitals Is Struck by the Feeling of Stability Visitors Not Sought After Queue at Tomb a Symbol | By Jack Raymond Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/caracas-building-due-50story-office-structure-planned-by-government.html | CARACAS BUILDING DUE 50Story Office Structure Planned by Government | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cardinals-tally-in-eleventh-nips-yankees-by-1-to-0-whisenant.html | CARDINALS TALLY IN ELEVENTH NIPS YANKEES BY 1 TO 0 Whisenant Singles Off Konstanty for His Third HitAfter Moon DoublesBOMBERS GET 2 BLOWSMantle Carey Safeties Comein First 2 InningsNewYorkers Use 4 Hurlers Only a Matter of Time CARDS TOP YANKS IN ELEVENTH 10 | By John Drebinger Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cheetah-free-for-31-hours.html | Cheetah Free for 31 Hours | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/chicago-to-enlarge-laboratory-school.html | CHICAGO TO ENLARGE LABORATORY SCHOOL | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/chiefly-modern-abstraction-to-realism-in-new-exhibitions.html | CHIEFLY MODERN Abstraction to Realism In New Exhibitions | By Stuart Preston | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/closeup-of-the-soviet-woman-for-the-first-time-a-woman-has-been.html | Closeup of the Soviet Woman For the first time a woman has been elevated to Russian communisms high command Here is a report on womens pivotal role throughout the Soviet system | By Welles Hangen | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/columbia-swimmers-score.html | Columbia Swimmers Score | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/conventions-in-june-connecticut-will-vote-for-us-offices-and.html | CONVENTIONS IN JUNE Connecticut Will Vote for US Offices and Delegates | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cops-flics-and-feds.html | Cops Flics and Feds | By Peter T White | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cost-of-colorado-project.html | Cost of Colorado Project | RICHARD L NEUBERGER United States Senator Washington March 6 1956 | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/court-tennis-will-draw-van-alen-from-safari-tourney-he-founded-has.html | Court Tennis Will Draw Van Alen From Safari Tourney He Founded Has Succeeded in Face of Big OddS | By Allison Danzig | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/crystal-art-eastern-design-european-design.html | Crystal Art EASTERN DESIGN EUROPEAN DESIGN | By Betty Pepis | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cynthia-basden-becomes-fiancee-a-bridetobe.html | CYNTHIA BASDEN BECOMES FIANCEE A BridetoBe | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/daily-rites-at-college-religious-services-to-resume-at-pennsylvania.html | DAILY RITES AT COLLEGE Religious Services to Resume at Pennsylvania State | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dealing-with-soviet-policy-our-attitude-toward-apparent-change-of.html | Dealing With Soviet Policy Our Attitude Toward Apparent Change of View Criticized | RALPH BARTON PERRY Cambridge Mass March 1 1956 | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/demand-for-manhattan-homes-grows-as-the-supply-dwindles-splitlevel.html | Demand for Manhattan Homes Grows as the Supply Dwindles SplitLevel Model in Long Island Colony | By Thomas W Ennis | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democratic-unity-in-senate-uneasy-division-on-farm-supports-and-gas.html | DEMOCRATIC UNITY IN SENATE UNEASY Division on Farm Supports and Gas Bill Is Threat In an Election Year Slender Control Slipping Presidents Decision a Factor Basic Situation Defined Liberal Group Restless | By William S White Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democrats-split-on-racial-issues-south-seen-ready-to-form-3d-party.html | DEMOCRATS SPLIT ON RACIAL ISSUES South Seen Ready to Form 3d Party if Civil Rights Are Pressed at Convention | By Allen Drury Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democrats-worried-by-civil-rights-issue-presidential-candidates-are.html | DEMOCRATS WORRIED BY CIVIL RIGHTS ISSUE Presidential Candidates Are Already Facing Dilemma of Reconciling The Views of North and South THIRD PARTY A POSSIBILITY Stevensons Woe Switch to Kefauver Middle Way Positions Harden | By Cabell Phillips | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/designed-for-the-city.html | DESIGNED FOR THE CITY | Design by Louis W Kriggs | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/diem-gives-indochina-a-more-hopeful-look-indochina-the-four-states.html | DIEM GIVES INDOCHINA A MORE HOPEFUL LOOK INDOCHINA THE FOUR STATES | By Robert Alden Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/digging-into-garden-books-orchids-and-cactus-for-the-younger-set.html | DIGGING INTO GARDEN BOOKS Orchids and Cactus For the Younger Set Ferns Flowers and Lawns | By George A Woods | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dillard-is-first-in-hurdles-race-calhoun-suffers-initial-loss-in.html | DILLARD IS FIRST IN HURDLES RACE Calhoun Suffers Initial Loss in Pioneer Club Games Dillard Captures Hurdles Race In Pioneer Club Meet at Armory | By Joseph M Sheehan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dimons-dog-wins-specialty-prize-eufaulas-dividend-best-in-li-cocker.html | DIMONS DOG WINS SPECIALTY PRIZE Eufaulas Dividend Best in LI Cocker Spaniel Club Fixture at Hempstead | By John Rendel Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/doldrums-in-italy-uncertainty-of-continuing-government-aid-causes.html | DOLDRUMS IN ITALY Uncertainty of Continuing Government Aid Causes SlowdownOther Items | By Robert F Hawkins | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/door-opens-in-us-for-sesame-crops-door-opens-here-for-sesame-crops.html | Door Opens in US For Sesame Crops DOOR OPENS HERE FOR SESAME CROPS | By James J Nagle | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/doris-l-ruprecht-bride-of-student.html | DORIS L RUPRECHT BRIDE OF STUDENT | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dorothy-ann-burton-married.html | Dorothy Ann Burton Married | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/downtown-site-sold-to-investors-tall-structure-at-37-wall-street-is.html | DOWNTOWN SITE SOLD TO INVESTORS Tall Structure at 37 Wall Street Is Conveyed by the Chase Manhattan Bank DEAL ON SECOND AVENUE 22Story Office and Showroom Building at 43d St Bought by Shabse Frankel | By Maurice Foley | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/drama-mailbag-irish-revival.html | DRAMA MAILBAG IRISH REVIVAL | TALLULAH BANKHEAD | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/duke-of-windsor-golf-tourney-polo-ball-in-florida-to-benefit-runyon.html | Duke of Windsor Golf Tourney Polo Ball In Florida to Benefit Runyon Cancer Fund | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dulles-in-delhi-seeks-to-allay-indias-fears-these-rather-than.html | DULLES IN DELHI SEEKS TO ALLAY INDIAS FEARS These Rather Than Neutralism May Explain Some of Nehrus Policies Fears Recognized Essential Ingredient Attitude on Soviet Peace Motivation | By Am Rosenthal Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/easter-brunch-on-april-1-to-aid-work-of-greenwich-village-humane.html | Easter Brunch on April 1 to Aid Work Of Greenwich Village Humane League Active in Plans for Forthcoming Fete | David Workman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/easy-perennials-certain-kinds-are-cited-for-vigor-and-dependability.html | EASY PERENNIALS Certain Kinds Are Cited for Vigor And Dependability All the Year | By Mary Livingston | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eating-from-dish-is-antarctic-fad-us-navy-men-live-in-luxury-after.html | EATING FROM DISH IS ANTARCTIC FAD US Navy Men Live in Luxury After Weeks of Exhausting Construction Work | By Bernard Kalb Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/economic-growth-surprises-europe-evidence-appears-to-show.html | ECONOMIC GROWTH SURPRISES EUROPE Evidence Appears to Show Persistent Dynamic Rise in Industrial System | By Michael L Hoffman Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ecstatic-divine-irresistible-theres-more-than-meets-the-nose-in.html | Ecstatic Divine Irresistible Theres more than meets the nose in perfume names viz dollars as well as scents Ecstatic Irresistible | By Wilfrid Sheed | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/education-in-review-test-of-quality-and-quantity-applied-to-college.html | EDUCATION IN REVIEW Test of Quality and Quantity Applied to Colleges Now and in the Near Future Quality the Key Teachers and Students College Admissions | By Benjamin Fine | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/egypt-has-received-swedish-gun-tools.html | EGYPT HAS RECEIVED SWEDISH GUN TOOLS | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/egypt-tries-to-mold-arab-empire-targets-are-israel-and-wests-big-3.html | EGYPT TRIES TO MOLD ARAB EMPIRE Targets Are Israel And Wests Big 3 Egyptian Goal Agreement Reached Communist Arms Iraqs Position | By Osgood Caruthers Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eileen-miller-to-wed-student-at-nyu-is-engaged-to-donald-r-bergman.html | EILEEN MILLER TO WED Student at NYU Is Engaged to Donald R Bergman | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eires-time-of-troubles.html | Eires Time Of Troubles | By Horace Reynolds | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eisenhower-aide-received-by-pope-envoy-to-plus-birthday-fete.html | EISENHOWER AIDE RECEIVED BY POPE Envoy to Plus Birthday Fete Delivers Letter Expressing Esteem of US People | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eisenhower-proposal-spurs-un-arms-debate-bulganin-finds-the-offer.html | EISENHOWER PROPOSAL SPURS UN ARMS DEBATE Bulganin Finds the Offer to Freeze Atomic Stockpiles Interesting But Acceptance Is Doubtful US CHANGES ITS APPROACH | By Thomas J Hamilton | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/entlissstein.html | EntlissStein | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/evan-w-bells-have-daughter.html | Evan W Bells Have Daughter | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/every-man-a-handyman-with-the-right-tools-spade-and-a-cart.html | EVERY MAN A HANDYMAN WITH THE RIGHT TOOLS Spade and a Cart Cultivators All | By Daniel Dowdphotos By GottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/exhibition-thursday-to-chronicle-graham-schools-150year-story-city.html | Exhibition Thursday to Chronicle Graham Schools 150Year Story City Museum to Show Work of Westchester Youth Haven Anniversary Aides Listed Began in Greenwich Village | Thomas H Murtaugh | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/expremier-cited-in-paris-arms-case.html | EXPREMIER CITED IN PARIS ARMS CASE | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/factory-tracts-have-new-aspect-campuslike-settings-are-used-in.html | FACTORY TRACTS HAVE NEW ASPECT CampusLike Settings Are Used in Developments for Industrial Use | By Walter H Stern | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fame-that-endures-is-for-authors-a-sometime-thing-the-ins.html | Fame That Endures Is for Authors a Sometime Thing THE INS | By Ivor Brown | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fancy-stepping-in-the-most-happy-fella.html | FANCY STEPPING IN THE MOST HAPPY FELLA | The New York Times by Sam Falk | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/federal-monitoring-of-tv-ads-is-urged.html | FEDERAL MONITORING OF TV ADS IS URGED | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/film-file-on-a-busy-expatriate-quick-on-the-draw.html | FILM FILE ON A BUSY EXPATRIATE Quick on the Draw | By Stephen Watts London | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/firm-eden-stand-restores-backing-makarios-deportation-and.html | FIRM EDEN STAND RESTORES BACKING Makarios Deportation and Intentions in Mideast Heal Conservative Party Rift | By Drew Middleton Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/first-things-firstthat-means-the-soil-state-of-earth-determines.html | FIRST THINGS FIRSTTHAT MEANS THE SOIL State of Earth Determines Outcome Of Every Kind of Planting Water Intake Food Formulas | By Wa Mitcheltree | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/first-voting-set-in-race-tuesday-kefauver-attempt-to-sweep-new.html | FIRST VOTING SET IN RACE TUESDAY Kefauver Attempt to Sweep New Hampshire Primary Holds US Interest | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flexible-scheme-city-garden-is-planned-for-offandoncare.html | FLEXIBLE SCHEME City Garden Is Planned For OffandonCare | By Julia S Frampton | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flowering-shrubs-for-beginners-pageant-begins.html | FLOWERING SHRUBS FOR BEGINNERS Pageant Begins | By Martha Schmidt Gibb | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flowers-to-sow-in-spring-for-bloom-in-summer.html | FLOWERS TO SOW IN SPRING FOR BLOOM IN SUMMER | LO Euggins | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/for-a-new-foreign-aid-concept-we-have-allowed-a-critical-program-to.html | For a New Foreign Aid Concept We have allowed a critical program to lose its moral impact says an observer It should be based on principle not expediency For a New Foreign Aid Concept | By Barbara Ward | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/foreign-aid-plan-faces-stiff-test-trade-data-dispute-adds-to.html | FOREIGN AID PLAN FACES STIFF TEST Trade Data Dispute Adds to Administration Hurdles as Showdown Nears | By Elie Abel Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/franklin-gains-semifinal-round-in-psal-basketball-by-halting.html | Franklin Gains SemiFinal Round in PSAL Basketball by Halting Madison Excitement On and Off the Court at PSAL Basketball PlayOffs in Garden | By Michael Straussthe New York Times BY ERNEST SISTO | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/freedman-circus-press-agent.html | Freedman Circus Press Agent | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/french-reinforce-algeria-apologize-to-us-on-tunis-french-build-up.html | French Reinforce Algeria Apologize to US on Tunis FRENCH BUILD UP FORCE IN ALGERIA France Apologizes to US French Kill 34 Rebels | By Henry Giniger Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gains-in-red-china-cited-industry-aide-foresees-a-cut-in-role-of.html | GAINS IN RED CHINA CITED Industry Aide Foresees a Cut in Role of Soviet Advisers | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gandhis-manysided-legacy-gandhis-legacy.html | Gandhis ManySided Legacy Gandhis Legacy | By Michael Harrington | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gatt-bill-sparks-battle-on-tariff-administration-wants-us-to-join.html | GATT BILL SPARKS BATTLE ON TARIFF Administration Wants US to Join Key Agency but Protectionists Oppose It | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/geometric-is-the-style-a-patterned-arrangement-of-beds-is-simple-to.html | GEOMETRIC IS THE STYLE A Patterned Arrangement of Beds Is Simple to Work Out And It Contributes Unusual Interest All Year | By Barbara M Capen | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/giants-4-homers-trip-indians-73-mays-clouts-two-rhodes-and-westrum.html | GIANTS 4 HOMERS TRIP INDIANS 73 Mays Clouts Two Rhodes and Westrum One Each in Tucson Contest | By Louis Effrat Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gifts-to-lehigh-u-at-record.html | Gifts to Lehigh U at Record | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/golden-jubilee-for-a-neighborly-school-rehearsing-a-new-sonata.html | GOLDEN JUBILEE FOR A NEIGHBORLY SCHOOL REHEARSING A NEW SONATA | By Elizabeth Geyer | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/good-works-paid-off.html | Good Works Paid off | By Robert Payne | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/greece-sees-code-of-un-violated-says-deporting-of-makarios-abuses.html | GREECE SEES CODE OF UN VIOLATED Says Deporting of Makarios Abuses CharterBritain Terms Issue Domestic | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/greenbergdebroff.html | GreenbergDeBroff | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/group-to-assess-atomic-progress-southeast-power-industry-leaders.html | GROUP TO ASSESS ATOMIC PROGRESS Southeast Power Industry Leaders Will Gather This Week at 1956 Meeting Private Stake 300 Million Industry Leader to Report GROUP TO ASSESS ATOMIC PROGRESS | By Gene Smith | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/growth-of-art-in-the-midwest-a-leader-in-activities-points-up.html | GROWTH OF ART IN THE MIDWEST A Leader in Activities Points Up Progress And the Promise Stimulating Activities Plant and Program Individual Support | By Dwight Kirsch | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gruenther-wins-laetare-medal-general-is-4th-military-man-to-get.html | GRUENTHER WINS LAETARE MEDAL General Is 4th Military Man to Get Notre Dame Honor Leadership Praised | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/guatemala-trial-for-4-antireds-regime-charges-politicians-opposing.html | GUATEMALA TRIAL FOR 4 ANTIREDS Regime Charges Politicians Opposing Charter Menace Security of the State | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hahn-pair-upset-in-title-tourney-danforth-and-dr-steele-win-from.html | HAHN PAIR UPSET IN TITLE TOURNEY Danforth and Dr Steele Win From Defenders in US Squash Racquets Doubles Four Teams Survive FiveGame Match Played FIRST ROUND | By William R Conklin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/harvard-six-tops-yale-for-title-20-crimson-captures-third-ivy-crown.html | HARVARD SIX TOPS YALE FOR TITLE 20 Crimson Captures Third Ivy Crown in Row7200 See Game in Boston Arena | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/health-dividend-report-a-review-of-foundation-contributions-to.html | Health Dividend Report A Review of Foundation Contributions To Medical Research and the Results Growth of Medicals Funds Awards Carry High Prestige | By Howard A Rusk Md | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hebrew-scholar-named-cincinnati-institute-to-honor-dr-morgenstern.html | HEBREW SCHOLAR NAMED Cincinnati Institute to Honor Dr Morgenstern on Friday | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/herbs-are-royal-commoners-parsley-for-a-kitchen-charm-of-chives.html | HERBS ARE ROYAL COMMONERS Parsley for a Kitchen Charm of Chives | By Mary ColemangottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/history-teacher-in-soviet-baffled-moscow-instructor-looks-to-pravda.html | HISTORY TEACHER IN SOVIET BAFFLED Moscow Instructor Looks to Pravda for Guidance on Changing Party Line | By Welles Hangen Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hollywood-cheer-rosy-future-predicted-for-alert-industry.html | HOLLYWOOD CHEER Rosy Future Predicted For Alert Industry | By Thomas M Pryor Hollywood | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/how-new-is-russias-new-look.html | How New Is Russias New Look | By Clifton Daniel | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/humphrey-fights-new-tax-change-proposals-on-rail-pensions-could.html | HUMPHREY FIGHTS NEW TAX CHANGE Proposals on Rail Pensions Could Cost US Treasury a Billion Each Year | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ilsonnewman.html | IlsonNewman | TurlLarkin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-a-period-off-wrenching-change.html | In a Period off Wrenching Change | By Joseph Hitrec | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-and-out-of-books-bookshelf.html | IN AND OUT OF BOOKS Bookshelf | By Harvey Breit | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-our-time-no-man-is-a-neutral-graham-greenes-controversial-new-no.html | IN OUR TIME NO MAN IS A NEUTRAL Graham Greenes Controversial New Novel Deals With Americas Role in Indochina | By Robert Gorham Davis | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-the-16mm-film-field-singer.html | IN THE 16MM FILM FIELD SINGER | By Howard Thompson | RE0000204128 | 1984-05-03 | B00000582028 |

| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/initiation-hazing-banned-at-mit-interfraternity-conference-action.html | INITIATION HAZING BANNED AT MIT Interfraternity Conference Action Stems From Death of a Freshman Pledge | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/insurance-area-gets-new-offices-31story-building-planned-at.html | INSURANCE AREA GETS NEW OFFICES 31Story Building Planned at Northeast Corner of William and John Sts DEMOLITION UNDER WAY Friedenberg Interests Get Enlarged Site Through a 99Year Leasehold Buildings Being Razed Office Space Is Leased Bank to Remain at Site INSURANCE AREA GETS NEW OFFICES | By John A Bradley | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/interne-to-wed-miss-alice-carb-dr-robertberger-and-vassar-exstudent.html | INTERNE TO WED MISS ALICE CARB Dr RobertBerger and Vassar ExStudent Are Betrothed June Nuptials Planned | Hal Phyfe | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/iris-liebowitz-betrothed.html | Iris Liebowitz Betrothed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/israel-digs-in-to-defend-borders-egyptian-skyline.html | ISRAEL DIGS IN TO DEFEND BORDERS EGYPTIAN SKYLINE | By Homer Bigart Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/james-p-brown-jr-weds-greta-c-pearson-at-church-ceremony-in-upper.html | James P Brown Jr Weds Greta C Pearson At Church Ceremony in Upper Montclair | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/janet-wolk-affianced-she-is-engaged-to-dr-harold-gold-harvard.html | JANET WOLK AFFIANCED She Is Engaged to Dr Harold Gold Harvard Instructor | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jersey-jury-clerk-to-retire.html | Jersey Jury Clerk to Retire | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/john-jeffrey-72-architect-dead-designer-of-several-hotels-here-also.html | JOHN JEFFREY 72 ARCHITECT DEAD Designer of Several Hotels Here Also Planned Schools Theatres and Churches | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jointchief-influence-on-policy-diminishing-responsibility-at-the.html | JOINTCHIEF INFLUENCE ON POLICY DIMINISHING Responsibility at the Pentagon Goes Increasingly to Civilian officials | By Hanson W Baldwin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jordan-nationalism-rises-palestine-refugees-lead-demonstrations.html | JORDAN NATIONALISM RISES Palestine Refugees Lead Demonstrations Celebrating General Glubbs Ouster | By Sam Pope Brewer Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jordanians-raid-village-in-israel-kill-settler-near-jerusalem.html | JORDANIANS RAID VILLAGE IN ISRAEL Kill Settler Near Jerusalem Ending TwoYear Lull One Infiltrator Slain Incident Viewed Gravely JORDANIANS RAID VILLAGE IN ISRAEL Firing Near Gaza Reported | By Homer Bigart Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/kefauver-urges-15-cut-in-arms-calls-on-eisenhower-to-ask-soviet-to.html | KEFAUVER URGES 15 CUT IN ARMS Calls on Eisenhower to Ask Soviet to Accept Plan and Garden Court Syracuse UN Aid UN to Resume Talks | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-issues-in-westinghouse-strike-rehiring-of-strikers-new-sticking.html | KEY ISSUES IN WESTINGHOUSE STRIKE Rehiring of Strikers New Sticking Point | By Joseph A Loftus Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-political-force-the-ladies-as-voters-and-as-politicians-women-a.html | Key Political Force The Ladies As voters and as politicians women are showing they are a power not to be ignored The Ladies A Political Force | By Eleanor Clark French | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-racket-witness-shot-in-car-in-jersey-racket-witness-shot-in.html | Key Racket Witness Shot in Car in Jersey RACKET WITNESS SHOT IN NEWARK Followed Lewis Slaying In Car 15 Minutes | Special to The New York TimesThe New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/knicks-vanquish-nationals-10484-on-garden-court-deadlock-syracuse.html | KNICKS VANQUISH NATIONALS 10484 ON GARDEN COURT Deadlock Syracuse for Third Place as Clifton Excels Before 15237 Fans BRAUN SCORES 17 POINTS Leads New Yorkers Attack Pistons Beat Celtics in Opener 108103 | By Joseph C Nichols | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lafayette-to-hold-tax-parley.html | Lafayette to Hold Tax Parley | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/late-skiing-in-the-rockies-heavy-snows-expected-to-prolong-season.html | LATE SKIING IN THE ROCKIES Heavy Snows Expected To Prolong Season In Four States Snow Depths Report Flowers Bloom Below Mountainside Frolics | By Jack Goodman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/leslie-bertell-is-betrothed.html | Leslie Bertell Is Betrothed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-crisis-statute.html | Letters CRISIS STATUTE | ERNEST W MANDEVILLE Allenhurst NJ | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-to-the-editor-oneill.html | Letters to the Editor ONeill | JAMES T BABB | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-to-the-times-to-reduce-farm-surpluses-access-to-world.html | Letters to The Times To Reduce Farm Surpluses Access to World Markets Held Solution to Overproduction | HENRY B MOSLE Litchfield Conn March 7 1956 | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-tuscaloosa-must-be-gradual.html | Letters Tuscaloosa MUST BE GRADUAL | H CASSEDY Virginia Beach Va | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/license-bar-denied-rhode-island-wont-suspend-drivers-cited-in.html | LICENSE BAR DENIED Rhode Island Wont Suspend Drivers Cited in Connecticut | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lois-mae-landau-will-be-married-bennington-senior-engaged-to.html | LOIS MAE LANDAU WILL BE MARRIED Bennington Senior Engaged to Richard H Mazer Who Is Student at Harvard | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/london-letter-old-vic-tries-an-experiment-as-part-of-an-acting.html | LONDON LETTER Old Vic Tries an Experiment as Part Of an Acting Feast on the West End Nevilles Iago Revived Rivals | By Wa Darlington | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lost-amendment-now-provocative-states-rights-move-passed-by.html | LOST AMENDMENT NOW PROVOCATIVE States Rights Move Passed by Congress in 61 Kindles Segregation Issue | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lumber-by-name-no-more-guesswork.html | LUMBER BY NAME NO MORE GUESSWORK | By Ellis Lucia | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marjorie-truitt-becomes-a-bride-escorted-by-father-at-her-marriage.html | MARJORIE TRUITT BECOMES A BRIDE Escorted by Father at Her Marriage in West Orange to William T Rafael | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marse-henry-the-editor-and-man.html | Marse Henry the Editor and Man | By Frank Luther Mott | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marshallcoogan.html | MarshallCoogan | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/martha-c-sharp-a-student-at-pembroke-to-be-married-to-artemis.html | Martha C Sharp a Student at Pembroke To Be Married to Artemis Joukowsky Jr | Bradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mclellan-heads-new-lobby-panel-ending-deadlock-senator-accepts.html | MCLELLAN HEADS NEW LOBBY PANEL ENDING DEADLOCK Senator Accepts Inquiry Job ReluctantlyPromises to Avoid Witch Hunt SUBPOENA RULE VOTED Arkansan Calls Investigation Into Pressure Groups and Gifts Disagreeable Task Gore Criticized Rules MCLELLAN HEADS LOBBYING INQUIRY | By John D Morris Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mexican-dispute-is-linked-to-us-washingtons-surplus-food-disposal.html | MEXICAN DISPUTE IS LINKED TO US Washingtons Surplus Food Disposal Program Involved in Officials Resignation | By Paul P Kennedy Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mildred-levy-to-be-wed.html | Mildred Levy to Be Wed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/minnesota-odds-back-stevenson-his-forces-confident-he-will-sweep.html | MINNESOTA ODDS BACK STEVENSON His Forces Confident He Will Sweep Primary March 20 Campaign Analyzed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ann-packard-married-upstate-bride-of-doctor.html | MISS ANN PACKARD MARRIED UPSTATE Bride of Doctor | Special to The New York TimesHarris  Ewing | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-anne-shaaker-prospective-bride.html | MISS ANNE SHAAKER PROSPECTIVE BRIDE | Avalon | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-carol-bauer-engaged.html | Miss Carol Bauer Engaged | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-dennerline-to-be-wed.html | Miss Dennerline to Be Wed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-dougherty-trot-new-haven-girl-is-engage-to-lieut-owen-garner.html | MISS DOUGHERTY TROT New Haven Girl Is Engage to Lieut Owen Garner | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-grace-sweeny-becomes-affianced.html | MISS GRACE SWEENY BECOMES AFFIANCED | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-grace-yang-educator-60-dies-director-of-cultural-work-for.html | MISS GRACE YANG EDUCATOR 60 DIES Director of Cultural Work for China Institute Here Was YWCA Executive | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-hay-is-bride-of-army-officer-northeastern-student-wed-to-lieut.html | MISS HAY IS BRIDE OF ARMY OFFICER Northeastern Student Wed to Lieut Robert Silva at Church in Larchmont | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-helen-bryan-is-a-future-bride-toronto-library-aide-to-be.html | MISS HELEN BRYAN IS A FUTURE BRIDE Toronto Library Aide to Be Married in September to Ronald Morton Smith | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-hicks-bride-of-sa-frampton-their-nuptials-held.html | MISS HICKS BRIDE OF SA FRAMPTON Their Nuptials Held | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-jean-hardy-engaged-to-wed-radcliffe-alumna-is-fiancee-of.html | MISS JEAN HARDY ENGAGED TO WED Radcliffe Alumna Is Fiancee of Warren M Little Who Is Graduate of Harvard | Special to The New York TimesBradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-kennedys-troth-hewlett-girl-to-be-married-to-lieut-thomas-dye.html | MISS KENNEDYS TROTH Hewlett Girl to Be Married to Lieut Thomas Dye USMC | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-liddy-engaged-jersey-girl-fiancee-of-john-mcdermott-navy.html | MISS LIDDY ENGAGED Jersey Girl Fiancee of John McDermott Navy Veteran | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-matthews-engaged-to-wed-physical-therapy-student-is-the.html | MISS MATTHEWS ENGAGED TO WED Physical Therapy Student Is the Prospective Bride of George Shambaugh 3d | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-maude-nevins-to-be-wed-in-june.html | MISS MAUDE NEVINS TO BE WED IN JUNE | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ruth-j-lipman-will-be-wed-in-may-future-bride.html | MISS RUTH J LIPMAN WILL BE WED IN MAY Future Bride | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ruth-sizer-is-future-bride-1954-debutante-engaged-to-john-w.html | MISS RUTH SIZER IS FUTURE BRIDE 1954 Debutante Engaged to John W Marshall U of Virginia Undergraduate | Bradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-steenhuis-is-married-here-their-marriage-performed-yesterday.html | MISS STEENHUIS IS MARRIED HERE Their Marriage Performed Yesterday | The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-wehrwein-wed-in-maryland-un-exaide-bride-in-silver-spring-of.html | MISS WEHRWEIN WED IN MARYLAND UN ExAide Bride in Silver Spring of John Lindbeck of the State Department | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mme-soong-reports-tells-peiping-of-friendly-ties-with-other-asian.html | MME SOONG REPORTS Tells Peiping of Friendly Ties With Other Asian Lands | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/monorail-output-to-begin-in-houston.html | MONORAIL OUTPUT TO BEGIN IN HOUSTON | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/more-than-meets-the-eye-in-good-arrangements.html | MORE THAN MEETS THE EYE IN GOOD ARRANGEMENTS | Photos by GottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mrs-carol-bacon-wed-she-is-married-to-stuart-c-rand-lawyer-in.html | MRS CAROL BACON WED She Is Married to Stuart C Rand Lawyer in Boston | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/musicians-on-coast-defy-ban-on-meeting.html | MUSICIANS ON COAST DEFY BAN ON MEETING | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nancy-leech-engaged-bronxville-girl-to-be-wed-in-september-to-john.html | NANCY LEECH ENGAGED Bronxville Girl to Be Wed in September to John Mohr | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/navy-team-takes-3weapon-crown-navy-triumphs-on-final-day-of.html | NAVY TEAM TAKES 3WEAPON CROWN Navy Triumphs on Final Day of Intercollegiate Fencing Tournament Here | By Lincoln A Werden | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nehru-explains-indias-split-personality-indias-outlook-is-a-paradox.html | Nehru Explains Indias Split Personality Indias outlook is a paradox says her Prime Minister The nation tolerates narrow customs like the caste system But it also tolerates the widest range of ideas | By Jawaharlal Nehru | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-building-planned-lafayette-to-restore-south-college-damaged-by.html | NEW BUILDING PLANNED Lafayette to Restore South College Damaged by Fire | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-chemicals-rout-lawn-troubles-modern-multipurpose-sprays-control.html | NEW CHEMICALS ROUT LAWN TROUBLES Modern MultiPurpose Sprays Control Inspects Diseases and Weeds Sure Kill for Bugs Fungus Fighter Grub Signs | By Geoffrey S CornishgottschoSchleisnergottscho Schleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-haven-plans-study-of-stations-alpert-says-roads-program-will-go.html | NEW HAVEN PLANS STUDY OF STATIONS Alpert Says Roads Program Will Go Under Reappraisal Starting Within Month | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-push-looms-for-rigid-props-foes-of-administration-bill-hopeful.html | NEW PUSH LOOMS FOR RIGID PROPS Foes of Administration Bill Hopeful of Farm Victory Despite Setbacks Cooley Sees House Firm Wants Record Set Straight | By William M Blair Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/new-visas-open-for-use-of-waste-process-blows-fiber-into-many-forms.html | New Visas Open for Use of Waste Process Blows Fiber Into Many Forms Quickly Cheaply Panels Car Bodies Pipe Are Among Its Likely Products WASTE FORMED BY NEW PROCESS Brakes Building Panels New Industry for Iraq | By Jack R Ryan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/new-walls-gypsum-boards-may-be-installed-easily.html | NEW WALLS Gypsum Boards May Be Installed Easily | By Bernard Gladstone | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/news-and-gossip-of-the-rialto-center-drama-session-ends-up-even.html | NEWS AND GOSSIP OF THE RIALTO Center Drama Session Ends Up Even Other | By Lewis Funke | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/news-notes-from-the-field-of-travel-travelrama-southern-garden-tour.html | NEWS NOTES FROM THE FIELD OF TRAVEL TRAVELRAMA SOUTHERN GARDEN TOUR NEW HAITI HOTEL TENNESSEE SPRING CRUISE RECORD CARS FOR CUBA ON LAKE MICHIGAN HERE AND THERE | By Diana Rice | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/news-of-the-advertising-and-marketing-fields-formed-in-1946.html | News of the Advertising and Marketing Fields Formed in 1946 | By William M Freeman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/news-of-the-world-of-stamps-congress-proposes-but-summerfield.html | NEWS OF THE WORLD OF STAMPS Congress Proposes but Summerfield Disposes Of Stamp Issues | By Kent B Stiles | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/norwalk-charts-flood-bond-issue-wants-625000-to-purchase-14-parcels.html | NORWALK CHARTS FLOOD BOND ISSUE Wants 625000 to Purchase 14 Parcels of Land Damaged in October Deluge Some Willing to Sell | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/nothing-casual-about-a-lawn-patience-and-knowhow.html | NOTHING CASUAL ABOUT A LAWN Patience and Knowhow | By Raymond P Korbobo | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/nuptials-june-6-for-cynthia-enos-she-is-engaged-to-rev-john.html | NUPTIALS JUNE 6 FOR CYNTHIA ENOS She Is Engaged to Rev John Stapleton JrBoth Are Students at Seminary | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/nuptials-on-may-13-for-yvonne-g-myer.html | NUPTIALS ON MAY 13 FOR YVONNE G MYER | Bradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/nutrition-aides-roam-far-afield-un-technical-aid-projects-offer.html | NUTRITION AIDES ROAM FAR AFIELD UN Technical Aid Projects Offer Varied Jobs to Home Economists With Degrees | By Kathleen McLaughlin Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/of-motives-and-markets.html | Of Motives And Markets | By Keith Hutchison | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archiv es/officer-is-fiance-of-julie-moeller-will-be-married.html | OFFICER IS FIANCE OF JULIE MOELLER Will Be Married | Special to The New York TimesBradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-to-marry-barbara-h-stahl-betrothed.html | OFFICER TO MARRY BARBARA H STAHL Betrothed | Special to The New York TimesBirmingham | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-to-marry-miss-joy-sallick-ensign-william-d-rogers-of-navy.html | OFFICER TO MARRY MISS JOY SALLICK Ensign William D Rogers of Navy Brown Alumnus and Columbia Student Engaged | Warren Kay Vantine | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officials-win-twice-clarkstown-sells-case-record-to-rock-concern.html | OFFICIALS WIN TWICE Clarkstown Sells Case Record to Rock Concern for Appeal | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ohios-pike-woos-the-truck-driver-spurned-toll-road-seeks-to-lure.html | OHIOS PIKE WOOS THE TRUCK DRIVER Spurned Toll Road Seeks to Lure Man and Vehicle With Special Facilities Drivers Reassured | By Paul Heffernan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oil-men-bearing-gifts-cause-a-senate-alarm-about-those.html | OIL MEN BEARING GIFTS CAUSE A SENATE ALARM ABOUT THOSE CONTRIBUTIONS | By Russell Baker Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/old-piers-getting-costly-new-look-the-port-of-new-york-boasts-many.html | OLD PIERS GETTING COSTLY NEW LOOK The Port of New York Boasts Many Costly ImprovementsCurrent and Projected | By Joseph J Ryan | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/on-camera-miss-palmer-and-mr-carney-heavenly.html | ON CAMERA MISS PALMER AND MR CARNEY Heavenly | By Jp Shanley | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/parity-basic-crops-soil-bank-etc-meaning-of-terms-in-the-farm-bills.html | PARITY BASIC CROPS SOIL BANK ETC Meaning of Terms In the Farm Bills | By William M Blair Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/parley-will-seek-lawmaking-gain-northeast-states-to-study.html | PARLEY WILL SEEK LAWMAKING GAIN Northeast States to Study Procedures at Conference in Hartford March 2223 | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/party-split.html | PARTY SPLIT | Ivey in The St Petersburg Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/path-for-mkay-far-from-clear-some-in-party-resent-late-entryone.html | PATH FOR MKAY FAR FROM CLEAR Some in Party Resent Late EntryOne Strong Rival May Not Quit Primary Backed by Eisenhower Backers Are Distressed | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/patricia-warner-is-a-future-bride-airmans-fiancee.html | PATRICIA WARNER IS A FUTURE BRIDE Airmans Fiancee | Special to The New York TimesHarvard | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pedestrian-note-keep-off-the-groundcovers-matforming-plants-solve.html | PEDESTRIAN NOTE KEEP OFF THE GROUNDCOVERS MatForming Plants Solve Problems But Cannot Stand Foot Traffic | By Olive E Allen | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peekskill-tax-report-40-of-city-and-2-towns-is-exempt-county.html | PEEKSKILL TAX REPORT 40 of City and 2 Towns Is Exempt County Announces | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peiping-presses-defense-sports-programs-aim-is-to-develop-strong.html | PEIPING PRESSES DEFENSE SPORTS Programs Aim is to Develop Strong Military Reserve Competitions Increased | By Henry R Lieberman Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/penn-state-gains-three-gym-titles-vega-takes-parallel-bars-and.html | PENN STATE GAINS THREE GYM TITLES Vega Takes Parallel Bars and AllAround Crowns Rope Climb to Mullen | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/personal-styles-four-shows-that-stress-individual-vision.html | PERSONAL STYLES Four Shows That Stress Individual Vision | By Howard Devree | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peru-rebel-denies-any-political-link.html | PERU REBEL DENIES ANY POLITICAL LINK | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/philadelphia-trees-sent-to-hiroshima.html | PHILADELPHIA TREES SENT TO HIROSHIMA | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/piano-keys-benefited.html | Piano Keys Benefited | By John Barkham | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pitt-swimmers-win-fifth-eastern-championship-in-row-panthers-break.html | Pitt Swimmers Win Fifth Eastern Championship in Row PANTHERS BREAK MEET POINT MARK Pitt Registers 139 Tallies to Take Eastern Title Lehigh Next With 71 Zurcher Paces Panthers 440 Is Runaway | By William J Briordy | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/plenty-on-the-bush-the-berried-fruits-bear-abudantly-and-excel-as.html | PLENTY ON THE BUSH The Berried Fruits Bear Abudantly And Excel as Shrubs and Hedges | By Norman F Childers Pomologist Rutgers University | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/police-unit-going-to-dogs-in-jersey-east-orange-defense-aides-swell.html | POLICE UNIT GOING TO DOGS IN JERSEY East Orange Defense Aides Swell City Coffers by Taking Canine Census | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/population-loss-hidden-by-soviet-new-estimate-200000000-war-cost.html | POPULATION LOSS HIDDEN BY SOVIET New Estimate 200000000 War Cost 40000000 POPULATION LOSS HIDDEN BY SOVIET The Steel Variant | By Harrison E Salisbury | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/postal-garage-approved.html | Postal Garage Approved | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/power-movers-master-the-lawn-facts-on-rotaries.html | POWER MOVERS MASTER THE LAWN Facts on Rotaries | By Richard Howardphotos By Richard Howard | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/prehistoric-chin-was-shaved-too-men-of-mesopotamia-back-in-3100-bc.html | PREHISTORIC CHIN WAS SHAVED TOO Men of Mesopotamia Back in 3100 BC Endured Task Geographic Says | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/premiere-of-circus-will-assist-the-pal-allstar-benefit-on-april-4.html | Premiere of Circus Will Assist the PAL AllStar Benefit on April 4 Will Start 56 Fund Drive | Will Weissberg | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-is-chosen-by-radcliffe-students.html | President Is Chosen By Radcliffe Students | Special to The New York TimesBradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-scored-on-foreign-policy-representative-edna-kelly-tells.html | PRESIDENT SCORED ON FOREIGN POLICY Representative Edna Kelly Tells Women Democrats Aid Decisions Wait | By Richard Amper Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-works-plays-has-a-round-of-golf-between-periods-at-his.html | PRESIDENT WORKS PLAYS Has a Round of Golf Between Periods at His Desk | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/prof-john-mecklin-sociologist-was-85.html | PROF JOHN MECKLIN SOCIOLOGIST WAS 85 | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/progress-slices-mormon-statue-monument-to-brigham-young-yields-14.html | PROGRESS SLICES MORMON STATUE Monument to Brigham Young Yields 14 Feet to Autos at Busy Intersection Church Owns Plot | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rare-consecration-set-negro-to-officiate-as-white-missionary.html | RARE CONSECRATION SET Negro to Officiate as White Missionary Becomes Bishop | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/records-caruso-unforgettable-voice-attention-to-text.html | RECORDS CARUSO Unforgettable Voice Attention to Text | By John Briggs | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/red-sox-trounce-dodgers-83-with-11hit-drive-in-miami-test-red-sox.html | Red Sox Trounce Dodgers 83 With 11Hit Drive in Miami Test RED SOX VICTORS OVER DODGERS 83 | By Roscoe McGowen Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reds-liven-trade-in-farm-products-world-demand-perks-up-on-heavy.html | REDS LIVEN TRADE IN FARM PRODUCTS World Demand Perks Up on Heavy Buying by Russia and East Europe Bloc CANADA LARGE GAINER Busy Grain Shipping Season AheadCotton Markets Also Seem to Improve | By Jh Carmical | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reenter-the-flower-show-the-international-reigning-this-week-in-a.html | REENTER THE FLOWER SHOW The International Reigning This Week in a New Palace Presents Once Again a Galaxy of Blossoms Community Affair Other Displays | By Herbert C Bardes | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reflections-of-a-public-servant.html | Reflections of a Public Servant | By Wiliam D Ogdon | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rehearsals-onstage-and-off-as-metropolitan-revives-manon-lescaut.html | REHEARSALS ONSTAGE AND OFF AS METROPOLITAN REVIVES MANON LESCAUT | The New York Times by Pat Burns | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rennert-resigns-hamburg-opera-losing-creator-of-its-style.html | RENNERT RESIGNS Hamburg Opera Losing Creator of Its Style | By Horst Koegler Berlin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States New York | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/republic-strikers-to-meet.html | Republic Strikers to Meet | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ribicoff-ends-dispute-heals-policy-rift-between-two-connecticut.html | RIBICOFF ENDS DISPUTE Heals Policy Rift Between Two Connecticut Aides | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/richner-gives-mozart-recital-pianist-displays-taste-in-playing.html | RICHNER GIVES MOZART RECITAL Pianist Displays Taste in Playing Composers Lesser Music at Town Hall | By Harold C Schonberg | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rioters-in-greece-burn-british-flag-consulate-in-crete-invaded.html | RIOTERS IN GREECE BURN BRITISH FLAG Consulate in Crete Invaded Synod Appeals to Russian Church for Support | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/riots-in-tunis-vex-french-officials-failure-of-police-to-check.html | RIOTS IN TUNIS VEX FRENCH OFFICIALS Failure of Police to Check Attack on US Offices Is a Major Source of Concern | By Thomas F Brady Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/safety-in-culture-swedes-debate-merits-of-staterun-television-vs.html | SAFETY IN CULTURE Swedes Debate Merits of StateRun Television Vs Commercialism | By Felix Belair | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sale-of-birthrights-disposal-of-old-films-to-tv-seems-to-forebode.html | SALE OF BIRTHRIGHTS Disposal of Old Films to TV Seems To Forebode Uncertain Change | By Bosley Crowther | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/santee-easy-victor-in-milwaukee-mile-santee-captures-milwaukee-mile.html | Santee Easy Victor In Milwaukee Mile SANTEE CAPTURES MILWAUKEE MILE Santee Wins Trophy TRACK EVENTS | By the United Press | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sarah-chappell-engaged-to-wed-smith-student-will-be-bride-of.html | SARAH CHAPPELL ENGAGED TO WED Smith Student Will Be Bride of Richard Jordan Miller Hamilton College Senior | Special to The New York TimesIngJohn | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/savoyards-in-benefit-blus-hill-troupe-sings-for-suffolk-sclerosis.html | SAVOYARDS IN BENEFIT Blus Hill Troupe Sings for Suffolk Sclerosis Group | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/science-in-review-einsteins-last-theory-in-its-final-form-argues.html | SCIENCE IN REVIEW Einsteins Last Theory in Its Final Form Argues for a Universe of Law and Order Law or Chance Einsteins Studies | By Waldemar Kaempffert | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/scientists-agree-on-evil-of-curbs-all-testifying-before-panel-of.html | SCIENTISTS AGREE ON EVIL OF CURBS All Testifying Before Panel of House Assert Security Bars Impede Research Change in Emphasis Urged Review Date Suggested | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/seeds-are-all-ready-to-go-to-market.html | SEEDS ARE ALL READY TO GO TO MARKET | Photographed at the Mandeville and King Seed Company Rochester NY by GottschoSchletsner | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/senator-bids-gm-reduce-its-units-omahoney-urges-dropping-financing.html | SENATOR BIDS GM REDUCE ITS UNITS OMahoney Urges Dropping Financing Division and Bus Manufacturing | By Anthony Lewis Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sensitive-france-finds-fault-with-her-allies-complaints-cover-north.html | SENSITIVE FRANCE FINDS FAULT WITH HER ALLIES Complaints Cover North Africa and Treatment of the Middle East Cracks in Alliance Cold and Hot War Pact Mistake US Policy Recalled Wider Struggle Washingtons Role | By Harold Callender Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shanghai-is-revived-as-a-fashion-capital-tops-peiping-as-reds-seek.html | Shanghai Is Revived as a Fashion Capital Tops Peiping as Reds Seek Sleeker Styles | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shavian-musical-notes-some-footnotes-on-a-new-shavian-musical.html | SHAVIAN MUSICAL NOTES SOME FOOTNOTES ON A NEW SHAVIAN MUSICAL | By Alan Jay Lerner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shirley-baltimore-affianced.html | Shirley Baltimore Affianced | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/skinner-wins-slalom-mount-sunapee-skier-takes-eastern-amateur-event.html | SKINNER WINS SLALOM Mount Sunapee Skier Takes Eastern Amateur Event | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/somebody-sold-in-russian-deal-coast-builder-is-wondering-if.html | SOMEBODY SOLD IN RUSSIAN DEAL Coast Builder Is Wondering if Visitors Bought Model Home for Publicity | By Charles E Egan Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/songs-aid-cynicism-sideshow-at-the-phoenix.html | SONGS AID CYNICISM SIDESHOW AT THE PHOENIX | By Brooks Atkinsonthe New York Times BY LARRY MORRIS | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/soviet-bids-bonn-give-refugee-list-also-request-permission-to-visit.html | SOVIET BIDS BONN GIVE REFUGEE LIST Also Request Permission to Visit Camps to Ascertain Who Wants to Return | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/soviet-loan-held-arming-afghans-pakistanis-call-fund-screen-for.html | SOVIET LOAN HELD ARMING AFGHANS Pakistanis Call Fund Screen for Purchasing Weapons to Stir Up Pathans | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/special-preparation-conditioning-of-flowers-and-foliage-will.html | SPECIAL PREPARATION Conditioning of Flowers and Foliage Will Prolong Their Freshness | By Edna Whitsitt | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sports-of-the-times-listening-to-ted-williams-proper-preparation.html | Sports of The Times Listening to Ted Williams Proper Preparation Weak Denials Needlework | By Arthur Daley | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/spring-sounds-the-alert-some-new-hybrid-seeds-and-plants-and-better.html | SPRING SOUNDS THE ALERT Some New Hybrid Seeds and Plants and Better Equipment To Keep Them Growing Promise a Brilliant Year | By Dorothy H Jenkins | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/spring-visit-to-an-oyster-port-waning-of-the-r-season-brings.html | SPRING VISIT TO AN OYSTER PORT Waning of the R Season Brings Sightseers To Jersey Town | By Robert Meyer Jr | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/st-patricks-day-thoughts-about-ireland-in-honor-of-next-saturday-a.html | St Patricks Day Thoughts About Ireland In honor of next Saturday a wellknown Irish author discusses todays changing Irelandand the Ireland with vistas deep as time | By Sean Otaolain | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/stevenson-says-gop-is-altering-presidents-role-tells-rally-in.html | STEVENSON SAYS GOP IS ALTERING PRESIDENTS ROLE Tells Rally in Detroit Limits Are More for a Kingdom Than a Democracy Election Called Vital STEVENSON SCORES PRESIDENTS ROLE | By Richard Jh Johnston Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/strijdom-group-battles-women-attacks-demonstrators-who-oppose-south.html | STRIJDOM GROUP BATTLES WOMEN Attacks Demonstrators Who Oppose South African Laws on Race Segregation Eyeglasses Snatched Off Step Toward Apartheid | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-fiance-of-miss-silvers-prospective-bride.html | STUDENT FIANCE OF MISS SILVERS Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-to-wed-miss-lukaswitz-francis-mcmahon-is-fiance-of-dayton.html | STUDENT TO WED MISS LUKASWITZ Francis McMahon Is Fiance of Dayton Girl Alumna of College of New Rochelle | Special to The New York TimesBradford Bachrach | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-travel-overseas-increase-of-ship-space-is-still-not-equal.html | STUDENT TRAVEL OVERSEAS Increase of Ship Space Is Still Not Equal To the Demand Dutch Treat Informal Study Tour Itineraries Many More | By Leonard Buder | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/susan-r-bennett-becomes-engaged-finch-student-to-be-wed-to-sw.html | SUSAN R BENNETT BECOMES ENGAGED Finch Student to Be Wed to SW Altman a Franklin and Marshall Graduate | Otto Filltz | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/swim-title-kept-by-columbia-high-south-orange-team-defeats-trenton.html | SWIM TITLE KEPT BY COLUMBIA HIGH South Orange Team Defeats Trenton by Half Point for New Jersey Laurels | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ten-tenets-of-rose-culture-locate-properly-planting-times-pruning.html | TEN TENETS OF ROSE CULTURE LOCATE PROPERLY PLANTING TIMES PRUNING RULES REGULAR SPRAYING MULCH IN MAY FEED TWICE WATER AS NECESSARY CUT FADED BLOOM AVOID CODDLING ENJOY YOUR ROSES | By Cynthia WestcottgottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tetuan-aide-bars-morocco-disunity-deputy-of-sultan-in-spanish-zone.html | TETUAN AIDE BARS MOROCCO DISUNITY Deputy of Sultan in Spanish Zone Stresses Freedom Asks US Economic Help | By Camille M Cianfarra Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/text-of-stevenson-talk-at-michigan-jeffersonjackson-day-rally.html | Text of Stevenson Talk at Michigan JeffersonJackson Day Rally Victory Is Predicted | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/textile-industry-maps-standards-minimum-levels-proposed-for-fabrics.html | TEXTILE INDUSTRY MAPS STANDARDS Minimum Levels Proposed for Fabrics Containing ManMade Fibers WIDE ACCEPTANCE IS AIM Tests Include Washability Laundering Shrinkage and Color Fastness Many Tests Provided TEXTILE INDUSTRY MAPS STANDARDS | By Glenn Flower | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-bear-that-walks-the-afghan-streets-the-soviets-have-began-an.html | The Bear That Walks the Afghan Streets The Soviets have began an economic penetration of Afghanistan The possible consequence creation of a new satellite in a key geographical position Russian Bear in Afghanistan | By Peggy Streit | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-dance-fifth-capezio-award-genevieve-oswald-wins-citation-for.html | THE DANCE FIFTH CAPEZIO AWARD Genevieve Oswald Wins Citation for Curatorship Of Library Collection | By John Martin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-dilemma-of-the-spoilt-child.html | The Dilemma of the Spoilt Child | By Dorothy Barclay | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-don-in-films-two-movies-lack-art-of-mozart-masterpiece.html | THE DON IN FILMS Two Movies Lack Art Of Mozart Masterpiece | By Howard Taubman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-eisenhower-team-is-again-in-spotlight-attention-focused-on-men.html | THE EISENHOWER TEAM IS AGAIN IN SPOTLIGHT Attention Focused on Men to Whom President Would Delegate Tasks Regency Functions Hagerty Role Wide Influential Officials | By Wh Lawrence Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-everglades-back-door-boat-excursions-begin-from-west-side-of.html | THE EVERGLADES BACK DOOR Boat Excursions Begin From West Side Of the Park Clearing the Waterways Campfire Sessions Tamiami Trail Near By | By Ce Wright | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-french-touch-in-pastry-from-paste-to-pie-mock-puff-paste.html | The French Touch in Pastry FROM PASTE TO PIE MOCK PUFF PASTE STRAWBERRY CREAM PIE CHICKEN PIE | By Ruth P CasaEmellos | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-great-outdoors.html | The Great Outdoors | By Haydn S Pearson | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-homespun-feather-bureau-bright-forecast.html | THE HOMESPUN FEATHER BUREAU Bright Forecast | By Joan Lee Faust | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-merchants-point-of-view-early-ordering-strong-chain-reaction.html | The Merchants Point of View Early Ordering Strong Chain Reaction Backing the Distributor Role of Wholesaler | By Herbert Koshetz | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-new-equipment-photographic-products-shown-at-chicago.html | THE NEW EQUIPMENT Photographic Products Shown at Chicago | By Jack Deschin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-roots-go-deep.html | The Roots Go Deep | By Hermann Vollmer | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-single-manager-an-evaluation-of-controversial-new-system-for.html | The Single Manager An Evaluation of Controversial New System for Supplying Armed Forces Cause of Profound Change Studies Are Hopeful | By Hanson W Baldwin | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tightening-up-the-air-schedules-cab-sees-a-method-for-insuring.html | TIGHTENING UP THE AIR SCHEDULES CAB Sees a Method For Insuring OnTime Plane Performance Spot Check Basis for Action On Capitol Hill | By Alvin Shuster | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/time-favors-the-annuals-among-their-many-merits-are-carefree-and.html | TIME FAVORS THE ANNUALS Among Their Many Merits Are Carefree and Rapid Growth And a Long Generous Display of Appealing Colors | By Elizabeth Turner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/trends-take-root-across-the-country.html | TRENDS TAKE ROOT ACROSS THE COUNTRY | Planting lower right designed by Lambert Landscape Company Photos By GottschoSchiesiner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-announced-of-ashby-jenkins-barnard-graduate-to-be-wed-to.html | TROTH ANNOUNCED OF ASHBY JENKINS Barnard Graduate to Be Wed to Edward R Willcox Jr U of Virginia Alumnus | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-made-known-of-martha-tinker.html | TROTH MADE KNOWN OF MARTHA TINKER | Special to The New York TimesHal Phyfe | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-made-known-of-natalie-marston.html | TROTH MADE KNOWN OF NATALIE MARSTON | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troubles-go-deep-at-westinghouse-failure-to-settle-strike-laid-to.html | TROUBLES GO DEEP AT WESTINGHOUSE Failure to Settle Strike Laid to Many Factors Besides the Surface Demands | By Joseph A Loftus Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/turks-applaud-british-hail-deportation-of-makarios-as-move-long.html | TURKS APPLAUD BRITISH Hail Deportation of Makarios as Move Long Overdue | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tuscaloosa-calm-now-but-tension-runs-deep-lucy-case-has-created-new.html | TUSCALOOSA CALM NOW BUT TENSION RUNS DEEP Lucy Case Has Created New Barriers In the Souths Old Struggle | By Wayne Phillips Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tvradio-richard-iii-threehour-program-puts-shakespeare-in-superspec.html | TVRADIO RICHARD III ThreeHour Program Puts Shakespeare In SuperSpec ClassOther Items | By Val Adams | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tvs-day-in-court-colorado-ruling-to-admit-cameras-rears-specter-of.html | TVS DAY IN COURT Colorado Ruling to Admit Cameras Rears Specter of PushButton Law | By Jack Gould | RE0000204128 | 1984-05-03 | B00000582028 |

| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ultimatum-given-bonn-by-the-ruhr-steps-vowed-unless-french-canal.html | ULTIMATUM GIVEN BONN BY THE RUHR Steps Vowed Unless French Canal Plan as Part of Saar Solution Is Turned Down | By Ms Handler Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
|---|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/un-head-urges-a-water-parley-meeting-to-exchange-data-on-resource.html | UN HEAD URGES A WATER PARLEY Meeting to Exchange Data on Resource Development Asked by Hammarskjold | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/union-fight-held-peril-to-trucking-crisis-in-industry-here-laid-to.html | UNION FIGHT HELD PERIL TO TRUCKING Crisis in Industry Here Laid to Battle for Control of Teamster Brotherhood | By Stanley Levey | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/us-pledge-given-india-on-pakistan-dulles-assures-nehru-of-aid-if.html | US PLEDGE GIVEN INDIA ON PAKISTAN Dulles Assures Nehru of Aid if Karachi Ever Attacks Talks Called Fruitful | By Am Rosenthal Special To the New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/vegetable-success-best-means-best-suited-to-local-conditions-first.html | VEGETABLE SUCCESS Best Means Best Suited To Local Conditions First on the Poll Homegrown Specialties | By George Haegelphotos By Eleanor Gilman | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/vietnamese-here-criticizes-diem-says-monopolizing-of-power-by.html | VIETNAMESE HERE CRITICIZES DIEM Says Monopolizing of Power by President Is Estranging Other AntiCommunists Committee Dissolved Loss of Confidence Seen | The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/walled-in-but-not-flowerless-bulb-flowers-first-then-the-perennials.html | WALLED IN BUT NOT FLOWERLESS Bulb Flowers First Then the Perennials | By Angela L ClearygottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wanamaker-to-expand-new-suburban-store-planned-north-of.html | WANAMAKER TO EXPAND New Suburban Store Planned North of Philadelphia | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/washington-a-dangerous-oversight-in-american-policy-old-problem-new.html | Washington A Dangerous Oversight in American Policy Old Problem New Emergency No War No Policy | By James Reston | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wedding-is-held-for-miss-windsor-montreal-girl-bride-of-dr-warren.html | WEDDING IS HELD FOR MISS WINDSOR Montreal Girl Bride of Dr Warren Knauer Surgeon at Cancer Center Here | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/weehawken-woman-is-104.html | Weehawken Woman Is 104 | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wells-for-plants-diversify-a-landscape-plan-with-care-down-deep.html | WELLS FOR PLANTS DIVERSIFY A LANDSCAPE Plan With Care Down Deep Drainage In Shaded Spots White or Pink Spires Texture Topic | By John R Rebhancourtesy Jackson  Perkins CogottschoSchleisner | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/williston-takes-title-torrington-also-triumphs-in-new-england.html | WILLISTON TAKES TITLE Torrington Also Triumphs in New England School Swim | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wilma-hedlunds-troth-she-will-be-married-to-john-hurley-fordham.html | WILMA HEDLUNDS TROTH She Will Be Married to John Hurley Fordham Graduate | Special to The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/with-knowledgegrowth-the-beginner-will-avoid-many-horticultural.html | WITH KNOWLEDGEGROWTH The Beginner Will Avoid Many Horticultural Pitfalls If He Takes Advantage of Every Source of Help | By R Milton Carleton | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wood-field-and-stream-state-game-officials-aim-at-important-target.html | Wood Field and Stream State Game Officials Aim at Important Target Safety for All Hunters | By John W Randolph | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/world-of-music-bidding-for-khatchaturian-four-groups-on-this.html | WORLD OF MUSIC BIDDING FOR KHATCHATURIAN Four Groups on This Continent Vie For Visit by Russian Composer | By Ross Parmenter | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/yale-beats-harvard-in-swimming-6321-yale-swim-team-downs-harvard.html | Yale Beats Harvard In Swimming 6321 YALE SWIM TEAM DOWNS HARVARD YALES WINNING STREAK | Special To The New York Times | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/young-jereds-tryingout.html | Young Jereds TryingOut | By Henry Beetle Hough | RE0000204128 | 1984-05-03 | B00000582028 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/1000000-building-started-at-college.html | 1000000 BUILDING STARTED AT COLLEGE | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/159-rebels-killed.html | 159 Rebels Killed | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/166-styles-of-dresses-blouses-and-skirts-in-latest-collection.html | 166 Styles of Dresses Blouses and Skirts In Latest Collection Imported by Macys Sleek Paris Originals for New York to Copy | By Elizabeth Harrison | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/200-names-sifted-in-shooting-case-saperstein-is-under-guard-as.html | 200 NAMES SIFTED IN SHOOTING CASE Saperstein Is Under Guard as Police Prepare to Question Long List of Friends | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/51-nations-join-tribute-to-pope-colorful-rite-in-st-peters-marks.html | 51 NATIONS JOIN TRIBUTE TO POPE Colorful Rite in St Peters Marks Climax of Pius 80th Birthday Fete | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/8400000-more-city-school-aid-urged-by-republican-legislators-more.html | 8400000 More City School Aid Urged by Republican Legislators MORE SCHOOL AID IS URGED FOR CITY | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/900000-given-to-wilkes.html | 900000 Given to Wilkes | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/96-in-congress-open-drive-to-upset-integration-ruling-declaration.html | 96 in Congress Open Drive To Upset Integration Ruling Declaration of Constitutional Principles by Southerners Vows Lawful Fight to Maintain School Segregation | By Alvin Shuster Special To The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/a-johnson-boom-starts-in-south-drive-to-support-texan-for-president.html | A JOHNSON BOOM STARTS IN SOUTH Drive to Support Texan for President Gets Aid From Russell and Thurmond Rayburn Offers Suggestion A JOHNSON BOOM STARTS IN SOUTH | By Allen Drury Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/about-new-york-milliondollar-cash-display-at-astor-theatre-is.html | About New York MillionDollar Cash Display at Astor Theatre Is Luxurious Headache to MGM Man | By Meyer Berger | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/alabama-to-expel-student-and-censure-others-in-riot-alabama-to-oust.html | Alabama to Expel Student And Censure Others in Riot ALABAMA TO OUST STUDENT IN RIOTS Suspended for Safety Legislation Considered | By Wayne Phillips Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/algerian-rebels-appeal-for-arms-tell-heads-of-egypt-syria-and-saudi.html | ALGERIAN REBELS APPEAL FOR ARMS Tell Heads of Egypt Syria and Saudi Arabia France Plans AllOut Drive Warns of Spring Offensive | By Osgood Caruthers Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/amazon-stirred-by-dream-of-oil-people-of-the-amazon-basin-hope-for.html | AMAZON STIRRED BY DREAM OF OIL People of the Amazon Basin Hope for an Oil Boom | By Tad Szulc Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/arabs-close-cairo-talks.html | Arabs Close Cairo Talks | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/audrey-armstrong-wed-connecticut-girl-is-married-to-john-l-taylor.html | AUDREY ARMSTRONG WED Connecticut Girl Is Married to John L Taylor Jr | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ballet-newest-firebird-melissa-hayden-is-the-third-in-new-york-city.html | Ballet Newest Firebird Melissa Hayden Is the Third in New York City Company to Dance the Title Role | By John Martin | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/books-of-the-times-mirror-of-woman-and-her-era-ghastly-clinical.html | Books of The Times Mirror of Woman and Her Era Ghastly Clinical Obsession | By Orville Prescott | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/brewery-workers-accuse-teamsters.html | BREWERY WORKERS ACCUSE TEAMSTERS | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/britain-to-protest-on-riot.html | Britain to Protest on Riot | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/british-claim-air-mark-at-1132-mph-speed.html | British Claim Air Mark At 1132 MPH Speed | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bulganin-hails-the-martini-as-road-to-spirit-of-geneva-allusion-to.html | Bulganin Hails the Martini As Road to Spirit of Geneva Allusion to Communique | By Welles Hangen Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/cbs-schedules-autumn-tv-shows-network-has-commissioned-warren-for.html | CBS SCHEDULES AUTUMN TV SHOWS Network Has Commissioned Warren for New Series Building Playhouse 90 | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/coliseum-project-nearly-complete-coliseum-progress-report-all-that.html | COLISEUM PROJECT NEARLY COMPLETE Coliseum Progress Report All That Remains Is the Touching Up | By Charles Grutzner | RE0000204129 | 1984-05-03 | B00000582029 |

| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/commercial-code-is-held-defective-state-commission-suggests.html | COMMERCIAL CODE IS HELD DEFECTIVE State Commission Suggests Reexamination of Measure to Unify Business Laws | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/designer-urges-a-bit-of-greenery-to-brighten-life-in-an-apartment.html | Designer Urges a Bit of Greenery To Brighten Life in an Apartment The Classified Directory | By Betty Pepis | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/distributor-seen-as-economys-key-tobacco-group-official-puts-yearly.html | DISTRIBUTOR SEEN AS ECONOMYS KEY Tobacco Group Official Puts Yearly Wholesale Trade at 235000000000 | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dorothy-whitlock-prospective-bride.html | DOROTHY WHITLOCK PROSPECTIVE BRIDE | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dr-francis-h-glazebrook-is-dead-at-79-led-stock-exchange-medical.html | Dr Francis H Glazebrook Is Dead at 79 Led Stock Exchange Medical Department | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dutch-finance-minister-notes-gain-in-nations-trade-balance.html | Dutch Finance Minister Notes Gain in Nations Trade Balance | By Paul Catz Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/economics-and-finance-full-convertibility-a-vanishing-dream-no-time.html | ECONOMICS AND FINANCE Full Convertibility A Vanishing Dream No Time Set Too Late Now ECONOMICS AND FINANCE | By Edward H Collins | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/eden-and-mollet-discuss-policies-for-soviet-talks-seek-unity-for.html | EDEN AND MOLLET DISCUSS POLICIES FOR SOVIET TALKS Seek Unity for London Visit of Russians and Moscow Trip of French Leaders Anxiety Over France Eden and Mollet Weigh Stand For Russians Visit to London | By Drew Middleton Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/farm-bill-action-bearish-at-first-but-many-traders-believe-lack-of.html | FARM BILL ACTION BEARISH AT FIRST But Many Traders Believe Lack of High Supports Will Be Bullish in Long Run | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/firstday-crowds-see-flower-show-wanamaker-south-building-adapted.html | FIRSTDAY CROWDS SEE FLOWER SHOW Wanamaker South Building Adapted for Exhibition Special Trophies Given Gardens Attract Viewers | By Dorothy H Jenkins | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/flower-show-in-boston.html | Flower Show in Boston | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ford-may-cancel-coward-tv-show-jubilee-on-may-5-had-been-planned-as.html | FORD MAY CANCEL COWARD TV SHOW Jubilee on May 5 Had Been Planned as Actors Third Appearance on Program | By Val Adams | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/foreign-affairs-czechoslovakia-from-stalin-to-khrushchev-no-change.html | Foreign Affairs Czechoslovakia From Stalin to Khrushchev No Change in Policy Stalin Is Still Honored | By C L Sulzberger | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/foster-triumphs-in-dinghy-racing-racing-shields-second-at-larchmont.html | FOSTER TRIUMPHS IN DINGHY RACING Shields Second at Larchmont Pierson Purcell in Tie in Indian Harbor Regatta | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gen-glubb-tells-of-his-dismissal-arab-legion-head-relates-his.html | GEN GLUBB TELLS OF HIS DISMISSAL Arab Legion Head Relates His Precipitate Ouster After 26 Years Service Glubb Is Summoned | By Sir John Bagot Glubb | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/george-finishing-gas-lobby-study-clearing-path-for-a-broader.html | GEORGE FINISHING GAS LOBBY STUDY Clearing Path for a Broader Inquiry by MClellan Unit Recommendations Slated | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gronchi-pictures-italy-a-mediator-suggests-on-tv-here-his-nation.html | GRONCHI PICTURES ITALY A MEDIATOR Suggests on TV Here His Nation Might Explore Role in Tense Middle East | By Murray Schumach | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hinman-first-in-felix.html | Hinman First in Felix | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hong-kongs-status-low-wages-mean-custommade-suits-at-35-hong-kong.html | Hong Kongs Status Low Wages Mean CustomMade Suits at 35 HONG KONG TAILOR MAKES 35 SUITS | By Glenn Fowler | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/indonesian-leader-seeks-new-regime.html | INDONESIAN LEADER SEEKS NEW REGIME | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/infant-ailment-traced-to-blood-us-study-of-cases-marked-by.html | INFANT AILMENT TRACED TO BLOOD US Study of Cases Marked by Inability to Utilize Milk Shows Lack of Enzyme Child Cannot Tolerate Milk | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/israel-asks-un-inquiry-files-request-on-report-of-egyptian-troop.html | ISRAEL ASKS UN INQUIRY Files Request on Report of Egyptian Troop Concentration | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jewish-education-gains-wider-interest-reported-at-high-school-in.html | JEWISH EDUCATION GAINS Wider Interest Reported at High School in New York | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jews-in-morocco-frantic-to-leave-a-fourth-of-their-people-seek-to.html | JEWS IN MOROCCO FRANTIC TO LEAVE A Fourth of Their People Seek to Emigrate as Arab Rebellion Spreads | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jones-family-first-in-ski-tournament.html | JONES FAMILY FIRST IN SKI TOURNAMENT | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/joseph-k-savage-of-olympic-ice-unit.html | JOSEPH K SAVAGE OF OLYMPIC ICE UNIT | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/killed-on-thruway-policeman-is-first-fatality-on-westchester-link.html | KILLED ON THRUWAY Policeman Is First Fatality on Westchester Link | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lard-still-depressed-big-receipts-of-hogs-proves-continuing-hurdle.html | LARD STILL DEPRESSED Big Receipts of Hogs Proves Continuing Hurdle for Bulls | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/last-ships-leave-base-in-antarctic-winteringover-party-of-93-begins.html | LAST SHIPS LEAVE BASE IN ANTARCTIC WinteringOver Party of 93 Begins 7Month Isolation in Bleak Polar Region ADMIRAL PRAISES DEEDS US Group Will Be Alone Until November When Planes Will Begin to Return Eastwind Fit for Voyage | By Bernard Kalb Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/leaves-van-norman-president-and-director-quits-springfield-tool.html | LEAVES VAN NORMAN President and Director Quits Springfield Tool Concern | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lebanon-favors-arab-unity-move-backs-jordans-king-in-plea-for.html | LEBANON FAVORS ARAB UNITY MOVE Backs Jordans King in Plea for Conference of States to Settle Differences Lebanon Backs Jordan Kings Bid For AllArab Talks to Unify Aims Iraq a Key Factor | By Sam Pope Brewer Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lepcio-wallops-fourrun-homer-in-175-triumph-over-brooklyn-red-sox.html | Lepcio Wallops FourRun Homer In 175 Triumph Over Brooklyn Red Sox Again Rout Dodgers as Champions Make Seven Errors 3 by Fernandez Sisler Strikes Out Five Sullivan Gets Four Hits Amoros Hit by Pitch | By Roscoe McGowen Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/letters-to-the-times-to-speed-school-building-program-of-federal.html | Letters to The Times To Speed School Building Program of Federal Aid to Deal With Crisis Projected | WILLIAM B NICHOLS | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/long-blows-help-check-tribe-115-mays-antonelli-and-katt-hit-homers.html | LONG BLOWS HELP CHECK TRIBE 115 Mays Antonelli and Katt Hit Homers as Giants Post 2d Straight Over Indians Antonelli Impresses Pilot All Homers Solidly Smacked Spencer Gets Two Hits | By Louis Effrat Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/matador-is-eyed-by-two-studios-allied-and-united-artists-are.html | MATADOR IS EYED BY TWO STUDIOS Allied and United Artists Are Discussing Plan to Sponsor Jointly Conrad Novel | By Thomas M Pryor Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mccullough-arnold-draw.html | McCullough Arnold Draw | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/melish-victory-thrills-church-supply-priest-thanks-500-at.html | MELISH VICTORY THRILLS CHURCH Supply Priest Thanks 500 at ServiceHis Lawyer Predicts Litigation End | By George Dugan | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mideast-held-vital-senator-neuberger-opens-li-drive-of-defense.html | MIDEAST HELD VITAL Senator Neuberger Opens LI Drive of Defense Appeal | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-ml-stockard-becomes-affianced.html | MISS ML STOCKARD BECOMES AFFIANCED | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-rosenfeld-becomes-bride-she-wears-silk-taffeta-at-wedding-to.html | MISS ROSENFELD BECOMES BRIDE She Wears Silk Taffeta at Wedding to Arnold Katz Graduate of Dartmouth CowenPressman WagnerDreyfus | Mrs Arnold Mortimer Katz | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/missile-speedup-asked-boland-urges-crash-program-to-beat-russia-to.html | MISSILE SPEEDUP ASKED Boland Urges Crash Program to Beat Russia to Weapon | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mother-and-son-die-in-fire.html | Mother and Son Die in Fire | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mrs-macpherson-rewed-she-is-the-bride-of-ct-chase-jr-school.html | MRS MACPHERSON REWED She Is the Bride of CT Chase Jr School Headmaster | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/music-two-fine-young-performers-david-davis-violinist-heard-in.html | Music Two Fine Young Performers David Davis Violinist Heard in Recital Artist Is Ably Assisted by David Garvey Grace Castagnetta Provocative Series Bacevicius Plays Composers Forum Chamber Ensemble | By Ross Parmenter | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nationalist-pilot-freed-by-hong-kong.html | NATIONALIST PILOT FREED BY HONG KONG | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nbc-may-finance-musical-offer-it-later-as-a-spectacular.html | NBC May Finance Musical Offer It Later as a Spectacular | By Arthur Gelb | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-evidence-against-makarios-sought-by-british-in-grim-cyprus.html | New Evidence Against Makarios Sought by British in Grim Cyprus BRITISH SEARCH PALACE IN CYPRUS | HOMER BIGART Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-high-output-looms-for-steel-if-mills-can-maintain-tempo-march.html | NEW HIGH OUTPUT LOOMS FOR STEEL If Mills Can Maintain Tempo March Is Certain to Exceed Previous High of January ORDERS ARE STILL HEAVY Most Demand Is for Current NeedsExpansion Plans Stimulate Much Buying Auto Dies Held Up Operating Above Capacity | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/no-comment-at-white-house.html | No Comment at White House | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nyac-wins-trapshooting.html | NYAC Wins Trapshooting | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/only-three-races-sailed.html | Only Three Races Sailed | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pamela-erdmann-will-be-married-freshman-at-sarah-lawrence-engaged.html | PAMELA ERDMANN WILL BE MARRIED Freshman at Sarah Lawrence Engaged to Peter Thomas Student at U of Virginia | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/paris-seeks-pact-on-russian-trade-commercial-mission-will-go-to.html | PARIS SEEKS PACT ON RUSSIAN TRADE Commercial Mission Will Go to Moscow in Advance of Premier Mollets Trip Malenkov Decline Blamed | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pennsylvanias-birth-marked.html | Pennsylvanias Birth Marked | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/permission-granted-earlier-exploitation-by-reds-seen.html | Permission Granted Earlier Exploitation by Reds Seen | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/peruvian-delays-visit-home.html | Peruvian Delays Visit Home | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/piano-sales-boom-kimball-plant-is-on-overtime-to-meet-growing.html | PIANO SALES BOOM Kimball Plant Is On Overtime to Meet Growing Demand | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/piasecki-changes-name.html | Piasecki Changes Name | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pineau-confers-with-nehru.html | Pineau Confers With Nehru | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/plastics-laboratory-planned.html | Plastics Laboratory Planned | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/princeton-orange-key-elects.html | Princeton Orange Key Elects | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/provident-loan-society-names-new-chairman.html | Provident Loan Society Names New Chairman | Dorothy Wilding | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/publisher-accepts-ban-firm-agrees-to-ftc-order-on-price-discounts.html | PUBLISHER ACCEPTS BAN Firm Agrees to FTC Order on Price Discounts | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/random-notes-from-washington-byrd-heads-new-antarctic-unit-this.html | Random Notes From Washington Byrd Heads New Antarctic Unit This Could Hurt | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/rangers-defeat-maple-leaf-six-wings-top-hawks-bruins-down-canadiens.html | Rangers Defeat Maple Leaf Six Wings Top Hawks Bruins Down Canadiens CONACHERS GOALS PACE 42 TRIUMPH Ranger Player Tallies Twice in Game With Toronto Six Referee Storey Hurt | By Joseph C Nichols | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/richard-iii-has-us-premiere-on-television-and-at-bijou-here-richard.html | Richard III Has US Premiere On Television and at Bijou Here Richard III Has Theatre and Television Premiere Parade of Morbid Ghosts Other Characters | By Bosley Crowther | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/royal-dutch-is-up-in-zurich-market-american-certificates-also.html | ROYAL DUTCH IS UP IN ZURICH MARKET American Certificates Also GainGerman Hoarding of Gold Coins Noted ROYAL DUTCH IS UP IN ZURICH MARKET | By George H Morison Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/seaway-link-ordered-improvement-to-connect-with-harbor-of-montreal.html | SEAWAY LINK ORDERED Improvement to Connect With Harbor of Montreal | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/selwyn-lloyd-in-turkey-talks-in-ankara-reportedly-include-cyprus.html | SELWYN LLOYD IN TURKEY Talks in Ankara Reportedly Include Cyprus Issues | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/snow-time-is-star-time-for-girl-16-joan-hannah-rated-one-of-best.html | Snow Time Is Star Time for Girl 16 Joan Hannah Rated One of Best Young Skiers in Nation | By Michael Strauss | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-gives-data-on-output-to-un.html | SOVIET GIVES DATA ON OUTPUT TO UN | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-restoring-first-bolsheviks-they-are-returning-to-favor-as.html | SOVIET RESTORING FIRST BOLSHEVIKS They Are Returning to Favor as Regime Paves Way for AntiStalin Attacks | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/spellman-blesses-hall-at-iona.html | Spellman Blesses Hall at Iona | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times Overheard in St Pete | By Arthur Daley | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stassen-hopeful-of-arms-freeze-in-london-he-says-talks-may-reduce.html | STASSEN HOPEFUL OF ARMS FREEZE In London He Says Talks May Reduce War Peril British Pessimistic The US Objectives | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stevedores-see-licensing-lag-vague-status-called-a-stigma-companies.html | Stevedores See Licensing Lag Vague Status Called a Stigma Companies Assert They Cannot Pursue New Business or Improve Docks Pier Body Sets Action by July | By Arthur H Richter | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stocks-in-britain-go-down-in-week-decline-laid-to-middle-east.html | STOCKS IN BRITAIN GO DOWN IN WEEK Decline Laid to Middle East Events Sterling Relapse and Squeeze on Credit OIL SHARES TAKE BRUNT Commodity Price Rise Held to Be an Ominous Sign of Foreign Political Scene Government Bond Issue STOCKS IN BRITAIN GO DOWN IN WEEK | By Lewis L Nettleton Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sugar-n-spice-among-victors-in-saw-mill-river-kcs-fixture-breed.html | Sugar N Spice Among Victors in Saw Mill River KCs Fixture BREED PRIZE WON BY DENTONS DOG Sugar N Spice Best Sheltie Scottie Invader Poodle Magic Fame Also Score Larger Than Last Year Hy Crest Prince Scores | By John Rendel Special to the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/syrian-in-debate-bars-off-israeli-a-wall-separates-envoys-on-tv.html | SYRIAN IN DEBATE BARS OFF ISRAELI A Wall Separates Envoys on TV Program Marked by Exchange of Accusations | By Dana Adams Schmidt Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/teacher-fiance-of-judith-tabak-two-brides-and-girls-who-have-become.html | TEACHER FIANCE OF JUDITH TABAK Two Brides and Girls Who Have Become Engaged | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/text-of-96-congressmens-declaration-on-integration-1868-conditions.html | Text of 96 Congressmens Declaration on Integration 1868 Conditions Noted | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/the-business-bookshelf-inherited-weak-system.html | THE BUSINESS BOOKSHELF Inherited Weak System | By Burton Crane | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/the-nixon-story-an-analysis-of-white-house-strategy-in-delaying.html | The Nixon Story An Analysis of White House Strategy In Delaying Decision on Vice President | By James Reston Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/tito-party-eyes-moscow-policies-yugoslav-central-committee-to-study.html | TITO PARTY EYES MOSCOW POLICIES Yugoslav Central Committee to Study Soviet Approach and Wests Reaction Meanys Urging of Caution | By Sydney Gruson Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/union-alumni-set-fund-record.html | Union Alumni Set Fund Record | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/us-feeling-lag-in-polio-vaccine-supplies-insufficient-to-give-shots.html | US FEELING LAG IN POLIO VACCINE Supplies Insufficient to Give Shots to All Before Season City Gets Fair Share | By Farnsworth Fowle | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/us-gets-report-on-antisemitism-arab-propaganda-is-injuring-unity-of.html | US GETS REPORT ON ANTISEMITISM Arab Propaganda Is Injuring Unity of Nation Agency Tells State Department | By Irving Spiegel Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/us-protestants-arrive-in-soviet-9man-delegation-welcomed-by-russian.html | US PROTESTANTS ARRIVE IN SOVIET 9Man Delegation Welcomed by Russian Orthodox Chiefs Parley on Ties Due Americans at Ballet Status of Churches | Special to The New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/veto-of-tax-cut-set-by-harriman-gop-is-defiant-move-to-override-is.html | VETO OF TAX CUT SET BY HARRIMAN GOP IS DEFIANT Move to Override Is Slated Tonight but It Has Only Failure in Prospect 56 REDUCTION UNLIKELY Deadlock Appears to End Issue for SessionMotor Fuel Rises Face Defeat Roads Plan in Stalemate VETO OF TAX BILL SET BY HARRIMAN Appears on Television | By Leo Egan Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archiv es/women-tell-how-to-fill-democratic-till-from-devious-sources-even.html | Women Tell How to Fill Democratic Till From Devious Sources Even Republicans | By Richard Amper | RE0000204129 | 1984-05-03 | B00000582029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/yanks-rally-to-beat-cardinals-giants-down-indians-red-sox-crush.html | Yanks Rally to Beat Cardinals Giants Down Indians Red Sox Crush Dodgers MANTLES HOMER GAINS 43 VERDICT Yankee Slugger Connects in 8th With 2 Men on Base to Subdue Cardinals Sturdivant in Trouble Musial Makes Debut Keystone Combinations Change | By John Drebinger Special To the New York Times | RE0000204129 | 1984-05-03 | B00000582029 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/2-polar-bases-isolated-us-stations-will-be-staffed-by-166-men-until.html | 2 POLAR BASES ISOLATED US Stations Will Be Staffed by 166 Men Until November | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/3way-rice-trade-proposed-by-us-burma-would-get-technical-aid-in.html | 3WAY RICE TRADE PROPOSED BY US Burma Would Get Technical Aid in Payment for 1 Million Supply to Needy Pakistan | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/about-art-and-artists-exhibitions-here-of-bonnard-and-chagall.html | About Art and Artists Exhibitions Here of Bonnard and Chagall Demonstrate Their Lasting Qualities | By Howard Devree | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/acted-for-eisenhower.html | Acted for Eisenhower | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/acting-with-more-than-deliberate-speed-the-capital-swiftly-set-pace.html | Acting With More Than Deliberate Speed the Capital Swiftly Set Pace for Nation I STATES INTEGRATING District of Columbia | By Luther A Huston | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/additional-funds-for-korea.html | Additional Funds for Korea | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/affair-of-honor-will-open-april-4-dennis-king-betsy-palmer-to-have.html | AFFAIR OF HONOR WILL OPEN APRIL 4 Dennis King Betsy Palmer to Have Leading Roles in Comedy by Bill Hoffman Word on New Faces | By Sam Zolotow | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/alabama-expels-student-in-riots-university-suspends-4-and-takes.html | ALABAMA EXPELS STUDENT IN RIOTS University Suspends 4 and Takes Disciplinary Action Against 20 Others Leader in Action | By Wayne Phillips Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/appeals-court-gets-two-shapiro-cases.html | APPEALS COURT GETS TWO SHAPIRO CASES | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arab-instability-traced-by-glubb-democracy-given-illiterates-reared.html | ARAB INSTABILITY TRACED BY GLUBB Democracy Given Illiterates Reared Demagogic Hates Ousted General Writes Absurdities Recounted Demagogy Often Results Knowledge of People Cited | By Sir John Bagot Glubb Copyright 1956 By the North American Newspaper Alliance | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arab-leaders-sign-united-defense-plan-arab-bloc-signs-defense.html | Arab Leaders Sign United Defense Plan ARAB BLOC SIGNS DEFENSE ACCORD | By Osgood Caruthers Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/art-bargain-sale-crowds-gallery-vogel-collection-of-french.html | ART BARGAIN SALE CROWDS GALLERY Vogel Collection of French Impressionists Is Lure Texan Buys by Phone | By Sanka Knox | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Gertrude Samuels | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-9-no-title-canisius-captures-regional-contest-at.html | Article 9  No Title Canisius Captures Regional Contest at GardenTemple Tops Holy Cross 7472 | By William J Briordy | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/back-school-tax-shift-suffolk-supervisors-favor-bill-for-levy-on.html | BACK SCHOOL TAX SHIFT Suffolk Supervisors Favor Bill for Levy on Oct 1 | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/belgrade-raises-tax-on-farmers.html | BELGRADE RAISES TAX ON FARMERS | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/benson-aide-due-in-caracas-truman-makes-announcementdaniels-parents.html | Benson Aide Due in Caracas Truman Makes AnnouncementDaniels Parents Happy Over Event | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/blend-furniture-periods-homemakers-are-advised-the-green-room.html | Blend Furniture Periods Homemakers Are Advised The Green Room | By Betty Pepis | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bombers-topple-white-sox-by-42-mantle-hits-his-2d-homer-in-two.html | BOMBERS TOPPLE WHITE SOX BY 42 Mantle Hits His 2d Homer in Two DaysFord Yields 1 Hit in 4Inning Stint | By John Drebinger Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bonn-draft-law-to-be-fought.html | Bonn Draft Law to Be Fought | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/books-of-the-times-life-relived-in-sun.html | Books of The Times Life Relived in Sun | By Charles Poore | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-deficit-cut-in-february-trade.html | BRITISH DEFICIT CUT IN FEBRUARY TRADE | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-opposition-objects.html | British Opposition Objects | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-push-ban-on-death-penalty-commons-again-votes-halt-on.html | BRITISH PUSH BAN ON DEATH PENALTY Commons Again Votes Halt on ExecutionsLords Action Will Be Crucial | By Thomas P Ronan Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-turks-back-nato-baghdad-ties.html | BRITISH TURKS BACK NATO BAGHDAD TIES | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bronx-council-vacancy-javits-says-in-peek-ruling-borough-still-has.html | BRONX COUNCIL VACANCY Javits Says in Peek Ruling Borough Still Has 5 Seats | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/brook-hurlers-yield-two-blows-in-52-triumph-over-milwaukee-braves.html | Brook Hurlers Yield Two Blows In 52 Triumph Over Milwaukee Braves Reach Craig for All Runs and Hits in Second Williams Koufax Excel | By Roscoe McGowen Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/buckleylowenthal.html | BuckleyLowenthal | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/changes-remove-legality-doubts-attorney-general-now-feels-measure.html | CHANGES REMOVE LEGALITY DOUBTS Attorney General Now Feels Measure Bars the Private Use of State Funds | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/charter-is-voted-by-suffolk-board.html | CHARTER IS VOTED BY SUFFOLK BOARD | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/child-aid-leader-on-job-50-years-arthur-huck-gets-to-office-before.html | CHILD AID LEADER ON JOB 50 YEARS Arthur Huck Gets to Office Before Noting Day Marks Jubilee With Agency | By Emma Harrison | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/closedcircuit-tv-must-pay-wire-tax.html | CLOSEDCIRCUIT TV MUST PAY WIRE TAX | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/coffee-plantations-shifting-in-brazil.html | COFFEE PLANTATIONS SHIFTING IN BRAZIL | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/columbus-circle-traffic-flow-is-speeded-by-new-changes.html | Columbus Circle Traffic Flow Is Speeded by New Changes | By Joseph C Ingraham | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/conductors-to-switch-ormandy-munch-will-trade-podiums-twice-next.html | CONDUCTORS TO SWITCH Ormandy Munch Will Trade Podiums Twice Next Year | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-bars-delay-in-granting-negro-law-school-seat-high-bench-bids.html | COURT BARS DELAY IN GRANTING NEGRO LAW SCHOOL SEAT High Bench Bids Florida U Admit Applicant at Once Ending 7Year Fight WIDE IMPACT EXPECTED Other Graduate Institutions Held Likely to Feel Effect of Unanimous Decision No Reason for Delay COURT BARS DELAY ON NEGRO STUDENT Cross Burns on Campus Governor Plans Protest | By Luther A Huston Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-rejects-test-on-mixed-marriage.html | COURT REJECTS TEST ON MIXED MARRIAGE | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-to-set-scope-of-military-trials.html | COURT TO SET SCOPE OF MILITARY TRIALS | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cushing-decries-moral-softness-boston-prelate-tells-family-life.html | CUSHING DECRIES MORAL SOFTNESS Boston Prelate Tells Family Life Meeting That State Encroaches on Home | By George Dugan Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cypriote-leader-wary-on-accord-successor-of-makarios-says-end-of.html | CYPRIOTE LEADER WARY ON ACCORD Successor of Makarios Says End of Violence Depends Upon British Policy | By Homer Bigart Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/daniel-puts-race-to-texas-voters.html | DANIEL PUTS RACE TO TEXAS VOTERS | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/delaware-cars-clogged-roads-to-town.html | Delaware Cars Clogged Roads to Town | By George Barrett | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/delay-on-3d-polio-shot-suggested-in-shortage.html | Delay on 3d Polio Shot Suggested in Shortage | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/democrats-start-fight-on-housing-house-bill-asking-loans-for-homes.html | DEMOCRATS START FIGHT ON HOUSING House Bill Asking Loans for Homes for Aged Clashes With Administration Aim | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dr-kieb-is-dead-long-a-state-aide-former-correction-chief-74-was.html | DR KIEB IS DEAD LONG A STATE AIDE Former Correction Chief 74 Was the Superintendent at Matteawan for 27 Years Appointed by Smith Favored Long Prison Terms | Special to The New York TimesThe New York Times 1938 | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/draddymansfield.html | DraddyMansfield | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dulles-heckled-by-jakarta-reds-but-sees-better-relations-sukarno.html | DULLES HECKLED BY JAKARTA REDS But Sees Better Relations Sukarno Will Visit US | By Robert Alden Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/eden-and-mollet-join-in-arms-plan-britain-and-france-will-present.html | EDEN AND MOLLET JOIN IN ARMS PLAN Britain and France Will Present Merged Proposals at UN Talks in London EDEN AND MOLLET JOIN IN ARMS PLAN | By Drew Middleton Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/film-role-on-tap-for-danny-kaye-comedian-and-sol-siegel-of-mgm.html | FILM ROLE ON TAP FOR DANNY KAYE Comedian and Sol Siegel of MGM Discuss Portrayal as Clown in Circus Movie | By Thomas M Pryor Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/florida-admission-sought-since-april-1949.html | Florida Admission Sought Since April 1949 | By Peter Kihss | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ford-backed-plea-to-dealers-to-aid-eisenhower-fund-1952-gop-fund.html | Ford Backed Plea To Dealers to Aid Eisenhower Fund 1952 GOP FUND BACKED BY FORD | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/georgia-basic-aim-seems-one-of-delaying-atlanta-reflects-the-big.html | Georgia Basic Aim Seems One of Delaying Atlanta Reflects The Big Contrast If We Were Like Northern Towns Clergys Voice Has Spoken Out | By Russell Porter | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/goossens-steps-down-conductor-of-sydney-symphony-relieved-at-own.html | GOOSSENS STEPS DOWN Conductor of Sydney Symphony Relieved at Own Request | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/governor-awaits-toll-road-bills-he-is-expected-to-sign-set-of.html | GOVERNOR AWAITS TOLL ROAD BILLS He Is Expected to Sign Set of Measures Creating a Westchester Authority ALL HIS OBJECTIONS MET Democrats to Have Strong VoiceAgency May Not Make Own Traffic Rules | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/greece-looks-to-us-for-help-in-settling-dispute-over-cyprus-premier.html | Greece Looks to US for Help In Settling Dispute Over Cyprus Premier Asks a Just Solution of Clash Over BritishHeld IslandProtest Demonstrations Fail to Come Off | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gronchi-saluted-in-parade-here-rides-up-lower-broadway-in-shower-of.html | GRONCHI SALUTED IN PARADE HERE Rides Up Lower Broadway in Shower of Confetti and SnowReceives Medal | By Tillman Durdin | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hall-repeats-forecast-of-nixon-renomination.html | Hall Repeats Forecast Of Nixon Renomination | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/harriman-vetoes-curb-on-liberals-rejects-limit-on-party-right-to.html | HARRIMAN VETOES CURB ON LIBERALS Rejects Limit on Party Right to Drop Own Candidates and Support Democrats | By Douglas Dales Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/harrimans-message-vetoing-tax-cut-sharp-contrast-in-plans-some.html | Harrimans Message Vetoing Tax Cut Sharp Contrast in Plans Some Further Comparisons Highway Financing Issue | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/headquarters-comment.html | Headquarters Comment | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hector-racine-69-baseball-leader-president-of-montreal-royals-who.html | HECTOR RACINE 69 BASEBALL LEADER President of Montreal Royals Who Was Also a Director of the Dodgers Dies | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hickey-to-lead-cadet-six.html | Hickey to Lead Cadet Six | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/high-court-voids-contempt-charge-upsets-lawyers-conviction-after.html | HIGH COURT VOIDS CONTEMPT CHARGE Upsets Lawyers Conviction After Polling Grand Jury Hearing Golds Case | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/high-school-sports-notes-games-between-boys-and-jefferson-fives.html | High School Sports Notes Games Between Boys and Jefferson Fives Often as Close as Coaches Friendship | By William J Flynn | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hong-kong-may-give-taiwan-downed-jet.html | HONG KONG MAY GIVE TAIWAN DOWNED JET | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/honors-awarded-at-flower-show-botanical-garden-cited-for.html | HONORS AWARDED AT FLOWER SHOW Botanical Garden Cited for Development of Annuals and Educative Exhibit Southern Garden Shown | By Dorothy H Jenkins | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ii-states-divided-or-delaying-arkansas.html | II STATES DIVIDED OR DELAYING Arkansas | By Damon Stetson | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/iii-states-resisting-alabama-shrines-reflect-memories-of-1861.html | III STATES RESISTING Alabama Shrines Reflect Memories of 1861 Alabamas Governor Says Way to Give Them Rights Is to Give Them the Vote Pupils Assigned By 15 Factors Segregation Group In Mobile Failed Education Takes Most of Budget | By Peter Kihss | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/illinois-bell-telephone-construction-costs-expected-to-be-136000000.html | ILLINOIS BELL TELEPHONE Construction Costs Expected to Be 136000000 in 56 OTHER UTILITY REPORTS | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/in-congressional-race-ej-egan-to-seek-june-vote-of-westchester-gop.html | IN CONGRESSIONAL RACE EJ Egan to Seek June Vote of Westchester GOP | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/insurance-man-joins-mcgregor-directorate.html | Insurance Man Joins McGregor Directorate | Robert J Keller | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/interest-rate-up-on-treasury-bills.html | INTEREST RATE UP ON TREASURY BILLS | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/introduction-next-rulings-made-on-parks-and-travel-a-broad-range-of.html | INTRODUCTION Next Rulings Made On Parks and Travel A Broad Range Of Reactions Noted The Coming to Terms Negro Is Entitled To His Rights Areas of Impact Forces in Collision Factors For and Against | By John N Popham Southern Regional Correspondent of the New York Timesthe New York Times BY GEORGE TAMES | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/israelis-in-clash-with-jordanians-border-fray-lasts-6-hours.html | ISRAELIS IN CLASH WITH JORDANIANS Border Fray Lasts 6 Hours Policeman Killed 2 Hurt Mortar Fire Reported | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/james-capparell.html | JAMES CAPPARELL | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/japan-opens-fair-in-mexico.html | Japan Opens Fair in Mexico | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jersey-city-upheld-court-backs-medical-center-leases-with-seton.html | JERSEY CITY UPHELD Court Backs Medical Center Leases With Seton Hall | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jewish-federation-elects-2-bankers.html | Jewish Federation Elects 2 Bankers | The New York Times Studio | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/justice-may-lose-drivers-license-baker-to-be-tried-today-as.html | JUSTICE MAY LOSE DRIVERS LICENSE Baker to Be Tried Today as Scofflaw SpeederFined 135 on 17 Summonses Jurist Requests Trial 135 Fines Imposed | By Jack Roththe New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kentucky-system-is-meeting-its-responsibility.html | Kentucky System Is Meeting Its Responsibility | By Edith Evans Asbury | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kremlin-receives-bonn-ambassador-german-unity-hope-stressed-at.html | KREMLIN RECEIVES BONN AMBASSADOR German Unity Hope Stressed at Presentation Ceremony Socialists Fight Draft | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/lawyers-in-suffolk-face-court-inquiry-to-investigate-suffolk.html | Lawyers in Suffolk Face Court Inquiry To Investigate Suffolk Attorneys | By James P McCaffrey | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/letters-to-the-times-repatriating-arab-dps-return-of-refugees-to.html | Letters to The Times Repatriating Arab DPs Return of Refugees to Homeland Is Declared Only Solution | ADNAN MPACHACHI | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/liquor-on-credit-voted-at-albany-senate-approves-bill-that-would.html | LIQUOR ON CREDIT VOTED AT ALBANY Senate Approves Bill That Would Legalize Charging Drinks at Night Clubs | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/louisiana-many-swayed-by-facesaving.html | Louisiana Many Swayed By FaceSaving | By Gladwin Hill | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/manifesto-splits-democrats-again-southern-pledge-to-fight.html | MANIFESTO SPLITS DEMOCRATS AGAIN Southern Pledge to Fight Integration Ends Truce on Civil Rights Issue A Sacred Obligation MANIFESTO SPLITS DEMOCRATS AGAIN | By William S White Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/maryland-were-going-to-work-this-thing-out.html | Maryland Were Going to Work This Thing Out | By George Barrett | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miami-strikers-win-hotel-pacts-two-oceanfront-places-sign-with.html | MIAMI STRIKERS WIN HOTEL PACTS Two Oceanfront Places Sign With UnionMajor Gain in 11Month Battle Eight Hotels Signed Union Recognized | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miss-ml-osborn-will-be-married-sweet-briar-alumna-plans-april.html | MISS ML OSBORN WILL BE MARRIED Sweet Briar Alumna Plans April Wedding to Kenneth Browning Haynes Jr | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/missile-strike-is-off-new-pact-at-fairchild-plant-gives-15c-package.html | MISSILE STRIKE IS OFF New Pact at Fairchild Plant Gives 15c Package Rise | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mississippi-delaying-the-day-for-twenty-years.html | Mississippi Delaying the Day For Twenty Years | By Gladwin Hill | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/missouri-it-is-not-an-issue-in-missouri-politics.html | Missouri It Is Not an Issue in Missouri Politics | By Seth S King | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mkay-faces-fight-in-oregon-primary.html | MKAY FACES FIGHT IN OREGON PRIMARY | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mollet-hopes-for-us-backing.html | Mollet Hopes for US Backing | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mollet-is-upheld-on-power-to-stem-algerian-revolt-french-assembly.html | MOLLET IS UPHELD ON POWER TO STEM ALGERIAN REVOLT French Assembly Backs Use of Force and Reform by Wide Vote Margins EVEN REDS FAVOR PLANS But Program Faces a Hurdle on Question of Financing Extraordinary Steps Lacoste to Get Powers MOLLET IS UPHELD ON ALGERIA PLANS | By Robert C Doty Special To the New York Timesthe New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/moscow-housing-is-issue-in-court-hearing-over-sharing-of-an.html | MOSCOW HOUSING IS ISSUE IN COURT Hearing Over Sharing of an Apartment Typical Case Before Woman Judge | By Jack Raymond Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/moscow-museum-banishes-stalin-us-church-group-learns-25-portraits.html | MOSCOW MUSEUM BANISHES STALIN US Church Group Learns 25 Portraits of Leader Have Been Removed | By Welles Hangen Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mrs-lh-biglow-jr-has-child.html | Mrs LH Biglow Jr Has Child | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/music-martinu-sonata-lillian-fuchs-balsam-play-in-premiere.html | Music Martinu Sonata Lillian Fuchs Balsam Play in Premiere | By Howard Taubman | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/narrows-bridge-gains-in-jersey-senate-passes-bill-virtually.html | NARROWS BRIDGE GAINS IN JERSEY Senate Passes Bill Virtually Assuring Construction of the 220000000 Span SCHOOL AID IS PROMISED Republicans Plan Cigarette and Soft Drink Taxes for Building Fund Sees Aid to Tunnels Final Report on Survey | By George Cable Wright Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/navy-previewing-fleet-of-future-carrier-forrestal-plays-host-to-100.html | NAVY PREVIEWING FLEET OF FUTURE Carrier Forrestal Plays Host to 100 Observers as Ships Demonstrate Off Cuba | By Hanson W Baldwin Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/nbc-preparing-new-tv-programs-negotiating-to-star-imogene-coca.html | NBC PREPARING NEW TV PROGRAMS Negotiating to Star Imogene Coca Wally Cox Jack Carsan in Fall Shows | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/nehru-reveals-scandal-says-bombay-stock-market-got-budget-data.html | NEHRU REVEALS SCANDAL Says Bombay Stock Market Got Budget Data Early | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-city-visited-in-east-germany-stalinstadt-site-of-major-iron.html | NEW CITY VISITED IN EAST GERMANY Stalinstadt Site of Major Iron Smelter on the Oder Found Half Finished | By Walter Sullivan Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-hampshire-at-polls-today-first-presidential-primary-in-country.html | NEW HAMPSHIRE AT POLLS TODAY First Presidential Primary in Country Pits Kefauver Against Stevenson Eight Votes at Stake | By John H Fenton Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/north-carolina-rural-communities-are-firm-on-mixing.html | North Carolina Rural Communities Are Firm on Mixing | By Clarence Dean | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/northern-indiana-utility-52-million-expansion-is-on-good-profit.html | NORTHERN INDIANA UTILITY 52 Million Expansion Is On Good Profit Rise Noted | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/oklahoma-attention-swings-toward-the-west.html | Oklahoma Attention Swings Toward the West | By Seth S King | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ouija-will-names-spirit-chief-heir-bethel-conn-judge-to-get-briefs.html | OUIJA WILL NAMES SPIRIT CHIEF HEIR Bethel Conn Judge to Get Briefs Tomorrow in Contest for 180000 Peck Estate | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/persistent-candidate-man-of-many-parts-unpopular-with-some.html | Persistent Candidate Man of Many Parts Unpopular With Some | Estes KefauverSpecial to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pineau-proposes-middle-east-talk.html | PINEAU PROPOSES MIDDLE EAST TALK | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/plan-for-common-expiration-date-on-dock-contracts-again-blocked.html | Plan for Common Expiration Date On Dock Contracts Again Blocked House Committee Is Unable to Win Over Labor and Management at Parley Will Renew Attempt in May | By Joseph A Loftus Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pool-group-will-meet-coalsteel-assembly-to-view-atomic-sharing.html | POOL GROUP WILL MEET CoalSteel Assembly to View Atomic Sharing Proposals | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/post-is-resigned-by-christenberry-farley-fills-exchairmans-job.html | POST IS RESIGNED BY CHRISTENBERRY Farley Fills ExChairmans Job Souhan Takes Place of Swears on Board Post Vacant Since October Investigations Followed Up | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/princeton-rowing-set-six-major-regattas-on-tiger-varsity-crews.html | PRINCETON ROWING SET Six Major Regattas on Tiger Varsity Crews Schedule | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/protestants-act-to-meet-growth-of-new-patterns-of-living-in-city.html | Protestants Act to Meet Growth Of New Patterns of Living in City Old East Side Church Will Benefit From LargeScale Local Presbyterian Program | By Stanley Rowland Jrthe New York Timesthe New York Times BY CARL T GOSSETT JR BY EDWARD HAUSNER | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rail-route-protest-on-today.html | Rail Route Protest on Today | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/republicans-set-dates-connecticut-parley-june-1819-expected-to.html | REPUBLICANS SET DATES Connecticut Parley June 1819 Expected to Rename Bush | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/respirator-baby-has-polio.html | Respirator Baby Has Polio | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rollcall-on-tax-cut-in-senate-at-albany.html | RollCall on Tax Cut In Senate at Albany | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sears-fund-tops-860000000-mark-employes-equity-in-the-plan-included.html | SEARS FUND TOPS 860000000 MARK Employes Equity in the Plan Included 188618341 of Companys Stock | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/senate-approves-farm-loan-limit-soil-bank-ceiling-restrictions.html | SENATE APPROVES FARM LOAN LIMIT SOIL BANK CEILING Restrictions Voted 78 to 11 Into Omnibus BillPlan Urged by President | By William M Blair Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/socialism-trend-in-power-scored-eisenhower-administration-assailed.html | SOCIALISM TREND IN POWER SCORED Eisenhower Administration Assailed for Failing to Aid Free Enterprise BROWNELL IS ATTACKED Opinion in Clark Hill Project Under Fire of President of Industry Trade Group SOCIALISM TREND IN POWER SCORED | By Gene Smith Special to the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/south-carolina-new-schools-cited-by-byrnes.html | South Carolina New Schools Cited by Byrnes | By Russell Porter | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/soviet-ape-in-rocket-flight.html | Soviet Ape in Rocket Flight | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/spain-hints-end-of-protectorate-to-unify-morocco-madrid-held-ready.html | SPAIN HINTS END OF PROTECTORATE TO UNIFY MOROCCO Madrid Held Ready to Back Merger With French Zone in Apparent Policy Shift Newspaper Supports Unity SPAIN HINTS END OF MOROCCO RULE | By Camille M Cianfarra Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sponge-racquet-creates-tempest-in-table-tennis-established-players.html | Sponge Racquet Creates Tempest in Table Tennis Established Players Assert It Lowers Quality of Game | By Lee Berton | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sports-of-the-times-an-important-import-chico-the-trencherman.html | Sports of The Times An Important Import Chico the Trencherman GoodNeighbor Policy Managerial Reasons | By Arthur Daley | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/synagogue-unit-elects-malin.html | Synagogue Unit Elects Malin | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tax-veto-upheld-in-state-senate-gop-fails-to-win-any-aid-on.html | TAX VETO UPHELD IN STATE SENATE GOP Fails to Win Any Aid on Overriding Harriman TAX VETO UPHELD BY STATE SENATE | By Leo Egan Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tennessee-from-tennessee-to-texas-one-of-the-sharpest-issues-is-how.html | Tennessee From Tennessee to Texas One of the Sharpest Issues Is How Fast to Proceed Negroes Gaining Economic Power But Dont Push Us Too Hard Segregation Groups Went to Capital | By Edith Evans Asbury | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/texas-the-junior-class-elects-a-president.html | Texas The Junior Class Elects a President | By Damon Stetson | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/the-cautious-3-payoff-a-glance-at-savings-bank-dividends-with-a.html | The Cautious 3 PayOff A Glance at Savings Bank Dividends With a Whisper of 3 in the Wind Rejections High Warning Rate Variable | By Leif H Olsen | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/theatre-montherlant.html | Theatre Montherlant | By Brooks Atkinson | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tone-is-improved-on-london-board-market-takes-cue-from-wall.html | TONE IS IMPROVED ON LONDON BOARD Market Takes Cue From Wall StreetIndustrials Get Help From Abroad | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tunis-and-french-split-over-police-high-commission-disputes.html | TUNIS AND FRENCH SPLIT OVER POLICE High Commission Disputes Regimes Move to Punish AntiUS Riot Offenders | By Thomas F Brady Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/turkey-to-grant-oil-hunt-permits-government-agrees-to-issue.html | TURKEY TO GRANT OIL HUNT PERMITS Government Agrees to Issue Licenses to 12 Companies Eight Are American | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/twelve-hits-beat-baltimore-9-to-5-spencer-jackson-pole-two-doubles.html | TWELVE HITS BEAT BALTIMORE 9 TO 5 Spencer Jackson Pole Two Doubles Each for Giants Hearn Pitches Well | By Louis Effrat Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/up-to-50000000-saw-tv-richard-nbc-reports-audience-was-largest-to.html | UP TO 50000000 SAW TV RICHARD NBC Reports Audience Was Largest to View a Daytime Entertainment Program Network Is Jubilant | By Val Adams | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-bids-britain-resume-negotiating-with-cyprus-us-urges-britain.html | US Bids Britain Resume Negotiating With Cyprus US URGES BRITAIN HEAR CYPRIOTES | By Dana Adams Schmidt Special To the New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-indicts-exmayor-former-joliet-official-accused-of-evading.html | US INDICTS EXMAYOR Former Joliet Official Accused of Evading Kickback Tax | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-replies-to-sweden-says-weather-balloon-flights-have-been-stopped.html | US REPLIES TO SWEDEN Says Weather Balloon Flights Have Been Stopped | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-steel-marks-50-years-at-gary-replacement-modernization-program.html | US STEEL MARKS 50 YEARS AT GARY Replacement Modernization Program Is Announced for Chicago Area Plants | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/virginia-suit-involved-one-of-counties.html | Virginia Suit Involved One of Counties | By Clarence Dean | RE0000204130 | 1984-05-03 | B00000582030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/weekend-sailor-is-piped-ashore-the-navy-bids-a-fulldress-goodby-to.html | WEEKEND SAILOR IS PIPED ASHORE The Navy Bids a FullDress GoodBy to Reservist at End of 31Year Service | By Michael James | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/west-virginia-i-will-fill-jail-judge-declared.html | West Virginia I Will Fill Jail Judge Declared | By George Barrett | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/westchester-board-acts.html | Westchester Board Acts | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/westinghouse-parley-us-calls-both-sides-for-talks-today-in-148day.html | WESTINGHOUSE PARLEY US Calls Both Sides for Talks Today in 148Day Old Strike | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/wheat-advances-by-78-to-1-78-cents-prices-for-other-grains-are.html | WHEAT ADVANCES BY 78 TO 1 78 CENTS Prices for Other Grains Are Mostly HigherSoybeans Decline by to 1 | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/william-horton-retired-banker-former-mayor-of-peekskill-was-manager.html | WILLIAM HORTON RETIRED BANKER Former Mayor of Peekskill Was Manager of 5th Ave Branch of Corn Exchange | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/william-l-waters-a-civil-engineer-77.html | WILLIAM L WATERS A CIVIL ENGINEER 77 | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/wood-field-and-stream-quail-hunt-in-southern-mexico-is-rich-in.html | Wood Field and Stream Quail Hunt in southern Mexico Is Rich in Results but Poor in Comforts | By John W Randolph | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/yacht-mogu-first-in-sail-to-havana-cutter-also-wins-in-class-a-on.html | YACHT MOGU FIRST IN SAIL TO HAVANA Cutter Also Wins in Class A on Corrected Time in Race From St Petersburg Fleet Victor in Doubt Light Airs Slow Yachts | Special to The New York Times | RE0000204130 | 1984-05-03 | B00000582030 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/109-postmasters-named-president-lists-9-for-new-york-and-4-for-new.html | 109 POSTMASTERS NAMED President Lists 9 for New York and 4 for New Jersey | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/1953-wagner-foes-picked-for-2-posts-harriman-choice-of-backers-of.html | 1953 WAGNER FOES PICKED FOR 2 POSTS Harriman Choice of Backers of Impellitteri Is Seen as Move for Party Unity Paduano ExCommissioner Other Appointments | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/2-experts-dispute-fossil-tie-to-man-simpson-and-ewing-declare-bones.html | 2 EXPERTS DISPUTE FOSSIL TIE TO MAN Simpson and Ewing Declare Bones Studied by Swiss Are Those of an Ape BRITONS ALSO CRITICAL Doubt That a HumanLike Creature Roamed Europe 10 Million Years Ago | By Robert K Plumb | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/3-billion-business-tax-cut-delayed-a-year-by-house-extension-of.html | 3 Billion Business Tax Cut Delayed a Year by House Extension of High KoreanWar levies Was Asked by PresidentRevision of Excise Rates Voted by Panel BUSINESS TAX CUT DELAYED IN HOUSE | By John D Morris Special To The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/3-schools-get-steel-grants.html | 3 Schools Get Steel Grants | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/about-art-and-artists-picasso-paintings-at-the-kootz-gallery-stress.html | About Art and Artists Picasso Paintings at the Kootz Gallery Stress Multiple Profiles in Distortion Displays at the Peridot ACA and Heller | By Howard Devref | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/about-new-york-a-sentimental-pear-tree-for-third-avenue-experts.html | About New York A Sentimental Pear Tree for Third Avenue Experts Doubt It Could Survive Fumes | By Meyer Berger | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/actors-win-rises-in-new-film-pact-screen-guild-contract-sets-30.html | ACTORS WIN RISES IN NEW FILM PACT Screen Guild Contract Sets 30 Increase in Salaries 5Day 44Hour Week Other Rises Up to 90 Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/albany-leaders-add-32-millions-in-aid-to-schools-governor-and-gop.html | ALBANY LEADERS ADD 32 MILLIONS IN AID TO SCHOOLS Governor and GOP Agree on Increase119 Million Set as Citys Share Exceeds Early Estimate ALBANY ACCEPTS SCHOOL AID RISE | By Leo Egan Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/alfred-byrne-is-dead-in-dublin-at-74-served-as-citys-lord-mayor-10.html | Alfred Byrne Is Dead in Dublin at 74 Served as Citys Lord Mayor 10 Times | Special to The New York TimesThe New York Times 1935 | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/allies-urge-bonn-bar-berlin-vote-assert-rights-in-bundestag-would.html | ALLIES URGE BONN BAR BERLIN VOTE Assert Rights in Bundestag Would Complicate Issue of Unifying Germany | By Ms Handler Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/antidote-devised-for-nerve-gases-compound-protects-animals-against.html | ANTIDOTE DEVISED FOR NERVE GASES Compound Protects Animals Against Lethal War Agent in Columbia Tests Description of Compound Other Uses of PAM | By William L Laurencethe New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bellevue-to-gain-by-fashion-show-its-social-service-auxiliary-will.html | BELLEVUE TO GAIN BY FASHION SHOW Its Social Service Auxiliary Will Be the Beneficiary of Event at Plaza April 21 | DArlene | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bert-astrup-fiance-of-joyce-fleming.html | BERT ASTRUP FIANCE OF JOYCE FLEMING | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bill-to-curb-shapiro-voted-by-senate-unit.html | Bill to Curb Shapiro Voted by Senate Unit | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/billions-urged-toaid-education-leaders-at-boston-u-urge-congress-to.html | BILLIONS URGED TOAID EDUCATION Leaders at Boston U Urge Congress to ActSplit on Federal Control Peril Federal Scholarships Proposed End of Nonessentials Urged | By Benjamin Fine Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/books-of-the-times-a-viewpoint-justified-the-novelists-privilege.html | Books of The Times A Viewpoint Justified The Novelists Privilege | By Orville Prescott | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/braves-set-back-dodgers-130-in-contest-under-miami-lights-milwaukee.html | Braves Set Back Dodgers 130 In Contest Under Miami Lights Milwaukee Scores Six Runs in Eighth FramePodres Induction Papers Shifted Templeton Aids Brooks Paine Makes Wild Pitch Induction Delay Likely | By Roscoe McGowen Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/brinks-charges-monopoly-plan-2-holding-companies-trying-to-gain.html | BRINKS CHARGES MONOPOLY PLAN 2 Holding Companies Trying to Gain Control of Truck Concern Suit Alleges SUIT IS FILED HERE Federal Court Action Would Bar Solicitation of Proxies | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/britain-adopting-new-price-index-more-accurate-reflection-of.html | BRITAIN ADOPTING NEW PRICE INDEX More Accurate Reflection of Spending SoughtTV Sets Figure in Analysis SecondHand Car Sales | By Thomas P Ronan Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/britain-sets-up-antarctic-posts-antarctic-builder-britain-sets-up.html | BRITAIN SETS UP ANTARCTIC POSTS Antarctic Builder BRITAIN SETS UP ANTARCTIC POSTS | Special to The New York TimesBy Bernard Kalb Special To the New York Timesthe New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/british-are-resentful.html | British Are Resentful | By Kennett Love Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/british-unimpressed.html | British Unimpressed | By John Hillaby Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/canadian-economy-rose-10-last-year.html | CANADIAN ECONOMY ROSE 10 LAST YEAR | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/celia-geoghegan-will-be-married-alumna-of-trinity-fiancee-of-thomas.html | CELIA GEOGHEGAN WILL BE MARRIED Alumna of Trinity Fiancee of Thomas Scully Student at Albany Medical College FellenbaumPerlman StantonGittilfoyle | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/chemical-unit-formed-new-company-plans-to-build-near-pascagoula.html | CHEMICAL UNIT FORMED New Company Plans to Build Near Pascagoula | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/child-to-mrs-alfred-knopf-jr.html | Child to Mrs Alfred Knopf Jr | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/college-survey-slated-stateunit-to-study-facilities-for-future.html | COLLEGE SURVEY SLATED StateUnit to Study Facilities for Future Demands | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/copper-diverted-to-civilian-uses-delivery-of-36000-tons-to-us-is.html | COPPER DIVERTED TO CIVILIAN USES Delivery of 36000 Tons to US Is Postponed to Ease Domestic Shortage | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/court-extends-injunction-against-boxing-board-ban-on-st-nicks.html | Court Extends Injunction Against Boxing Board Ban on St Nicks Sullivan SANCTION IS GIVEN TO MONDAY BOUTS Injunction Extended by Eder Pending Justices Decision on Sullivan Case Appeal Eight Violations Found Pirollis Licence Suspended | By Joseph C Nichols | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/criticisms-of-private-progress-in-atom-power-termed-unfair-cisler.html | Criticisms Of Private Progress In Atom Power Termed Unfair Cisler Says US Industry Has Done a Remarkable Job in Last Ten Years PRIVATE PROGRESS ON ATOM IS CITED | By Gene Smith Special To the New York Timesfablan Bachrach | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/czechs-grant-ceylon-a-credit.html | Czechs Grant Ceylon a Credit | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dartmouth-tops-w-virginia-in-overtime-connecticut-takes-ncaa-game.html | Dartmouth Tops W Virginia in Overtime Connecticut Takes NCAA Game Hot Rod Hundley Was a Cool Customer Last Night | By William J Briordythe New York Times BY LARRY MORRIS | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/democrats-move-to-prevent-split-civil-rights-battle-may-be-avoided.html | DEMOCRATS MOVE TO PREVENT SPLIT Civil Rights Battle May Be Avoided by Plan to End PollTax in 7 States Eastland Cooperation Likely | By Allen Drury Special to the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/drydock-approved-camden-facility-to-be-used-in-building-new-carrier.html | DRYDOCK APPROVED Camden Facility to Be Used in Building New Carrier | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dulles-tells-asia-neutrals-aid-is-not-linked-to-pact-respects.html | Dulles Tells Asia Neutrals Aid Is Not Linked to Pact Respects Indonesian Stand DULLES ASSURES ASIAN NEUTRALS Cites US Role in World Wars Bangkok to Shun Neutralism | By Robert Alden Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dump-nixon-idea-stirs-wilson-ire-secretary-in-capital-talk.html | DUMP NIXON IDEA STIRS WILSON IRE Secretary in Capital Talk Denounces Suggestion as Blow Below the Belt Alcorn Charges Unfair Drive | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/eames-has-a-new-chair-in-3-sections-a-chair-in-three-parts.html | Eames Has A New Chair In 3 Sections A Chair in Three Parts | By Betty Pepis | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/eisenhower-may-seek-increased-aid-for-india.html | Eisenhower May Seek Increased Aid for India | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/engine-charlie-purrs-charles-erwin-wilson-man-in-the-news-follows.html | Engine Charlie Purrs Charles Erwin Wilson Man in the News Follows the President He Is Venturesome Bloopers Recalled | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/fathers-prodded-to-rule-families-psychiatrist-tells-catholic-group.html | FATHERS PRODDED TO RULE FAMILIES Psychiatrist Tells Catholic Group Men Must Resume Their Rightful Role | By George Dugan Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/felton-bows-out-of-hoffman-play-he-resigns-as-director-of-affair-of.html | FELTON BOWS OUT OF HOFFMAN PLAY He Resigns as Director of Affair of HonorRobert Douglas Succeeds Him Don Ameche Convalescing | By Sax Zolotow | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/film-censor-law-is-judged-invalid-pennsylvania-high-tribunal-in.html | FILM CENSOR LAW IS JUDGED INVALID Pennsylvania High Tribunal in Decision on Drug Movie Calls Statute Too Vague One Justice Dissents Movie Approved Here | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/finland-in-strike-plea-government-asks-new-talks-names-2-aides-as.html | FINLAND IN STRIKE PLEA Government Asks New Talks Names 2 Aides as Observers | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/fj-obrien-dies-psychiatrist-65-exassociate-superintendent-of.html | FJ OBRIEN DIES PSYCHIATRIST 65 ExAssociate Superintendent of Schools Was an Expert on Childrens Problems Aided Disturbed Children Headed Louisville Clinic Stressed Similarities | Special to The New York TimesChester Studios 1955 | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/floral-novelties-in-debut-at-show-exhibits-brightened-by-new.html | FLORAL NOVELTIES IN DEBUT AT SHOW Exhibits Brightened by New VarietiesSweet Peas to Compete for First Time Prize for Grecian Garden Awards in Other Classes | By Dorothy H Jenkins | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/florida-promises-to-thwart-negro-cabinet-plans-a-meeting-of-state.html | FLORIDA PROMISES TO THWART NEGRO Cabinet Plans a Meeting of State Leaders in Bid to Resist Court Order Delay Ordered by Court Griffin Assures Wilson Folsom Makes Plea Page Ousted for Views | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/foreign-affairs-state-and-sportwhat-makes-sandor-run-goulash-and.html | Foreign Affairs State and SportWhat Makes Sandor Run Goulash and Beer Nothing but Amateurs SelfImposed Handicap Something to Think About | By Cl Sulzberger | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/france-and-egypt-open-talks-today-pineau-due-to-raise-issue-of-aid.html | FRANCE AND EGYPT OPEN TALKS TODAY Pineau Due to Raise Issue of Aid to North Africa Rebels in Meeting With Nasser Backing of Rebels Cited Rebels Kill 16 in Algeria | By Osgood Caruthers Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gadsby-is-most-valuable-ranger.html | Gadsby Is Most Valuable Ranger | The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gimbels-copies-paris-fashions-for-all-ranges-slim-silhouettes-from.html | Gimbels Copies Paris Fashions For All Ranges Slim Silhouettes From New Import Group | By Elizabeth Harrison | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/glubb-sees-britain-losing-grip-in-mideast-by-words-barrage-general.html | Glubb Sees Britain Losing Grip In Mideast by Words Barrage General Declares That Principal Weapon of Cold War in Region Is Propaganda That Is Allowed to Go Uncontested Egyptian Abuse Charged Refugee Control Suggested Bombs Underscore Words | By Sir John Bagot Glubb 1956 By the North American Newspaper Alliance | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/greece-asks-un-to-act-on-cyprus-urges-assembly-to-take-up-in-fall.html | GREECE ASKS UN TO ACT ON CYPRUS Urges Assembly to Take Up in Fall Issue Shelved as Internal Last Year Britain Deplores Appeal | By Lindesay Parrott Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/harriman-urges-jobless-tax-cut-calls-39-million-employer-assessment.html | HARRIMAN URGES JOBLESS TAX CUT Calls 39 Million Employer Assessment Unnecessary Would Revise Formula Lubin Said to Approve Provision in Law Reduced to 1 Per Cent | By Douglas Dales Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/house-to-get-data-for-laws-on-rights.html | HOUSE TO GET DATA FOR LAWS ON RIGHTS | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/icc-will-study-new-haven-deal-agency-opens-investigation-of-roads.html | ICC WILL STUDY NEW HAVEN DEAL Agency Opens Investigation of Roads Convoitments on Some of Its Securities | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/illegal-pay-laid-to-nine-in-inquiry-chairman-and-8-exmembers-of.html | ILLEGAL PAY LAID TO NINE IN INQUIRY Chairman and 8 ExMembers of Bridge Agency Accused of Pocketing 279738 | By George Cable Wright Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/insurance-bill-for-autos-gains-assembly-committee-backs-compulsory.html | INSURANCE BILL FOR AUTOS GAINS Assembly Committee Backs Compulsory PlanDebate on Floor Likely Today Compromise Plan Offered | By Warren Weaver Jr Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/irish-lift-duties-to-curb-imports-wide-list-of-nonessentials-is.html | IRISH LIFT DUTIES TO CURB IMPORTS Wide List of Nonessentials Is AffectedInstallment Sale Terms Stiffened | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/italy-honors-peruvian-at-un.html | Italy Honors Peruvian at UN | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jersey-city-gets-job-indictments-officials-held-lax-as-jury-cites.html | JERSEY CITY GETS JOB INDICTMENTS Officials Held Lax as Jury Cites NoShow Employes in Recreation Unit Recreation Programs Mayor Also Criticized | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jordan-disavows-antiisrael-move-king-hussein-asserts-sole-aim-of.html | JORDAN DISAVOWS ANTIISRAEL MOVE King Hussein Asserts Sole Aim of Nation Is Defense of Its Own Frontiers No Policy Change British Intentions Unknown Glubb Tells of Transfer Talk | By Sam Pope Brewer Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jurisdiction-fight-continues-at-cbs-britain-to-lift-nuclear-outlay.html | JURISDICTION FIGHT CONTINUES AT CBS Britain to Lift Nuclear Outlay | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/kaiser-to-refund-all-major-debts-stockholder-of-the-motor.html | KAISER TO REFUND ALL MAJOR DEBTS Stockholder of the Motor Corporation Authorize Change in Its Name WILSONS NET SOARS Quarters Earnings Are Double the YearEarlier Figure ELECTRO MANGANESE CORP Stockholders Approve Merger With Foote Mineral Co OTHER MEETINGS Hooker Electrochemical | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/kefauver-defies-minnesota-party-back-on-stump-he-scores-tactics-in.html | KEFAUVER DEFIES MINNESOTA PARTY Back on Stump He Scores Tactics in the Selection of Stevenson Delegates | By Richard Jh Johnston Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/knox-and-shields-score-in-tourney-each-wins-in-straight-games-in-us.html | KNOX AND SHIELDS SCORE IN TOURNEY Each Wins in Straight Games in US Open Court Tennis Bostwick Also Gains | By Allison Danzig | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/korea-to-get-us-food.html | Korea to Get US Food | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/labor-bids-us-join-world-trade-group.html | LABOR BIDS US JOIN WORLD TRADE GROUP | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/letters-to-the-times-foreign-trade-plan-upheld-participation-in-otc.html | Letters to The Times Foreign Trade Plan Upheld Participation in OTC Held to Imply No Delegation of Powers Conclusions of Report Administrative Function Womens Vote for Eisenhower Preventing Drug Addiction Role of Armenian Church Its Objectives Said to Be Spiritual Rather Than Political To Keep Politics Out of Politics | RICHARD N GARDNER New York March 9 1956ELEANOR CLARK FRENCH New York March 11 1956HERBERT S LEWIN PhD New York March 12 1956Rev Father VARTAN MEGHERIANJOHN B CURRIE Cornwall Conn March 7 1956 | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lloyd-gets-a-chilly-reception-in-israel-confers-with-bengurion-for.html | Lloyd Gets a Chilly Reception in Israel Confers With BenGurion for Two Hours | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lodge-back-cites-soviet-bid-in-africa.html | LODGE BACK CITES SOVIET BID IN AFRICA | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/long-island-estate-is-sold-by-seabury.html | LONG ISLAND ESTATE IS SOLD BY SEABURY | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/makins-deplores-debate-on-cyprus-british-envoy-tells-students.html | MAKINS DEPLORES DEBATE ON CYPRUS British Envoy Tells Students Strategic Value of Base Transcends Issues Students Express Views Joint Aims on Record | Special to The New York TimesThe New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mayor-and-army-officials-meet-on-west-pointnotre-dame-game-warner.html | Mayor and Army Officials Meet On West PointNotre Dame Game Warner Reports Cadet Representatives Are Interested in Citys Bid but Philadelphia Offers Field Free Rental Cost a Poser Eager for Early Decision | The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mexico-replaces-food-chief.html | Mexico Replaces Food Chief | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/miss-anne-sallee-becomes-fiancee-connecticut-college-student.html | MISS ANNE SALLEE BECOMES FIANCEE Connecticut College Student Engaged to John S Hardy of Submarine Service BlickerGartner | Alfred E DahtheimLangley Wood | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mitchells-yawl-victor-in-sailing-captures-fleet-and-class-c-laurels.html | MITCHELLS YAWL VICTOR IN SAILING Captures Fleet and Class C Laurels in St Petersburg to Havana Competition Mogu Class A Leader Hilaria Is Second | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/monitor-system-checks-tv-and-radio-for-false-ads-monitors-check-tv.html | Monitor System Checks TV and Radio for False Ads MONITORS CHECK TV AND RAIDO ADS | The New York Times by Patrick A Burns | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/montana-gets-stevenson-unit.html | Montana Gets Stevenson Unit | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/montgomery-ward-weighing-first-new-stores-in-15-years-installment.html | Montgomery Ward Weighing First New Stores in 15 Years Installment Buying Up NEW WARD STORE FIRST IN 15 YEARS 10 Sales Rise Seen | The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/music-a-happy-mixture-by-serkin-thelma-hughes-bows.html | Music A Happy Mixture by Serkin Thelma Hughes Bows | By Ross Parmenter | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/musicians-local-47-ousts-its-president.html | MUSICIANS LOCAL 47 OUSTS ITS PRESIDENT | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/navy-displays-guided-missile-terrier-antiplane-weapon-and-other.html | NAVY DISPLAYS GUIDED MISSILE Terrier AntiPlane Weapon and Other Models Open New Pushbutton Era at Sea Combination of Terriers 50Mile Range Seen | By Hanson W Baldwin Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-crop-wheat-turns-stronger-report-of-twoprice-system-for-exports.html | NEW CROP WHEAT TURNS STRONGER Report of TwoPrice System for Exports Causes Rise Corn and Oats Dull | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-looks-from-france-at-bergdorf-paris-favors-back-panels-set-high.html | New Looks From France At Bergdorf Paris Favors Back Panels Set High Sharp Contrast of Black and White | By Nan Robertson | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/nigerian-mission-seeks-us-capital.html | NIGERIAN MISSION SEEKS US CAPITAL | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/nixon-kefauver-score-victories-in-new-hampshire-vice-presidents.html | NIXON KEFAUVER SCORE VICTORIES IN NEW HAMPSHIRE Vice Presidents Showing in WriteIn Vote Surprise of First 56 Primary EISENHOWER UNOPPOSED In Democratic Race Senator Seems Certain of States Convention Support Stevenson Barred Drive NIXON RUNS WELL IN NEW HAMPSHIRE | By John H Fenton Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/notes-on-college-sports-ncaa-bid-or-no-clarkson-students-insist.html | Notes on College Sports NCAA Bid or No Clarkson Students Insist Their Hockey Team Is Tops Four Lost to Larries No Failures at Oklahoma | By Joseph M Sheehan | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/oil-official-in-new-post.html | Oil Official in New Post | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/pay-pact-will-cover-runaway-industry-pay-pact-covers-shift-in.html | Pay Pact Will Cover Runaway Industry PAY PACT COVERS SHIFT IN BUSINESS | By Stanley Levey | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/peru-sets-release-of-jailed-publisher.html | PERU SETS RELEASE OF JAILED PUBLISHER | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/plot-is-said-to-aim-at-mendesfrance.html | PLOT IS SAID TO AIM AT MENDESFRANCE | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/poison-rumor-empties-algerian-public-schools.html | Poison Rumor Empties Algerian Public Schools | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/polish-red-chief-dead-in-moscow-bierut-party-head-stricken-during.html | POLISH RED CHIEF DEAD IN MOSCOW Bierut Party Head Stricken During VisitWas 63 POLISH RED CHIEF DEAD IN MOSCOW An Enigmatic Background | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/president-agrees-to-bricker-talks-plans-parley-with-cabinet-and-gop.html | PRESIDENT AGREES TO BRICKER TALKS Plans Parley With Cabinet and GOP Capitol Leaders to Discuss Treaty Plan | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/press-and-president-an-analysis-of-the-news-conference-on-43d.html | Press and President An Analysis of the News Conference On 43d Anniversary of Its Founding Right Setting Stressed Risks Are Involved | By James Reston Special to the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/public-is-bullish-on-56-prospects-reserve-board-survey-most.html | PUBLIC IS BULLISH ON 56 PROSPECTS Reserve Board Survey Most Optimistic Since Series Was Started in 1949 2800 FAMILIES QUERIED A Record 96 Plan to Buy a House82 Expect to Purchase a New Car 2800 Families Sampled 40 Earning More | By Edwin L Dale Jr Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/queen-mother-visits-paris.html | Queen Mother Visits Paris | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/race-tension-discourages-industrial-moves-to-south-plants-hesitate.html | Race Tension Discourages Industrial Moves to South PLANTS HESITATE AT MOVING SOUTH Shift in Attitude Noted | By Glenn Fowler | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/railroad-gets-plea-to-reopen-a-route.html | RAILROAD GETS PLEA TO REOPEN A ROUTE | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/raise-mail-rates-us-urges-house-summerfield-asks-increases-in-4.html | RAISE MAIL RATES US URGES HOUSE Summerfield Asks Increases in 4 Classes Letters to 4c and Air Fee to 7c 3d Class Mail Growing | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/release-of-koreans-protested-to-japan.html | RELEASE OF KOREANS PROTESTED TO JAPAN | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/revisions-backed-for-state-forest-amendments-to-allow-sale-of-land.html | REVISIONS BACKED FOR STATE FOREST Amendments to Allow Sale of Land and Roadbuilding Are Sent to Floor Restrictions on Sale Gaming Bills Approved | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/scandinavians-to-aid-korea.html | Scandinavians to Aid Korea | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/seek-delinquency-curb-jewish-educators-put-faith-in-religious.html | SEEK DELINQUENCY CURB Jewish Educators Put Faith In Religious Instruction | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-action-due-soon-on-election-spending.html | Senate Action Due Soon On Election Spending | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-approves-100-wheat-prop-breaks-administration-line-against.html | SENATE APPROVES 100 WHEAT PROP Breaks Administration Line Against High Supports Cotton Plan Loses Senate Vote 100 Wheat Props But Rejects a Proposal for Cotton Russell Offers Plan | By William M Blair Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/shell-of-the-third-lincoln-tunnel-to-be-completed-within-60-days.html | Shell of the Third Lincoln Tunnel To Be Completed Within 60 Days New Roadways Being Built to Serve Lincoln Tunnels Third Tube | By Joseph C Ingraham | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/single-by-wilson-decides-76-game-giants-take-fourth-in-row-by.html | SINGLE BY WILSON DECIDES 76 GAME Giants Take Fourth in Row by Setting Back Orioles White Rhodes Connect Hurler Lacks Experience Giants Trio Excels | By Louis Effrat Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/snowfall-covers-crocuses-and-silences-peepers.html | Snowfall Covers Crocuses and Silences Peepers | The New York Times by Edward Hausner | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/son-to-mrs-cg-mccartney.html | Son to Mrs CG McCartney | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/spaak-urges-pool-of-atomic-energy-calls-on-6-european-nations-to.html | SPAAK URGES POOL OF ATOMIC ENERGY Calls on 6 European Nations to Integrate Programs Pushes Economic Unity | By Walter H Waggoner Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sports-of-the-times-birdies-fledglings-out-of-sight-eyewitness.html | Sports of The Times Birdies Fledglings Out of Sight Eyewitness Report Rich Promise | By Arthur Daley | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/star-loses-in-court-judge-rejects-rita-hayworth-75000-suit-against.html | STAR LOSES IN COURT Judge Rejects Rita Hayworth 75000 Suit Against Studio | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/steel-man-decries-tough-us-policy.html | STEEL MAN DECRIES TOUGH US POLICY | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/stevenson-differs-on-race-manifesto.html | STEVENSON DIFFERS ON RACE MANIFESTO | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sympathy-voiced-on-greek-protest-us-expresses-its-concern-over.html | SYMPATHY VOICED ON GREEK PROTEST US Expresses Its Concern Over Dispute on Cyprus Athens Reaction Cool Greek Acceptance Qualified SYMPATHY VOICED ON GREEK PROTEST US Statement Questioned Plea Sent to Eisenhower | Special to The New York TimesBy Homer Bigart Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tea-will-benefit-scholarship-fund.html | Tea Will Benefit Scholarship Fund | DArlene | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/the-dance-bolenders-still-point-has-debut-at-center.html | The Dance Bolenders Still Point Has Debut at Center | By John Martin | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/theatre-irish-players-shadow-and-substance-revived-off-broadway.html | Theatre Irish Players Shadow and Substance Revived Off Broadway | By Louis Calta | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tito-denounces-ideas-from-west-asks-communists-to-combat.html | TITO DENOUNCES IDEAS FROM WEST Asks Communists to Combat Destructive Influences in Yugoslav Social Life Stalinist Forms Scored Greater Efforts Urged | By Sydney Gruson Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/top-republicans-stop-power-bill-swing-the-assembly-against-a.html | TOP REPUBLICANS STOP POWER BILL Swing the Assembly Against a Niagara Referendum in Bid to Defeat Utilities Efficient Performance | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/town-meetings-vie-with-voting-citizens-of-hooksett-nh-flock-to.html | TOWN MEETINGS VIE WITH VOTING Citizens of Hooksett NH Flock to Polls While Few Adopt Budget Quickly Some Items Spur Lively Debate Ladies Aid Proposal Voted | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/town-to-get-water-rate-cut.html | Town to Get Water Rate Cut | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tuckahoe-fights-fluoride-water-village-jolted-to-find-its-supply.html | TUCKAHOE FIGHTS FLUORIDE WATER Village Jolted to Find Its Supply Has Been Treated Since 1951 Plans Suit | By Merrill Folsom Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/turkey-to-buy-cottonseed-oil.html | Turkey to Buy Cottonseed Oil | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tv-future-cloudy-for-mgms-show-abc-parade-which-has-been-revised.html | TV FUTURE CLOUDY FOR MGMS SHOW ABC Parade Which Has Been Revised Often May Go Off Air After May 2 FabrayCaeser Split | By Val Adams | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tv-middle-east-crisis-murrow-on-see-it-now-does-sound-job-in.html | TV Middle East Crisis Murrow on See It Now Does Sound Job in Coverage of IsraelEgypt Dispute | By Jack Gould | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/united-drive-set-on-city-rackets-williams-hogan-and-javits-act-to.html | UNITED DRIVE SET ON CITY RACKETS Williams Hogan and Javits Act to Fight Invaders PROSECUTORS MAP DRIVE ON RACKETS | By Edward Ranzal | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-offers-help-in-fair-solution-of-cyprus-issue-statement-does-not.html | US OFFERS HELP IN FAIR SOLUTION OF CYPRUS ISSUE Statement Does Not Support Either Britain or Greece Citing Only Our Friends LONDON HAD PROTESTED Asked Washington to Explain Ambassadors Expression of Sympathy in Athens Offer of Aid Implied US OFFERS TO AID IN CYPRUS DISPUTE 18 Senators Ask Action | By Dana Adams Schmidt Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-soviet-clerics-argue-over-peace-clerical-groups-argue-in-moscow.html | US Soviet Clerics Argue Over Peace CLERICAL GROUPS ARGUE IN MOSCOW Much in Common Found | By Welles Hangen Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-to-show-at-trade-fairs.html | US to Show at Trade Fairs | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/volume-is-higher-in-london-stocks-advance-in-prices-as-result-of.html | VOLUME IS HIGHER IN LONDON STOCKS Advance in Prices as Result of Spurt Here Offset by Dip in Government Issues Industrials Gain | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wftu-to-go-to-prague-accepts-invitation-following-expulsion-from.html | WFTU TO GO TO PRAGUE Accepts Invitation Following Expulsion From Vienna | Special to The New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wilson-sees-peril-in-matching-reds-plane-for-plane-backs.html | WILSON SEES PERIL IN MATCHING REDS PLANE FOR PLANE Backs Administration Policy Says US Is Prepared to Meet Any Threats Notes US Capability WILSON DEFENDS US ARMS POLICY | By Anthony Leviero Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wood-field-and-stream-sportsmens-debate-can-a-captured-sailfish.html | Wood Field and Stream Sportsmens Debate Can a Captured Sailfish Survive After Release | By John W Randolph | RE0000204131 | 1984-05-03 | B00000582031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/yankees-subdue-red-sox-at-sarasota-giants-beat-orioles-in-11th.html | Yankees Subdue Red Sox at Sarasota Giants Beat Orioles in 11th BOMBER ROOKIES EXCEL IN 32 TEST Freeman Blanks Boston for 4 Innings as Lumpe Siebern StarMantle is Ailing Coates Yields First Run McDougald on Casualty List | By John Drebinger Special To the New York Times | RE0000204131 | 1984-05-03 | B00000582031 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/5-unearned-runs-down-brooks-63-redlegs-capitalize-on-errors-by.html | 5 UNEARNED RUNS DOWN BROOKS 63 Redlegs Capitalize on Errors by Dodgers and Score All Tallies in 6th Inning | By Roscoe McGowen Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/ad-group-studies-rate-system-decides-against-hasty-changes-system.html | Ad Group Studies Rate System Decides Against Hasty Changes System Not Immutable | By William M Freeman Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/airline-directors-return.html | Airline Directors Return | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/athens-watchful-of-us-greek-government-looks-to-followup-of.html | ATHENS WATCHFUL OF US Greek Government Looks to Followup of Sympathy | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/atom-power-plan-for-us-is-scored-pressure-for-federal-units-termed.html | ATOM POWER PLAN FOR US IS SCORED Pressure for Federal Units Termed Hidden Attempt to Create Another TVA | By Gene Smith Special to the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/australian-taxes-rise-government-to-take-measures-to-check.html | AUSTRALIAN TAXES RISE Government to Take Measures to Check Inflation | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/belgianbuilt-plant-seized-in-argentina.html | BELGIANBUILT PLANT SEIZED IN ARGENTINA | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/benefit-planned-for-girls-home-furthering-success-of-theatre.html | BENEFIT PLANNED FOR GIRLS HOME Furthering Success of Theatre Benefit | Charles Rossi | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bill-for-insuring-all-autos-gains-required-liability-coverage.html | BILL FOR INSURING ALL AUTOS GAINS Required Liability Coverage Approved by Assembly Senate Fate in Doubt | By Leo Egan Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bills-to-settle-old-claims-fail-house-group-balks-paying-for-us.html | BILLS TO SETTLE OLD CLAIMS FAIL House Group Balks Paying for US Ships Seized by French in 1790s TOTAL ABOUT 3000000 Demands Century and a Half Ago Greatly Exceeded Federal Revenues | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/blind-children-frolic-at-new-home-for-their-pets.html | Blind Children Frolic at New Home for Their Pets | The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bonn-group-bars-vote-for-berlin-bundestag-committee-agrees-with.html | BONN GROUP BARS VOTE FOR BERLIN Bundestag Committee Agrees With Allies Such a Move Would Be Inadvisable | By M S Handler Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
|---|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/books-of-the-times-intruder-in-the-valley.html | Books of The Times Intruder in the Valley | By Charles Poore | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/boom-continuing-outlays-indicate-guaranty-trust-hopes-to-complete.html | BOOM CONTINUING OUTLAYS INDICATE Guaranty Trust Hopes to Complete Big Jersey Standard Stock Transfer Tomorrow | By Charles E Egan Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/brenner-resigns-office-in-suffolk-district-attorneys-act-lets.html | BRENNER RESIGNS OFFICE IN SUFFOLK District Attorneys Act Lets Governor Pick Democrat to Investigate GOP | By Clayton Knowles | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bridetobe.html | BridetoBe | Ira L Hill | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bristolmyers-official-made-a-vice-president.html | BristolMyers Official Made a Vice President | Conway Studios | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/british-constable-is-slain-in-cyprus-as-terror-mounts-briton-is.html | British Constable Is Slain in Cyprus As Terror Mounts BRITON IS SLAIN BY CYPRUS SHOT | By Homer Bigart Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/brooklyn-fighter-victor-in-chicago-but-saxtons-welterweight-triumph.html | BROOKLYN FIGHTER VICTOR IN CHICAGO But Saxtons Welterweight Triumph Over Basilio Is Booed by Spectators | By Frank M Blunk Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/business-loans-up-148-million-report-of-reserve-members-also-shows.html | BUSINESS LOANS UP 148 MILLION Report of Reserve Members Also Shows an Increase in Demand Deposits | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cab-head-denies-conspiring-to-present-airline-competition.html | CAB Head Denies Conspiring To Present Airline Competition | By Richard Witkin Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/catholics-assail-mixed-marriages-family-life-meeting-fears-threat.html | CATHOLICS ASSAIL MIXED MARRIAGES Family Life Meeting Fears Threat to Faith and to Training of Children | By George Dugan Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/centrals-first-x-train-to-link-cleveland-cincinnati.html | Centrals First X Train to Link Cleveland Cincinnati | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/change-approved-in-voting-rules-assembly-modifies-need-for.html | CHANGE APPROVED IN VOTING RULES Assembly Modifies Need for HousetoHouse Check of Permanent Lists | By Warren Weaver Jr Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/chicagoans-win-at-phoenix5-to-2-cubs-halt-giants-victory-a-streak-a.html | CHICAGOANS WIN AT PHOENIX5 TO 2 Cubs Halt Giants Victory a Streak at Four as Eaddy Paces Early Attack | By Louis Effrat Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/chimpanzee-goes-on-rooftop-romp-one-taste-of-freedom-and-chimpanzee.html | CHIMPANZEE GOES ON ROOFTOP ROMP One Taste of Freedom and Chimpanzee Rises to East Side Heights | The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/commons-backs-edens-handling-of-cyprus-issue-exile-of-makarios.html | COMMONS BACKS EDENS HANDLING OF CYPRUS ISSUE Exile of Makarios Endorsed 317251US Criticism Irks Prime Minister | By Drew Middleton Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cornell-starts-500000-drive.html | Cornell Starts 500000 Drive | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/curb-urged-on-use-of-5th-amendment.html | CURB URGED ON USE OF 5TH AMENDMENT | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/curtain-to-rise-on-my-fair-lady-musical-pygmalion-arrives-tonight.html | CURTAIN TO RISE ON MY FAIR LADY Musical Pygmalion Arrives Tonight at Hellinger With Harrison Julie Andrews | By Louis Calta | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/daniel-jackling-engineer-is-dead-mining-expert-built-fortune-on.html | DANIEL JACKLING ENGINEER IS DEAD Mining Expert Built Fortune on Discovery of a Method for Extracting Copper | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/danishsoviet-talk-set-premier-home-from-moscow-says-trade-will-be.html | DANISHSOVIET TALK SET Premier Home From Moscow Says Trade Will Be Topic | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/darien-again-debating-site-for-a-school-after-offer-of-one-tract-is.html | Darien Again Debating Site for a School After Offer of One Tract Is Withdrawn | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/dresdeners-stress-us-bombing-as-they-reconstruct-ruined-city-reds.html | Dresdeners Stress US Bombing As They Reconstruct Ruined City Reds Banners Cite Heavy Raid in 1945 Emphasis in Rebuilding Is Placed on Badly Needed Housing Units | By Walter Sullivan Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/du-bois-speech-barred-alp-desegregation-rally-slated-for-levittown.html | DU BOIS SPEECH BARRED ALP Desegregation Rally Slated for Levittown | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/earnings-rise-slightly.html | EARNINGS RISE SLIGHTLY | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-asks-for-moderation-on-segregation-calls-for-patience-on.html | EISENHOWER ASKS FOR MODERATION ON SEGREGATION Calls for Patience on Both Sides but Remains Firm on Gradual Integration EXPANDS EARLIER PLAN Says Proposed Civil Rights Commission Should Study Compliance in South | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-hails-news-conference-it-does-a-lot-of-things-for-me-he.html | EISENHOWER HAILS NEWS CONFERENCE It Does a Lot of Things for Me He Says on the 43d Anniversary of Sessions | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-words-cheer-israeli-aides.html | EISENHOWER WORDS CHEER ISRAELI AIDES | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/employe-stock-bill-is-voted-in-albany.html | EMPLOYE STOCK BILL IS VOTED IN ALBANY | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/european-unity-pushed-coalsteel-assembly-told-of-need-of.html | EUROPEAN UNITY PUSHED CoalSteel Assembly Told of Need of Integration | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/excerpts-from-eden-and-bevan-statements-on-cyprus-issue-help-of-us.html | Excerpts From Eden and Bevan Statements on Cyprus Issue Help of US in Question | By Sir Anthony Eden | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/fire-wrecks-trenton-cathedral-kills-rector-and-two-housekeepers.html | Fire Wrecks Trenton Cathedral Kills Rector and Two Housekeepers CATHEDRAL FIRE KILLS 3 IN JERSEY | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/former-ziegfeld-girl-now-stars-as-stores-director-of-personnel.html | Former Ziegfeld Girl Now Stars As Stores Director of Personnel | By Barbara Land | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/foundation-honors-49-cites-philadelphians-for-aid-to-american-way.html | FOUNDATION HONORS 49 Cites Philadelphians for Aid to American Way of Life | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/georgia-would-bar-pension-of-bias-foe.html | GEORGIA WOULD BAR PENSION OF BIAS FOE | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/glubb-tells-of-vow-to-abdullah-when-he-took-legion-command-former-a.html | Glubb Tells of Vow to Abdullah When He Took Legion Command Former Arab Army Leader Gave Pledge to Husseins Grandfather Always to Serve and Fight as a Jordanian | By Sir John Bagot Glubb 1956 By North American Newspaper Alliance | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gulf-oil-to-expand-35000000-outlay-scheduled-on-philadelphia.html | GULF OIL TO EXPAND 35000000 Outlay Scheduled on Philadelphia Refinery | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/harriman-scores-policy-on-israel-sees-danger-in-us-failure-to-arm.html | HARRIMAN SCORES POLICY ON ISRAEL Sees Danger in US Failure to Arm Jews and Warn Arabs Against Attack | The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/higher-city-pension-voted-by-assembly.html | HIGHER CITY PENSION VOTED BY ASSEMBLY | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/house-unit-bars-state-road-aid-loss-to-new-york-650000000-house.html | House Unit Bars State Road Aid Loss to New York 650000000 HOUSE GROUP BARS STATE ROAD FUNDS | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/in-the-nation-effects-of-the-presidential-primaries.html | In The Nation Effects of the Presidential Primaries | By Arthur Krock | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/israel-and-syria-warned-by-burns-un-truce-chief-bids-them-remedy.html | ISRAEL AND SYRIA WARNED BY BURNS UN Truce Chief Bids Them Remedy Galilee Situation Israelis Accuse Egypt | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/issues-of-britain-strong-in-london-government-funds-advance-up-to.html | ISSUES OF BRITAIN STRONG IN LONDON Government Funds Advance Up to 245Industrials Respond to Buying | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/italian-red-asks-pact-with-soviet-togliatti-for-nonaggression.html | ITALIAN RED ASKS PACT WITH SOVIET Togliatti for Nonaggression AccordSegni Easy Victor on Motion of Confidence | By Arnaldo Cortesi Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/john-hgibbon-sr-surgeon-was-84-exprofessor-at-jefferson-medical-is.html | JOHN HGIBBON SR SURGEON WAS 84 ExProfessor at Jefferson Medical Is DeadHeaded US Philadelphia Groups | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/justice-pledged-in-lobby-inquiry-mcclellan-assures-senate-against.html | JUSTICE PLEDGED IN LOBBY INQUIRY McClellan Assures Senate Against Witch Hunting Broad Pattern Sought | By Russell Baker Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/khrushchev-still-indisposed.html | Khrushchev Still Indisposed | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/kings-of-jordan-and-iraq-confer-secret-meeting-takes-place-in.html | KINGS OF JORDAN AND IRAQ CONFER Secret Meeting Takes Place in DesertCooperation in Defense Held Aim | By Sam Pope Brewer Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/knicks-turn-back-warriors-115108-new-york-quintet-deadlocks-for.html | KNICKS TURN BACK WARRIORS 115108 New York Quintet Deadlocks for Third Place and Will Play at Syracuse Today | By Joseph M Sheehan | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/letters-to-the-times-reporting-on-communism-obstacles-to-presenting.html | Letters to The Times Reporting on Communism Obstacles to Presenting Conditions in Satellites Acknowledged | PETER ZENKL Washington March 3 1956 | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/louis-b-altreuter-bank-vice-president.html | LOUIS B ALTREUTER BANK VICE PRESIDENT | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mack-statue-planned-philadelphia-park-to-be-site-of-memorial-to-mr.html | MACK STATUE PLANNED Philadelphia Park to Be Site of Memorial to Mr Baseball | Special to The New Yotk Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/marshall-field-co.html | MARSHALL FIELD  CO | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/marx-monument-unveiled-in-london.html | Marx Monument Unveiled in London | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/meany-honored-by-st-peters.html | Meany Honored by St Peters | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mexico-bans-matador-who-criticisedbulls.html | Mexico Bans Matador Who CriticisedBulls | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-connors-troth-she-will-be-wed-to-julian-c-stanley-jr-air.html | MISS CONNORS TROTH She Will Be Wed to Julian C Stanley Jr Air Veteran | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-martha-sharp-becomes-affianced.html | MISS MARTHA SHARP BECOMES AFFIANCED | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/morocco-rebels-get-truce-order-nationalists-instruct-tribes-to.html | MOROCCO REBELS GET TRUCE ORDER Nationalists Instruct Tribes to Cease Riff Operations in View of Paris Accord | By Camille M Cianfarra Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nasser-assures-france-on-africa-tells-pineau-no-rebels-have-trained.html | NASSER ASSURES FRANCE ON AFRICA Tells Pineau No Rebels Have Trained in Egypt Recently Silence on Arms Aid | By Osgood Caruthers Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nehru-is-invited-to-white-house-acceptance-seen-bid-by-eisenhower.html | NEHRU IS INVITED TO WHITE HOUSE ACCEPTANCE SEEN Bid by Eisenhower Regarded as Part of Drive to Woo Uncommitted World | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-pipeline-planned-sun-project-to-send-gasoline-and-oil-to-ny.html | NEW PIPELINE PLANNED Sun Project to Send Gasoline and Oil to NY Harbor | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/opera-manon-lescaut-is-revived-puccinis-first-success-offered-at.html | Opera Manon Lescaut Is Revived Puccinis First Success Offered at Met | By Howard Taubman | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/optimism-voiced-on-farm-outlook-head-of-harvester-company-finds.html | OPTIMISM VOICED ON FARM OUTLOOK Head of Harvester Company Finds Conditions Not as Bad as Pictured | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/orphanages-150-years-graham-school-pageant-marks-event-at.html | ORPHANAGES 150 YEARS Graham School Pageant Marks Event at HastingsonHudson | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/our-saving-ways-an-analysis-of-new-data-revealing-important-changes.html | Our Saving Ways An Analysis of New Data Revealing Important Changes in Thrift Pattern | By Edwin L Dale Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/palmer-defeats-shields788485-knox-johnson-dunn-also-gain-semifinal.html | PALMER DEFEATS SHIELDS788485 Knox Johnson Dunn Also Gain SemiFinal Round in US Open Court Tennis | By Allison Danzig | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/peru-frees-la-prensa-publisher-and-all-civilians-held-in-revolt.html | Peru Frees La Prensa Publisher And All Civilians Held in Revolt ODRIA SETS FREE HIS CIVILIAN FOES | By Edward A Morrow Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/peruvian-nonconformist-pedro-beltran.html | Peruvian Nonconformist Pedro Beltran | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/plan-sets-billion-in-union-housing-agency-to-invest-a-pooling-of.html | PLAN SETS BILLION IN UNION HOUSING Agency to Invest a Pooling of Pension Funds Proposed for MiddleIncome Homes HIGHER YIELD INDICATED Legislation to Use Money for Cooperative Projects Urged in Report to State | By Charles Grutzner | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/playoff-plans-still-unsettled-harbinger-of-springtime-horsetraining.html | PLAYOFF PLANS STILL UNSETTLED Harbinger of Springtime HorseTraining Starts at Jamaica | By Joseph C Nichols | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/police-work-bill-backed.html | Police Work Bill Backed | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-for-trading-open-data-with-soviet.html | President for Trading Open Data With Soviet | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-has-worked-far-into-the-evening.html | President Has Worked Far Into the Evening | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-presses-senators-to-speed-good-farm-bill-president-spurs.html | President Presses Senators to Speed Good Farm Bill PRESIDENT SPURS FARM BILL ACTION | By William M Blair Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/primary-showing-cheers-kefauver-senator-exudes-confidence-as-he.html | PRIMARY SHOWING CHEERS KEFAUVER Senator Exudes Confidence as He Tours Minnesota His Crowds Increase | By Richard Jh Johnston Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/privacy-for-wocs-on-finances-urged.html | PRIVACY FOR WOCS ON FINANCES URGED | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/quarles-depicts-russian-strides-sees-increase-in-engineers-as.html | QUARLES DEPICTS RUSSIAN STRIDES Sees Increase in Engineers as Serious Challenge to U S Air Leadership | By Peter Kihss | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/red-leaders-woo-yugoslav-youth-call-for-campaign-to-end.html | RED LEADERS WOO YUGOSLAV YOUTH Call for Campaign to End Estrangement With Party Tito Deplores Situation | By Sydney Gruson Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/returning-mountbattens-get-big-indian-welcome.html | Returning Mountbattens Get Big Indian Welcome | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/school-aid-urged-for-connecticut-secondary-graduates-will-outstrip.html | SCHOOL AID URGED FOR CONNECTICUT Secondary Graduates Will Outstrip College Facilities by 65 State Is Told | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/senate-liberals-score-manifesto-mcnamara-calls-southern-stand.html | SENATE LIBERALS SCORE MANIFESTO McNamara Calls Southern Stand ShamefulParley at White House Urged | By Allen Drury Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/shortage-of-marina-facilities-leads-fo-tiein boat-sales-coast.html | Shortage of Marina Facilities Leads fo Tiein Boat Sales Coast Buyers Insist on Package Deal of Craft and Berth | By Clarence E Lovejoy | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/skating-queens-sharpen-blades-for-title-test-tenley-albright-and.html | Skating Queens Sharpen Blades for Title Test Tenley Albright and Carol Heiss Rivals for US Crown | By William R Conklin Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/skiing-news-and-notes-children-get-help-from-keating.html | Skiing News and Notes Children Get Help From Keating | By Michael Strauss | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/south-african-gets-warning.html | South African Gets Warning | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/soviet-allowing-sunday-schools-visiting-us-protestants-told-priests.html | SOVIET ALLOWING SUNDAY SCHOOLS Visiting US Protestants Told Priests May Now Instruct Children in Religion | By Welles Hangen Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/soviet-chiefs-pay-tribute-to-bierut.html | SOVIET CHIEFS PAY TRIBUTE TO BIERUT | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/sports-of-the-times-the-hardluck-kid.html | Sports of The Times The HardLuck Kid | By Arthur Daley | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/stage-rehearsal-to-be-seen-on-tv-wide-wide-world-will-visit-session.html | STAGE REHEARSAL TO BE SEEN ON TV Wide Wide World Will Visit Session of ShangriLa a New Musical on April 15 | By Val Adams | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/stevenson-finds-surprise-in-poll-pleased-by-large-vote-cast-for-me.html | STEVENSON FINDS SURPRISE IN POLL Pleased By Large Vote Cast for Me in New Hampshire Flies to Minnesota | By Wh Lawrence Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/studio-may-sign-producing-team-paramount-discussing-deal-with.html | STUDIO MAY SIGN PRODUCING TEAM Paramount Discussing Deal With Retchin and Ganzer for Two Films a Year | By Thomas M Pryor Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/study-on-radiation-begun-by-un-group.html | STUDY ON RADIATION BEGUN BY UN GROUP | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/suffolk-charter-voted-in-albany-both-houses-approve-county.html | SUFFOLK CHARTER VOTED IN ALBANY Both Houses Approve County Executive SystemBill Is Now Up to Governor | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/summons-for-goossens-australia-charges-conductor-with-indecent.html | SUMMONS FOR GOOSSENS Australia Charges Conductor With Indecent Imports | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/sweden-to-stage-two-oneill-plays-world-premieres-of-last.html | SWEDEN TO STAGE TWO ONEILL PLAYS World Premieres of Last Unpublished Works Will Be Given by Royal Theatre | By Arthur Gelb | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archiv es/swedes-criticize-west-say-ban-on-arms-for-israel-would-threaten.html | SWEDES CRITICIZE WEST Say Ban on Arms for Israel Would Threaten Peace | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-ides-of-march-betray-scholars-2000th-anniversary-exhibit-on.html | THE IDES OF MARCH BETRAY SCHOLARS 2000th Anniversary Exhibit on Caesars Death May Be in Error by Year or More | Pach Bros | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-old-country-ships-an-appetizing-array-of-edibles-and-potables.html | The Old Country Ships an Appetizing Array Of Edibles and Potables for Tables in U S An Epicurean Salute To St Patricks Day | By Jane Nickerson | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/three-boston-pitchers-combine-for-a-fourhit-2to0-triumph-yanks.html | Three Boston Pitchers Combine For a FourHit 2to0 Triumph Yanks Halted by Porterfield Baumann CasaleByrne Morgan Yield Runs | By John Drebinger Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/tv-the-time-of-hitler-documentary-the-twisted-cross-is-a-forceful.html | TV The Time of Hitler Documentary The Twisted Cross Is a Forceful Study of Despotism | By Jp Shanley | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-asked-to-join-sail-training-race.html | US ASKED TO JOIN SAIL TRAINING RACE | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-drafts-plan-for-new-un-unit-in-mideast-crisis-favors-peace-panel.html | US DRAFTS PLAN FOR NEW UN UNIT IN MIDEAST CRISIS Favors Peace Panel to Report to CouncilPresident Says Fresh Approach Is Aim WARNS OF PERIL IN AREA Denies There Is Ban on Arms for IsraelisVoices Hope for a Better Solution | By Dana Adams Schmidt Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-expedition-sees-1st-southern-lights.html | US EXPEDITION SEES 1ST SOUTHERN LIGHTS | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-is-resuming-free-seas-fight-key-talks-with-latin-nations-open-to.html | US IS RESUMING FREE SEAS FIGHT Key Talks With Latin Nations Open TodayDispute Held Peril to Wests Defenses | By Tad Szulc Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-is-urged-to-aid-disabled-civilians.html | US IS URGED TO AID DISABLED CIVILIANS | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/vice-presidents-primary-victory-shares-spotlight-with-kefauver.html | Vice Presidents Primary Victory Shares Spotlight With Kefauver Sweep NIXON KEFAUVER SHARE SPOTLIGHT | By John H Fenton Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wagner-supports-utility-rate-bill-javits-also-seeking-to-end-dual.html | WAGNER SUPPORTS UTILITY RATE BILL Javits Also Seeking to End Dual StandardPhone and Rail Aides Score Action | By Douglas Dales Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/washington-welcomes-irelands-premier-eisenhower-has-luncheon-for.html | Washington Welcomes Irelands Premier Eisenhower Has Luncheon for Costello | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wheat-prices-up-in-quiet-trading-senate-action-causes-little.html | WHEAT PRICES UP IN QUIET TRADING Senate Action Causes Little StirLate Rally Sends Most Futures Higher | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wilsons-foresight-praised-at-exhibit.html | WILSONS FORESIGHT PRAISED AT EXHIBIT | Special to The New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/with-this-compliment-he-shuts-off-discussion-on-running-mate.html | With This Compliment He Shuts Off Discussion on Running Mate PRESIDENT GIVES A BOOST TO NIXON | By Anthony Leviero Special To the New York Times | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wood-field-and-stream-why-johnny-cant-read-between-lines-of-a.html | Wood Field and Stream Why Johnny Cant Read Between Lines of a Barefaced TaleOr Can He | By John W Randolph | RE0000204132 | 1984-05-03 | B00000583163 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/2-nassau-parties-nominate-slates-republicans-and-democrats-select.html | 2 NASSAU PARTIES NOMINATE SLATES Republicans and Democrats Select National and State Candidates for Primary | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/2226-auto-deaths-in-state.html | 2226 Auto Deaths in State | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/42677-check-helps-saxton-to-forget-jeers-amount-of-payoff-to-welter.html | 42677 Check Helps Saxton to Forget Jeers Amount of PayOff to Welter Ruler Spurs Rematch Illinois Boxing Head Says Judges Made Correct Decision Basilio Remains in Hotel Knew What He Had to Do | By Frank M Blunk Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/about-art-and-artists-recent-landscapes-by-ethel-magafan-are-on.html | About Art and Artists Recent Landscapes by Ethel Magafan Are on ViewKnickerbocker Awards | By Howard Devree | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/about-new-york-tomorrow-its-the-wearin-of-the-green-on-5th.html | About New York Tomorrow Its the Wearin of the Green on 5th AvenuePolice Put Realism in Script | By Meyer Berger | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/agencies-advised-to-follow-up-ads-national-association-is-told-to.html | AGENCIES ADVISED TO FOLLOW UP ADS National Association Is Told to Go Into Marketing to Get Full Value From Outlays Decide Upon Test AGENCIES ADVISED TO FOLLOW UP ADS Papers Used Material | By William M Freeman Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/aides-of-big-four-hold-rare-berlin-luncheon.html | Aides of Big Four Hold Rare Berlin Luncheon | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/algerian-rift-wider-by-michael-clark.html | Algerian Rift Wider By MICHAEL CLARK | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/alice-jean-pierce-is-a-future-bride-william-smith-alumna-to-be-wed.html | ALICE JEAN PIERCE IS A FUTURE BRIDE William Smith Alumna to Be Wed to Edward P Allen Coast Divinity Student PetersGardow HaberSpiro | Special to The New York TimesSpecial to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/antarctic-party-hits-rough-seas-gale-buffets-icebreaker-as-ship.html | ANTARCTIC PARTY HITS ROUGH SEAS Gale Buffets Icebreaker as Ship Enters Indian Ocean Icebergs Are Peril US Paratroops Drop in Arctic | By Bernard Kalb Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/art-show-to-aid-vacation-service-aiding-in-plans-for-forthcoming.html | ART SHOW TO AID VACATION SERVICE Aiding in Plans for Forthcoming Events | Charles Rossi | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/assembly-acts-to-dam-flood-of-albany-bills.html | Assembly Acts to Dam Flood of Albany Bills | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/assembly-backs-rise-for-odwyer-unanimously-supports-bill-to-lift.html | ASSEMBLY BACKS RISE FOR ODWYER Unanimously Supports Bill to Lift His Pension From 6700 to 11000 | By Warren Weaver Jr Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/atom-center-in-philippines.html | Atom Center in Philippines | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bible-in-life-stressed-rabbi-addresses-synagogue-youth-in-atlantic.html | BIBLE IN LIFE STRESSED Rabbi Addresses Synagogue Youth in Atlantic City | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bills-limit-rates-in-car-financing-harriman-and-gop-agree-on-state.html | BILLS LIMIT RATES IN CAR FINANCING Harriman and GOP Agree on State Program to Put Curb on Abuses in Field Licensing to Be Required | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bonn-house-votes-new-election-law.html | BONN HOUSE VOTES NEW ELECTION LAW | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/books-of-the-times-fiends-blot-out-round-table-grim-backdrop-of.html | Books of The Times Fiends Blot Out Round Table Grim Backdrop of Barbarism | By Orville Prescott | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/breen-shatters-us-swim-mark-cortland-ace-takes-eastern-1500meter.html | BREEN SHATTERS US SWIM MARK Cortland Ace Takes Eastern 1500Meter Title in Meet at Cornell in 17445 | By Lincoln A Werden Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/britains-primate-deplores-exiling-of-cyprus-cleric-archbishop-of.html | BRITAINS PRIMATE DEPLORES EXILING OF CYPRUS CLERIC Archbishop of Canterbury Says Many Call Action on Makarios a Sacrilege ASKS HIS REPATRIATION Criticizes Cypriote Violence Attlee Says Rebels Often Become Prime Ministers Makarios Action Described BRITISH PRIMATE QUESTIONS EXILE | By Kennett Love Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-close-up-a-cypriote-town-16000-under-virtual-arrest-as.html | BRITISH CLOSE UP A CYPRIOTE TOWN 16000 Under Virtual Arrest as Slain Boy Is Buried Island Resistance Rises BRITISH CLOSE UP A CYPRIOTE TOWN Church Funeral Forbidden Cypriotes Shot as Traitors | By Homer Bigart Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-cut-supports-agricultural-aid-expected-to-be-602-million.html | BRITISH CUT SUPPORTS Agricultural Aid Expected to Be 602 Million for Year | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-war-aide-in-suez.html | British War Aide in Suez | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/broadway-group-cites-an-eyesore-boarde-building-at-53d-st-called.html | BROADWAY GROUP CITES AN EYESORE Boarde Building at 53d St Called MenaceCharges Filed Against Owners | The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bumper-crop-of-little-minks-sprouts-in-spring-showings-shy-designer.html | Bumper Crop of Little Minks Sprouts In Spring Showings Shy Designer of Precious Furs Garbs International Whos Who | By Nan Robertson | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/calling-man-red-held-not-in-itself-a-slander.html | Calling Man Red Held Not in Itself a Slander | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/canada-takes-step-to-finance-gas-line.html | CANADA TAKES STEP TO FINANCE GAS LINE | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/cartel-charges-preposterous-air-transport-executive-says-head-of.html | Cartel Charges Preposterous Air Transport Executive Says Head of the International Organization That Sets Uniform Fares for Lines Testifies Before House Body Objection by Celler Petrol Would Run Out | By Richard Witkin Special To The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/castleman-star-in-5to1-decision-giant-second-baseman-gets-two-hits.html | CASTLEMAN STAR IN 5TO1 DECISION Giant Second Baseman Gets Two Hits Against Cubs Winceniak Slams Homer Castleman Drives in Run Mueller Scores on Out Monzant Stays in Phoenix | By Louis Effrat Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/champions-lose-to-braves-6-to-2-dodgers-held-to-4-hits-by-3.html | CHAMPIONS LOSE TO BRAVES 6 TO 2 Dodgers Held to 4 Hits by 3 Pitchers Avert Shutout With Neals Home Run Dazzy Vance Proffers Services Record Set by 4380 Fans | By Roscoe McGowen Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/charles-s-abbott-sheriff-in-jersey.html | CHARLES S ABBOTT SHERIFF IN JERSEY | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/city-college-receives-200000-alumnus-gift.html | City College Receives 200000 Alumnus Gift | The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/comedy-booked-at-helen-hayes-goodbye-again-to-open-at-theatre-april.html | COMEDY BOOKED AT HELEN HAYES Goodbye Again to Open at Theatre April 24Donald Cook Starred in Revival Bob Merrill Has 4 Bids Fashion Note | By Sam Zolotow | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/corn-advances-soybeans-react-prices-for-former-climb-to-1-18.html | CORN ADVANCES SOYBEANS REACT Prices for Former Climb to 1 18 CentsLatter Is Higher to 2 Off Wheat Exports Show Rise | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/court-rules-on-sentencing.html | Court Rules on Sentencing | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/delay-by-nehru-hinted-aides-doubt-visit-to-us-before-november-poll.html | DELAY BY NEHRU HINTED Aides Doubt Visit to US Before November Poll | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dependency-data-sought-by-state-tax-forms-ask-sums-paid-for.html | DEPENDENCY DATA SOUGHT BY STATE Tax Forms Ask Sums Paid for SupportVexing Query Going Out Next Year A Vexing Problem | By Douglas Dales Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/diplomat-school-aide-leaving-georgetowm.html | Diplomat School Aide Leaving Georgetown | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dr-katherine-drinker-physician-wife-of-harvard-public-health-exdean.html | DR KATHERINE DRINKER Physician Wife of Harvard Public Health ExDean Dies | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dulles-declares-taiwan-strong-chinese-nationalist-defense-increased.html | DULLES DECLARES TAIWAN STRONG Chinese Nationalist Defense Increased in Air He Says on Arrival at Taipei Offshores Isles Fairly Quiet | By Henry R Lieberman Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/duplicate-of-1776-medal-presented-to-harvard.html | Duplicate of 1776 Medal Presented to Harvard | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/elizabeth-man-to-be-judge.html | Elizabeth Man to Be Judge | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/exhibits-win-prizes-at-the-flower-show-from-the-flower-show-blooms.html | EXHIBITS WIN PRIZES AT THE FLOWER SHOW From the Flower show Blooms and the Seeds From Which They Grow | The New YorkTimes by Ernest Sisto | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/exnewsman-denies-he-was-communist.html | EXNEWSMAN DENIES HE WAS COMMUNIST | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/falcon-missile-being-shown-here.html | Falcon Missile Being Shown Here | The NewYork Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/fluorescent-lights-cast-daylike-brilliance-on-14th-st.html | Fluorescent Lights Cast DayLike Brilliance on 14th St | The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/france-to-reduce-nato-force-again-assignment-to-north-africa-of.html | FRANCE TO REDUCE NATO FORCE AGAIN Assignment to North Africa of Mechanized Unit Leaves 3 Skeletonized Divisions | By Robert C Doty Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/freight-loadings-make-a-53-gain-1955-weeks-total-exceeded-by-35318.html | FREIGHT LOADINGS MAKE A 53 GAIN 1955 Weeks Total Exceeded by 35318 Cars That of 1954 by 87664 | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/french-stand-firm-on-european-unity.html | FRENCH STAND FIRM ON EUROPEAN UNITY | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gasoline-war-eyed-police-guard-elizabeth-service-stations-after.html | GASOLINE WAR EYED Police Guard Elizabeth Service Stations After Threat | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gatti-departing-on-safari-with-commercials-20-concerns-sponsor-a.html | Gatti Departing on Safari With Commercials 20 Concerns Sponsor a Trek to Test and Publicize Wares GATTI PROMOTES BUSINESS SAFARI | By Carl Spielvogelthe New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/george-pal-forms-own-movie-group-former-paramount-producer-will.html | GEORGE PAL FORMS OWN MOVIE GROUP Former Paramount Producer Will Make Time Machine as First of Six Films | By Thomas M Pryor Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/glubb-tells-how-he-halted-riots-traces-them-to-reds-and-egypt-glubb.html | Glubb Tells How He Halted Riots Traces Them to Reds and Egypt GLUBB DESCRIBES HALTING OF RIOTS Reds Join in Rioting Enemies Not Satisfied Woman Screams for Help King Grateful to Troops | By Sir John Bagot Glubb | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/grant-use-of-li-boardwalk.html | Grant Use of LI Boardwalk | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/greece-says-exile-must-end.html | Greece Says Exile Must End | Special to The NewYork Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gronchi-is-cheered-on-return-to-rome.html | GRONCHI IS CHEERED ON RETURN TO ROME | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/guggenheim-fund-sets-up-art-prizes-1000000-to-yield-awards-to.html | GUGGENHEIM FUND SETS UP ART PRIZES 1000000 to Yieid Awards to Painters With 10000 Top Worldwide Grant NATIONAL PRIZES 1000 Some Criticism Develops on How to Choose Best but Goodwill Also Is Stressed Seen as Goodwill Factor | By Sanka Knox | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/hall-sees-party-gaining-in-south-intensified-drive-will-show.html | HALL SEES PARTY GAINING IN SOUTH Intensified Drive Will Show Results in Fall He Tells Young Republicans Concerned Over Conservatives Says Party Is Solid | By Richard Amper | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/harvard-psychiatrist-honored.html | Harvard Psychiatrist Honored | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/high-soviet-leader-will-visit-pakistan.html | HIGH SOVIET LEADER WILL VISIT PAKISTAN | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/hockey-test-ends-in-2all-dead-lock-11278-see-detroits-ullman-get.html | HOCKEY TEST ENDS IN 2ALL DEAD LOCK 11278 See Detroits Ullman Get ThirdPeriod Goal to Tie Rangers at Garden Strategy Almost Succeeds Prentice Puts Blues Ahead Worsley Stops 37 Shots Montreal Wins Before 13445 | By Joseph C Nichols | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/holmes-lecturer-named.html | Holmes Lecturer Named | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/housing-starts-rise-months-total-reaches-target-rate-of-1200000-a.html | HOUSING STARTS RISE Months Total Reaches Target Rate of 1200000 a Year | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/howard-reed-hastings.html | HOWARD REED HASTINGS | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ideas-of-women-on-homes-invited-us-agency-calls-for-letters-on.html | IDEAS OF WOMEN ON HOMES INVITED US Agency Calls for Letters on Which to Base Future Designs for Building NEW ERA IS CONSIDERED 100 Contest Leaders to Win Trip to Washington for Congress on Housing Design Changes in Prospect In Quest of the Practical | By Charles Grutzner | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/in-the-nation-an-equitable-division-of-the-electoral-vote-choice.html | In The Nation An Equitable Division of the Electoral Vote Choice for the States Other New Features | By Arthur Krock | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/its-orators-vs-hecklers-as-students-play-hyde-park.html | Its Orators vs Hecklers as Students Play Hyde Park | The New York Times by Carl T Gossett Jr | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/jewish-home-gets-129800.html | Jewish Home Gets 129800 | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/john-alsey-park-expublisher-70-herd-of-the-raleigh-times-for-44.html | JOHN ALSEY PARK EXPUBLISHER 70 Herd Of The Raleigh Times for 44 Years DeadLed State Press Association | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/key-israeli-case-takes-new-turn-jurist-drops-perjury-county-against.html | KEY ISRAELI CASE TAKES NEW TURN Jurist Drops Perjury County Against Kastner Branded a Nazi Collaborator | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/labor-unit-delays-entry-of-2-unions.html | LABOR UNIT DELAYS ENTRY OF 2 UNIONS | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lebanese-cabinet-out-premier-karame-resigns-in-school-subsidy.html | LEBANESE CABINET OUT Premier Karame Resigns in School Subsidy Dispute | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/letters-to-the-times-housing-our-minorities-support-urged-for-group.html | Letters to The Times Housing Our Minorities Support Urged for Group Enforcing Race Equality Middle Eastern Policy Pressurr Maneuver and Attack on Governments Integrity Charged Outdoor Pool Urged To Reduce Payroll HoldUps Exile of Makarios Protested Clothing Asked for Koreans | JAMES H SCHEUERCONRAD G FRANKSYLVIA L JARMUTHVICTOR C BURSTEINHARRY S GEORGEAGNES M FINN | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mailman-honks-his-horn-and-learns-q-is-for-quiet.html | Mailman Honks His Horn and Learns Q Is for Quiet | The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/margarete-immel-to-be-wed.html | Margarete Immel to Be Wed | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/miss-josephine-ann-tietje-betrothed-to-harry-briggs-yale-medical.html | Miss Josephine Ann Tietje Betrothed To Harry Briggs Yale Medical Student HauserWugmeister | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/miss-lychos-affianced-she-will-be-wed-to-arnold-weissboth-are-us.html | MISS LYCHOS AFFIANCED She Will Be Wed to Arnold WeissBoth Are US Aides | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/moderation-urged-by-case-of-jersey-in-reply-to-south-case-of-jersey.html | Moderation Urged By Case of Jersey In Reply to South Case of Jersey Urges Tolerance On Issue of Racial Segregation Case Regrets Manifesto Action | By William S White Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mollet-and-pineau-may-act.html | Mollet and Pineau May Act | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/museum-removes-gifts-stalin-got-moscow-collection-being-put-in.html | MUSEUM REMOVES GIFTS STALIN GOT Moscow Collection Being Put in StorageExRulers Death Marked in Georgia Paintings Also Removed Stalin Hailed in Georgia | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/music-cantelli-is-guest-conductor-begins-4week-stand-with.html | Music Cantelli Is Guest Conductor Begins 4Week Stand With Philharmonic Backhaus Impressive in Beethoven Work | By Howard Taubman | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nasser-says-egypt-intends-no-attack.html | NASSER SAYS EGYPT INTENDS NO ATTACK | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nationals-beat-knicks-for-eastern-playoff-berthrangers-tied-by.html | Nationals Beat Knicks for Eastern PlayOff BerthRangers Tied by Wings SYRACUSE QUINTET TRIUMPHS BY 8277 Thwarts Knicks After Shot by Seymour Breaks 7777 Tie With Minute Left First Time in Ten Years Ragged First Quarter Will Oppose Celtics | By William J Briordy Special to the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/naval-academy-greets-its-new-superintendent.html | Naval Academy Greets Its New Superintendent | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/negroin-moscow-hails-life-in-us-new-york-bishop-tells-2500-in.html | NEGROIN MOSCOW HAILS LIFE IN US New York Bishop Tells 2500 in Church His Race Lives as Well as the Others Supreme Court Decision Cited | By Welles Hangen Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/new-president-chosen-by-insurance-concern.html | New President Chosen By Insurance Concern | Fabian Bachrach | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/norwalk-hospital-gets-grant.html | Norwalk Hospital Gets Grant | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/notes-on-college-sports-cornell-to-build-recreation-center-at-beebe.html | Notes on College Sports Cornell to Build Recreation Center at Beebe Lake24Second Rule Opposed by Coach Stalling in Basketball Grappling Novelty To Lead St Johns Nine Selected Short Subjects | By Joseph M Sheehan | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/oil-price-inquiry-gets-new-backing.html | OIL PRICE INQUIRY GETS NEW BACKING | Special to The New Yok Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/open-the-door-richard-quip-is-coupled-with-attack-on-kefauver.html | Open the Door Richard Quip Is Coupled With Attack on Kefauver STEVENSON JEERS AT NIXONS STATUS | By Wh Lawrence Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/peace-irish-goal-premier-asserts-costello-says-world-amity-is.html | PEACE IRISH GOAL PREMIER ASSERTS Costello Says World Amity Is Paramount Interest Even Above Partition | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/president-hails-uso-he-greets-aides-of-group-at-white-house.html | PRESIDENT HAILS USO He Greets Aides of Group at White House Ceremony | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/princeton-group-elects-l-hill.html | Princeton Group Elects L Hill | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/prison-job-list-tied-to-politics-state-deputy-tells-inquiry-he.html | PRISON JOB LIST TIED TO POLITICS State Deputy Tells Inquiry He Consulted Democratic Chiefs on Appointments Tells of Discussions | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/protest-imperils-skaters-status-foreign-charge-on-expenses-issue.html | PROTEST IMPERILS SKATERS STATUS Foreign Charge on Expenses Issue Challenges Amateur Standing of Robertson | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/radio-disrupted-by-huge-sunspot-overseas-communications-blacked-out.html | RADIO DISRUPTED BY HUGE SUNSPOT Overseas Communications Blacked Out for Almost an Hour in Wide Area | By Richard F Shepard | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/rhodesia-to-push-negro-education-5year-expansion-plan-set-in.html | RHODESIA TO PUSH NEGRO EDUCATION 5Year Expansion Plan Set in Southern Territory Native Tax Doubled | By Leonard Ingalls Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/scared-starling-study-stamford-asks-how-long-birds-will-stay.html | SCARED STARLING STUDY Stamford Asks How Long Birds Will Stay Frightened | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/secret-khrushchev-talk-on-stalin-phobia-related-stalin-not-himself.html | Secret Khrushchev Talk On Stalin Phobia Related Stalin Not Himself KHRUSHCHEV TALK ON STALIN IS TOLD Army Influence Seen | By Harrison E Salisbury | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/security-holders-of-new-haven-sue-in-8000000-action-they-would-oust.html | SECURITY HOLDERS OF NEW HAVEN SUE In 8000000 Action They Would Oust Directors Who Made Stock Price Pact SECURITY HOLDERS OF NEW HAVEN SUE | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/senate-approves-dual-parity-plan-in-gop-setback-program-aimed-at.html | SENATE APPROVES DUAL PARITY PLAN IN GOP SETBACK Program Aimed at Raising Price Props on Four Basic Crops Passed 45 to 44 Final Vote Today Sought DUAL PARITY PLAN VOTED BY SENATE 10 Million for Milk Asked Vote Follows Party Lines | By William M Blair Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/senator-says-eisenhower-fails-to-seek-peace-in-mideast-and-africa.html | Senator Says Eisenhower Fails to Seek Peace in Mideast and Africa KEFAUVER WARNS OF A NEW BRINK | By Richard Jh Johnston Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/shares-for-the-children-a-study-with-questions-and-answers-of-new.html | Shares for the Children A Study With Questions and Answers Of New Law on Stock Gifts to Minors Alternatives Troublesome Accounting Not Required | By Richard Rutter | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sidewalk-cafe-barred-new-hyde-park-is-not-paris-li-town-board.html | SIDEWALK CAFE BARRED New Hyde Park Is Not Paris LI Town Board Declares | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/skiing-prospects-are-good-in-east-plenty-of-sport-is-available-from.html | SKIING PROSPECTS ARE GOOD IN EAST Plenty of Sport Is Available From Catskills Clear Up to the Laurentians Operators Are Optimistic Night Session Planned | By Michael Strauss | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/son-to-mrs-william-gould-3d.html | Son to Mrs William Gould 3d | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/soviet-will-attend-talks.html | Soviet Will Attend Talks | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sports-of-the-times-hold-that-tiger-not-on-parole-facts-not-romance.html | Sports Of The Times Hold That Tiger Not On Parole Facts Not Romance Same Problems | By Arthur Daley | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/starhemberg-56-dead-in-austria-led-the-heimwehr-fascist-militia.html | STARHEMBERG 56 DEAD IN AUSTRIA Led the Heimwehr Fascist Militia That Helped to Set Up Dollfuss Dictatorship VICE CHANCELLOR TWICE Participated in 1923 Munich Uprising With HitlerFled Nazis After 38 Anschluss Political Adventurer Heimwehr Fought Socialists Quit Cabinet in 1956 | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/state-criticizes-deal-on-union-insurance-us-racket-quest-extended.html | State Criticizes Deal On Union Insurance US RACKET QUEST EXTENDED TO FOOD Another Special Panel | By Ah Raskin | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/state-plan-aims-for-little-fha-republican-program-seeks-100-million.html | STATE PLAN AIMS FOR LITTLE FHA Republican Program Seeks 100 Million Bond Issue on MiddleIncome Housing STATE PLAN AIMS FOR LITTLE FHA Substitute Bill Offered | By Leo Egan Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/store-sales-rose-7-in-latest-week-national-average-change-from-55.html | STORE SALES ROSE 7 IN LATEST WEEK National Average Change From 55 Levels Reported NY City Gain Is 10 Sales Up 10 Here | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/story-by-verne-will-be-tv-film-mysterious-island-slated-as-a-series.html | STORY BY VERNE WILL BE TV FILM Mysterious Island Slated as a Series in Color for Presentation in Autumn | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/successor-urged-for-brenner-job-shapiro-wants-new-district-attorney.html | SUCCESSOR URGED FOR BRENNER JOB Shapiro Wants New District Attorney Appointed to Handle Suffolk Cases Brenner Explains Views | By Peter Kihss | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/suit-opens-to-test-law-on-vagrants-constitutionality-of-new-york.html | SUIT OPENS TO TEST LAW ON VAGRANTS Constitutionality of New York Statute at Issue in Case Involving City Artist | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tax-plan-favors-small-business-bipartisan-unit-in-senate-led-by.html | TAX PLAN FAVORS SMALL BUSINESS Bipartisan Unit in Senate Led by Fulbright Offers 2 Alternative Proposals Byrd Cites Time Factor Effects of Proposal | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/teachers-to-get-21000000-rises-8000-top-is-set-annual-increases-of.html | TEACHERS TO GET 21000000 RISES 8000 TOP IS SET Annual Increases of 250 to 1650 Will Go Into Effect on July 1 PROTESTS ARE PLANNED High School Spokesman Calls New Schedules Terrible Blow to Morale Schedule of Increases 21000000 Rises for Teachers Slated to Take Effect on July 1 | By Benjamin Fine | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tenley-albright-paces-figure-skating-defender-leads-in-title.html | Tenley Albright Paces Figure Skating DEFENDER LEADS IN TITLE CONTEST Miss Albright Gains 5Point Ordinal Margin Over Miss Heiss in US Event Miss Heiss World Victor Ordinals More Important | By William R Conklin Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-ides-of-march-unnoticed-in-rome.html | THE IDES OF MARCH UNNOTICED IN ROME | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-newest-senator-william-ramsey-laird-3d-status-may-change.html | The Newest Senator William Ramsey Laird 3d Status May Change | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/theatre-my-fair-lady.html | Theatre My Fair Lady | By Brooks Atkinson | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tonnage-now-major-issue-for-decision-at-geneva-on-new-wheat.html | Tonnage Now Major Issue for Decision At Geneva on New Wheat Agreement | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/top-party-bandit-sentenced.html | Top Party Bandit Sentenced | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trade-balance-fell-for-canada-in-1955.html | TRADE BALANCE FELL FOR CANADA IN 1955 | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trading-is-light-on-london-board-prices-continue-rise-but.html | TRADING IS LIGHT ON LONDON BOARD Prices Continue Rise but Government Funds Some Industrials Lose Gains | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/treasury-fights-rail-pension-bill-humphrey-opposes-taxfree.html | TREASURY FIGHTS RAIL PENSION BILL Humphrey Opposes TaxFree ContributionsCosts Rise Is Attacked by Roads | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trenton-mourning-priest-fire-victim.html | TRENTON MOURNING PRIEST FIRE VICTIM | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tribesmen-battle-troops.html | Tribesmen Battle Troops | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tunisians-start-drive-for-votes-98-men-chosen-by-dominant-party-to.html | TUNISIANS START DRIVE FOR VOTES 98 Men Chosen by Dominant Party to Draft Basic Law Police Oust 4 Aides | By Thomas F Brady Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tva-expansion-explosive-issue-appropriations-body-split-on.html | TVA EXPANSION EXPLOSIVE ISSUE Appropriations Body Split on Financing Question Floor Fights Brewing | By Cp Trussell Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ulbricht-is-reported-ill.html | Ulbricht Is Reported Ill | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/un-group-censures-jordan-and-israel.html | UN GROUP CENSURES JORDAN AND ISRAEL | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/union-opens-fire-on-elections-bill-analysis-by-auto-workers-asserts.html | UNION OPENS FIRE ON ELECTIONS BILL Analysis by Auto Workers Asserts Senate Measure Provides Little Reform | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-aids-denies-slur-on-lawyers-says-he-did-not-term-bar-groups.html | US AIDS DENIES SLUR ON LAWYERS Says He Did Not Term Bar Groups Dupes of Reds Sees Irate Delegation Cleveland Group Irate | By Anthony Lewis Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-output-found-level-for-january-february-us-production-level-this.html | US Output Found Level For January February US PRODUCTION LEVEL THIS YEAR | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-pushes-w0rk-on-mideast-plan-final-form-of-proposal-for-new-un.html | US PUSHES W0RK ON MIDEAST PLAN Final Form of Proposal for New UN Peace Bid Said to Await Dulles Return Others Heard of Plan Mediator Role Lapsed | By Dana Adams Schmidt Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-racket-inquiry-extended-to-foods-state-criticizes-insurance-deal.html | US Racket Inquiry Extended to Foods STATE CRITICIZES INSURANCE DEAL Invoked Fifth Amendment Deal to Cut Commissions | By Edward Ranzal | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/van-norman-elects-hi-segal-president-5000000-of-borrowing-is.html | Van Norman Elects HI Segal President 5000000 of Borrowing Is Proposed | Special to The New York TimesMatar Studio | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/west-germans-ban-red-units.html | West Germans Ban Red Units | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/westchester-school-protest.html | Westchester School Protest | Special to The New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/wood-field-and-stream-angler-guesses-right-twas-a-good-day-around.html | Wood Field and Stream Angler Guesses Right Twas a Good Day Around St Lucie Inlet in Florida | By John W Randolph Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-16 | https://www.nytimes.com/1956/03/16/archiv es/yankees-rally-to-rout-tigers-giants-triumph-dodgers-defeated-bomber.html | Yankees Rally to Rout Tigers Giants Triumph Dodgers Defeated BOMBER ROOKIES PACE 82 VICTORY Siebern Skizas Herzog and Kubek Lead 4Run Surge Against Detroiters 400Foot Circuit Drive Herzog Sprains Ankle SecondBase Trouble | By John Drebinger Special To the New York Times | RE0000204133 | 1984-05-03 | B00000583164 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/16-on-coast-settle-faculty-pay-suits.html | 16 ON COAST SETTLE FACULTY PAY SUITS | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/2-churches-plan-racial-exchange-presbyterians-will-go-to-each.html | 2 CHURCHES PLAN RACIAL EXCHANGE Presbyterians Will Go to Each Others Services in New National Move 3 FAITHS AID RED CROSS Mark Its Work Today and TomorrowKennedy Will Speak at Police Breakfast Red Cross Observance Policemen to Hear Kennedy Testing of Bible Versions Fund in Honor of Dr Kaplan New Building for the Aged Mrs Roosevelt to Speak To Discuss Christian Role Installation of Pastor Christian Science Subject | By Stanley Rowland Jr | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/24-billion-total-voted-by-senate-for-farm-relief-250-million-added.html | 24 BILLION TOTAL VOTED BY SENATE FOR FARM RELIEF 250 Million Added to Fund for Cutting Surpluses as Amendments Pile Up FINAL ACTION DEFERRED Ellender Protests Delay Until Next Week When Several RollCalls Are Expected Ellender Protests Delay FARM AID REACHES 24 BILLION TOTAL Several RollCalls Seen Promise to Farm Leaders | By William M Blair Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/30-held-on-ship-as-storm-pounds-freighter aground-off-bay-state.html | 30 Held on Ship as Storm Pounds Freighter Aground Off Bay State Personnel Not in Peril Navy Officer SaysSurf Bars Launching Lifeboats Breeches Buoy Fails 13 Adrift Aboard Tanker Atlantic Traffic Disrupted | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/accent-on-stardom-julie-andrews-clue-in-the-reviews-underground.html | Accent on Stardom Julie Andrews Clue in the Reviews Underground Discovery | Leo Friedman | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archiv es/adenauer-wants-voice-in-arms-cut-urges-west-not-to-conclude-accord.html | ADENAUER WANTS VOICE IN ARMS CUT Urges West Not to Conclude Accord With Soviet Before Getting Views of Bonn Bonn Disturbed at Reports Western Policy Shift Feared Bundesrat Passes Arms Bills | By Ms Handler Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/air-academy-bars-segregated-game-louisiana-tech-refuses-to-accept.html | AIR ACADEMY BARS SEGREGATED GAME Louisiana Tech Refuses to Accept Football Contract Acts On Graduate Schools ANTIBIAS CLAUSE RULES OUT GAME Plan Appeal on Wilson Council Chairman Resigns Negroes to Picket School VA Denies Charge | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/alcatraz-easing-its-punishments-no-more-cruel-treatment-of-inmates.html | ALCATRAZ EASING ITS PUNISHMENTS No More Cruel Treatment of Inmates but Rock Is Still No Country Club Capone an Early Inmate In Prison Work 25 Years Silence the Rule at First Earn 30 a Month | By Lawrence E Davies Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/algiers-curfew-set-after-raids-30-cars-destroyed-in-garage-fired-by.html | ALGIERS CURFEW SET AFTER RAIDS 30 Cars Destroyed in Garage Fired by Terrorists107 Rebels Killed in Area 107 Rebels Reported Slain CURFEW IMPOSED IN ALGIERS RAIDS | By Michael Clark Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/alumna-of-smith-to-be-wed-in-june-adela-bartholomew-fiancee-of.html | ALUMNA OF SMITH TO BE WED IN JUNE Adela Bartholomew Fiancee of Lucius Wilmerding 3d a Princeton Graduate | Special to The New York TimesJay Te Winburn | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/anaconda-alters-system-of-pricing-its-copper-produced-in-chile-will.html | ANACONDA ALTERS SYSTEM OF PRICING Its Copper Produced in Chile Will Be Sold on Quotations of London Metal Market MAY MEAN 6 TO 7C RISE Kennecott Has No Comment on Competitors Action Order in Effect Monday | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ballet-prodigal-son-danced-at-the-city-center.html | Ballet Prodigal Son Danced at the City Center | By John Martin | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/barnes-wins-approval-senate-unit-backs-nomination-to-us-appeals.html | BARNES WINS APPROVAL Senate Unit Backs Nomination to US Appeals Court | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bay-in-antarctic-rejected-as-base-admiral-dufek-says-barren-wilkes.html | BAY IN ANTARCTIC REJECTED AS BASE Admiral Dufek Says Barren Wilkes Land Area Offers an Unsuitable Terrain | By Bernard Kalb Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bold-advertising-termed-failure-hardsell-type-radiates-a-sense.html | BOLD ADVERTISING TERMED FAILURE HardSell Type Radiates a Sense of Desperation Convention Is Told | By William M Freeman Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bombers-triumph-on-late-drive-54-mcdermott-bats-in-decisive-tally.html | BOMBERS TRIUMPH ON LATE DRIVE 54 McDermott Bats In Decisive Tally After Throneberrys 3Run Homer for Yanks Carroll Hit by Pitch Rookie Urged to Swing | By John Drebinger Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/books-of-the-times-far-traveler-by-petrol-delphic-tale-in.html | Books of The Times Far Traveler by Petrol Delphic Tale in Vernacular | By Charles Poore | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/britain-punishes-cypriote-balking-in-informer-role-10-nicosia.html | BRITAIN PUNISHES CYPRIOTE BALKING IN INFORMER ROLE 10 Nicosia Families Evicted From Zone of Killings as They Refuse to Talk Verdict Read and Translated Britain Punishes Cyprus Families That Balk at Role of Informers Public Hearing Held Martial Law at Limassol All Greece in Protest Strike Apology on Crete Incident | By Homer Bigart Special To the New York Timesspecial To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/british-utility-site-shown-to-malenkov.html | BRITISH UTILITY SITE SHOWN TO MALENKOV | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/brooks-win-109-on-double-steal-collect-2-runs-as-aparicio-of-white.html | BROOKS WIN 109 ON DOUBLE STEAL Collect 2 Runs as Aparicio of White Sox Makes a Wild Toss to Plate Furillo Gets Single 22 Brooklyn Players | By Roscoe McGowen Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/canada-buys-more-art-four-paintings-acquired-from-liechtenstein.html | CANADA BUYS MORE ART Four Paintings Acquired From Liechtenstein Group | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ceylon-and-rumania-to-trade.html | Ceylon and Rumania to Trade | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/charles-wagners-have-son.html | Charles Wagners Have Son | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/college-boards-for-85000-today-examinations-test-capacity-of.html | COLLEGE BOARDS FOR 85000 TODAY Examinations Test Capacity of Students to Do Well as Undergraduates USED ACROSS COUNTRY Requirement Reflects Rise in Enrollments and Better Selection Procedure | By Leonard Buder | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/comedy-booked-at-helen-hayes-goodbye-again-to-open-at-theatre-april.html | COMEDY BOOKED AT HELEN HAYES Goodbye Again to Open at Theatre April 24Donald Cook Starred in Revival | By Sam Zolotow | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/cowenfried.html | CowenFried | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/critics-doff-hats-to-my-fair-lady-all-local-reviewers-praise-new.html | CRITICS DOFF HATS TO MY FAIR LADY All Local Reviewers Praise New Musical Starring Rex Harrison Julie Andrews OCasey Concert Reading | By Louis Calta | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/designer-escapes-in-racing-car-women-prize-weitz-sportswearhe-wants.html | Designer Escapes in Racing Car Women Prize Weitz SportswearHe Wants to Drive Played Rugby in China Many Influences for Styles | By Frank M Blunk | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/eden-bars-shift-to-neutral-role-says-abdication-of-special-world.html | EDEN BARS SHIFT TO NEUTRAL ROLE Says Abdication of Special World Position Would Be Slow Death for Britain Doubts Have Arisen Resent Eisenhower Remarks Allen Sees Improvement | By Drew Middleton Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/egyptians-silent-on-troop-movement.html | EGYPTIANS SILENT ON TROOP MOVEMENT | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/european-economic-unity-treaty-advanced-by-coalsteel-group.html | European Economic Unity Treaty Advanced by CoalSteel Group Socialist View Questioned | By Walter H Waggoner Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/fadgen-and-krepp-clip-records-in-eastern-collegiate-swimming.html | Fadgen and Krepp Clip Records In Eastern Collegiate Swimming Harvard Breaks Meet Relay MarkAubrey Jorgensen Keenhold Take Titles AAU Champion in 1954 Has 049 Time for 100 | By Lincoln A Werden Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/feldmangelman.html | FeldmanGelman | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/foreign-affairs-hungarys-rakosi-iman-of-many-aliases.html | Foreign Affairs Hungarys Rakosi IMan of Many Aliases | By Cl Sulzberger | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/freakish-storm-grips-northeast-disrupts-traffic-what-a-day-first.html | FREAKISH STORM GRIPS NORTHEAST DISRUPTS TRAFFIC What a Day First Snow Then Sleet and Finally RainFog Too | The New York TimesThe New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/freehand-artist-creates-exotic-pieces-for-the-table-wood.html | FreeHand Artist Creates Exotic Pieces for the Table Wood Accessories Sculptured in New Shapes | By Betty Pepis | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gas-lobbies-of-both-sides-senate-units-first-target-gas-bill.html | Gas Lobbies of Both Sides Senate Units First Target GAS BILL LOBBIES TARGET OF INQUIRY Wont Cover Same Ground Ceiling Not Yet Set | By John D Morris Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/george-pal-forms-own-movie-group-former-paramount-producer-will.html | GEORGE PAL FORMS OWN MOVIE GROUP Former Paramount Producer Will Make Time Machine as First of Six Films Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gop-backs-road-bonds-opposes-gasoline-tax-rise-legislative-chiefs.html | GOP Backs Road Bonds Opposes Gasoline Tax Rise Legislative Chiefs Favor 500000000 Highway IssueHarriman Lays Delay on Gas Levy to Political Cowardice | By Leo Egan Special to the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gop-nomination-goes-to-donovan-democrats-to-decide-monday-whether.html | GOP NOMINATION GOES TO DONOVAN Democrats to Decide Monday Whether They Will Endorse Representative Again Corsi and Eyer are Losers Others at the Meeting | By Richard Amper | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/governor-names-gw-percy-jr-to-be-suffolk-district-attorney-former.html | Governor Names GW Percy Jr To Be Suffolk District Attorney Former Aide to United States Prosecutor in Brooklyn to Be Sworn In Tuesday DEMOCRAT NAMED TO BRENNERS JOB Brenner Explains Move Percy is 41 Years Old Hughes Promises to Aid | By Douglas Dales Special To the New York Timesgundersenspecial To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/harriman-flashes-caution-sign-to-ribicoffs-drive-on-speeders.html | Harriman Flashes Caution Sign To Ribicoffs Drive on Speeders | Special To The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/india-sends-states-new-frontier-laws.html | INDIA SENDS STATES NEW FRONTIER LAWS | Special To The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jean-e-roulston-is-a-future-bride-seminary-student-betrothed-to-rev.html | JEAN E ROULSTON IS A FUTURE BRIDE Seminary Student Betrothed to Rev George Cameron Nuptials in August Set Stone Studio | | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jersey-city-five-wins.html | Jersey City Five Wins | Special To The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/johnny-appleseed-of-rubber-still-alert-at-100-mad-ridley-spread.html | Johnny Appleseed of Rubber Still Alert at 100 Mad Ridley Spread Trees Over Malaya During 1890s | By George Auerbach | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jordan-raises-sum-for-militia-force.html | JORDAN RAISES SUM FOR MILITIA FORCE | Special To The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/kefauver-denies-bid-to-split-party-says-minnesota-drive-is-to-give.html | KEFAUVER DENIES BID TO SPLIT PARTY Says Minnesota Drive Is to Give Voters Their Right Wont Attack Stevenson Explains Absence in Voting | By Richard Jh Johnston Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/letters-to-the-times-trading-with-communists-scope-of-materials.html | Letters to The Times Trading With Communists Scope of Materials Sent to Soviets Is Outlined Benefits of Minimum Wage Evaluating OTC Final Judgment by Senator Bricker on Trade Bill Denied Mail Solicitations Protested Age of Dead Sea Scrolls Queried | ROBERT F KENNEDYJOSEPH BERNSTEINJOHN W BRICKERBURGES JOHNSONCECIL ROTH | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lucy-case-draws-soviet-criticism-un-delegate-at-geneva-calls-negros.html | LUCY CASE DRAWS SOVIET CRITICISM UN Delegate at Geneva Calls Negros Ouster Example of Rights Violation Nebraska Woman Replies LATIN AMERICANS REACT Lucy Case Deals Blow to US Prestige South of the Rio | By Michael L Hoffman Special To the New York Timesspecial To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mankiewicz-wins-a-plagiarism-suit-cleared-of-using-story-by-geary.html | MANKIEWICZ WINS A PLAGIARISM SUIT Cleared of Using Story by Geary in Making Movie The Barefoot Contessa Italian Actress Due Here Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/medical-librarian-named.html | Medical Librarian Named | Special To The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/miss-skillman-to-wed-fiancee-of-william-chapman-both-at-swarthmore.html | MISS SKILLMAN TO WED Fiancee of William Chapman Both at Swarthmore | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/morocco-picking-foreign-minister-first-task-seen-as-talks-with.html | MOROCCO PICKING FOREIGN MINISTER First Task Seen as Talks With Madrid and Paris on Nations Unification Talks With Madrid Foreseen US Rabat Embassy Likely | By Camille M Cianfarra Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/moves-are-mixed-in-grain-futures-eveningup-for-weekend-is-general.html | MOVES ARE MIXED IN GRAIN FUTURES EveningUp for WeekEnd Is General TendencyPrices Decline for Soybeans | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mr-john-turns-his-varied-talent-to-the-stocking.html | Mr John Turns His Varied Talent To the Stocking | By Carrie Donovan | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mrs-bowen-gets-art-medal.html | Mrs Bowen Gets Art Medal | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-cantelli-is-guest-conductor-begins-4week-stand-with.html | Music Cantelli Is Guest Conductor Begins 4Week Stand With Philharmonic Backhaus Impressive in Beethoven Work | By Howard Taubman | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-gulda-at-piano-carnegie-hall-recital-is-more-diversified.html | Music Gulda at Piano Carnegie Hall Recital Is More Diversified | By Harold C Schonberg | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/naugletirrell.html | NaugleTirrell | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-rise-scored-by-london-stocks-industrials-take-their-cue-from.html | NEW RISE SCORED BY LONDON STOCKS Industrials Take Their Cue From Wall StTrading Volume Stays Light | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-yorkers-are-defeated-54-as-durocher-watches-contest-former.html | New Yorkers Are Defeated 54 As Durocher Watches Contest Former Manager of Giants Denies Criticizing Club Indians Win in Seventh Delayed in Traffic 8652 Watch Contest Rosen Plays First Time | By Louis Effrat Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/nit-fives-play-at-garden-today-afternoon-and-evening-twin-bills-to.html | NIT FIVES PLAY AT GARDEN TODAY Afternoon and Evening Twin Bills to Open SixSession Basketball Tournament Final Next Saturday Rand Is Marquette Star | By Joseph M Sheehan | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/noel-coward-set-for-3d-tv-show-actor-will-appear-on-cbs-in-october.html | NOEL COWARD SET FOR 3D TV SHOW Actor Will Appear on CBS in October in Own Play to Open 90Minute Series | By Richard F Shepard | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/old-powder-metal-art-revived-now-key-technique-for-industry-lack-of.html | Old Powder Metal Art Revived Now Key Technique for Industry Lack of Waste A Factor Used in Electrodes OLD ART REVIVED IN POWDER METAL | By Alexander R Hammer | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/president-scored-on-racial-stand-neutral-policy-hit-in-senate.html | PRESIDENT SCORED ON RACIAL STAND Neutral Policy Hit in Senate Lehman Challenges Him to Execute the Laws Stresses Moderation Plea Senate Liberals Assail President For Neutral Stand on Race Issue Statement Not Calculated | By William S White Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/primary-prices-make-small-gain-average-at-1125-for-period-ended.html | PRIMARY PRICES MAKE SMALL GAIN Average at 1125 for Period Ended TuesdayMost Farm Products Included | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/quakes-hit-mideast-tremors-reported-in-both-lebanon-and-israel.html | QUAKES HIT MIDEAST Tremors Reported in Both Lebanon and Israel | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/quits-search-for-son-3-li-airman-his-boy-gone-5-months-leaves-for.html | QUITS SEARCH FOR SON 3 LI Airman His Boy Gone 5 Months Leaves for Iowa | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/radioelement-find-made-near-rutgers.html | RADIOELEMENT FIND MADE NEAR RUTGERS | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rebels-in-tunisia-step-up-violence-after-rioters-attacked-us.html | REBELS IN TUNISIA STEP UP VIOLENCE After Rioters Attacked US Buildings in Tunisia | By Thomas F Brady Special To the New York Timesspecial To the New York Timesthe New York Times BY ROGER PARIENTE | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/recipe-patented-for-a-fertilizer-first-you-catch-the-whale-also.html | RECIPE PATENTED FOR A FERTILIZER First You Catch the Whale Also Convertible Bifocals and a Bait That Grunts VARIETY OF IDEAS IN NEW PATENTS Convertible Bifocals Bait That Grunts Powderless Gun Plastic Eardrum Bottle Smasher TieClasp Door Key Ah | By Stacy V Jones Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/red-aims-studied-by-dulles-chiang-secretary-flies-from-taipei-to.html | RED AIMS STUDIED BY DULLES CHIANG Secretary Flies From Taipei to Seoul After Talks on USTaiwan Treaty Four Hours of Conferences Force Held Necessary Dulles Reaches Seoul | By Henry R Lieberman Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/reserpine-is-held-near-a-synthesis-chemist-expects-success-within.html | RESERPINE IS HELD NEAR A SYNTHESIS Chemist Expects Success Within WeeksStudy of Sequoias Urged A Storehouse of Products | Don Knight | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rigoletto-inspires-teenage-artists-in-opera-contest.html | Rigoletto Inspires TeenAge Artists in Opera Contest | The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rioting-in-soviet-reported-over-antistalin-campaign-a-rare.html | Rioting in Soviet Reported Over AntiStalin Campaign A Rare AntiRegime Move PROSTALIN RIOTS IN SOVIET RELATED Aim of the Revelations | By Harrison E Salisburysovfoto | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/risk-law-faces-test-at-albany-bill-seeks-to-keep-security-statute.html | RISK LAW FACES TEST AT ALBANY Bill Seeks to Keep Security Statute UntouchedJavits Is Hopeful of a Revision Another Group Opposed | By Richard P Hunt Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rules-body-votes-for-harness-bill-assembly-now-gets-measure-that.html | RULES BODY VOTES FOR HARNESS BILL Assembly Now Gets Measure That Would Give Counties Bigger Breakage Share | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/scofflaw-city-jurist-loses-auto-license-scofflaw-jurist-forfeits.html | Scofflaw City Jurist Loses Auto License SCOFFLAW JURIST FORFEITS LICENSE | By Jack Roth | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/seminary-hears-rabbi-lieberman-speaks-at-founders-day-in-cincinnati.html | SEMINARY HEARS RABBI Lieberman Speaks at Founders Day in Cincinnati | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/shipping-concern-notes-good-year-american-export-lines-set-record.html | SHIPPING CONCERN NOTES GOOD YEAR American Export Lines Set Record on Passengers as Freight Rose in 1955 COMPANIES ISSUE EARNINGS FIGURES BRINKS INC GAINS Net Last Year Was 706472 Against 476874 in 1954 ALGOMA STEEL CORP Net in 1955 Was 10441834 Against 4464478 in 54 EW BLISS COMPANY Machinery Maker Reports 1955 Income Below Previous Year PRICE BROS CO LTD Newsprint Manufacturers Had Earnings of 9172873 MCOLLFRONTENAC OIL Profit Climbs to 10283094 From 7940283 Last Year OTHER COMPANY REPORTS | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/skaters-status-is-controversial-germans-charge-robertson-sought.html | SKATERS STATUS IS CONTROVERSIAL Germans Charge Robertson Sought Excessive Amount for His Exhibitions | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/skin-mechanism-found-yale-scientist-finds-method-of-coloring-albino.html | SKIN MECHANISM FOUND Yale Scientist Finds Method of Coloring Albino Substance | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/son-to-mrs-john-bagwill-jr.html | Son to Mrs John Bagwill Jr | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/soviet-ballet-group-set-for-tour-of-us.html | SOVIET BALLET GROUP SET FOR TOUR OF US | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/soviet-spotlight-on-us-ministers-contrast-between-the-devout-and.html | SOVIET SPOTLIGHT ON US MINISTERS Contrast Between the Devout and Propaganda Aides at Zagorsk Stirs Visitors Visit to Soviet Deplored | By Welles Hangen Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stanford-dean-named-rhinelander-former-aide-at-harvard-called-to.html | STANFORD DEAN NAMED Rhinelander Former Aide at Harvard Called to Coast | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stevenson-scores-eisenhower-pledge-accuses-president-of-failing-to.html | STEVENSON SCORES EISENHOWER PLEDGE Accuses President of Failing to Keep 1952 Campaign Promises to Farmers Bossism Charge Raised Says GOP Raises Surpluses | By Wh Lawrence Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stolen-boa-recovered-snake-found-near-paris-is-thirty-pounds.html | STOLEN BOA RECOVERED Snake Found Near Paris Is Thirty Pounds Lighter | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/studebakerpackard-reports-loss-of-29705093-for-1955-sales-for-first.html | StudebakerPackard Reports Loss of 29705093 for 1955 Sales for First Complete Year of New Corporation 4800061lOOperations So Far in 56 Held Disappointing LOSSES REPORTED BY STUDEBAKER | By Damon Stetson Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/sukarno-delays-backing-cabinet-president-of-indonesia-says-he-wants.html | SUKARNO DELAYS BACKING CABINET President of Indonesia Says He Wants to Appraise List That Excludes Reds | By Robert Alden Special to the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/surplus-disposal-is-still-aim-of-us.html | SURPLUS DISPOSAL IS STILL AIM OF US | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/tenley-albright-retains-us-title-olympic-queen-beats-carol-heiss-in.html | TENLEY ALBRIGHT RETAINS US TITLE Olympic Queen Beats Carol Heiss in Figure Skating Miss Machado Third Coast Performer Third Brewer Takes Junior Test | By William R Conklin Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/tetxron-names-head-of-nontextile-work.html | Tetxron Names Head Of NonTextile Work | Roberts | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/thais-may-close-cambodia-border-premier-says-step-is-under.html | THAIS MAY CLOSE CAMBODIA BORDER Premier Says Step Is Under StudyLays Kidnappings to Neighboring State | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/theatre-in-the-bronx-the-curious-savage-bows-at-adult-center.html | Theatre In the Bronx The Curious Savage Bows at Adult Center | By Lewis Funke | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/theatre-my-fair-lady.html | Theatre My Fair Lady | By Brooks Atkinson | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/title-to-johnson-in-court-tennis-new-york-pro-defeats-dunn-in-us.html | TITLE TO JOHNSON IN COURT TENNIS New York Pro Defeats Dunn in US Open After Trailing in First Set 40 | By Allison Danzig | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/trenton-mourning-priest-fire-victim.html | TRENTON MOURNING PRIEST FIRE VICTIM | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/venezuela-takes-technocrat-path-uses-her-oil-riches-to-rush.html | VENEZUELA TAKES TECHNOCRAT PATH Uses Her Oil Riches to Rush Material Progress While Curbing Civil Rights Technocracy Is Philosophy Little Resistance Shown No Doubt of Brutality | By Tad Szulc Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/vice-president-chosen-by-bank-of-westchester.html | Vice President Chosen By Bank of Westchester | Fabian Bachrach | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wests-big-3-sets-mideast-action-initial-move-for-un-bid-to-prevent.html | WESTS BIG 3 SETS MIDEAST ACTION Initial Move for UN Bid to Prevent ArabIsraeli War Is Expected Next Week Reports Are Discounted Canada Approves Israeli Order | By Elie Abel Special To the New York TimesSpecial To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wilkesbarre-greeted-president-adds-felicitations-on-150th.html | WILKESBARRE GREETED President Adds Felicitations on 150th Anniversary | Special to The New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wood-field-and-stream-growth-of-cattle-ranches-long-drought-hurt.html | Wood Field and Stream Growth of Cattle Ranches Long Drought Hurt Southern Florida Bass Fishing | By John W Randolph Special To the New York Times | RE0000204134 | 1984-05-03 | B00000583165 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/10000-limit-due-on-campaign-gifts-election-reform-bill-altered-to.html | 10000 LIMIT DUE ON CAMPAIGN GIFTS Election Reform Bill Altered to Curb Those Scattering Money So Lavishly | By John D Morris Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/110000-irish-march-here-as-chilled-750000-watch-the-irish-and-their.html | 110000 Irish March Here As Chilled 750000 Watch The Irish and Their Friends Take Over Fifth Avenue Green Stripe and All to Honor St Patrick | By Edmond J Bartnett | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/14hour-delay-in-skating-results-points-to-archaic-figure-system.html | 14Hour Delay in Skating Results Points to Archaic Figure System Scoring Lacks Uniform Judging Method So Confusion Reigns at Title Meet Help Needed to Decipher Tallying | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-collisions-in-norfolk-area.html | 2 Collisions in Norfolk Area | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-forces-for-order-linked-by-soboleff.html | 2 FORCES FOR ORDER LINKED BY SOBELOFF | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/30000-danes-on-strike-auto-and-ferry-traffic-periled-as-wage-talks.html | 30000 DANES ON STRIKE Auto and Ferry Traffic Periled as Wage Talks Fail | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/4-navy-men-die-in-newport-gale-3-lost-in-rescue-attempt-5-grounded.html | 4 NAVY MEN DIE IN NEWPORT GALE 3 Lost in Rescue Attempt 5 Grounded Ships Freed 30 Saved Off Freighter | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/4th-st-miracle-man-the-devils-and-their-disciples.html | 4TH ST MIRACLE MAN THE DEVILS AND THEIR DISCIPLES | By Arthur Gelb | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-greek-revival-promoted-in-oil-st-louisan-plans-to-reopen-field.html | A GREEK REVIVAL PROMOTED IN OIL St Louisan Plans to Reopen Field That Was Exploited Thousands of Years Ago | By Burton Crane | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-letter-from-mexico.html | A Letter From Mexico | By Donald Demarest | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-limitless-resource-solar-energy-in-a-world-that-needs-more-and.html | A Limitless Resource Solar Energy In a world that needs more and more power intensive research goes forward on methods of harnessing the sun | By Farrington Daniels | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/about-fashions-in-teaching.html | About Fashions In Teaching | By Dorothy Barclay | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/add-russian-enigmas-status-of-czarist-bonds-confusion-stymies.html | Add Russian Enigmas Status of Czarist Bonds Confusion Stymies Trading as Part Payment Nears | By Paul Heffernan | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alders-curfew-is-extended-another-terrorist-raid.html | Alders Curfew Is Extended Another Terrorist Raid | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alice-brown-engaged-warwick-ri-girl-is-fiancee-of-peter-j.html | ALICE BROWN ENGAGED Warwick RI Girl Is Fiancee of Peter J Westervelt | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/along-the-highways-and-byways-of-finance-and-still-growing.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE And Still Growing | By Robert E Bedingfield | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/american-jazz-wins-overseas-audience-outstanding-work.html | AMERICAN JAZZ WINS OVERSEAS AUDIENCE Outstanding Work | By John S Wilson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/americas-showcase-americas-showcase-geared-to-12000000-a-year.html | AMERICAS SHOWCASE AMERICAS SHOWCASE GEARED TO 12000000 A YEAR | By Arthur L Himbert | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/another-world-some-rock-n-roll-on-the-broadway-scene-this-week.html | ANOTHER WORLD SOME ROCK N ROLL ON THE BROADWAY SCENE THIS WEEK | By Brooks Atkinson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/anyone-in-italy-can-be-a-prince-recent-court-ruling-opened-way-to-a.html | ANYONE IN ITALY CAN BE A PRINCE Recent Court Ruling Opened Way to Attain Nobility Dishwasher Seeks Title | By Arnaldo Cortesi Special To The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/arab-blocs-press-jordan-for-pact-egypt-and-iraq-said-to-vie-for.html | ARAB BLOCS PRESS JORDAN FOR PACT Egypt and Iraq Said to Vie for Exclusive Alliance Cairo Talks Go On | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/architects-meeting-planned.html | Architects Meeting Planned | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/army-of-bolivia-fears-extinction-holds-budget-move-could-be.html | ARMY OF BOLIVIA FEARS EXTINCTION Holds Budget Move Could Be FatalServices Lost 70 of Strength in 3 Years | By Edward A Morrow Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/around-the-garden-only-a-promise.html | AROUND THE GARDEN Only a Promise | By Dorothy H Jenkins | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/attorney-to-wed-dorothy-oskern-russell-m-brown-former-us-aide-and.html | ATTORNEY TO WED DOROTHY OSKERN Russell M Brown Former US Aide and Pianist in Providence Are Engaged | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/authors-query-90496526.html | Authors Query | JOHN D DAMON | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/authors-query.html | Authors Query | ABRAHAM G DUKER | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/automation-on-the-diamond-with-machines-and-gadgets-galore-the.html | Automation on the Diamond With machines and gadgets galore the Dodgers turn out players at Vero Beach Heres a guided tour of baseballs biggest factory | By Arthur Daley | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/automobiles-vision-automotive-forum.html | AUTOMOBILES VISION AUTOMOTIVE FORUM | By Bert Pierce | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/aviation-st-louis-dedicates-its-new-air-terminal-islandhopping.html | AVIATION ST LOUIS DEDICATES ITS NEW AIR TERMINAL ISLANDHOPPING PLANES | By Richard Witkin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/barbara-morton-is-wed-in-jersey-stpauls-church-englewood-scene-of.html | BARBARA MORTON IS WED IN JERSEY StPauls Church Englewood Scene of Her Marriage to Allen Wilcox Prior | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/barneshalsted.html | BarnesHalsted | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/beatrice-mulvehill-to-become-a-bride.html | BEATRICE MULVEHILL TO BECOME A BRIDE | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/benefit-planned-by-nurse-service-two-women-active-in-fete-and-a.html | BENEFIT PLANNED BY NURSE SERVICE Two Women Active in Fete and a Fiancee | Irwin Dribben | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bertschingersaul.html | BertschingerSaul | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bible-scholar-heads-bryn-mawrs-board.html | Bible Scholar Heads Bryn Mawrs Board | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bibliophile-of-broadway-scholarly-mr-downing-is-a-theatrical-jack.html | BIBLIOPHILE OF BROADWAY Scholarly Mr Downing Is a Theatrical Jack Of All Trades | By Maurice Zolotow | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/big-three-belatedly-seek-common-front-action-through-un-to.html | BIG THREE BELATEDLY SEEK COMMON FRONT Action Through UN to Stabilize Middle East Would Follow a Series Of Defeats in the Cold War MANY DIFFERENCES REMAIN | By Thomas J Hamilton | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bonn-forces-defended-adenauer-sees-no-conflict-with-disarmament.html | BONN FORCES DEFENDED Adenauer Sees No Conflict With Disarmament Aims | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bonn-said-to-back-a-moselle-canal-but-french-bid-for-further.html | BONN SAID TO BACK A MOSELLE CANAL But French Bid for Further Control of Mines in Saar Is Reported Irking Germans | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/brenda-bowman-engaged-to-wed-bridestobe.html | BRENDA BOWMAN ENGAGED TO WED BridestoBe | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bridge-a-cultbertson-trophy-advocated-unique-trophy.html | BRIDGE A CULTBERTSON TROPHY ADVOCATED Unique Trophy | By Albert H Morehead | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/britain-safeguards-stonehenge-quarry.html | BRITAIN SAFEGUARDS STONEHENGE QUARRY | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/british-builders-here-to-study-american-construction-methods-to.html | British Builders Here to Study American Construction Methods To Visit Apartments | By Thomas W Ennis | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/britons-hopeful-in-inflation-war-economists-show-increased.html | BRITONS HOPEFUL IN INFLATION WAR Economists Show increased Confidence in Program to Balance Nations Trade | By Thomas P Ronan Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bryson-in-new-rutgers-post.html | Bryson in New Rutgers Post | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/builder-of-a-nation-builder-of-a-nation.html | Builder of a Nation Builder Of a Nation | By Stuart Keate | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/builders-acquire-wanamaker-site-syndicate-gets-north-block-of-old.html | BUILDERS ACQUIRE WANAMAKER SITE Syndicate Gets North Block of Old Store Property for Apartments TO HOUSE 478 FAMILIES Arthur Weiser Architect Heads Group Planning Two Tall Units at Ninth Street | By Maurice Foley | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/building-decline-in-nassau-county-construction-of-housing-units-off.html | BUILDING DECLINE IN NASSAU COUNTY Construction of Housing Units Off 966 in 1955 for Total of 16213 OYSTER BAY HOLDS LEAD Massapequa Park Sets High Mark for the Year With 842 New Dwellings | By John A Bradley | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bullets-never-bothered.html | Bullets Never Bothered | By John K Bettersworth | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/california-maps-vast-water-plan-legislature-gets-a-preview-of-a-12.html | CALIFORNIA MAPS VAST WATER PLAN Legislature Gets a Preview of a 12 Billion Proposal That May Take Decades | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/can-nature-take-it.html | Can Nature Take It | By Leonard Engel | RE0000204135 | 1984-05-03 | B00000583166 |

| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/catholics-prod-eden-on-russians-church-heads-bid-him-stress-soviet.html | CATHOLICS PROD EDEN ON RUSSIANS Church Heads Bid Him Stress Soviet Religious Cruelty During Leaders Visit | By Drew Middleton Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cecilia-bradbeer-wed-teacher-at-shipley-is-bride-of-dr-maarten-s.html | CECILIA BRADBEER WED Teacher at Shipley Is Bride of Dr Maarten S Sibinga | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ceylon-asks-for-aid-on-colombo-airport.html | CEYLON ASKS FOR AID ON COLOMBO AIRPORT | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/childrens-village-plans-benefits-two-plays-in-april-will-aid-work.html | Childrens Village Plans Benefits Two Plays in April Will Aid Work of Boys Institution | Charles Rossi | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/circus-retains-lure-in-moscow-it-attracts-big-crowds-with-its.html | CIRCUS RETAINS LURE IN MOSCOW It Attracts Big Crowds With Its Animals and Acrobats and Slapstick Skits | By Jack Raymond Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/city-up-for-sale-its-task-finished-south-dakota-dam-is-built-the.html | CITY UP FOR SALE ITS TASK FINISHED South Dakota Dam Is Built the Workers Have Gone and Pickstown Wonders | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cloud-on-las-vegas-silver-lining-a-few-bright-lights-have-dimmed.html | Cloud on Las Vegas Silver Lining A few bright lights have dimmed but statistics on the Nevada paradise are more glittering than ever | By Gilbert Millstein | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/coast-area-told-of-transit-cost-san-francisco-bay-region-advised-it.html | COAST AREA TOLD OF TRANSIT COST San Francisco Bay Region Advised It Can Finance 1 Billion System | By Lawrence E Davies Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cocktail-party-namesmanship-or-how-to-hurdle-the-embarrassment-of.html | Cocktail Party Namesmanship Or how to hurdle the embarrassment of forgotten names | By Inez Karma | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/college-fund-head-named.html | College Fund Head Named | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/college-weeks-usher-in-bermudas-eastertide.html | COLLEGE WEEKS USHER IN BERMUDAS EASTERTIDE | By Et Sayer | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/committee-sets-april-ball-plans-aiding-in-plans-for-april-20-fete.html | COMMITTEE SETS APRIL BALL PLANS Aiding in Plans for April 20 Fete | Will Weisberg | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/connecticut-begins-work-on-big-bridge.html | CONNECTICUT BEGINS WORK ON BIG BRIDGE | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/connecticut-parley-tuesday.html | Connecticut Parley Tuesday | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/contract-signed-for-big-rail-link-earth-rockfill-will-replace-long.html | CONTRACT SIGNED FOR BIG RAIL LINK Earth RockFill Will Replace Long Salt Lake Trestle | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cornell-track-victor-defeats-yale-5752-in-dual-meet-at-new-haven.html | CORNELL TRACK VICTOR Defeats Yale 5752 in Dual Meet at New Haven | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/correspondence-from-the-front-from-the-front.html | Correspondence From the Front From the Front | By David Donald | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/costello-predicts-a-united-ireland.html | COSTELLO PREDICTS A UNITED IRELAND | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cw-hazelett-dies-inventor-in-field-of-metals-was-authority-on-taxes.html | CW HAZELETT DIES Inventor in Field of Metals Was Authority on Taxes | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dartmouth-gets-grant.html | Dartmouth Gets Grant | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dartmouth-wins-track-takes-10-of-12-first-places-to-beat-columbia.html | DARTMOUTH WINS TRACK Takes 10 of 12 First Places to Beat Columbia 7133 | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/davidson-named-west-point-head-farmer-football-coach-at-the-academy.html | DAVIDSON NAMED WEST POINT HEAD Farmer Football Coach at the Academy Will Return as Its Superintendent | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dawson-lauded-for-leadership-illinois-representative-70-is-esteemed.html | DAWSON LAUDED FOR LEADERSHIP Illinois Representative 70 Is Esteemed for Role in Helping Race Relations | The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dealers-problems-lp-situation-now-calls-for-personal-service.html | DEALERS PROBLEMS LP Situation Now Calls For Personal Service | By William Lerner | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/death-showed-the-way.html | Death Showed the Way | By Sylvia Berkman | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/designers-coop.html | Designers Coop | By Betty Pepis | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/diamonds-against-diamondsto-001-good-recent-lps.html | DIAMONDS AGAINST DIAMONDSTO 001 GOOD RECENT LPS | By Herbert Mitgang | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/disks-as-a-tool-of-unesco-worldwide-phonographic-contributions-of.html | DISKS AS A TOOL OF UNESCO WorldWide Phonographic Contributions of the Music Council May Prove to Be the Most Important of Its Activities | By Sir Compton MacKenzie | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dockers-ask-rise-in-pay-for-injury-both-longshore-unions-and-labor.html | DOCKERS ASK RISE IN PAY FOR INJURY Both Longshore Unions and Labor Aide Agree Job Is Most Dangerous | By Jacques Nevard | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dodgers-checked-by-white-sox-62-chicagoans-score-4-runs-in-sixth.html | DODGERS CHECKED BY WHITE SOX 62 Chicagoans Score 4 Runs in Sixth InningAmoros Gilliam Belt Homers | By Roscoe McGowen Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/doing-the-bistros-by-bus-conducted-tours-of-miami-beachs-night.html | DOING THE BISTROS BY BUS Conducted Tours of Miami Beachs Night Clubs and Hotel Cafes Give Budget Tourists a Ringside View of Cafe Society | By Herbert Rau | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/doors-that-open-on-a-world-in-little.html | Doors That Open on a World in Little | By Donald Barr | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/drama-benefits-of-playgoing-on-weekdays-listed.html | DRAMA Benefits of Playgoing On Weekdays Listed | SYLVIA SIEGLER | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/drurymcdonagh.html | DruryMcDonagh | White | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dublin-has-parade-under-blue-skies.html | DUBLIN HAS PARADE UNDER BLUE SKIES | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-in-asia-reports-from-two-capitals-indians-coldness-thawed.html | DULLES IN ASIA REPORTS FROM TWO CAPITALS Indians Coldness Thawed Slightly Indonesians Hear His Arguments | By Am Rosenthal Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-in-tokyo-lauds-free-asia-cites-economicsocial-gain-in-seoul.html | DULLES IN TOKYO LAUDS FREE ASIA Cites EconomicSocial Gain In Seoul He and Rhee Review Reds Tactics | By Robert Trumbull Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-welcomed-by-children.html | Dulles Welcomed by Children | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/edgar-bromberger-is-dead-at-66-former-chief-city-magistrate-jurist.html | Edgar Bromberger Is Dead at 66 Former Chief City Magistrate Jurist Set Up Specialized Youth Terms Served As Head of Investigations | The New York Times 1949 | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/education-aided-by-houston-woman.html | EDUCATION AIDED BY HOUSTON WOMAN | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/education-in-review-nations-high-school-graduates-know-more-but.html | EDUCATION IN REVIEW Nations High School Graduates Know More But Differ Widely From State to State | By Benjamin Fine | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eileen-b-sullivan-will-marry-in-may.html | EILEEN B SULLIVAN WILL MARRY IN MAY | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eileen-regucci-betrothed.html | Eileen Regucci Betrothed | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eisenhower-maps-new-aid-strategy-message-tomorrow-will-set.html | EISENHOWER MAPS NEW AID STRATEGY Message Tomorrow Will Set Flexibility as Key Feature of Economic Assistance | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/elaine-f-kaplan-becomes-fiancee-engaged-to-wed.html | ELAINE F KAPLAN BECOMES FIANCEE Engaged to Wed | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/electronic-lore-is-international-international-group-will-pool-it.html | Electronic Lore Is International International Group Will Pool It France and America Join Hands Across the Sea | By Richard Rutter | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/europes-public-transportation-systems-the-experienced-know.html | EUROPES PUBLIC TRANSPORTATION SYSTEMS The Experienced Know | By Rolf W Rosenthal | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/faculty-pay-rises-set-wesleyan-brandeis-and-smith-will-use-ford.html | FACULTY PAY RISES SET Wesleyan Brandeis and Smith Will Use Ford Grants | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fangier-awaiting-ruling-on-status-europeans-in-international-zone.html | FANGIER AWAITING RULING ON STATUS Europeans in International Zone Apprehensive Over Moroccan Freedom | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/farm-bill-delays-called-political-republican-senator-sees.html | FARM BILL DELAYS CALLED POLITICAL Republican Senator Sees Calculated Conspiracy on Democratic Side | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/festival-dates-on-springs-bright-calendar-flower-mart.html | FESTIVAL DATES ON SPRINGS BRIGHT CALENDAR Flower Mart | By Robert Meyer Jr | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/feudist-with-a-song-in-his-heart-feudist-with-a-song.html | Feudist With a Song in His Heart Feudist With a Song | By Brooks Atkinson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/first-56-primary-makes-nixon-star-man-who-stole-show-failed-to.html | FIRST 56 PRIMARY MAKES NIXON STAR Man Who Stole Show Failed to Score Single Tally in 52 New Hampshire Test | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/flood-curb-group-to-meet-in-amherst.html | FLOOD CURB GROUP TO MEET IN AMHERST | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/folsom-fighting-health-bill-cut-asks-restoration-of-million-to.html | FOLSOM FIGHTING HEALTH BILL CUT Asks Restoration of Million to Research on Allergies Viruses and Colds | By Bess Furman Special To The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/france-accepts-tunisia-status-of-independence-agreement-follows.html | FRANCE ACCEPTS TUNISIA STATUS OF INDEPENDENCE Agreement Follows Apparent Rupture in 2WeekOld Negotiations in Paris PROTOCOL DUE TUESDAY New Pact Also Will Proclaim Interdependence of Former Protectorate and French | By Henry Giniger Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-again-add-to-algeria-force-two-nato-divisions-in-west.html | FRENCH AGAIN ADD TO ALGERIA FORCE Two NATO Divisions in West Germany Among Troops to Be Sped to Fight Rebels | By Robert C Doty Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-are-challenged-by-extreme-arab-nationalists-spread-of.html | FRENCH ARE CHALLENGED BY EXTREME ARAB NATIONALISTS Spread of Rebellion | By Michael Clark Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-explorer-is-building-boat-without-frames-or-ribs-bulkheads.html | French Explorer Is Building Boat Without Frames or Ribs Bulkheads of Ketch to Carry Primary Structural Loads | By Clarence E Lovejoy | RE0000204135 | 1984-05-03 | B00000583166 |

| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/geraldine-kloski-is-engaged.html | Geraldine Kloski Is Engaged | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/german-reds-use-lowgrade-ores-newtype-blast-furnace-and-unusual.html | GERMAN REDS USE LOWGRADE ORES NewType Blast Furnace and Unusual CokeMaking Methods Are Developed | By Walter Sullivan Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/get-them-while-the-gettings-good-good-reasons.html | GET THEM WHILE THE GETTINGS GOOD Good Reasons | By Roland Gelatt | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/good-business-ahead-reduced-profit.html | GOOD BUSINESS AHEAD Reduced Profit | By Edward Downes | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/greeks-inflamed-over-cyprus-coup-expulsion-of-the-archbishop-by-the.html | GREEKS INFLAMED OVER CYPRUS COUP Expulsion of the Archbishop by the British Ends Hope of an Early Settlement | By Ac Sedgwick Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/green-is-the-color-even-in-antarctica.html | GREEN IS THE COLOR EVEN IN ANTARCTICA | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harriman-approves-aides-cut-in-hours.html | HARRIMAN APPROVES AIDES CUT IN HOURS | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harry-soderman-crime-foe-is-dead-author-on-police-techniques-set-up.html | HARRY SODERMAN CRIME FOE IS DEAD Author on Police Techniques Set Up Laboratory Here Headed Swedish Bureau | Erich Hartmann | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harvard-retains-van-alen-cup-in-intercollegiate-court-tennis-play.html | Harvard Retains Van Alen Cup in Intercollegiate Court Tennis Play CRIMSON SWEEPS TWELVE MATCHES Beats Yale in Seven Court Tennis Tests and Takes Five From Princeton | By Allison Danzig | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/has-eisenhower-changed-the-gop-the-president-has-acted-to-bind.html | Has Eisenhower Changed the GOP The President has acted to bind together the factions of Republicanism with some dissent from the Old Guard Here is an assessment of his imprint on the party | By William S White | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hawkeslangston.html | HawkesLangston | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hayes-jenkins-keeps-skating-title-ace-beats-robertson-for-4th.html | Hayes Jenkins Keeps Skating Title Ace Beats Robertson for 4th Straight US Crown | By William R Conklin Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/he-found-the-prelude-in-jazztime-pleasing.html | He Found the Prelude in Jazztime Pleasing | By Arthur Loesser | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/henry-was-a-southpaw.html | Henry Was a Southpaw | By Robert Daley | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/historians-sampler.html | Historians Sampler | By Robert L Schuyler | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hogtalaranlaggningang-for-hifi-hifi-terms-all-over.html | HOGTALARANLAGGNINGANG FOR HIFI HIFI TERMS ALL OVER | By Robert Shelton | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hollywood-annual-melodic-moments-from-puccini-and-cole-porter-on.html | HOLLYWOOD ANNUAL MELODIC MOMENTS FROM PUCCINI AND COLE PORTER ON THE SCREEN THIS WEEK | By Taomas M Pryor Hollywood | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/home-gardening-now-big-business-seed-fertilizer-equipment-sales.html | HOME GARDENING NOW BIG BUSINESS Seed Fertilizer Equipment Sales Total Is Estimated at 15 Billion a Year | By Je McMahon | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hunters-get-help-in-shooting-bear-sportsmen-in-adirondacks-no.html | HUNTERS GET HELP IN SHOOTING BEAR Sportsmen in Adirondacks No Longer Must Guess at Animals Age | By Richard P Hunt Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/improved-airport-in-pittsfield-urged.html | IMPROVED AIRPORT IN PITTSFIELD URGED | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/in-and-out-of-books-the-end.html | IN AND OUT OF BOOKS The End | By Harvey Breit | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/indians-3-homers-crush-giants-100-indians-get-2-grandslam-shots-off.html | Indians 3 Homers Crush Giants 100 Indians Get 2 GrandSlam Shots Off Hearn to Crush Giants 100 | By Louis Effrat Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/is-boom-in-credit-simmering-down-some-financing-leaders-say-yes-but.html | IS BOOM IN CREDIT SIMMERING DOWN Some Financing Leaders Say Yes but Much Depends on Car Sales Performance STAGGERING BILLS DUE Terms of Buying on Time Are Thought to Be About as Easy as Theyll Get | By Leif H Olsen | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/israel-accuses-egypt-attacks-reported-in-gaza-area-cairo-charges.html | ISRAEL ACCUSES EGYPT Attacks Reported in Gaza Area Cairo Charges Firing | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/its-job-was-doing-good.html | Its Job Was Doing Good | By Jay Monaghan | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jakartas-questions-message-to-sukarno.html | JAKARTAS QUESTIONS Message to Sukarno | By Robert Alden Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/james-boggs-fiance-of-margaret-e-orr.html | JAMES BOGGS FIANCE OF MARGARET E ORR | TuriLarkin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/janet-thompson-engaged-to-wed-utica-girl-is-future-bride-of-john-a.html | JANET THOMPSON ENGAGED TO WED Utica Girl Is Future Bride of John A White a Master at Connecticut School | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/japanese-strive-for-china-trade-merchants-group-sets-goal-for.html | JAPANESE STRIVE FOR CHINA TRADE Merchants Group Sets Goal for 195657 Commerce at 120 Million Each Way | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jersey-gas-prices-rise-elizabeth-dealer-says-threat-forced-his-1c.html | JERSEY GAS PRICES RISE Elizabeth Dealer Says Threat Forced His 1c Increase | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jersey-is-warned-on-water-supply-but-legislature-pigeonholes-150000.html | JERSEY IS WARNED ON WATER SUPPLY But Legislature Pigeonholes 150000 Study That Says Shortage Is Serious | By George Cable Wright Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/joanne-l-dings-wed-married-to-gerald-b-haeckel-wharton-school.html | JOANNE L DINGS WED Married to Gerald B Haeckel Wharton School Alumnus | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/katharine-hart-to-be-june-bride-richmond-girl-will-be-wed-to.html | KATHARINE HART TO BE JUNE BRIDE Richmond Girl Will Be Wed to Chapman H Belew Jr Law Student at Virginia | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/katy-mary-dragati-wed-in-wilmington.html | KATY MARY DRAGATI WED IN WILMINGTON | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/kefauver-voting-cited.html | Kefauver Voting Cited | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/krepp-of-north-carolina-gets-triple-in-swimming-krepp-completes.html | Krepp of North Carolina Gets Triple in Swimming KREPP COMPLETES SWIMMING TRIPLE | By Lincoln A Werden Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/laura-le-scores-in-penguin-event-daytons-yacht-triumphs-off-sea.html | LAURA LE SCORES IN PENGUIN EVENT Daytons Yacht Triumphs Off Sea Cliff With 7 Points Wilsons Craft Second | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/law-professor-backs-manifesto-princeton-authority-on-the.html | LAW PROFESSOR BACKS MANIFESTO Princeton Authority on the Constitution Asserts There Is Room for Discussion | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/legality-of-otc-debated-in-house-7-cabinet-members-heard-in-support.html | LEGALITY OF OTC DEBATED IN HOUSE 7 Cabinet Members Heard in Support of Bill Backed by President Eisenhower AGENCY A LINK TO GATT Opponents Say Delegating of Powers to Executive Is Unconstitutional | By Brendan M Jones | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lesson-in-foreign-aid-policy-the-largest-americansponsored.html | Lesson in Foreign Aid Policy The largest Americansponsored development in Asia promised much to Afghanistan Instead it has become a burdenand a warning not to try too much too soon | By Peggy and Pierre Streit | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-abstract-minds.html | Letters ABSTRACT MINDS | NORMAN THOMAS | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-architecture-for-modern-new-kind-of-era.html | Letters Architecture FOR MODERN New Kind of Era | VICTOR BEDIKIAN | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-to-the-editor-fresh.html | Letters To the Editor Fresh | ARTHUR MICHEL | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-to-the-times-southern-manifesto-queried-legislators.html | Letters to The Times Southern Manifesto Queried Legislators Declared Ignorant of Aspirations of Negro Race | ST CLAIR DRAKE | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lewingreen.html | LewinGreen | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lieutenant-in-navy-to-wed-toby-meggs.html | LIEUTENANT IN NAVY TO WED TOBY MEGGS | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lilienrosenbaum.html | LilienRosenbaum | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/litta-williams-is-future-bride-veterans-fiancees.html | LITTA WILLIAMS IS FUTURE BRIDE Veterans Fiancees | HarcourtHarris | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lois-handmaker-troth-wellesley-senior-is-engaged-to-david-lee.html | LOIS HANDMAKER TROTH Wellesley Senior Is Engaged to David Lee Weltman | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/long-island-regains-junior-mat-crown.html | LONG ISLAND REGAINS JUNIOR MAT CROWN | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/loughranstephens.html | LoughranStephens | Moss | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/louise-p-oxnard-will-be-married-savannah-girl-is-engaged-to-john.html | LOUISE P OXNARD WILL BE MARRIED Savannah Girl Is Engaged to John Harold Mulherin Jr U of Chicago Graduate | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/maestro-with-a-broad-flourish-director-of-wide-wide-world-calls-the.html | MAESTRO WITH A BROAD FLOURISH Director of Wide Wide World Calls the Shots On Complex Show | By Richard F Shepard | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mail-pouch-25-years-of-playing-americans-tribute-to-kahn.html | MAIL POUCH 25 YEARS OF PLAYING AMERICANS TRIBUTE TO KAHN | CHARLES RIKER | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/malenkov-untroubled-he-says-in-london-he-has-not-seen-reports-on.html | MALENKOV UNTROUBLED He Says in London He Has Not Seen Reports on Stalin | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/man-with-ten-thumbs-does-it-himself-good-recent-lps.html | MAN WITH TEN THUMBS DOES IT HIMSELF GOOD RECENT LPS | By Meyer Berger | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mariana-de-ruiloba-hall-wears-ecru-silk-at-marriage-to-conrad-van.html | Mariana de Ruiloba Hall Wears Ecru Silk At Marriage to Conrad Van Hyning Jr | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/market-is-razed-in-philadelphia-two-units-of-second-street-landmark.html | MARKET IS RAZED IN PHILADELPHIA Two Units of Second Street Landmark 211 Years Old Are to Be Repaired | By William G Weart Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/martha-hartman-bride-of-physician.html | MARTHA HARTMAN BRIDE OF PHYSICIAN | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-e-coffey-to-be-may-bride-engaged.html | MARY E COFFEY TO BE MAY BRIDE Engaged | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-e-wagley-wed-in-st-james-rollins-alumna-is-the-bride-here-of.html | Mary E Wagley Wed in St James Rollins Alumna Is the Bride Here of Arthur Edwards Danforth | The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-r-lambert-is-married-to-lieut-thomas-a-fosnocht.html | Mary R Lambert Is Married To Lieut Thomas A Fosnocht | Phillips | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mass-meetings-in-soviet-casualties-unconfirmed.html | Mass Meetings in Soviet Casualties Unconfirmed | By Harrison E Salisbury | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/massey-to-tour-canadian-arctic-governorgeneral-starting-tuesday-on.html | MASSEY TO TOUR CANADIAN ARCTIC GovernorGeneral Starting Tuesday on First Trip of a Viceroy to Region | By Tania Long Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mcfaddensympson.html | McFaddenSympson | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mental-aid-vital-for-handicapped-institute-for-crippled-and-finds.html | MENTAL AID VITAL FOR HANDICAPPED Institute for Crippled and Finds Many of Its Patients Patients Gravely Upset | By Morris Kaplan | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/merzgrace.html | MerzGrace | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/middlebury-names-aide.html | Middlebury Names Aide | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mines-still-float-in-area-off-japan-explosives-set-by-red-korea.html | MINES STILL FLOAT IN AREA OFF JAPAN Explosives Set by Red Korea During War Are Cut Free by Storms of Winter | By Foster Hailey Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-ann-kielty-is-future-bride-radcliffe-junior-is-affianced-to.html | MISS ANN KIELTY IS FUTURE BRIDE Radcliffe Junior Is Affianced to Roger Howard Sweet June Wedding Planned | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-buckstein-is-future-bride-students-fiancees.html | MISS BUCKSTEIN IS FUTURE BRIDE Students Fiancees | Bradford Bachrach | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-dennerline-troth-illinois-student-to-be-wed-on-april-2-to.html | MISS DENNERLINE TROTH Illinois Student to Be Wed on April 2 to James Callahan | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-fitzpatrick-to-be-wed-in-may-garden-city-girl-engaged-to-gale.html | MISS FITZPATRICK TO BE WED IN MAY Garden City Girl Engaged to Gale Pollard Johnson a Graduate of Princeton | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-garretts-troth-she-will-be-wed-to-harry-james-miller-in-may.html | MISS GARRETTS TROTH She Will Be Wed to Harry James Miller in May | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-heinold-bride-she-is-married-in-baltimore-to-edward-myron.html | MISS HEINOLD BRIDE She Is Married in Baltimore to Edward Myron Wilson | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-mary-a-smith-prospective-bride-to-be-wed.html | MISS MARY A SMITH PROSPECTIVE BRIDE To Be Wed | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-meyers-to-be-married.html | Miss Meyers to Be Married | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-passoth-wed-to-air-lieutenant-escorted-by-her-father-at.html | MISS PASSOTH WED TO AIR LIEUTENANT Escorted by Her Father at Marriage in Montclair to Oliver Lewis Picher | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-severson-is-a-bridetobe-art-teacher-in-missouri-to-be-wed-july.html | MISS SEVERSON IS A BRIDETOBE Art Teacher in Missouri to Be Wed July 21 to John K Nimock Amherst Alumnus | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-silberstein-troth-she-is-affianced-to-2d-lieut-samuel-b-roth.html | MISS SILBERSTEIN TROTH She Is Affianced to 2d Lieut Samuel B Roth USAF | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-thornton-to-wed-wellesley-graduate-engaged-to-martin-a-rankow.html | MISS THORNTON TO WED Wellesley Graduate Engaged to Martin A Rankow | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mme-joliotcurie-is-dead-in-paris-noted-french-physicist-and-husband.html | MME JOLIOTCURIE IS DEAD IN PARIS Noted French Physicist and Husband Won Nobel Prize for Work on Radiation PROFESSOR AT SORBONNE Controversial Figure Failed to Join US Group Because of LeftWing Activities | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/modern-masters-by-three-famous-modern-painters.html | MODERN MASTERS BY THREE FAMOUS MODERN PAINTERS | By Howard Devree | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moderns-in-munich-musica-viva-concerts-founded-by-karl-hartmann.html | MODERNS IN MUNICH Musica Viva Concerts Founded by Karl Hartmann Attract Capacity Houses | By Paul Moor | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moroccan-rebels-would-join-army-planned-new-national-force-attracts.html | MOROCCAN REBELS WOULD JOIN ARMY Planned New National Force Attracts ThemRiff Tribes Said to Head Peace Plea | By Camille M Cianfarra Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moscow-plays-up-to-british-people-propaganda-engines-geared-to-make.html | MOSCOW PLAYS UP TO BRITISH PEOPLE Propaganda Engines Geared to Make Leaders Visit to London a Success | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moscow-pressing-aid-on-yugoslavs-belgrade-is-embarrassed-by-offers.html | MOSCOW PRESSING AID ON YUGOSLAVS Belgrade Is Embarrassed by Offers but Says It Tries to Keep EastWest Balance | By Sydney Gruson Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mr-vice-president-a-portrait.html | Mr Vice President a Portrait | By William S White | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mrs-taylor-is-wed-in-south-to-es-gay.html | MRS TAYLOR IS WED IN SOUTH TO ES GAY | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/murder-in-sicily.html | Murder in Sicily | By Herbert L Matthews | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/naacp-limited-by-south-carolina.html | NAACP LIMITED BY SOUTH CAROLINA | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nancy-b-mcurdy-is-a-future-bride.html | NANCY B MCURDY IS A FUTURE BRIDE | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nancy-nye-married-bride-in-asheville-nc-of-taylor-allison-greene.html | NANCY NYE MARRIED Bride in Asheville NC of Taylor Allison Greene | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/national-gallery-celebrates-a-birthday-academy-prize-winner-shows.html | NATIONAL GALLERY CELEBRATES A BIRTHDAY ACADEMY PRIZE WINNER SHOWS LANDSCAPES | By Stuart Preston | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/native-azaleas-rate-prominence-top-of-the-list.html | NATIVE AZALEAS RATE PROMINENCE Top of the List | By Alan W Goldman | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/needed-equipment-screws-differ-in-type-size-and-use.html | NEEDED EQUIPMENT Screws Differ in Type Size and Use | By Alfred Decicco | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-american-embassy-for-londons-little-america.html | New American Embassy For Londons Little America | By Drew Middleton | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-gleam-comes-into-city-skyline-metals-glass-color-gaining-in.html | NEW GLEAM COMES INTO CITY SKYLINE Metals Glass Color Gaining in Construction as Architects Vie for Luster in Buildings | By Charles Grutzner | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-health-law-urged-javits-seeks-way-to-regulate-chiropractors-in.html | NEW HEALTH LAW URGED Javits Seeks Way to Regulate Chiropractors in State | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-political-trends-react-upon-congress-results-of-a-primary-and.html | NEW POLITICAL TRENDS REACT UPON CONGRESS Results of a Primary and Southern Manifesto Influence Both Parties | By William S White Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-racket-tactics-make-racketbusting-difficult-racketeers-method.html | NEW RACKET TACTICS MAKE RACKETBUSTING DIFFICULT Racketeers Method | By Ah Raskin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-soviet-split-seen-in-capital-khrushchevs-indictment-of-stalin.html | NEW SOVIET SPLIT SEEN IN CAPITAL Khrushchevs Indictment of Stalin Is Said to Indicate Conflict Among Leaders | By Dana Adams Schmidt Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-yorkers-buy-bergen-sq-building.html | NEW YORKERS BUY BERGEN SQ BUILDING | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/newark-is-urged-to-lure-industry-planning-group-advises-city-to.html | NEWARK IS URGED TO LURE INDUSTRY Planning Group Advises City to Clear Slum and Invite Light Manufacturing | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-and-gossip-of-the-rialto-william-hammerstein-plans-another.html | NEWS AND GOSSIP OF THE RIALTO William Hammerstein Plans Another Play Other Items | By Lewis Funke | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-and-notes-from-the-field-of-travel-aerial-cradles.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL AERIAL CRADLES | By Diana Rice | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-radio-and-tv-symphony-group-that-toscanini-led-may-return.html | NEWS OF RADIO AND TV Symphony Group That Toscanini Led May Return to AirOther Items | By Val Adams | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-the-advertising-and-marketing-fields-favors-integration.html | News of the Advertising and Marketing Fields Favors Integration | By William M Freeman | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-the-world-of-stamps-the-conservation-series-begins-with-the.html | NEWS OF THE WORLD OF STAMPS The Conservation Series Begins With the Wild Turkey Issue | By Kent B Stiles | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-women-in-sports-tricounty-golf-association-adds-mixed.html | News of Women in Sports TriCounty Golf Association Adds Mixed Foursomes to 1956 Tournament Slate | By Maureen Orcutt | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nixon-gets-big-lift-for-place-on-ticket-presidents-statement-and.html | NIXON GETS BIG LIFT FOR PLACE ON TICKET Presidents Statement and Primary Vote in New Hampshire Would Seem to Assure His Nomination BUT OPPOSITION WONT REST | By Arthur Krock | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/norman-d-cann-tax-exaide-dies.html | NORMAN D CANN TAX EXAIDE DIES | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/not-more-sales-but-bigger-ones-stores-gain-in-campaigns-to-get.html | NOT MORE SALES BUT BIGGER ONES Stores Gain in Campaigns to Get Public to Trade Up to Higher Price Levels | By Glenn Fowler | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/noted-on-the-british-film-scene-director-ronald-neame-in.html | NOTED ON THE BRITISH FILM SCENE Director Ronald Neame In DemandBoosting RankOther Items | By Stephen Watts London | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nuptials-march-31-for-kaye-m-field.html | NUPTIALS MARCH 31 FOR KAYE M FIELD | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/of-people-and-pictures-in-gotham.html | OF PEOPLE AND PICTURES IN GOTHAM | By Ah Weiler | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/old-items-valuable-still-in-demand.html | OLD ITEMS VALUABLE STILL IN DEMAND | By John Briggs | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/old-order-changeth.html | Old Order Changeth | By Thomas Caldecot Chubb | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/olivers-richard-iii-a-vicious-shakespearean-character-is-vividly.html | OLIVERS RICHARD III A Vicious Shakespearean Character Is Vividly Put on the Screen | By Bosley Crowther | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/one-stayed-at-home.html | One Stayed At Home | By Victor P Hass | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/onions-are-easy-they-reward-good-care-and-survive-neglect.html | ONIONS ARE EASY They Reward Good Care And Survive Neglect | By Kenneth Meyer | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pakistani-envoy-is-ill-mohammed-ali-admitted-to-atlantic-city.html | PAKISTANI ENVOY IS ILL Mohammed Ali Admitted to Atlantic City Hospital | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/palmervan-duzee.html | PalmerVan Duzee | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/paris-reportconcluded.html | Paris ReportConcluded | By Kay InglisJones | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/patricia-weinstein-becomes-affianced.html | PATRICIA WEINSTEIN BECOMES AFFIANCED | Hal Phyfe | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/philadelphia-teacher-crisis.html | Philadelphia Teacher Crisis | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pictures-in-series-barbara-morgan-urges-thematic-approach.html | PICTURES IN SERIES Barbara Morgan Urges Thematic Approach | By Jacob Deschin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pillaging-bared-in-unions-funds-investigator-for-state-finds.html | PILLAGING BARED IN UNIONS FUNDS Investigator for State Finds Welfare Systems Mulcted by Racketeer Trickery | By Ah Raskin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pirates-in-front-seton-hall-victor-over-marquette-96-to-78.html | PIRATES IN FRONT Seton Hall Victor Over Marquette 96 to 78 Lafayette Loses | By Joseph M Sheehan | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/plans-outlined-for-spring-fair-manhasset-benefit-event-june-1-to-3.html | PLANS OUTLINED FOR SPRING FAIR Manhasset Benefit Event June 1 to 3 Will Aid the North Shore Hospital | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/poisonous-plants-in-their-proper-place-some-wild-flowers-that-have.html | POISONOUS PLANTS IN THEIR PROPER PLACE SOME WILD FLOWERS THAT HAVE CHARMED A TEENAGER | By Edith Saylor Abbott | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/polio-fund-asked-in-rio-kubitschek-seeking-to-keep-argentine.html | POLIO FUND ASKED IN RIO Kubitschek Seeking to Keep Argentine Epidemic Out | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/port-of-montreal-ends-hibernation-cuts-channel-to-sea-for-early.html | Port of Montreal Ends Hibernation Cuts Channel to Sea for Early Shipping | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/portrait-of-the-exiled-makarios-the-archbishop-of-cyprus-is-less-a.html | Portrait of the Exiled Makarios The Archbishop of Cyprus is less a preacher than a politician His influence remains strong among the embittered Greek Cypriotes | By Homer Bigart | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/portugal-amplifies-corporative-rule.html | PORTUGAL AMPLIFIES CORPORATIVE RULE | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/princeton-praises-research-aide-plan.html | PRINCETON PRAISES RESEARCH AIDE PLAN | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/prizes-mark-end-of-flower-show-arrangement-medal-won-by-mrs-dl.html | PRIZES MARK END OF FLOWER SHOW Arrangement Medal Won by Mrs DL ClevelandClub Award to Greenwich Unit | By Dorothy H Jenkins | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ps-46-to-patterns-everett-sloane-plots-his-character-actor-course.html | PS 46 TO PATTERNS Everett Sloane Plots His Character Actor Course Through Many Media | By Milton Bracker | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/quake-death-toll-in-lebanon-is-127-more-bodies-sought-in-ruins-no.html | QUAKE DEATH TOLL IN LEBANON IS 127 More Bodies Sought in Ruins No Fatalities in Beirut | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rebels-in-cyprus-wound-5-britons-in-a-hill-ambush-cypriote-rebels.html | Rebels in Cyprus Wound 5 Britons in a Hill Ambush CYPRIOTE REBELS WOUND 5 BRITONS | By Homer Bigart Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/record-clubs-jazz-pianist.html | RECORD CLUBS JAZZ PIANIST | By Philip L Miller | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/recordings-the-world-over-their-cultural-impact-on-the.html | RECORDINGS THE WORLD OVER Their Cultural Impact on the International Scene Allows Collectors Everywhere to Meet on Common Ground | By Harold C Schonberg | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/red-peace-group-calls-a-conference.html | RED PEACE GROUP CALLS A CONFERENCE | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/refauver-gains-in-minnesota-test-but-stevenson-forces-still.html | REFAUVER GAINS IN MINNESOTA TEST But Stevenson Forces Still ConfidentInterest High in Tuesday Primary | By Richard Jh Johnston Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/regina-gittes-fiancee-she-will-be-wed-in-summer-to-nathaniel.html | REGINA GITTES FIANCEE She Will Be Wed in Summer to Nathaniel Greenspun | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/restless-poet.html | Restless Poet | By William Carlos Williams | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/richard-wright-examines-the-meaning-of-bandung-wright-examines.html | Richard Wright Examines The Meaning of Bandung Wright Examines Bandung | By Tillman Durdin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/richards-rating-shakespeare-comedy-and-special-musical-program-on.html | RICHARDS RATING SHAKESPEARE COMEDY AND SPECIAL MUSICAL PROGRAM ON TELEVISION | By Jack Gould | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/robert-trumbull-reports-on-india-and-her-leaders-as-i-see-india-by.html | Robert Trumbull Reports on India and Her Leaders AS I SEE INDIA By Robert Trumbull 256 pp New York William Sloane Associates 4 | By John Masters | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rockland-voters-to-pick-officials-contests-slated-tuesday-in-4-of.html | ROCKLAND VOTERS TO PICK OFFICIALS Contests Slated Tuesday in 4 of 11 Villages4Year Terms Due in 2 Areas | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rolling-through-life.html | Rolling Through Life | By Roger Pippett | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/romantic-encounter-in-a-cabaret.html | ROMANTIC ENCOUNTER IN A CABARET | FriedmanAbeles | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sally-daley-engaged-rosemont-alumna-is-fiancee-of-john-j.html | SALLY DALEY ENGAGED Rosemont Alumna Is Fiancee of John J Braithwaite | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/santa-claus-was-second.html | Santa Claus Was Second | By Marshall Sprague | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/scholarship-honors-lunn.html | Scholarship Honors Lunn | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/schulmanreckseit.html | SchulmanReckseit | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/science-fiction-or-truth-new-developments-may-necessitate-a-change.html | SCIENCE FICTION OR TRUTH New Developments May Necessitate a Change In Human Beings | By Robert Plumb | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/science-in-review-manlike-bones-believed-to-be-10000000-years-old.html | SCIENCE IN REVIEW ManLike Bones Believed to Be 10000000 Years Old Puzzle the Anthropologists | By Waldemar Kaempffert | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/selfrule-aim-crucial-singapore-regime-to-quit-if-it-fails-in-london.html | SELFRULE AIM CRUCIAL Singapore Regime to Quit if It Fails in London Talks | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/senate-lobby-inquiry-will-tread-carefully-senator-bridges-pulls-the.html | SENATE LOBBY INQUIRY WILL TREAD CAREFULLY Senator Bridges Pulls the Strings To Tone Down Investigations | By Russell Baker Special To The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sheila-wharton-to-wed-radcliffe-graduate-engaged-to-arthur-a.html | SHEILA WHARTON TO WED Radcliffe Graduate Engaged to Arthur A Wasserman | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/slim-pickings-for-easter-few-catalogues.html | SLIM PICKINGS FOR EASTER Few Catalogues | By Ross Parmenter | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/smithgreenberg.html | SmithGreenberg | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/snow-blankets-eastern-states-71-lives-are-lost-new-york-and-new.html | SNOW BLANKETS EASTERN STATES 71 LIVES ARE LOST New York and New England on the Verge of Spring Have Sharp Wintry Weather | The New York Times by Edward Haasner | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/some-of-our-yesterdays-some-of-our-yesterdays.html | Some of Our Yesterdays Some of Our Yesterdays | By Samuel T Williamson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/some-rockbottom-hifi-components-for-big-dynamics.html | SOME ROCKBOTTOM HIFI COMPONENTS For Big Dynamics | By Rs Lanier | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-prelates-see-church-unity-christian-stand-for-peace-shared.html | SOVIET PRELATES SEE CHURCH UNITY Christian Stand for Peace Shared With US Faiths Leader Tells Visitors | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-reported-in-ferment-over-revaluation-of-stalin-debate-under.html | Soviet Reported in Ferment Over Revaluation of Stalin Debate Under Way Throughout Country 15000 Party Aides Explaining in Capital of Late Rulers Home Area | By Welles Hangen Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-to-finance-ballet-tour-here-government-will-subsidize.html | SOVIET TO FINANCE BALLET TOUR HERE Government Will Subsidize Importation by Hurok of Moiseyev Dance Troupe | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sports-of-the-times-unwanted-assistance.html | Sports of The Times Unwanted Assistance | By Arthur Daley | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/spring-beauty-spots-beckon-new-yorkers-a-pageant-of-new-blossoms.html | SPRING BEAUTY SPOTS BECKON NEW YORKERS A PAGEANT OF NEW BLOSSOMS THAT WILL LURE THE URBANITE | By Joan Lee Faust | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/spring-brings-lamb.html | Spring Brings Lamb | By Jane Nickerson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/springtime-around-sarasota-the-guest-lists-show-a-younger-group-of.html | SPRINGTIME AROUND SARASOTA The Guest Lists Show a Younger Group of Holidayers on Floridas West Coast Promising a Gayer Round of Activities | By Ce Wright | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/state-atomic-parley-april-4.html | State Atomic Parley April 4 | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stengel-is-sure-rockies-siebern-and-kubek-are-pheenoms-young.html | Stengel Is Sure Rockies Siebern and Kubek Are Pheenoms Young Players Seen Ready Soon for Big Leagues | By John Drebinger Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stereophonic-tapes-on-the-upsurge-concentrated-source.html | STEREOPHONIC TAPES ON THE UPSURGE Concentrated Source | By Robert Staub | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stevenson-is-finding-his-campaign-tougher-after-kefauvers-new.html | STEVENSON IS FINDING HIS CAMPAIGN TOUGHER After Kefauvers New Hampshire Sweep He Faces Critical Tests | By Cabell Phillips Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stevenson-lists-gop-fairy-tales-tells-minnesota-rally-that.html | STEVENSON LISTS GOP FAIRY TALES Tells Minnesota Rally That Administration Fails to Tell Truth on Issues | By Wh Lawrence Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stock-broker-sponsors-a-colony-containing-distinctive-homes.html | Stock Broker Sponsors a Colony Containing Distinctive Homes Architects Suggested | By Walter H Stern | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/strong-british-opinion-backs-eden-on-cyprus-deeper-feelings-are-not.html | STRONG BRITISH OPINION BACKS EDEN ON CYPRUS Deeper Feelings Are Not Revealed By Attacks on the Surface | By Drew Middleton Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-to-wed-althea-z-shalen-bridetobe.html | STUDENT TO WED ALTHEA Z SHALEN BridetoBe | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-to-wed-miss-laura-greer-john-sargent-lamb-who-is-at-rutgers.html | STUDENT TO WED MISS LAURA GREER John Sargent Lamb Who Is at Rutgers and Readers Digest Aide Engaged | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/suffolk-villages-set-for-elections-contests-to-be-decided-in.html | SUFFOLK VILLAGES SET FOR ELECTIONS Contests to Be Decided in Greenport Lindenhurst Northport Sag Harbor | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/suffragists-home-doomed-in-jfrsey.html | SUFFRAGISTS HOME DOOMED IN JFRSEY | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sullivans-et-al-see-the-sullivans.html | Sullivans Et Al See The Sullivans | The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/talks-with-dulles-on-mideast-sought.html | TALKS WITH DULLES ON MIDEAST SOUGHT | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tanker-taken-in-tow.html | Tanker Taken in Tow | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tappan-zee-link-will-be-studied-rockland-bergen-counties-to-survey.html | TAPPAN ZEE LINK WILL BE STUDIED Rockland Bergen Counties to Survey Routes From River to Jersey Pike | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/teachers-found-to-delay-careers-report-says-28-begin-at-26many.html | TEACHERS FOUND TO DELAY CAREERS Report Says 28 Begin at 26Many Women Put Their Families First | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tests-in-israel-put-rain-on-tap-experiments-on-weather-and-water.html | TESTS IN ISRAEL PUT RAIN ON TAP Experiments on Weather and Water May Be Decisive for Farming in Mideast | By Kathleen McLaughlin Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/thanks-to-walter-little-orchestra-winds-up-its-childrens-series.html | THANKS TO WALTER LITTLE ORCHESTRA WINDS UP ITS CHILDRENS SERIES WITH A PUPPET SHOW | By Howard Taubman | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-dance-summary-ballerina-at-the-city-center.html | THE DANCE SUMMARY BALLERINA AT THE CITY CENTER | By John Martin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-fun-goes-on-several-rooms-with-a-panoramic-view.html | THE FUN GOES ON SEVERAL ROOMS WITH A PANORAMIC VIEW | By Fw Stevens | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-merchants-point-of-view-sights-are-raised.html | The Merchants Point of View Sights Are Raised | By Herbert Koshetz | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-new-navyi-an-analysis-of-modern-sea-warfare-as-demonstrated-by.html | The New NavyI An Analysis of Modern Sea Warfare as Demonstrated by Forrestal in Test | By Hanson W Baldwin | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-quizzical-miss-cutts-popular.html | THE QUIZZICAL MISS CUTTS Popular | By Jp Shanley | RE0000204135 | 1984-05-03 | B00000583166 |

| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-robert-webers-have-son.html | The Robert Webers Have Son | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-sam-kalsoms-have-child.html | The Sam Kalsoms Have Child | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-vital-discoveries-a-review-of-significant-contributions-of.html | The Vital Discoveries A Review of Significant Contributions Of Smaller Funds to Medical Progress | By Howard A Rusk Md | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-ways-of-zoning.html | The Ways Of Zoning | By William D Ogdon | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/then-and-now-helen-kane-the-boopboopadoop-girl-is-back-to-stir.html | Then and Now Helen Kane the boopboopadoop girl is back to stir memories of the Twenties and Thirties | By Milton Esterow | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/thompson-dinghy-wins-pegasus-scores-14-points-in-finale-of-title.html | THOMPSON DINGHY WINS Pegasus Scores 14 Points in Finale of Title Series | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/township-asks-vandal-law.html | Township Asks Vandal Law | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/traveling-on-his-own.html | Traveling on His Own | By John Barkham | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/trevorbostder.html | TrevorBostder | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/trota-announced-of-miss-wagner-to-be-wed-in-may.html | TROTA ANNOUNCED OF MISS WAGNER To Be Wed in May | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troth-announced-of-barbee-lease-will-be-married.html | TROTH ANNOUNCED OF BARBEE LEASE Will Be Married | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troth-announced-of-miss-winslow-smith-alumna-will-be-wed-to-robert.html | TROTH ANNOUNCED OF MISS WINSLOW Smith Alumna Will Be Wed to Robert J Brentano of U of California Faculty | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troubled-middle-east-the-lands-people-and-politics-the-land.html | TROUBLED MIDDLE EAST THE LANDS PEOPLE AND POLITICS THE LAND | By Albion Ross | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truck-ships-spur-coastwise-trade-ships-of-tomorrow-will-carry.html | TRUCK SHIPS SPUR COASTWISE TRADE Ships of Tomorrow Will Carry Virtually Anything but One Another | By Arthur H Richter | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truman-church-rector-had-long-island-parish.html | Truman Church Rector Had Long Island Parish | Rhodes | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tube-tax-cut-opposed-aid-for-hudson-and-manhattan-line-rejected-in.html | TUBE TAX CUT OPPOSED Aid for Hudson and Manhattan Line Rejected in Jersey | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tunis-maps-campaign.html | Tunis Maps Campaign | By Thomas F Brady Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/turk-criticizes-us-says-cyprus-policy-will-not-aid-balkan-and.html | TURK CRITICIZES US Says Cyprus Policy Will Not Aid Balkan and Mideast Peace | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tuxedo-business-now-yearround-postwar-gains-especially-in-summer.html | TUXEDO BUSINESS NOW YEARROUND PostWar Gains Especially in Summer Formal Wear Have Revamped Trade | By George Auerbach | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/two-bills-pushed-for-westchester-albany-accord-on-parkway-and-court.html | TWO BILLS PUSHED FOR WESTCHESTER Albany Accord on Parkway and Court Plans Suggests DealLeaders Deny It | By Merrill Folsom Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/union-hill-beats-trenton-70-to-68-takes-second-straight-title-in.html | UNION HILL BEATS TRENTON 70 TO 68 Takes Second Straight Title in Jersey Group IV Play Palmyra Five Victor | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-acts-on-issue-of-quitting-ilo-study-at-cabinet-level-set-as.html | US ACTS ON ISSUE OF QUITTING ILO Study at Cabinet Level Set as Business Protests Cite Red Role in UN Unit | By Joseph A Loftus Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-aide-advises-central-africa-he-tells-federation-that-racism-may.html | US AIDE ADVISES CENTRAL AFRICA He Tells Federation That Racism May Be obstacle to American Investment | By Leonard Ingalls Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-business-ties-ruffling-canada-maryland-bar-to-a-brewery-and.html | US BUSINESS TIES RUFFLING CANADA Maryland Bar to a Brewery and Financing of Pipeline Stir Anger in Ottawa | By Raymond Daniell Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-court-bares-odd-realty-case-plaintiff-spared-financial-tragedy.html | US COURT BARES ODD REALTY CASE Plaintiff Spared Financial Tragedy as Claims Court Bars Restoration Suit | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-surplus-plan-gains-in-europe-buyer-instead-of-sending-money-here.html | US SURPLUS PLAN GAINS IN EUROPE Buyer Instead of Sending Money Here Makes Trade Loan to Another Land | By Michael L Hoffman Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-takes-a-new-look-at-policy-in-mideast-both-israelis-and-arabs.html | US TAKES A NEW LOOK AT POLICY IN MIDEAST Both Israelis and Arabs Are Now Critical of Washington Efforts | By Dana Adams Schmidt Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/van-cleeffgreenebaum.html | van CleeffGreenebaum | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/veteran-to-wed-nancy-r-mmann-paul-s-distelhurst-jr-who-served-in.html | VETERAN TO WED NANCY R MMANN Paul S Distelhurst Jr Who Served in the Army and Albany Girl Engaged | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/village-to-vote-on-buying-a-park-lake-success-residents-to-act-on.html | VILLAGE TO VOTE ON BUYING A PARK Lake Success Residents to Act on Deepdale9 Towns in Nassau Have Contests | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/villages-to-vote-in-westchester-contests-will-be-settled-on-tuesday.html | VILLAGES TO VOTE IN WESTCHESTER Contests Will Be Settled on Tuesday in 14 Elections No Races in 6 Towns | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/virginia-h-burr-wed-to-officer-connecticut-bride.html | VIRGINIA H BURR WED TO OFFICER Connecticut Bride | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/washington-the-worlds-most-powerful-unguided-missile.html | Washington The Worlds Most Powerful Unguided Missile | By James Reston | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/weberspencer.html | WeberSpencer | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wedding-in-april-for-susan-tracy-soldiers-fiancee.html | WEDDING IN APRIL FOR SUSAN TRACY Soldiers Fiancee | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wedding-is-held-for-mlle-goujon-monetary-fund-aide-bride-of-davis-s.html | WEDDING IS HELD FOR MLLE GOUJON Monetary Fund Aide Bride of Davis S Chamberlain Georgetown Graduate | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wellknit-family.html | WellKnit Family | By Samuel T Williamson | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/westport-flood-plan-extensive-program-designed-with-federal-help.html | WESTPORT FLOOD PLAN Extensive Program Designed With Federal Help | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wests-hopes-rise-for-cut-in-arms-delegates-to-un-conference-in.html | WESTS HOPES RISE FOR CUT IN ARMS Delegates to UN Conference in London Tomorrow Are More Optimistic | By Benjamin Welles Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/white-house-history-tinged-with-green.html | White House History Tinged With Green | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/why-they-came.html | Why They Came | By Richard B Morris | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wider-bias-fight-pressed-on-state-lehman-aids-drive-to-have.html | WIDER BIAS FIGHT PRESSED ON STATE Lehman Aids Drive to Have Legislature Vote Larger Funds for Commission | By Warren Weaver Jr Special to the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wilson-centennial-will-begin-april-22.html | WILSON CENTENNIAL WILL BEGIN APRIL 22 | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/with-love-for-all-sailing-ships.html | With Love for All Sailing Ships | By Walter Magnes Teller | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wood-field-and-stream-popularity-of-reef-and-inlet-fishing-proved.html | Wood Field and Stream Popularity of Reef and Inlet Fishing Proved by Devotees in Florida | By John W Randolph Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/world-of-music-us-festivals-brazilian-composer.html | WORLD OF MUSIC US FESTIVALS BRAZILIAN COMPOSER | By Ross Parmenter | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wt-faulkner-jr-weds-joan-hills-couple-are-married-in-ss-john-and.html | WT FAULKNER JR WEDS JOAN HILLS Couple Are Married in SS John and Paul Church in Larchmont NY | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |

| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yale-divinity-convocation-set.html | Yale Divinity Convocation Set | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
|---|---|---|---|---|---|---|
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yale-gets-a-rare-book-latin-dictionary-was-printed-in-germany-in.html | YALE GETS A RARE BOOK Latin Dictionary Was Printed in Germany in 1460 | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yanks-score-75-on-mantle-homer-outfielders-tworun-belt-in-9th-beats.html | YANKS SCORE 75 ON MANTLE HOMER Outfielders TwoRun Belt in 9th Beats TigersMickey Gets Triple Two Singles | By John Drebinger Special To the New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/youthful-example-a-young-novice-proves-its-easy-to-design-wildlife.html | YOUTHFUL EXAMPLE A Young Novice Proves Its Easy To Design Wildlife Plantings | By JudithEllen Brown | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yugoslavs-face-more-discipline-move-to-strengthen-position-of.html | YUGOSLAVS FACE MORE DISCIPLINE Move to Strengthen Position of Communist Party Said to Mean Harsher Steps | Special to The New York Times | RE0000204135 | 1984-05-03 | B00000583166 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/15203-fans-see-blues-bow-3-to-1-early-tallies-by-canadiens-decide.html | 15203 FANS SEE BLUES BOW 3 TO 1 Early Tallies by Canadiens Decide and Rangers Six Finishes in 3d Place Rangers to Play Montreal Goalie Penalized Twice | By Joseph C Nicholsthe New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/24000-parade-in-snow-marchers-outnumber-viewers-at-newark.html | 24000 PARADE IN SNOW Marchers Outnumber Viewers at Newark St Patricks Fete | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/50-hurt-in-rioting-by-singapore-reds.html | 50 HURT IN RIOTING BY SINGAPORE REDS | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/50-picket-speech-by-shivers-in-texas.html | 50 PICKET SPEECH BY SHIVERS IN TEXAS | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/6inch-snowfall-ties-up-traffic-many-stranded-these-new-yorkers.html | 6INCH SNOWFALL TIES UP TRAFFIC MANY STRANDED These New Yorkers Didnt Want to Do Anything About the Weather | The New York Times by Gene Maggiothe New York Timesthe New York Times BY ROBERT WALKER BY ERNEST SISTO | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/about-new-york-inspector-in-africa-asks-of-policemans-lot-in.html | About New York Inspector in Africa Asks of Policemans Lot in CityMammoth in DeepFreeze | By Meyer Berger | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/abrams-says-gop-hinders-bias-laws.html | ABRAMS SAYS GOP HINDERS BIAS LAWS | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/albany-bill-adds-to-budget-funds-93840000-in-supplemental.html | ALBANY BILL ADDS TO BUDGET FUNDS 93840000 in Supplemental Appropriations Requested Earlier Cuts Restored A Bipartisan Agreement Vehicle Inspections Slated | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/algeria-getting-top-priority.html | Algeria Getting Top Priority | By Michael Clark Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/americans-attend-a-russian-baptism.html | AMERICANS ATTEND A RUSSIAN BAPTISM | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/amsterdam-market-perks-up-with-the-aid-of-foreign-buying.html | Amsterdam Market Perks Up With the Aid of Foreign Buying | By Paul Catz Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/an-arab-parley-in-jordan-seen-egypt-is-reported-to-agree-that-all.html | AN ARAB PARLEY IN JORDAN SEEN Egypt Is Reported to Agree That All Leaders Should Convene in Amman | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/andrew-j-ahearn-dies-in-bay-state-led-pilgrimages-to-shrine-in.html | Andrew J Ahearn Dies in Bay State Led Pilgrimages to Shrine in Canada | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/archery-hits-the-mark-with-2000000-us-fans-tourneys-are-held-by.html | Archery Hits the Mark With 2000000 US Fans Tourneys Are Held by Mail During Cold Months Outdoors Next Month Crossbow Target Smaller National Title Test Listed for August in Lakewood Increases in Distance | By William R Conklin | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/auto-production-gaining-in-france-simca-output-up-45-per-cent.html | AUTO PRODUCTION GAINING IN FRANCE Simca Output Up 45 Per Cent Peugeot Citoren Renault All Above YearAgo Levels Prices Held Stable | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/baldwinlimahamilton-elects-two.html | BaldwinLimaHamilton Elects Two | Fabian Bachrach | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bengurion-fears-arab-attack-soon-premier-says-it-will-come-in-few.html | BENGURION FEARS ARAB ATTACK SOON Premier Says It Will Come in Few Months if Israel Doesnt Receive Arms Arms Are Only Hope He Says Lauds Israelis Training | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bf-glazer-dies-movie-writer-68-won-academy-awards-for-scripts-of.html | BF GLAZER DIES MOVIE WRITER 68 Won Academy Awards for Scripts of Arise My Love and Seventh Heaven | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bombers-capture-4th-straight-43-yankees-rally-against-black-of.html | BOMBERS CAPTURE 4TH STRAIGHT 43 Yankees Rally Against Black of Redlegs for Another LateInning Triumph Konstanty Closes Door Tigers Seek Zernial | By John Drebinger Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/books-of-the-times-compounding-of-entanglements-an-inspirational.html | Books of The Times Compounding of Entanglements An Inspirational Substitute | By Orville Prescott | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bridges-rejoices-at-nixon-chances-gop-senate-leader-looks-for.html | BRIDGES REJOICES AT NIXON CHANCES GOP Senate Leader Looks for Additional WriteIns Spotlight on Minnesota | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/britishfrench-plan-to-limit-armament-up-in-london-today-arms-talks.html | BritishFrench Plan To Limit Armament Up in London Today ARMS TALKS START IN LONDON TODAY | By Benjamin Welles Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/brooks-triumph-at-miami-4-to-1-lehman-of-dodgers-is-sharp-as-he.html | BROOKS TRIUMPH AT MIAMI 4 TO 1 Lehman of Dodgers Is Sharp as He Blanks White Sox in FiveInning Stint Fluke Hit by Minoso Double Play Ends Game Aparicio of Sox Hurt | By Roscoe McGowen Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cancer-drug-defended-krebiozen-called-palliative-by-dr-andrew-c-ivy.html | CANCER DRUG DEFENDED Krebiozen Called Palliative by Dr Andrew C Ivy | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/city-asked-to-cut-municipal-courts-concentration-of-28-units-into-6.html | CITY ASKED TO CUT MUNICIPAL COURTS Concentration of 28 Units Into 6 Locations Proposed in Report by Preusse Advantages of the Plan | By Paul Crowell | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/clean-sweep-for-hinman.html | Clean Sweep for Hinman | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/danish-seamen-strike-join-walkout-of-many-others-traffic-halt-looms.html | DANISH SEAMEN STRIKE Join Walkout of Many Others Traffic Halt Looms | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/democrats-plan-new-farm-move-act-in-senate-today-to-set-aside.html | DEMOCRATS PLAN NEW FARM MOVE Act in Senate Today to Set Aside Surpluses in Bid to Raise Incomes in 56 Democrats Confident | By William M Blair Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dividends-rose-12-in-january-over-1955.html | Dividends Rose 12 In January Over 1955 | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/doris-day-signed-for-2-new-films-actresssinger-will-star-in-arwin.html | DORIS DAY SIGNED FOR 2 NEW FILMS ActressSinger Will Star in Arwin Productions Movies Made Jointly With RKO Burl Ives to Do Film | By Thomas M Pryor Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dulles-broadcasts-to-north-korea-that-liberation-is-firm-us-goal.html | Dulles Broadcasts to North Korea That Liberation Is Firm US Goal Calls Korea a Symbol Japans Aid Plan Discussed | By Robert Trumbull Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/economics-and-finance-voice-of-the-consumer-no-longer-exclusive.html | ECONOMICS AND FINANCE Voice of the Consumer No Longer Exclusive Highlights of Findings ECONOMICS AND FINANCE Demonstration in 1954 | By Edward H Collins | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/farm-bill-moves-help-wheat-rise-prices-2-38-to-2-cents-up-last.html | FARM BILL MOVES HELP WHEAT RISE Prices 2 38 to 2 Cents Up Last WeekExport Hints Lift Corn Futures Export Sales Substantial Soybeans React | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fete-is-planned-by-kips-bay-club-aides-of-boys-club-benefit-fete.html | FETE IS PLANNED BY KIPS BAY CLUB Aides of Boys Club Benefit Fete and Two Brides | DArlene | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fha-mortgages-gain-discounts-were-narrower-in-january-agency-says.html | FHA MORTGAGES GAIN Discounts Were Narrower in January Agency Says | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/finnish-strike-settled-after-paralyzing-nation.html | Finnish Strike Settled After Paralyzing Nation | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/food-ballerina-how-she-keeps-her-sylphlike-figure-alfred-hitchcock.html | Food Ballerina How She Keeps Her Sylphlike Figure Alfred Hitchcock and His Diet Problem Miss Haydens Regimen Alfred Hitchcock Eats | By June Owen | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/foreign-affairs-hungarys-rakosi-ii-salami-tactics-and-mixed-grill.html | Foreign Affairs Hungarys Rakosi II Salami Tactics And Mixed Grill | By Cl Sulzberger | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/frances-wister-is-dead-philadelphia-civic-leader-was-cited-for.html | FRANCES WISTER IS DEAD Philadelphia Civic Leader Was Cited for Aiding City | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/george-walsh-theatre-executive-dies-former-manager-of-paramount.html | George Walsh Theatre Executive Dies Former Manager of Paramount Chains | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gop-again-asks-tax-cut-harriman-scores-new-plan-state-gop-gives-new.html | GOP Again Asks Tax Cut Harriman Scores New Plan STATE GOP GIVES NEW TAXCUT PLAN | By Leo Egan Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gov-freeman-sees-stevenson-sweep-minnesotan-predicts-2to1-margin-in.html | GOV FREEMAN SEES STEVENSON SWEEP Minnesotan Predicts 2to1 Margin in Vote Tomorrow Kefauver Is Optimistic Greater Difficulty Seen GOV FREEMAN SEES STEVENSON SWEEP | By Richard Amper | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/harding-pledges-firm-cyprus-grip-british-face-6month-fight-he.html | HARDING PLEDGES FIRM CYPRUS GRIP British Face 6Month Fight He SaysTerrorists Kill Victim in a Church HARDING PLEDGES FIRM CYPRUS GRIP Worshiper Is Shot at Mass | By Homer Bigart Special To the New York Timesus Army | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/housing-plan-approved-portsmouth-va-to-get-600-lowrent-negro-units.html | HOUSING PLAN APPROVED Portsmouth Va to Get 600 LowRent Negro Units | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Compiled By Congressional Quarterly | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/icc-is-accused-in-trucking-curb-senate-committee-demands-shackles.html | ICC IS ACCUSED IN TRUCKING CURB Senate Committee Demands Shackles Cut Especially for Smaller Companies ICC IS ACCUSED IN TRUCKING CURB Amendment Proposed Other Recommendations | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/iceman-cometh-will-be-revived-circle-in-the-square-plans-production.html | ICEMAN COMETH WILL BE REVIVED Circle in the Square Plans Production in May of 4Hour ONeill Drama Three Tigers Set to Go My Royal Past Here in Fall | By Sam Zolotow | RE0000204136 | 1984-05-03 | B00000583167 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/independence-pact-stirs-tunis-little.html | INDEPENDENCE PACT STIRS TUNIS LITTLE | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/jersey-skipper-scores-35-points-colie-first-by-wide-margin-with.html | JERSEY SKIPPER SCORES 35 POINTS Colie First by Wide Margin With Moor NextFoster Victor at Larchmont | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/joyce-brier-a-bride-wed-to-charles-e-gennert-harvard-law-graduate.html | JOYCE BRIER A BRIDE Wed to Charles E Gennert Harvard Law Graduate | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/kefauver-ends-drive.html | Kefauver Ends Drive | By Richard Jh Johnston Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/knickers-for-men-return-but-only-in-plusthrees-letter-from.html | Knickers for Men Return But Only in PlusThrees Letter From Philadelphia Bobby Jones Is Happy | By Agnes McCarty | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/krupp-offers-us-curb-for-soviet-project-would-use-western-industry.html | KRUPP OFFERS US CURB FOR SOVIET Project Would Use Western Industry Groups to Offset Kremlin Economic Drive | By Ms Handler Special To The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lawless-warned-in-soviet-georgia-party-organ-calls-for-strict-steps.html | LAWLESS WARNED IN SOVIET GEORGIA Party Organ Calls for Strict Steps Against Hooligans and Hostile Elements | By Welles Hangen Special To The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/letters-to-the-times-middle-east-reexamined-measures-to-prevent.html | Letters to The Times Middle East Reexamined Measures to Prevent Loss of Area to Soviet Influence Discussed States Retirement System Entry of Refugees Speed of Assurances of Homes and Work Said to Govern Admittance Curb on Treaty Making Opposed Ambassadors on TV | JAMES P WARBURGARTHUR LEVITT State ControllerFRANCIS E WALTER JrLINI S MAY MCGOODHUE LIVINGSTON | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/licensing-is-urged-for-nursing-homes.html | LICENSING IS URGED FOR NURSING HOMES | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/local-reds-rule-in-east-germany-weighty-soviet-supervisory-system.html | LOCAL REDS RULE IN EAST GERMANY Weighty Soviet Supervisory System Discarded Trip in Country Indicates Link With Soviet Leaders Russian Road Signs Gone | By Walter Sullivan Special To The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lois-white-is-bride-wed-in-bay-state-to-garret-ziffer-princeton.html | LOIS WHITE IS BRIDE Wed in Bay State to Garret Ziffer Princeton Alumnus | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/louis-bromfield-author-is-dead-soil-expert-won-a-pulitzer-prize.html | Louis Bromfield Author Is Dead Soil Expert Won a Pulitzer Prize Conservationist Wrote About His Malabar Farm in Ohio Broke With New Deal Louis Bromfield Author Is Dead Soil Expert Won a Pulitzer Prize Combined Two Careers Quit New Deal Camp Entered Cornell | Lotte Jacobi | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/loyalty-to-stalin-persists-among-murmansk-people-youths-shocked-and.html | Loyalty to Stalin Persists Among Murmansk People Youths Shocked and Dismayed by New Evaluation of LeaderParty Faces a Difficult Reeducation Task MURMANSK FOLK LOYAL TO STALIN | By Jack Raymond Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/margrit-wolfes-wed-columbia-graduate-is-bride-of-jack-vanderryn.html | MARGRIT WOLFES WED Columbia Graduate Is Bride of Jack Vanderryn | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mohammed-ali-resting-in-hospital-after-coronary-attack-in-atlantic.html | MOHAMMED ALI RESTING In Hospital After Coronary Attack in Atlantic City | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/moroccan-insists-foreign-rule-end-nationalist-leader-pledges.html | MOROCCAN INSISTS FOREIGN RULE END Nationalist Leader Pledges Respect for Other Nations Interests in All Regions Assurances Given to Jews | By Camille M Cianfarra Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mozarteum-plays-in-capital.html | Mozarteum Plays in Capital | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/music-the-roger-wagner-chorale-group-is-heard-in-its-first-concert.html | Music The Roger Wagner Chorale Group Is Heard in Its First Concert Here Requiem by Faure Is Evenings Highlight Violinist Steps Out DuoPianists First Performance William Feldhus Sings Guest Conductor Concert of Novelties Soprano Makes Debut | By Ross Parmenter | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/nancy-lee-brown-is-wed-to-editor-vassar-alumna-is-bride-of-roger.html | NANCY LEE BROWN IS WED TO EDITOR Vassar Alumna Is Bride of Roger Snow Jr CoOwner of Newspaper in Maine BernsteinCholst | Special to The New York TimesFrink | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/negro-and-white-presbyterians-attend-services-in-each-others.html | Negro and White Presbyterians Attend Services in Each Others Churches Here Two Groups of ChristiansOne White One NegroWorship Side by Side | The New York Times by Edward Hausner | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-editions-on-the-business-bookshelf-other-business-books.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF OTHER BUSINESS BOOKS | By Burton Crane | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-quarterly-high-is-expected-in-output-and-demand-for-steel-new.html | New Quarterly High Is Expected In Output and Demand for Steel NEW HIGH IS SEEN IN STEEL DEMAND Bars Less Zippy | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/prep-school-sports-coachs-efforts-and-rink-ran-same-way-in-proctor.html | Prep School Sports Coachs Efforts and Rink Ran Same Way in Proctor Hockey ComebackUphill Earlier Day Recalled Entin Takes Fourth Title | By Michael Strauss | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/president-sends-foreign-aid-plea-to-capitol-today-message-to-ask-49.html | PRESIDENT SENDS FOREIGN AID PLEA TO CAPITOL TODAY Message to Ask 49 Billions LongTerm Plan Faces Fight in Congress Has Mixed Feelings MESSAGE ON AID IS SLATED TODAY | By Allen Drury Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/president-urging-a-book-to-friends-true-believer-an-analysis-of.html | PRESIDENT URGING A BOOK TO FRIENDS True Believer an Analysis of Mass Movements Has Influenced Him on Reds Wilson Buys a Dozen What Is a True Believer Writes in Rail Yards | By Anthony Leviero Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/purcell-wins-at-indian-harbor.html | Purcell Wins at Indian Harbor | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/queen-returns-to-london.html | Queen Returns to London | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/random-notes-from-washington-three-in-search-of-an-agenda-a-slip-on.html | Random Notes From Washington Three in Search of an Agenda A Slip on a Ship How Not to Win Friends Well They Knead It Echoes of 1865 Aldrich on Way Out | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/recovery-shown-in-british-stocks-wall-street-rise-helps-but-main.html | RECOVERY SHOWN IN BRITISH STOCKS Wall Street Rise Helps but Main Factor Is Lessened Overseas Trade Gap NEW HIGH STEEL OUTPUT Industry Is Reported to Be Canceling Orders That Had Been Placed Abroad Export Orders Discussed Import Cancellations | By Lewis L Nettleton Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/reindel-defeats-davis-16-65-65-victory-by-princeton-player-is.html | REINDEL DEFEATS DAVIS 16 65 65 Victory by Princeton Player Is Harvards Only Setback in Court Tennis Event | By Allison Danzig | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sandra-kahn-is-married.html | Sandra Kahn Is Married | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/secretary-folsom-fights-to-bar-fund-cut-endangering-research-plea.html | Secretary Folsom Fights to Bar Fund Cut Endangering Research Plea for 100 Rise Trimmed by House Except for Aid to Mentally Retarded Would Wipe Out Program Aid for Mentally Retarded | By Bess Furman Special To the New York Timesthe New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sheraton-corp-raises-board-to-16-members.html | Sheraton Corp Raises Board to 16 Members | Arthur Avedon | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shields-takes-series-lead.html | Shields Takes Series Lead | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-taming-of.html | SHIPPINGMAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Taming of Shrew Is Seen on Channel 4 Emmy Awards Fred Allen Out of Darkness | By Jack Gould | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sign-of-decline-in-nations-devotion-to-ale-rocks-devotees-of.html | Sign of Decline in Nations Devotion to Ale Rocks Devotees of Traditional Oases Waning British Pubs Take New Blow To Serve Ice Cream | By Drew Middleton Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/soviet-is-pushing-its-cause-in-syria-cultural-economic-military-and.html | SOVIET IS PUSHING ITS CAUSE IN SYRIA Cultural Economic Military and Political Fields Under Cultivation by Moscow Soviet Active Economically Tanks and Jets Expected | Dispatch of The Times London | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/soviet-tightens-security-in-wake-of-stalin-expose-action-reported.html | SOVIET TIGHTENS SECURITY IN WAKE OF STALIN EXPOSE Action Reported to Include Travel Curbs in Caucasus and Black Sea Areas MOSCOW CALLED TENSE Leaders Believed Confident Despite Disorder in Home Republic of Dictator Petitions Circulated Reactions Said to Differ SOVIET TIGHTENS SECURITY CURBS | By Harrison E Salisbury | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sports-of-the-times-none-but-the-braves-etc-slight-delay-a-real.html | Sports of The Times None but the Braves Etc Slight Delay A Real Soldier Quick RoundUp | By Arthur Daley | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/stalemate-in-lard-export-outlook-offset-by-big-run-of-hogs-to.html | STALEMATE IN LARD Export Outlook Offset By Big Run of Hogs to Market | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/stalin-criticism-a-shock-to-reds-communist-leaders-outside-soviet.html | STALIN CRITICISM A SHOCK TO REDS Communist Leaders Outside Soviet Embarrassed by Attacks on ExRuler Problem Posed for Reds Stalinlike Figures Communists Unprepared | By Harry Schwartz | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sunlight-energy-released-in-test-air-force-experiment-called-a.html | SUNLIGHT ENERGY RELEASED IN TEST Air Force Experiment Called a Major BreakThrough by Research Scientists Seen From 60 Miles | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sunshine-state-now-making-hay-florida-in-the-midst-of-its-greatest.html | SUNSHINE STATE NOW MAKING HAY Florida in the Midst of Its Greatest Boom Searches for More Stable Economy SUNSHINE STATE NOW MAKING HAY | By Gene Smith Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/synagogue-unit-elects-fleischmann-chosen-head-of-young-peoples.html | SYNAGOGUE UNIT ELECTS Fleischmann Chosen Head of Young Peoples League | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/the-new-navyii-guided-missile-cruiser-the-boston-shows-ability-for.html | The New NavyII Guided Missile Cruiser the Boston Shows Ability for Firing of Terrier Cruiser With War Record | By Hanson W Baldwin | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/theatre-ocasey-reading-the-cast.html | Theatre OCasey Reading The Cast | By Brooks Atkinson | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/torah-is-gift-from-america-to-israel.html | Torah Is Gift From America to Israel | The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/tribe-wins-86-for-7th-in-a-row-indians-pound-gomez-ridzik-and.html | TRIBE WINS 86 FOR 7TH IN A ROW Indians Pound Gomez Ridzik and Wilhelm of Giants Maglie Victor in Box Durocher Again on Hand | By Louis Effrat Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/tv-program-pays-tribute-to-allen-whats-my-line-goes-on-air-without.html | TV PROGRAM PAYS TRIBUTE TO ALLEN Whats My Line Goes on Air Without Humorist After Conference With Widow | By Jp Shanley | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/us-offers-atom-help-ceylon-seeks-details-of-plan-to-aid-peacetime.html | US OFFERS ATOM HELP Ceylon Seeks Details of Plan to Aid Peacetime Program | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/visit-by-dr-white-linked-to-trujillo-st-johns-fund-now-1069143.html | VISIT BY DR WHITE LINKED TO TRUJILLO St Johns Fund Now 1069143 | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/voice-spreading-the-stalin-story-radio-carries-the-criticisms-of.html | VOICE SPREADING THE STALIN STORY Radio Carries the Criticisms of ExRuler Said to Have Been Made by Khrushchev Effect of Story Analyzed More Differences Expected | By Dana Adams Schmidt Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/volunteers-are-needed-by-agencies-the-personal-touch-teenagers-are.html | Volunteers Are Needed By Agencies The Personal Touch TeenAgers Are Helpful | By Dorothy Barclay | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/want-an-island-us-is-selling-12-located-among-florida-keys-they-are.html | WANT AN ISLAND US IS SELLING 12 Located Among Florida Keys They Are Appraised at 800 to 17000 MOST LESS THAN ACRE Many Are of Solid Coral but One Has Couple of Palms Picturesque Names Use It As You Will One of Fanny Keys | By Alvin Shuster Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wedding-is-held-for-sandra-kadin-finch-alumna-wears-white-organza.html | WEDDING IS HELD FOR SANDRA KADIN Finch Alumna Wears White Organza at Marriage Here to Robert J Silver EisenMintz AlbanidisGabriel | Ira L Hill | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wesley-an-planning-a-womans-college.html | WESLEY AN PLANNING A WOMANS COLLEGE | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/white-standard-poodle-chosen-best-in-providence-county-show-ch.html | White Standard Poodle Chosen Best in Providence County Show Ch Alfonco von der Goldenen Kette Goes to Top in Field of 751Mrs Bondys Terrier Heads USBred Dogs Judging Is Delayed Half Dozen Top Awards | By John Rendel Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wilcox-captures-eastern-medal-and-webber-cup-in-downhill-ski-mens.html | Wilcox Captures Eastern Medal And Webber Cup in Downhill Ski MENS DOWNHILL WOMENS DOWNHILL | Special to The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wqxr-increases-its-power-today-wqxrs-new-transmitting-station-in.html | WQXR INCREASES ITS POWER TODAY WQXRs New Transmitting Station in Maspeth Queens | The New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/zeckendorf-buys-the-lincoln-hotel-also-acquiring-the-roosevelt-in.html | ZECKENDORF BUYS THE LINCOLN HOTEL Also Acquiring the Roosevelt in WashingtonCash Deal Close to 10000000 ZECKENDORF BUYS THE LINCOLN HERE Hotel Opened in 1928 Violations Reported Corrected | By Peter Kihss | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/zurich-exchange-is-booming-again-trading-hours-restored-to-former.html | ZURICH EXCHANGE IS BOOMING AGAIN Trading Hours Restored to Former TimesAmerican and Swiss Stocks Gain Chief Price Gains German Concern Asks Loan | By George H Morison Special To the New York Times | RE0000204136 | 1984-05-03 | B00000583167 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/135inch-snow-paralyzes-city-schools-closed-business-drops-transit.html | 135INCH SNOW PARALYZES CITY SCHOOLS CLOSED BUSINESS DROPS TRANSIT SNARLED IN NORTHEAST 4DAY TOLL IS 125 State of Emergency Is Declared in Suffolk Traffic Deaths High Total of Fourteen Inches CITY IS PARALYZED BY 135INCH SNOW New England Blanketed Buses Many Hours Late | The New York TimesBy Meyer Berger | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/5-powers-reopen-arms-cut-parley-britishfrench-plan-given-un-unit-in.html | 5 POWERS REOPEN ARMS CUT PARLEY BritishFrench Plan Given UN Unit in LondonAct Now Nutting Urges 5 POWERS REOPEN ARMS CUT PARLEY Eisenhower Letter Recorded | By Benjamin Welles Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/a-look-at-the-city-after-the-storm-and-a-reminder-of-what-is-was.html | A Look at the City After the Storm and a Reminder of What It Was Like Earlier | The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/alfred-halden-61-of-national-starch.html | ALFRED HALDEN 61 OF NATIONAL STARCH | Blank  Toller | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/alien-property-denial-not-weighing-full-return-of-assets-white.html | ALIEN PROPERTY DENIAL Not Weighing Full Return of Assets White House Says | Special to THE NEW YORK TIMES | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/arthur-kill-plan-urged-on-congress.html | ARTHUR KILL PLAN URGED ON CONGRESS | Special to THE NEW YORK TIMES | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-4-no-title.html | Article 4  No Title | Charles RosslHal Phyfe | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/assembly-passes-dodger-park-bill-vote-is-11432measure-goes-to-the.html | ASSEMBLY PASSES DODGER PARK BILL Vote Is 11432Measure Goes to the State Senate for Concurrence | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/assembly-passes-phone-rate-curb.html | ASSEMBLY PASSES PHONE RATE CURB | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ball-to-benefit-settlement-camp-roaring-twenties-costume-event.html | BALL To BENEFIT SETTLEMENT CAMP Roaring Twenties Costume Event March 31 Will Aid Grand Street Group | DArlene | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bankers-warned-on-credit-terms-check-further-liberalizing-of.html | BANKERS WARNED ON CREDIT TERMS Check Further Liberalizing of Installment Purchases Association Is Advised | By Leif H Olsen Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/birth-of-cleveland-marked.html | Birth of Cleveland Marked | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bolivia-prepares-to-block-revolt-president-says-foes-plan-to-strike.html | BOLIVIA PREPARES TO BLOCK REVOLT President Says Foes Plan to Strike Before Election Cabinet Being Changed Cabinet Being Reorganized Says Rebels Can Get Planes | By Edward A Morrow Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/books-of-the-times-poets-not-lyrical-on-order-strenuous-family-life.html | Books of The Times Poets Not Lyrical on Order Strenuous Family Life | By Charles Poore | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/britain-revises-mideast-policies-lloyd-tells-commons-london-has.html | BRITAIN REVISES MIDEAST POLICIES Lloyd Tells Commons London Has Lost Interest in Idea of UN Border Patrol More Clashes Reported Iraq Ready to Aid Arabs British Confer on Reds Lodge Sees Hammarskjold Hussein to Visit Other Capitals | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/briton-makes-tv-plea-in-soviet-for-contacts.html | Briton Makes TV Plea In Soviet for Contacts | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/brooklyn-trips-detroit-13-to-10-dodgers-are-outhit-16-to-13-but.html | BROOKLYN TRIPS DETROIT 13 TO 10 Dodgers Are Outhit 16 to 13 but Capitalize on 3 Tiger Errors in Miami Game Kuenn Smashes Homer Umpire Hit by Pitch | By Roscoe McGowen Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/business-loss-150-million-stores-here-close-early-loss-to-business.html | Business Loss 150 Million Stores Here Close Early LOSS TO BUSINESS SET AT 150 MILLION Great Blow to Stores Courts Are Disrupted | By Clarence Dean | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/carroll-s-tyson-noted-artist-78-painter-who-was-acclaimed-for-his.html | CARROLL S TYSON NOTED ARTIST 78 Painter Who Was Acclaimed for His Landscapes Dies Known Also as Collector | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ceylon-ant-is-termed-link-to-picnic-spoiler.html | Ceylon Ant Is Termed Link to Picnic Spoiler | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/charlotte-h-brown-to-be-wed-april-14.html | CHARLOTTE H BROWN TO BE WED APRIL 14 | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/creek-mob-raids-turks-on-cyprus-men-women-and-children-in-village.html | CREEK MOB RAIDS TURKS ON CYPRUS Men Women and Children in Village of Vasilia Are Stoned and Clubbed GREEK MOB RAIDS TURKS ON CYPRUS Women and Children Hurt Severest Communal Fine Yet Greeks Seek Aid of Arabs | By Homer Bigart Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/designer-mum-on-kelly-dress.html | Designer Mum On Kelly Dress | By Elizabeth Harrison | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/dulles-is-reassured-on-policies-in-asia-dulles-confident-on-policy.html | Dulles Is Reassured On Policies in Asia DULLES CONFIDENT ON POLICY IN ASIA Dulles Reaches Honolulu | By Robert Trumbull Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/duty-rise-possible-on-japanese-tuna.html | DUTY RISE POSSIBLE ON JAPANESE TUNA | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/eden-makes-appeal-for-price-stability.html | EDEN MAKES APPEAL FOR PRICE STABILITY | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/educators-map-colleges-needs-american-council-stresses-problems.html | EDUCATORS MAP COLLEGES NEEDS American Council Stresses Problems Posed by Rapid Rise in Rolls Predicted | By Bess Furman Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/eisenhower-asks-foreign-aid-fund-of-4859975000-cites-new-threats-by.html | EISENHOWER ASKS FOREIGN AID FUND OF 4859975000 Cites New Threats by Soviet Message Puts Stress on LongTerm Plan New Soviet Tactics Used 5 Billion in Foreign Aid Is Asked By Eisenhower to Thwart Soviet | By Wh Lawrence Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fair-may-net-florida-25000000-a-year-opening-of-permanent-project.html | Fair May Net Florida 25000000 a Year Opening of Permanent Project Slated for Late in 1958 on 1800Acre Site 70000000 Bonds to Be Issued BIG PROFIT LIKELY FOR FLORIDA FAIR New Concepts Planned | By Gene Smith Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fannie-may-raises-mortgage-holdings.html | FANNIE MAY RAISES MORTGAGE HOLDINGS | Special to THE NEW YORK TIMES | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/farm-relief-is-voted-932-by-senators-democrats-gain-aiken-assails.html | FARM RELIEF IS VOTED 932 BY SENATORS DEMOCRATS GAIN Aiken Assails Bill 27 Billion Included in Aid and Props Warped and Emasculated SENATE APPROVES FARM RELIEF BILL Win on 5044 Vote | By William M Blair Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/finns-resuming-work-strikers-back-at-jobs-today-after-national.html | FINNS RESUMING WORK Strikers Back at Jobs Today After National Stoppage | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fire-in-ship-extinguished.html | Fire in Ship Extinguished | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/first-negro-tried-in-bus-boycotting-pastor-leads-alabama-fight-3-of.html | FIRST NEGRO TRIED IN BUS BOYCOTTING Pastor Leads Alabama Fight 3 of 93 Cases Dropped FIRST NEGRO TRIED IN BUS BOYCOTTING Negroes Urged to Fight | By Wayne Phillips Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/food-cocktail-aids-east-side-shop-offers-readytoserve-hors-doeuvres.html | Food Cocktail Aids East Side Shop Offers ReadytoServe Hors dOeuvres Both Fresh and Frozen Savory Cocktail Biscuits | By June Owen | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/forecasters-fail-to-blush-in-storm-admit-they-didnt-predict-it-but.html | FORECASTERS FAIL TO BLUSH IN STORM Admit They Didnt Predict It but Point Out Their Work Is Fraught With Uncertainty How the Error Occurred | By Mc Candlish Phillips | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/gen-wl-bell-jr-ordnance-aide-51-researchdevelopment-head-is.html | GEN WL BELL JR ORDNANCE AIDE 51 ResearchDevelopment Head Is DeadOnce Commanded White Sands Proving Area | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/giants-downed-by-orioles-for-fourth-straight-setback-baltimore.html | Giants Downed by Orioles for Fourth Straight Setback BALTIMORE VICTOR WITH 4 IN SEVENTH Uprising Trips Giants 86 Mays Westrum Resume Play After Mishaps Explains What Happened Orioles Answer Rigney | By Louis Effrat Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/gop-conference-backs-2-car-bills-state-senate-group-would-give.html | GOP CONFERENCE BACKS 2 CAR BILLS State Senate Group Would Give Harriman Choice of Liability Plans HeckMahoney Conflict | By Leo Egan Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/hale-williamson-dies-associate-photography-chief-of-worldtelegram.html | HALE WILLIAMSON DIES Associate Photography Chief of WorldTelegram and Sun | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/harrisfreeman.html | HarrisFreeman | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/harvard-backs-allstar-plan.html | Harvard Backs AllStar Plan | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/herbert-n-rawlins-jr-is-dead-at-51-a-former-squash-racquets.html | Herbert N Rawlins Jr Is Dead at 51 A Former Squash Racquets Champion | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/high-school-sports-notes-far-rockaway-coach-counts-on-angelone-and.html | High School Sports Notes Far Rockaway Coach Counts on Angelone and Koch in National Rifle Meet Coaches to Hear Mather NYAC Picks Swimmers Due Recognition Memorial Swim Friday | By Gordon S White Jr | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/hope-union-in-truce-broadcast-employes-unit-will-not-picket.html | HOPE UNION IN TRUCE Broadcast Employes Unit Will Not Picket Comedians Show | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/in-the-nation-survival-in-the-frozen-northmidwest-a-shift-in.html | In The Nation Survival in the Frozen NorthMidwest A Shift in Tactics The Candidates in Action | By Arthur Krock | RE0000204137 | 1984-05-03 | B00000583168 |

| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/indonesia-dividend-on-red-cabinet-role.html | INDONESIA DIVIDEND ON RED CABINET ROLE | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/japans-coal-mines-shut.html | Japans Coal Mines Shut | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/letters-to-the-times-stakes-in-indonesia-soviet-maneuvers-for.html | Letters to The Times Stakes in Indonesia Soviet Maneuvers for Control Are Detected in Recent Events Immigration Laws History Political Background of McCarranWalter Act Recalled Musical Instruments Needed Mans Ancestors | LOUIS B WEHLETELFORD TAYLORMURIEL FISKEHELMUT DETERRA | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/loading-dock-planned-west-kentucky-coal-will-build-1000000-florida.html | LOADING DOCK PLANNED West Kentucky Coal Will Build 1000000 Florida Project | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mary-k-wertheim-prospective-bride.html | MARY K WERTHEIM PROSPECTIVE BRIDE | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/miss-truman-asks-a-nuptial-favor-bids-reporters-keep-style-of-her.html | MISS TRUMAN ASKS A NUPTIAL FAVOR Bids Reporters Keep Style of Her Gown a Secret Plans April 21 Wedding Small Family Wedding No Singing | By Emma Harrisonthe New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/music-gypsy-baron-concert-version-is-led-by-thomas-scherman.html | Music Gypsy Baron Concert Version Is Led by Thomas Scherman | By Howard Taubman | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/new-president-chosen-for-borden-subsidiary.html | New President Chosen For Borden Subsidiary | Vincent James | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/oil-reported-in-india-evidences-in-several-areas-say-russian.html | OIL REPORTED IN INDIA Evidences in Several Areas Say Russian Experts | Special to THE NEW YORK TIMES | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/patton-denounces-farm-shibboleths | PATTON DENOUNCES FARM SHIBBOLETHS | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/play-by-liebling-will-open-friday-bow-of-beautiful-changes-put-off.html | PLAY BY LIEBLING WILL OPEN FRIDAY Bow of Beautiful Changes Put Off Because of Injury to Its Leading Lady Musical Without Embrace OCasey Opening Changed | By Louis Calta | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/presidential-poll-in-minnesota-today.html | PRESIDENTIAL POLL IN MINNESOTA TODAY | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/red-plan-to-move-into-open-bared-fbi-chief-tells-house-unit-of-new.html | RED PLAN TO MOVE INTO OPEN BARED FBI Chief Tells House Unit of New TacticsWarns of Drive to Enlist Dupes Tells of Planned Drive | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/reserve-honor-men-visit-the-pentagon.html | RESERVE HONOR MEN VISIT THE PENTAGON | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/samurai-is-cited-by-film-academy-japanese-movie-named-top.html | SAMURAI IS CITED BY FILM ACADEMY Japanese Movie Named Top ForeignLanguage Work in Advance of Presentations New Role for Flynn | By Thomas M Pryor Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/school-admits-its-first-negro.html | School Admits Its First Negro | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ships-of-3-nations-visit-same-antartic-islands.html | Ships of 3 Nations Visit Same Antarctic Islands | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/slight-tax-increase-conceded-by-mayor-mayor-concedes-slight-tax.html | Slight Tax Increase Conceded by Mayor MAYOR CONCEDES SLIGHT TAX RISE Budget Study to Last 10 Days | By Charles G Bennett | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/snow-is-his-headache-busy-inside-and-out-lives-in-office.html | Snow Is His Headache Busy Inside and Out Lives in Office | Andrew W MulrainThe New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-army-in-key-role.html | Soviet Army in Key Role | By Harrison E Salisbury | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-is-expanding-murmansk-after-ports-wartime-destruction-some.html | Soviet Is Expanding Murmansk After Ports Wartime Destruction Some Local Officials Say Northern City Will One Day Outdo Leningrad as the window on Europe Arose in Soviet Times Port Is Visited | By Jack Raymond Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-pays-us-for-downed-navy-plane-meets-half-cost-despite.html | Soviet Pays US for Downed Navy Plane Meets Half Cost Despite Trespass Claim | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/spain-to-act-soon-on-free-morocco-declaration-of-recognition.html | SPAIN TO ACT SOON ON FREE MOROCCO Declaration of Recognition Reported Agreed Upon by Franco Government Algeria Entry Tightened French Ambushed 5 Killed | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/sports-of-the-times-freshman-wonder-jack-of-all-trades-slow-on-the.html | Sports of The Times Freshman Wonder Jack of All Trades Slow on the Uptake Quiet Confidence | By Arthur Daley | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/springs-first-flowers-bloom-in-vases.html | Springs First Flowers Bloom In Vases | The New York Times Studio by Alfred Wegener | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/st-francis-louisville-gain-garden-tourney-semifinals-terriers.html | St Francis Louisville Gain Garden Tourney SemiFinals TERRIERS TRIUMPH IN OVERTIME 7472 Fox Basket for St Francis Nips NiagaraLouisville Beats Duquesne 8472 Dayton to Play Xavier Maloney Ties Score | By Michael Straussthe New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/stadium-slates-2-podium-debuts-national-symphony-leader-mitchell.html | STADIUM SLATES 2 PODIUM DEBUTS National Symphony Leader Mitchell and Strickland of Oratorio Society to Bow To Conduct Summer Concerts at Stadium | Fabian Bachrach | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/state-university-wins-aid-backing-republican-legislative-chiefs.html | STATE UNIVERSITY WINS AID BACKING Republican Legislative Chiefs Endorse 250 Million Bond Issue for Construction | By Douglas Dales Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tammany-names-15-for-primaries-state-senate-and-assembly-candidates.html | TAMMANY NAMES 15 FOR PRIMARIES State Senate and Assembly Candidates Designated Six Still Unselected Donovan Elected Three Times | By Richard Amper | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/top-soviet-chiefs-address-rallies-mikoyan-and-pervukhin-take.html | TOP SOVIET CHIEFS ADDRESS RALLIES Mikoyan and Pervukhin Take Personal Part in Giving New Line to Workers Schools Revise Program | By Welles Hangen Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/traffic-hard-hit-many-roads-shut-ice-drifts-and-stalled-cars-make.html | TRAFFIC HARD HIT MANY ROADS SHUT Ice Drifts and Stalled Cars Make Driving Hazardous Bridges Tubes Open Parking Rule Is Eased Greenwich Crews Busy More Tow Trucks Permitted | By Kalman Seigel | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/transamerica-reports-dip-in-profits-for-1955.html | Transamerica Reports Dip in Profits for 1955 | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/treasury-bill-rate-up-again-to-2422.html | TREASURY BILL RATE UP AGAIN TO 2422 | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/troth-announced-of-bryna-zeller-buffalo-girl-is-affianced-to-m.html | TROTH ANNOUNCED OF BRYNA ZELLER Buffalo Girl Is Affianced to M David BenAsher a Medical Student | Special To The New York TimesKramer Studio | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tv-springtime-usa-voice-of-firestone-presents-a-musical-review-of.html | TV Springtime USA Voice of Firestone Presents a Musical Review of the Nations History | By Jack Gould | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/united-latin-view-sought-at-parley-us-striving-to-avert-clash-of.html | UNITED LATIN VIEW SOUGHT AT PARLEY US Striving to Avert Clash of Blocs Over Limitation of Coastal Sovereignty | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-gets-5-french-cemeteries.html | US Gets 5 French Cemeteries | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-spending-in-panama-high.html | US Spending in Panama High | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/veteran-to-marry-miss-nina-h-cohn.html | VETERAN TO MARRY MISS NINA H COHN | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/voice-calls-on-kremlin-to-repair-stalin-havoc.html | Voice Calls on Kremlin To Repair Stalin Havoc | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/volume-is-heavy-in-london-stocks-trading-largest-in-weeks-wide.html | VOLUME IS HEAVY IN LONDON STOCKS Trading Largest in Weeks Wide Range of Industrial Shares Show Rises | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wheat-advances-in-near-months-march-and-may-deliveries-at-new-highs.html | WHEAT ADVANCES IN NEAR MONTHS March and May Deliveries at New Highs for Season Corn Again Strong | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wilson-of-cbs-gets-new-project-producer-of-playhouse-90-due-in-fall.html | WILSON OF CBS GETS NEW PROJECT Producer of Playhouse 90 Due in Fall to Develop a Major Series for TV Costars for Claire | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wood-field-and-stream-floridas-hardtofish-shallow-ponds-productive.html | Wood Field and Stream Floridas HardtoFish Shallow Ponds Productive for Black Bass Anglers | By John W Randolph Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yanks-trounce-braves-dodgers-win-three-home-runs-cap-111-triumph.html | Yanks Trounce Braves Dodgers Win THREE HOME RUNS CAP 111 TRIUMPH Siebern Collins and Skowron of Yanks ConnectLarsen and Terry Stop Braves Skowron Batting Star One Pilot to Another | By John Drebinger Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yonkers-will-get-state-school-aid-allen-revokes-wilson-threat-to.html | YONKERS WILL GET STATE SCHOOL AID Allen Revokes Wilson Threat to Withhold FundsFull 2500000 to Be Paid PROGRESS IS BEING MADE But Commissioner Urges City to Make Wide Survey to Determine Needs Yonkers Is Relieved | By Richard P Hunt Special To the New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yugoslav-reporter-sees-fear-in-soviet.html | YUGOSLAV REPORTER SEES FEAR IN SOVIET | Special to The New York Times | RE0000204137 | 1984-05-03 | B00000583168 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/12-moslems-defy-algerian-rebels-group-out-of-58-delegates-takes.html | 12 MOSLEMS DEFY ALGERIAN REBELS Group Out of 58 Delegates Takes Assembly Seats Plea for Moderation Red Chinese Boats Repelled | By Michael Clark Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2-music-union-aides-assailed-on-coast.html | 2 MUSIC UNION AIDES ASSAILED ON COAST | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2-pension-bills-gain-state-senate-votes-measures-for-city-teachers.html | 2 PENSION BILLS GAIN State Senate Votes Measures for City Teachers Firemen | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/95-victory-snaps-skein-of-4-losses-2-homers-double-by-rhodes-pace.html | 95 VICTORY SNAPS SKEIN OF 4 LOSSES 2 Homers Double by Rhodes Pace GiantsWorthington Blanks Orioles 5 Innings Fourth Homer for Rhodes | By Louis Effrat Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/about-art-and-artists-toulouselautrec-exhibition-at-modern-museum.html | About Art and Artists ToulouseLautrec Exhibition at Modern Museum Offers Many Facets of Work | By Howard Devree | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/about-new-york-snowhushed-tone-of-the-big-town-suggests-voice-of.html | About New York SnowHushed Tone of the Big Town Suggests Voice of the City That O Henry Sought | By Meyer Berger | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/aides-of-forthcoming-charity-events-and-an-engaged-girl.html | Aides of Forthcoming Charity Events and an Engaged Girl | AlLevineArthur Avedon | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/alexius-in-cyprus-reply-russian-patriarch-sends-word-of-sympathy-to.html | ALEXIUS IN CYPRUS REPLY Russian Patriarch Sends Word of Sympathy to Greeks | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/ann-armstrongs-troth-new-mexico-student-will-be-bride-of-gabriel.html | ANN ARMSTRONGS TROTH New Mexico Student Will Be Bride of Gabriel Marek | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/assembly-votes-school-aid-rise-passes-ten-bills-involving-150000000.html | ASSEMBLY VOTES SCHOOL AID RISE Passes Ten Bills Involving 150000000 Increase 33850000 For City | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/batsavagewhitney-fostercollette.html | BatsavageWhitney FosterCollette | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/battle-against-tradition-martin-luther-king-jr.html | Battle Against Tradition Martin Luther King Jr | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/bill-for-justices-expected-to-pass-measure-to-add-to-supreme-court.html | BILL FOR JUSTICES EXPECTED TO PASS Measure to Add to Supreme Court Mostly in the City Likely to Win This Week | By Douglas Dales Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/billy-graham-tells-eisenhower-of-tour.html | BILLY GRAHAM TELLS EISENHOWER OF TOUR | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/bolivia-aids-brazilian-grants-asylum-to-exgovernor-of-sao-paulo.html | BOLIVIA AIDS BRAZILIAN Grants Asylum to ExGovernor of Sao Paulo State | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/books-of-the-times-ingredients-of-stormy-love-gems-from-hyderabad.html | Books of The Times Ingredients of Stormy Love Gems From Hyderabad | By Orville Prescott | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/breen-hailed-as-a-top-prospect-for-olympic-swim-medal-cortland.html | Breen Hailed as a Top Prospect for Olympic Swim Medal Cortland Athlete Set American Record in Eastern Meet Sport Still Novelty to Distance Star Coach Says Rooters Hail Winner Kicks Help Swimmer Intangibles Are Important | By Lincoln A Werden | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archiv es/british-producer-plans-busy-slate-sherek-schedules-20-plays-by.html | BRITISH PRODUCER PLANS BUSY SLATE Sherek Schedules 20 Plays by September Including 2 Marking Shaw Centenary Towards a Scottish Theatre Bus Stop at End of Line Special Baby Filling Staff Barter Theatre Gets Increase | By Sam Zolotow | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/byrd-wants-budget-cut-by-32-billions.html | BYRD WANTS BUDGET CUT BY 32 BILLIONS | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/caffery-to-pakistan-he-represents-eisenhower-at-karachi-fete-on.html | CAFFERY TO PAKISTAN He Represents Eisenhower at Karachi Fete on Friday | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/canada-puts-tax-on-us-magazines-special-editions-are-affected-gross.html | CANADA PUTS TAX ON US MAGAZINES Special Editions Are Affected Gross National Product Is Up About 5 Per Cent | By Raymond Daniell Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/capital-debates-motives-calculated-risk-seen.html | Capital Debates Motives Calculated Risk Seen | By Dana Adams Schmidt Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/career-diplomat-31-years-retires-angus-ward-served-us-in-the.html | CAREER DIPLOMAT 31 YEARS RETIRES Angus Ward Served US in the Communist Orbit Mills Named to Post Leaving an Important Post | By Russell Baker Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/churchmen-back-us-tie-to-soviet-protestants-pledge-further-effort.html | CHURCHMEN BACK US TIE TO SOVIET Protestants Pledge Further Effort to Collaborate Moscow Visit Ends Change in Wording Noted Reds Deny ProStalin Riots | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/civilians-will-man-radar-line-in-north.html | CIVILIANS WILL MAN RADAR LINE IN NORTH | Special to The New York TimesSpecial to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/court-refuses-to-continue-santees-injunction-olympic-chances-fading.html | Court Refuses to Continue Santees Injunction OLYMPIC CHANCES FADING FOR MILER Court Rules Out Continued Stay for Santee in Trial Over Ban by AAU Santee Is on Hand Causes of Action Listed | By William R Conklin | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/danish-strike-spreads-12-more-unions-jointrade-with-britain-is-hurt.html | DANISH STRIKE SPREADS 12 More Unions JoinTrade With Britain Is Hurt | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/developers-buy-up-darien-school-site.html | DEVELOPERS BUY UP DARIEN SCHOOL SITE | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dividends-and-taxes-a-timely-survey-of-varying-treatment-accorded.html | Dividends and Taxes A Timely Survey of Varying Treatment Accorded to Income From Securities STUDY OF TAXES UPON DIVIDENDS Status of Canadian Tax | By Je McMahon | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dodgers-beat-tigers-scoring-five-runs-in-eighth-inning-brooks.html | Dodgers Beat Tigers Scoring Five Runs in Eighth Inning BROOKS TRIUMPH AT MIAMI 8 TO 2 Dodgers Tally 3 Unearned Runs in 5thDarnell Is Victor in Night Game Gentile Hits Homer Neal Makes Good Plays | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/donovan-is-dropped-by-tammany-chiefs-tammany-chiefs-reject-donovan.html | Donovan Is Dropped By Tammany Chiefs TAMMANY CHIEFS REJECT DONOVAN LiberalDemocratic Link Urged Charges Deal With Morrisey Others To Be Chosen | By Clayton Knowles | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dr-ce-folsome-gynecologist-53-chief-of-new-york-medical-college.html | DR CE FOLSOME GYNECOLOGIST 53 Chief of New York Medical College Unit DiesAided Cancer Research Work Public Health Official | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/easing-of-divorce-urged-in-britain-but-royal-commission-also-warns.html | EASING OF DIVORCE URGED IN BRITAIN But Royal Commission Also Warns Against Weakening Idea of Lifelong Union A History of Divorce Laws Report Termed Reactionary Icardi Indictment Dismissed | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/farm-leader-scorns-bill-lausche-charges-politics.html | Farm Leader Scorns Bill Lausche Charges Politics | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/finkblock.html | FinkBlock | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/fino-joins-gop-race-to-seek-lehmans-seat.html | Fino Joins GOP Race To Seek Lehmans Seat | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/food-working-women-who-cook-one-hint-is-to-prepare-the-main-dish.html | Food Working Women Who Cook One Hint Is to Prepare the Main Dish the Evening Before Some Recipes That Are Especially Designed for That Purpose | By June Owen | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/foreign-affairs-el-greco-and-revolution-colloquy-in-a-palace-the.html | Foreign Affairs El Greco and Revolution Colloquy in a Palace The Participants Before the War Rumanias Experiment A Diplomat Speaks The Second Phase | By Cl Sulzberger | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/foreign-aid-plan-pressed-as-vital-administration-aides-explain-need.html | FOREIGN AID PLAN PRESSED AS VITAL Administration Aides Explain Need to Counter Soviet Congress Foes Adamant Sees Isolation Attempt British See Challenge VA Promotes TB Expert | By Elie Abel Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/french-ship-plan-periled-by-price-domestic-yard-wants-more-than.html | FRENCH SHIP PLAN PERILED BY PRICE Domestic Yard Wants More Than Government Can Pay for 55000Ton Liner | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/french-sign-pact-on-a-free-tunisia-protocol-to-end-the-75year.html | FRENCH SIGN PACT ON A FREE TUNISIA Protocol to End the 75Year Protectorate Approved Tunis Celebrates Mildly | By Henry Giniger Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/george-hayunga-long-a-physician-general-practitioner-here-65-years.html | GEORGE HAYUNGA LONG A PHYSICIAN General Practitioner Here 65 Years DiesFounder of Lutheran Hospital | Volpe 1953 | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/goods-for-red-china-approved.html | Goods for Red China Approved | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/higher-education-for-more-urged-educators-ask-presidential-board-to.html | HIGHER EDUCATION FOR MORE URGED Educators Ask Presidential Board to Open Opportunity to All Able to Utilize It US System Endorsed Faith in US Proclaimed Give Advice on Faculties | By Bess Furman Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/home-title-guaranty-gets-new-president.html | Home Title Guaranty Gets New President | Buschkes Studio | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/housing-units-sell-110527000-notes.html | HOUSING UNITS SELL 110527000 NOTES | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/humphreys-hand-swung-farm-vote-maneuvering-by-minnesotan-in-face-of.html | HUMPHREYS HAND SWUNG FARM VOTE Maneuvering by Minnesotan in Face of Skeptics Turned Tide for Democrats Dulles Works on Report Two Airmen Die in Crash Portugal Makes Trade Pacts | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/industrials-off-on-london-board-react-after-strong-opening-while.html | INDUSTRIALS OFF ON LONDON BOARD React After Strong Opening While Government Issues Rally to Close Higher | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/insurgent-made-mayor-by-margin-of-2-votes.html | Insurgent Made Mayor By Margin of 2 Votes | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/jack-benny-gets-film-role-offer-comedian-sought-as-star-of-the.html | JACK BENNY GETS FILM ROLE OFFER Comedian Sought as Star of The PhonyProducer and Writer Is Charles Martin The Story of Mankind Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/jakarta-cabinet-contains-no-reds-ali-sastroamidjojo-forms.html | JAKARTA CABINET CONTAINS NO REDS Ali Sastroamidjojo Forms CoalitionSukarno Plea for Communist Role Fails Communists Denounce Foes New Cabinet Roster | By Robert Alden Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/key-british-talks-set-with-russians-eden-calls-parley-with-two.html | KEY BRITISH TALKS SET WITH RUSSIANS Eden Calls Parley With Two Leaders Primary Purpose of Their April Visit Time for Talks Noted | By Drew Middleton Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/knowland-sees-farm-bill-veto-predicts-president-will-act-if-measure.html | KNOWLAND SEES FARM BILL VETO Predicts President Will Act if Measure Is Not Altered Says Benson Opposes It KNOWLAND SEES FARM BILL VETO Democratic Victory Seen | By William M Blair Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/lehman-sure-to-stick-with-dodgers-his-pitching-against-white-sox.html | Lehman Sure to Stick With Dodgers His Pitching Against White Sox Clinches Job for Southpaw Hurler 27 Is Termed a New Podres by Some Observers Man With Desire 21 Months in Army Umpires Jaw Fractured | By Roscoe McGowen Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/lenders-chided-for-easy-terms-spokesman-for-car-dealers-lays-silly.html | LENDERS CHIDED FOR EASY TERMS Spokesman for Car Dealers Lays Silly Practices to Auto Makers Pressure Differing View Offered LENDERS CHIDED FOR EASY TERMS | By Leif H Olsen Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/letters-to-the-times-use-of-interposition-rights-of-states-to.html | Letters to the Times Use of Interposition Rights of States to Protest Federal Encroachment Emphasized To End Cyprus Conflict Government Spending Priority for Areas Which Need Aid for Improvements Favored UN and the Middle East | GENEVIEVE CLARK THOMSONsettled NJ CASSAVETESKENNEDY STEVENSONERNEST A GROSS | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/london-druids-revive-ritual-after-162-years.html | London Druids Revive Ritual After 162 Years | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/malenkov-extends-tour-visits-birmingham-areameets-with-workers.html | MALENKOV EXTENDS TOUR Visits Birmingham AreaMeets With Workers | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/many-problems-faced-by-tunisia-population-growing-faster-than.html | MANY PROBLEMS FACED BY TUNISIA Population Growing Faster Than EconomyLeaders Hope for US Assistance Ratio of Jobless High Statistics on Illiteracy | By Thomas F Brady Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/massey-off-to-arctic-canadas-governor-general-to-fly-over-north.html | MASSEY OFF TO ARCTIC Canadas Governor General to Fly Over North Pole | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mayor-notes-drop-in-manufacturing-but-riding-wholesale-trade.html | MAYOR NOTES DROP IN MANUFACTURING But Riding Wholesale Trade Finance and Services Offset It He Reports MAYOR FINDS DROP IN MANUFACTURES Lawyer Seeks Tabers Seat More Salk Vaccine Freed | By Charles G Bennettthe New York Time BY PATRICK A BURNS | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/meany-scores-lane-on-ila-loan-plan.html | MEANY SCORES LANE ON ILA LOAN PLAN | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/misgivings-voiced-in-algiers.html | Misgivings Voiced in Algiers | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/miss-borchers-fiancee-u-of-pennsylvania-alumna-to-be-wed-to-john.html | MISS BORCHERS FIANCEE U of Pennsylvania Alumna to Be Wed to John Maliniak | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mixup-delays-bills-on-jobless-areas.html | MIXUP DELAYS BILLS ON JOBLESS AREAS | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/montreal-beats-new-york-six-71-m-richard-gets-3-goals-as-canadiens.html | MONTREAL BEATS NEW YORK SIX 71 M Richard Gets 3 Goals as Canadiens Triumph for 10 Stanley Cup Lead Geoffrion Starts It Sixty Playoff Goals | By Joseph C Nichols Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/moroccan-to-visit-franco.html | Moroccan to Visit Franco | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/music-of-tchaikovsky-barzin-leads-national-orchestral-group.html | Music Of Tchaikovsky Barzin Leads National Orchestral Group | By Harold C Schonberg | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/myrna-fenn-married-bride-of-dr-arnold-m-baskin-in-woodbridge.html | MYRNA FENN MARRIED Bride of Dr Arnold M Baskin in Woodbridge Country Club | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/negro-bus-trial-upheld-by-court-judge-finds-a-prima-facie-case.html | NEGRO BUS TRIAL UPHELD BY COURT Judge Finds a Prima Facie Case Established in the Montgomery Boycott Financial SetUp Described | By Wayne Phillips Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/nehru-denounces-wests-alliances-calls-them-threat-to-peace-cites.html | NEHRU DENOUNCES WESTS ALLIANCES Calls Them Threat to Peace Cites Matters on Which US and India Differ NEHRU DENOUNCES WESTS ALLIANCES Alliances Role in a Clash | By Amrosenthal Special to the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/new-england-telephone-picks-a-new-president.html | New England Telephone Picks a New President | Fabian Bachrach | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/notes-on-college-sports-notre-dame-slates-boxing-award-for-an.html | Notes on College Sports Notre Dame Slates Boxing Award for an ExFootball Hero Jim Crowley Princeton Picks Fencers Aubrey to Swim Here Selected Short Subjects | By Allison Danzig | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/onassis-wins-in-court-paris-magistrate-finds-he-did-not-defraud.html | ONASSIS WINS IN COURT Paris Magistrate Finds He Did Not Defraud Ship Owner | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/opera-tale-of-2-cities-rochester-and-buffalo-join-to-present-don.html | OPERA TALE OF 2 CITIES Rochester and Buffalo Join to Present Don Giovanni | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/party-assures-soviet-georgians-antistalin-line-portends-no-bias.html | Party Assures Soviet Georgians AntiStalin Line Portends No Bias SOVIET GEORGIANS ASSURED BY PARTY | By Welles Hangen Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/peron-interviews-banned-by-panama.html | PERON INTERVIEWS BANNED BY PANAMA | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/physicist-stresses-danger-of-fallout-tv-aide-balky-witness-ousted.html | PHYSICIST STRESSES DANGER OF FALLOUT TV Aide Balky Witness Ousted Pope Plans Easter Blessing | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/premier-of-lebanon-forms-new-cabinet.html | PREMIER OF LEBANON FORMS NEW CABINET | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/president-rejects-plea-for-increase-in-fluorspar-duty.html | President Rejects Plea for Increase In Fluorspar Duty | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/raymond-leheney-45-head-of-aflcio-service-trades-department-dies.html | RAYMOND LEHENEY 45 Head of AFLCIO Service Trades Department Dies | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/redbirds-win-32-with-fivehitter-cards-reach-kucks-for-all-runs-and.html | REDBIRDS WIN 32 WITH FIVEHITTER Cards Reach Kucks for All Runs and Snap Yankees Victory Streak at 5 Musial Hits Double Cards Score in Sixth | By John Drebinger Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/regional-plan-pushed-10-connecticut-communities-in-first-parley.html | REGIONAL PLAN PUSHED 10 Connecticut Communities in First Parley With Ribicoff | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reuther-fearful-on-farm-losses-says-dip-affects-all-workers-and.html | REUTHER FEARFUL ON FARM LOSSES Says Dip Affects All Workers and BusinessCalls GOP Approach Ineffectual Gives Data on Decline Asked for Inquiry | By Seth S King Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/saperstein-home-gets-guard.html | Saperstein Home Gets Guard | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/senate-debates-electoral-vote-three-amendments-to-alter-system.html | SENATE DEBATES ELECTORAL VOTE Three Amendments to Alter System ProposedDaniel Scores WinnerTakeAll Douglas Disagrees | By Allen Drury Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/shop-finds-a-new-owner-for-that-dress-you-hate-whos-who-of-fashion.html | Shop Finds a New Owner For That Dress You Hate Whos Who of Fashion | By Nan Robertson | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/si-transit-bill-signed-city-gets-permission-to-lease-st.html | SI TRANSIT BILL SIGNED City Gets Permission to Lease St GeorgeTottenville Line | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/soviet-urged-to-free-mindszenty-and-others.html | Soviet Urged to Free Mindszenty and Others | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sports-of-the-times-a-reformed-man-blind-mans-buff-wrong-direction.html | Sports of The Times A Reformed Man Blind Mans Buff Wrong Direction Innocent Bystander | By Arthur Daley | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/spring-sun-frees-snowbound-city-schools-to-open-show-lien-deep-in.html | SPRING SUN FREES SNOWBOUND CITY SCHOOLS TO OPEN Show Lien Deep in the Suburbs and the City Comes to Life if somewhat Uncomfortably in the Sun | By Peter Kihssthe New York Timesthe New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/st-josephs-gains-with-dayton-five-hawks-nip-seton-hall-7465-in.html | ST JOSEPHS GAINS WITH DAYTON FIVE Hawks Nip Seton Hall 7465 in Garden SpurtFlyers Rally Halts Xavier 7268 Uhl Sinks Decisive Shot Xavier Ahead at Half St Josephs Stages Spurt Dayton Cheered by Telegram | By William J Briordy | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/state-gop-split-on-car-insurance-senate-and-assembly-chiefs-differ.html | STATE GOP SPLIT ON CAR INSURANCE Senate and Assembly Chiefs Differ Over Compulsory Bill and Substitute Plan Holz Amendments Passed | By Leo Egan Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/strike-is-settled-at-westinghouse-after-156-days-union-board.html | STRIKE IS SETTLED AT WESTINGHOUSE AFTER 156 DAYS Union Board Accepts Terms and Claims Victory36 Workers Are Suspended Union Claims Victory STRIKE IS SETTLED AT WESTINGHOUSE Agree on Suspensions Extra Gains Claimed Men Happy and Tearful Upstate GOP Leader Killed | By Joseph A Loftus Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/subsidy-limit-neared.html | Subsidy Limit Neared | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/success-stories-grow-in-florida-they-mirror-states-boom-fast-growth.html | SUCCESS STORIES GROW IN FLORIDA They Mirror States Boom Fast Growth of an Auto Rental System Cited SUCCESS STORIES GROW IN FLORIDA Bond Ratings Raised Transportation Is Booming A Major Hotel a Year | By Gene Smith Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/suffolk-officials-sworn-gw-percy-jr-succeeds-to-district-attorneys.html | SUFFOLK OFFICIALS SWORN GW Percy Jr Succeeds to District Attorneys Post | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sun-fails-to-lift-city-store-sales-despite-ending-of-the-storm.html | SUN FAILS TO LIFT CITY STORE SALES Despite Ending of the Storm Retail Volume Is Almost as Low as Mondays DELIVERIES A PROBLEM This Week Last Before Palm Sunday Usually Sets Peak in Spring Apparel Trade Loading Hazardous Height of Sales Season SUN FAILS TO LIFT CITY STORE SALES | By Glenn Fowler | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/support-for-harness-bill-grows-in-legislature-measure-is-ready-for.html | Support for Harness Bill Grows in Legislature MEASURE IS READY FOR FLOOR ACTION Assembly Rules Committee Reports Out Harness Race BillPassage Looms Democrats Support Bill Monaghan Approval Needed | By Warren Weaver Jr Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-integration-fight-an-analysis-of-why-the-issue-poses-great-test.html | The Integration Fight An Analysis of Why the Issue Poses Great Test of Presidents Leadership President Asks Patience Case of the Abolitionists | By James Reston Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-lucy-show-may-quit-april-7-secondrun-filmed-video-program-of-i.html | THE LUCY SHOW MAY QUIT APRIL 7 SecondRun Filmed Video Program of I Love Lucy Series to Be Dropped | By Val Adams | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/troth-announced-of-ann-raynolds-pianist-a-student-at-mannes-school.html | TROTH ANNOUNCED OF ANN RAYNOLDS Pianist a Student at Mannes School Engaged to Robert Listokin a Clarinetist | Special to The New York TimesJames Abresch | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/tunis-celebration-reserved.html | Tunis Celebration Reserved | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turkish-mob-on-cyprus-stones-greek-shops-in-retaliation-raid.html | Turkish Mob on Cyprus Stones Greek Shops in Retaliation Raid Demonstrators Beat Up a Photographer in Nicosia Case SecondTavern Is Sacked and Cars Are Overturned Lawyers Offices Attacked | By Homer Bigart Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turks-in-us-speak-out.html | Turks in US Speak Out | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turnout-is-heavy-gop-vote-key-factor-as-tennessean-gains-victory-in.html | TURNOUT IS HEAVY GOP Vote Key Factor as Tennessean Gains Victory in Primary Republicans Accused KEFAUVER SCORES MINNESOTA UPSET | By Richard Jh Johnston Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turnpike-link-opening-delayed.html | Turnpike Link Opening Delayed | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/tv-lombardo-off-beat-his-new-diamond-jubilee-on-channel-2-is.html | TV Lombardo Off Beat His New Diamond Jubilee on Channel 2 Is Several Cuts Below a Gem | By Jp Shanley | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/un-council-action-asked-by-washington-on-mideast-mission-to-china.html | UN Council Action Asked By Washington on Mideast Mission to China Recalled UN COUNCIL ACT ON MIDEAST ASKED Buildup of Armed Forces | By Thomas J Hamilton Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/unemployment-rise-debated-in-britain-2-us-airmen-die-in-iceland.html | UNEMPLOYMENT RISE DEBATED IN BRITAIN 2 US Airmen Die in Iceland Dulles Flies From Hawaii | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/union-fund-curb-gains-in-albany-wins-in-senate-party-vote-democrats.html | UNION FUND CURB GAINS IN ALBANY Wins in Senate Party Vote Democrats Lose Fight to Check Employer Plans | By Richard P Hunt Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-backs-france-on-liberal-plans-in-north-africa-dillon-says.html | US BACKS FRANCE ON LIBERAL PLANS IN NORTH AFRICA Dillon Says WholeHearted Support Will Be Given to Solve Problems There STAND SATISFIES PARIS Algerian Leader Voices His DispleasureTunisians Receive Independence Speech Welcomed by French US ASSURES PARIS OF FULL SUPPORT US Policy Change Denied | By Harold Callender Special To the New York Timeschase | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-bids-russians-make-polar-visit-dufek-radioes-an-invitation-to.html | US BIDS RUSSIANS MAKE POLAR VISIT Dufek Radioes an Invitation to Soviet Ship Ob for Trip to 2 American Bases Ships Passed Last Sunday Fire Routs 20 Families | By Bernard Kalb Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-seeks-to-settle-shore-rights-rift.html | US SEEKS TO SETTLE SHORE RIGHTS RIFT | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-to-cut-output-of-republic-plane-new-chute-being-tested.html | US TO CUT OUTPUT OF REPUBLIC PLANE New Chute Being Tested | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/walter-now-backs-eased-refugee-act-walter-proposes-eased-relief-act.html | Walter Now Backs Eased Refugee Act WALTER PROPOSES EASED RELIEF ACT | By Anthony Lewis Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/water-accord-still-sought.html | Water Accord Still Sought | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wilhelm-miklas-austrian-leader-president-of-republic-from-28-to-38.html | WILHELM MIKLAS AUSTRIAN LEADER President of Republic From 28 to 38 DiesResisted Annexation by Hitler Represented Catholic Elements | Special to The New York TimesThe New York Times 1946 | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/william-bryant-dies-exgovernor-of-provinces-in-philippines-was-79.html | WILLIAM BRYANT DIES ExGovernor of Provinces in Philippines Was 79 | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wood-field-and-stream-palmetto-buggy-comforts-pose-question-why.html | Wood Field and Stream Palmetto Buggy Comforts Pose Question Why Should Hunter Angler Go Home | By John W Randolph Special To the New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/writing-pays-in-japan-tax-board-figures-reveal-top-earnings-by.html | WRITING PAYS IN JAPAN Tax Board Figures Reveal Top Earnings by Authors | Special to The New York Times | RE0000204138 | 1984-05-03 | B00000584702 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/15540-donated-to-help-shelter-miss-day-reports-to-court-and-says.html | 15540 DONATED TO HELP SHELTER Miss Day Reports to Court and Says Rescinded Fine Was Providential | By Will Lissner | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/20-new-justices-slated-for-state-assembly-committee-backs-billmayor.html | 20 NEW JUSTICES SLATED FOR STATE Assembly Committee Backs BillMayor to Fight It if Money Is Not Provided 20 MORE JUSTICES SLATED FOR STATE Where Posts Would Be Mayor Gives His Views | By Douglas Dales Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/21-at-skidmore-honored.html | 21 at Skidmore Honored | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/a-converted-bohemian-miss-dorothy-day.html | A Converted Bohemian Miss Dorothy Day | The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/accused-broker-dies-jersey-man-whose-firm-was-closed-is-heart.html | ACCUSED BROKER DIES Jersey Man Whose Firm Was Closed Is Heart Attack Victim | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/anna-magnani-top-actressmann-is-best-director-marty-and-borgnine.html | Anna Magnani Top ActressMann Is Best Director Marty and Borgnine Win Oscars | By Thomas M Pryor Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/arms-curb-test-proposed-by-us-stassen-suggests-american-and-soviet.html | ARMS CURB TEST PROPOSED BY US Stassen Suggests American and Soviet Areas Be Set Aside for Triai Control Exchange of Missions Urged Arms Control Test Areas Urged By Stassen for US and Soviet | By Benjamin Welles Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/atom-insurance-drawn-north-america-company-sets-up-5000000-reserve.html | ATOM INSURANCE DRAWN North America Company Sets Up 5000000 Reserve | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/auto-insurance-gains-in-albany-outlook-for-compulsory-bill.html | AUTO INSURANCE GAINS IN ALBANY Outlook for Compulsory Bill Brightens After Series of BehindtheScene Talks | By Leo Egan Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/backing-pleases-paris.html | Backing Pleases Paris | By Harold Callender Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/baldwinlima-appoints-eddystone-plant-chief.html | BaldwinLima Appoints Eddystone Plant Chief | Jules Schick | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/banker-monon-chairman.html | Banker Monon Chairman | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bbc-tv-called-inferior-to-none-in-talk-here-sir-lan-jacob.html | BBC TV CALLED INFERIOR TO NONE In Talk Here Sir Ian Jacob Challenges US Stations to Disprove His Boast Utilizes Equal Time New Group Doing Well | By Val Adams | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/beck-set-to-fight-any-ouster-move-will-go-to-court-if-teamster.html | BECK SET TO FIGHT ANY OUSTER MOVE Will Go to Court if Teamster Union Faces Expulsion for Possible ILA Loan 2 Accused in New York To Fight Disciplinary Action | By Ah Raskin Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bengurion-asserts-war-depends-on-us.html | BENGURION ASSERTS WAR DEPENDS ON US | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bill-to-help-harness-tracks-expand-passed-by-assembly-senate-will.html | Bill to Help Harness Tracks Expand Passed by Assembly SENATE WILL GET MEASURE TODAY Harness Race Bill Passage Expected After Favorable Assembly Vote of 8160 Revenue Increase Seen Bill Called Vicious | By Warren Weaver Jr Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bishop-in-south-quits-barred-2-in-race-case.html | Bishop in South Quits Barred 2 in Race Case | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bonn-for-rebirth-of-giant-industry-wants-talks-with-allies-to.html | BONN FOR REBIRTH OF GIANT INDUSTRY Wants Talks With Allies to Permit Revival of Units Broken Up After War Deadline Still Far Off | By Ms Handler Special to the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/books-of-the-times-kept-his-tongue-tied-towering-temper.html | Books Of The Times Kept His Tongue Tied Towering Temper | By Charles Poore | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/british-bar-witch-hunt-lloydgeorge-pledges-fairness-in-security.html | BRITISH BAR WITCH HUNT LloydGeorge Pledges Fairness in Security CheckUps | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/british-plan-aims-to-check-spread-of-a-mideast-war-forces-in-region.html | BRITISH PLAN AIMS TO CHECK SPREAD OF A MIDEAST WAR Forces in Region Reported Ready for Swift Military Move to Limit Conflict INCREASING PERIL SEEN Eisenhower Offers US Help to Mediate IssuesProject for UN Study Pressed Preventive Aim Stressed BRITISH SEEK CURB ON MIDEAST WAR | By Drew Middleton Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/business-tax-cuts-blocked-in-senate.html | BUSINESS TAX CUTS BLOCKED IN SENATE | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/canada-to-cut-wheat-planting.html | Canada to Cut Wheat Planting | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/caution-sounded-on-military-aid-house-unit-skeptical-on-proposed.html | CAUTION SOUNDED ON MILITARY AID House Unit Skeptical on Proposed Increase and Term of Commitment | By Elie Abel Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/censure-is-asked-for-five-colleges-faculty-ousters-condemned-by.html | CENSURE IS ASKED FOR FIVE COLLEGES Faculty Ousters Condemned by Professors Study Excerpts from the committee report are on Page 16 CENSURE IS ASKED FOR FIVE COLLEGES | By Benjamin Fine | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/claude-chichi-hair-stylist-rides-crest-of-local-waves-partner-of.html | Claude ChiChi Hair Stylist Rides Crest of Local Waves Partner of Restaurateur His Favorite Client | By Agnes McCarty | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/coal-natural-gas-oil-interests-woo-floridas-electric-utilities.html | Coal Natural Gas Oil Interests Woo Floridas Electric Utilities Example Is Fuel Companys Plan to Spend 6000000 for Tampa Equipment FLORIDA UTILITIES GET FUEL OFFERS More Resistance Growth Is ByWord | By Gene Smith Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/coast-formula-sets-doctor-fees-end-of-chaos-foreseen-in-plan-3year.html | Coast Formula Sets Doctor Fees End of Chaos Foreseen in Plan 3Year Study by Committee of Profession Works Out Detailed System of Relative Values for Various Medical Services | By Lawrence E Davies Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/colombian-exile-assails-church-publication-of-gomez-letter-seeking.html | COLOMBIAN EXILE ASSAILS CHURCH Publication of Gomez Letter Seeking to Drive Wedge Is Encouraged by Regime Letter Sent to a Priest | By Tad Szulc Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/controls-sought-over-fund-drives-solicitations-council-is-told-us.html | CONTROLS SOUGHT OVER FUND DRIVES Solicitations Council Is Told US Rule Is Needed to Keep Common Mans Faith | By Charles Grutzner Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/craig-advocates-long-foreign-aid-backing-eisenhower-plan-governor.html | CRAIG ADVOCATES LONG FOREIGN AID Backing Eisenhower Plan Governor of Indiana Looks to 75 Years if Need Be | The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/crightoneckert.html | CrightonEckert | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/cyprus-governor-sleeps-over-bomb-hidden-in-his-bed-greek-communitys.html | Cyprus Governor Sleeps Over Bomb Hidden in His Bed Greek Communitys Fury CYPRUS GOVERNOR SLEEPS ON BOMB | By Homer Bigart Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/danes-to-lock-out-60000.html | Danes to Lock Out 60000 | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/democrats-defiant-in-south-carolina-democrats-brace-in-south.html | Democrats Defiant In South Carolina DEMOCRATS BRACE IN SOUTH CAROLINA | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/disagreement-denied.html | Disagreement Denied | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/drop-is-expected-in-credit-volume-1956-installment-sales-will-not.html | DROP IS EXPECTED IN CREDIT VOLUME 1956 Installment Sales Will Not Equal the 1955 Level ABA Report Says Closer Cooperation Urged Auto Sales Declining DROP IS EXPECTED IN CREDIT VOLUME | By Leif H Olsen Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/east-germans-aid-old-slavic-group-sorbs-encouraged-to-use-their.html | EAST GERMANS AID OLD SLAVIC GROUP Sorbs Encouraged to Use Their Language and Mores After Curbs by Nazis | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/egypy-sides-with-greece.html | Egypy Sides With Greece | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-backs-dillon-on-africa-says-he-approved-speech-by.html | EISENHOWER BACKS DILLON ON AFRICA Says He Approved Speech by Ambassador to Paris Praising Liberal Solution Arab View Disturbs US | By Dana Adams Schmidt Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-comments.html | Eisenhower Comments | Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-hails-dulles-on-return-defends-secretarys-travels-as.html | EISENHOWER HAILS DULLES ON RETURN Defends Secretarys Travels as WorthWhile Source of Friendship With Asia President Defends Travels | Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-prods-south-to-proceed-with-integration-cites-great.html | EISENHOWER PRODS SOUTH TO PROCEED WITH INTEGRATION Cites Great Responsibility of Religious Leaders Rights Bill Pushed Bus Boycott Mentioned PRESIDENT SPURS INTEGRATION STEP Frank Discussion Asked | By Anthony Lewis Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-urges-mediation.html | Eisenhower Urges Mediation | Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/engineer-in-wreck-gets-85000.html | Engineer in Wreck Gets 85000 | Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/first-plane-of-longrange-fleet-for-pan-american-pays-a-call-douglas.html | First Plane of LongRange Fleet For Pan American Pays a Call Douglas Liner Built for Nonstop Flights Across Pacific Visits City Briefly on Transcontinental Test Trip 1939 Plea Answered President Reopened Case | By George Horne | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/food-news-curry-from-a-new-cook-book-spring-lamb-for-epicures-the.html | Food News Curry From a New Cook Book Spring Lamb for Epicures The Fiery Dish Can Be Prepared in Advance SHRIMP CURRY Former Magazine Editors | By June Owen | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/foreignborn-professor-hailed-by-president-for-lecture-on-us.html | ForeignBorn Professor Hailed By President for Lecture on US Salvadori of Smith Singled Out for His Interpretation of Country Abroad Comparisons Given | By Anthony Leviero Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/french-again-find-dead-algeria-group.html | FRENCH AGAIN FIND DEAD ALGERIA GROUP | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/grains-are-firm-except-for-corn-may-wheat-is-strongest-other.html | GRAINS ARE FIRM EXCEPT FOR CORN May Wheat Is Strongest Other Changes Minor Capital Outlook Foggy | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/greek-replies-to-turk.html | Greek Replies to Turk | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hamilton-stamp-fete-first-secretary-of-treasury-honored-in-paterson.html | HAMILTON STAMP FETE First Secretary of Treasury Honored in Paterson | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/harrimans-camp-elated-by-upset-backers-see-the-governor-justified.html | HARRIMANS CAMP ELATED BY UPSET Backers See the Governor Justified in Waiting for Stevenson to Falter Republican Switch Blamed | By Clayton Knowles | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/house-group-clears-big-road-program.html | HOUSE GROUP CLEARS BIG ROAD PROGRAM | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/illinoisan-concedes-first-round-to-senator-but-vows-to-try-harder.html | Illinoisan Concedes First Round to Senator but Vows to Try Harder STEVENSON SEES GOP REPUDIATED His Plans Unchanged Stevensons Statement | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/in-the-nation-the-instinct-of-an-old-political-pro-the-cat-and-the.html | In The Nation The Instinct of an Old Political Pro The Cat and the Monkey | By Arthur Krock | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/increased-pensions-proposed-in-france.html | INCREASED PENSIONS PROPOSED IN FRANCE | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/indonesia-hurts-us-dutch-amity-differences-over-republic.html | INDONESIA HURTS US DUTCH AMITY Differences Over Republic WidenJakarta Trial of Netherlander Resented | By Walter H Waggoner Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/industry-backs-atomic-program-investments-pledged-to-build-series.html | INDUSTRY BACKS ATOMIC PROGRAM Investments Pledged to Build Series of Power Reactors Member of AEC Says Greater Need Abroad Potential Held Limitless | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/inquiry-in-suffolk-charted-by-percy.html | INQUIRY IN SUFFOLK CHARTED BY PERCY | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/insurance-post-filled.html | Insurance Post Filled | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/jackson-single-decides-32-test-as-brooks-take-fourth-in-row-snider.html | Jackson Single Decides 32 Test As Brooks Take Fourth in Row Snider Scores Winning Run on Third Basemans Drive to Left Center Field Tuttle Misses Pop Fly Zimmer May Play Third | By Roscoe McGowen Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kefauver-calls-farmer-discontent-with-benson-key-to-his-triumph.html | Kefauver Calls Farmer Discontent With Benson Key to His Triumph Kefauver in Montana Foresees A Heavy Democratic Vote in Fall Turning Point Says Senator | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kennedy-derides-vote-amendment-says-plan-to-change-system-of.html | KENNEDY DERIDES VOTE AMENDMENT Says Plan to Change System of Electoral College Will Aid Only OneParty States Helps OnePary States | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kroehler-mfg-company.html | KROEHLER MFG COMPANY | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/larner-submits-324500-bill.html | Larner Submits 324500 Bill | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/latest-thing-in-boats-is-one-you-can-fold-under-your-arm-tenfoot.html | Latest Thing in Boats Is One You Can Fold Under Your Arm TenFoot Craft Uses Treated Nylon for Hull Covering | By Clarence E Lovejoy | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lawyers-meet-in-costa-rica.html | Lawyers Meet in Costa Rica | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lee-tracy-founded-magazine-concern.html | LEE TRACY FOUNDED MAGAZINE CONCERN | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/letters-to-the-times-investing-in-middle-east-plan-is-proposed-for.html | Letters to The Times Investing in Middle East Plan Is Proposed for Attracting American Capital to Area Imprisonment of Czech Prelate To Speed Accident Trials Establishment of Special Courts to Measure Damages Advocated To Tone Down City Noises | WF MOOREALOIS ROZEHNALSAMUEL H HOFSTADTERELLIOT M FOX | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/libya-reassures-egypt-bars-use-of-us-and-british-bases-in-an.html | LIBYA REASSURES EGYPT Bars Use of US and British Bases in an ArabIsraeli War | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lillian-m-sawyer-will-marry-in-june.html | LILLIAN M SAWYER WILL MARRY IN JUNE | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/london-market-generally-dull-brewery-steel-and-paper-issues.html | LONDON MARKET GENERALLY DULL Brewery Steel and Paper Issues FirmAircrafts and Motors Weak ZURICH STOCK EXCH FRANKFORT STOCK EXCH AMSTERDAM STOCK EXCH | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/many-works-published.html | Many Works Published | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/montgomery-negroes-tell-court-of-abuse-by-citys-bus-drivers.html | Montgomery Negroes Tell Court Of Abuse by Citys Bus Drivers | By Wayne Phillips Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/more-nickel-free-for-civilian-uses-18-million-pounds-diverted.html | MORE NICKEL FREE FOR CIVILIAN USES 18 Million Pounds Diverted Through Second Quarter of This Year by ODM MUCH IN PREMIUM GRADE Allowance Will Be in Addition to 500000 Pounds a Month Sales of Oxide From Cuba Other Quotas Set Stainless Steel Sheets Cut | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mountbattens-in-burma.html | Mountbattens in Burma | Dispatch of The Times London | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mr-wonderful-opening-tonight-the-mastin-trio-with-sammy-davis-jr.html | MR WONDERFUL OPENING TONIGHT The Mastin Trio With Sammy Davis Jr Heads Cast Jack Carter Featured | By Louis Calta | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/museum-contract-let-architects-here-will-design-smithsonian.html | MUSEUM CONTRACT LET Architects Here Will Design Smithsonian Addition | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/music-fete-is-set-for-puerto-rico-pablo-casals-to-be-honored-on.html | MUSIC FETE IS SET FOR PUERTO RICO Pablo Casals to Be Honored on 80th Birthday in 1957 Cellist Will Direct Tribute to Birthday | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/music-new-symphony-villalobos-eleventh-has-premiere-here.html | Music New Symphony VillaLobos Eleventh Has Premiere Here | By Howard Taubman | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nat-five-to-visit-iceland.html | Nat Five to Visit Iceland | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nehru-discounts-war-likelihood-speech-to-parliament-urges-india-not.html | NEHRU DISCOUNTS WAR LIKELIHOOD Speech to Parliament Urges India Not Build Up Arms at Economys Expense Dulles Held Convinced Border Shooting Reported | By Am Rosenthal Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/neonazis-active-in-west-germany-but-bonn-observers-declare-they-are.html | NEONAZIS ACTIVE IN WEST GERMANY But Bonn Observers Declare They Are Small in Numbers and in Risk to the State Indifference or Hostility Youth in Uniform | By Arthur J Olsen Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-law-advances-elections-in-italy.html | NEW LAW ADVANCES ELECTIONS IN ITALY | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-soviet-nuclear-test-announced-by-strauss.html | New Soviet Nuclear Test Announced by Strauss | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-york-beats-chicago-team-62-johnsons-victory-clinches-intercity.html | NEW YORK BEATS CHICAGO TEAM 62 Johnsons Victory Clinches Intercity Golden Gloves Laurels at Garden Harper Adds Final Touch Fans Dislike Decision | By Deane McGowen | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-york-business-man-gets-ica-post-in-italy.html | New York Business Man Gets ICA Post in Italy | The New York Times Studio | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-yorkers-trip-cubs-1110-in-contest-marked-by-6-homers-antonelli.html | New Yorkers Trip Cubs 1110 In Contest Marked by 6 Homers Antonelli Thompson Wilson Hit 4Baggers for Victors Rigney Watches Game Antonelli Holds Lead Giles Explains Rule | By Louis Effrat Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nicaragua-plans-night-games.html | Nicaragua Plans Night Games | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/parade-in-tunis-looks-like-army-forerunner.html | Parade in Tunis Looks Like Army Forerunner | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/picture-confused-names-of-symington-and-johnson-rise-as.html | PICTURE CONFUSED Names of Symington and Johnson Rise as Possibilities New Possibilities Arise KEFAUVER UPSETS DEMOCRATS PLAN Hall Sees Wide Revolt | By Wh Lawrence Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/poles-give-ochab-partys-top-post-stalinist-named-to-succeed-bierut.html | POLES GIVE OCHAB PARTYS TOP POST Stalinist Named to Succeed Bierut as Khrushchev Remained in Warsaw Son of a Policeman | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/president-assails-senate-farm-bill-calls-for-changes-president.html | President Assails Senate Farm Bill Calls for Changes PRESIDENT SEEKS GOOD FARM BILL | By William M Blair Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/president-to-create-council-for-the-aging.html | President to Create Council for the Aging | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/production-of-oil-from-coal-is-eyed-by-central-africa-south-africa.html | Production of Oil From Coal Is Eyed By Central Africa South Africa Hopeful AFRICA EXPLORES OILOUTOFCOAL | By Leonard Ingalls Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/runners-report-to-group-is-cited-sober-tells-court-santees.html | RUNNERS REPORT TO GROUP IS CITED Sober Tells Court Santees Statements at Kansas City Were Refuted by AAU Grimes Questions Sober Olympics Are Far Away | By Willlam R Conklin | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/security-law-voted-state-senate-backs-extension-for-another-year.html | SECURITY LAW VOTED State Senate Backs Extension for Another Year | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/serov-due-in-britain-to-plan-soviet-tour.html | SEROV DUE IN BRITAIN TO PLAN SOVIET TOUR | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/skiing-news-and-notes-quebecs-jasper-staff-headed-by-irwin-snow.html | Skiing News and Notes Quebecs Jasper Staff Headed by Irwin Snow Storm IllTimed Southerners Like Snow Eastern Collegians in West Snow Valley Instructor | By Michael Strauss | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/snow-stirs-flood-fear-connecticut-governor-orders-alert-to-check-on.html | SNOW STIRS FLOOD FEAR Connecticut Governor Orders Alert to Check on Melting | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/spacecraft-men-face-3d-barrier-engineers-discuss-difficulty-of.html | SPACECRAFT MEN FACE 3D BARRIER Engineers Discuss Difficulty of Swiftly Interpreting Data Telemetered to Ground Seek Way to Reduce Data Talking Telemeter Urged | By Robert K Plumb | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sperry-rand-gets-australian-unit-chartres-equipment-chain-bought.html | SPERRY RAND GETS AUSTRALIAN UNIT Chartres Equipment Chain Bought for 3360000 Other Sales Mergers | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sports-of-the-times-pennant-insurance-removing-doubts-high.html | Sports of The Times Pennant Insurance Removing Doubts High Potential Praise From Caesar | By Arthur Daley | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/squeeze-play-puts-dodger-bill-across-dodger-bill-wins-on-squeeze.html | Squeeze Play Puts Dodger Bill Across DODGER BILL WINS ON SQUEEZE PLAY Manning Switches Vote | By Richard P Hunt Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/stalin-is-revered-by-soviet-people-winning-acceptance-of-new-line.html | STALIN IS REVERED BY SOVIET PEOPLE Winning Acceptance of New Line Held Big Problem PEOPLE IN SOVIET STILL LIKE STALIN | By Welles Hangen Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/state-bond-issue-voted-for-roads-half-billion-plan-backed-in-2.html | STATE BOND ISSUE VOTED FOR ROADS Half Billion Plan Backed in 2 HousesRace Is On to Quit at Noon Tomorrow Eavesdropping Curbed | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/states-farm-gain-hailed-by-harriman.html | STATES FARM GAIN HAILED BY HARRIMAN | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/suits-denial-asked-by-new-haven-road.html | SUITS DENIAL ASKED BY NEW HAVEN ROAD | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-woman-in-the-home-is-a-prey-to-racketeers-more-family-income.html | The Woman in the Home Is a Prey to Racketeers More Family Income Thoughts of Gardens | By Faith Corrigan | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/trade-loans-set-high-since-june-reserve-banks-report-rise-of.html | TRADE LOANS SET HIGH SINCE JUNE Reserve Banks Report Rise of 592000000 in Week Other Borrowing Up | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/trial-approaching-end.html | Trial Approaching End | By Robert Alden Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/turnpike-link-opens-april-4.html | Turnpike Link Opens April 4 | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/un-unit-slates-child-aid.html | UN Unit Slates Child Aid | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/union-to-hear-munoz-governor-of-puerto-rico-will-address-garment.html | UNION TO HEAR MUNOZ Governor of Puerto Rico Will Address Garment Workers | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/unity-urged-in-civil-defense.html | Unity Urged in Civil Defense | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/universal-cit-credit-names-vice-president.html | Universal CIT Credit Names Vice President | Trinity Court Studios | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/upset-in-primary-laid-to-bossism-observers-also-say-kefauver-was.html | UPSET IN PRIMARY LAID TO BOSSISM Observers Also Say Kefauver Was Helped by Farmers Stand Against GOP MINNESOTA UPSET LAID TO BOSSISM Kefauver for Free Choice | By Richard Jh Johnston Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-aide-asks-korea-to-reform-economy.html | US AIDE ASKS KOREA TO REFORM ECONOMY | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-attorney-resigns-prosecutor-in-jersey-to-form-new-law.html | US ATTORNEY RESIGNS Prosecutor in Jersey to Form New Law Partnership | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-bids-un-head-survey-mideast-council-meeting-monday-on-move.html | US BIDS UN HEAD SURVEY MIDEAST Council Meeting Monday on Move SeenHammarskjold Plans to Go Next Week Soviet Agreement Cited | By Thomas J Hamilton Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-drafts-plan-on-war-damages-odm-maps-compensation-for-losses-in.html | US DRAFTS PLAN ON WAR DAMAGES ODM Maps Compensation for Losses in Any Attack Fast Recovery Is Aim Stress on Nuclear Perils | By Charles E Egan Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-judge-upholds-chicago-ban-on-film.html | US JUDGE UPHOLDS CHICAGO BAN ON FILM | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-outgo-topping-goal-by-27-billion.html | US OUTGO TOPPING GOAL BY 27 BILLION | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-resolution-on-mideast.html | US Resolution on Mideast | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/vote-by-which-bill-passed-the-assembly.html | Vote by Which Bill Passed the Assembly | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/wb-chamberlin-long-an-attorney-senior-partner-of-firm-here-is-dead.html | WB CHAMBERLIN LONG AN ATTORNEY Senior Partner of Firm Here Is Dead in Norwalk at 74 Practiced HalfCentury | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/western-movies-enjoy-new-vogue-change-of-mind.html | Western Movies Enjoy New Vogue Change of Mind | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/weston-envisages-a-giant-food-chain.html | WESTON ENVISAGES A GIANT FOOD CHAIN | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/wood-field-and-stream-tarpon-are-striking-intermittently-now-in.html | Wood Field and Stream Tarpon Are Striking Intermittently Now in North Fork of St Lucie River | By John W Randolph Special to the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/woodgreene.html | WoodGreene | Special to The New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/worsleys-injury-blow-to-rangers-goalie-likely-to-miss-playoff-game.html | WORSLEYS INJURY BLOW TO RANGERS Goalie Likely to Miss PlayOff Game in Montreal Tonight Wings to Face Leafs Irksome but Not Drastic Leafs Seek Series Tie | By Joseph C Nichols Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/yankees-down-athletics-dodgers-beat-tigers-in-10th-giants-win.html | Yankees Down Athletics Dodgers Beat Tigers in 10th Giants Win MANTLES DRIVES PACE 95 VICTORY Yankee Star Poles 475Foot Homer 450Foot Triple Coleman Connects Mickeys Fifth Homer Zernial Rumored Going | By John Drebinger Special To the New York Times | RE0000204139 | 1984-05-03 | B00000584703 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/3-japanese-report-abuse-by-russians.html | 3 JAPANESE REPORT ABUSE BY RUSSIANS | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/4-get-honorary-degrees-at-st-josephs-college.html | 4 Get Honorary Degrees At St Josephs College | Special to The New York TimesThe New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/8-bills-for-aged-in-state-advance-legislature-pushes-service.html | 8 BILLS FOR AGED IN STATE ADVANCE Legislature Pushes Service Program That Would Cost 460000 in First Year | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/aau-charges-against-santee-amplified-in-court-here-argument-ended.html | AAU Charges Against Santee Amplified in Court Here ARGUMENT ENDED IN SUIT BY MILER Trial of Suspended Santees Case Likely to End Today Sober Cites Excesses Two Factors Involved Check to FatherinLaw | By William R Conklin | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/about-art-and-artists-group-show-of-sculpture-is-at-village.html | About Art and Artists Group Show of Sculpture Is at Village CenterIron Work by Barcelo | By Howard Devree | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/about-new-york-quiz-show-recalls-lincoln-letter-to-times-historic.html | About New York Quiz Show Recalls Lincoln Letter to Times Historic Understatement on Atom Bomb | By Meyer Berger | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ann-gordon-a-fiancee-connecticut-alumna-will-be-wed-to-dr-paul.html | ANN GORDON A FIANCEE Connecticut Alumna Will Be Wed to Dr Paul Steele Jr | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/april-10-fete-set-by-church-group-aiding-annual-card-partybetrothed.html | APRIL 10 FETE SET BY CHURCH GROUP Aiding Annual Card PartyBetrothed | DArlene | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/arthritic-walks-to-final-triumph-21year-fight-on-disease-culminates.html | ARTHRITIC WALKS TO FINAL TRIUMPH 21Year Fight on Disease Culminates in Job for a Woman Lang Bedridden | By Edith Evans Asbury | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/article-1-no-title-canadian-readers-digest-head-calls-it.html | Article 1  No Title Canadian Readers Digest Head Calls It Discriminatory | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/article-2-no-title-badball-hitter-alert-sleeper-no-explanation-big.html | Article 2  No Title BadBall Hitter Alert Sleeper No Explanation Big Break | By Arthur Daley | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/banker-and-wife-leave-bryn-mawr-2000000.html | Banker and Wife Leave Bryn Mawr 2000000 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/barrault-to-bring-stage-group-here.html | BARRAULT TO BRING STAGE GROUP HERE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/benefit-spurred-by-travelers-aid-planning-theatre-benefitengaged.html | BENEFIT SPURRED BY TRAVELERS AID Planning Theatre BenefitEngaged | Ell Aaron | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/bill-to-aid-harness-tracks-scores-easy-victory-in-state-senate.html | Bill to Aid Harness Tracks Scores Easy Victory in State Senate MEASURE PASSES BY 42TO14 TALLY Harriman Expected to Sign Bill Permitting Harness Tracks to Expand Lobbyists Hail Vote Plan Big Expenditures Bills Major Purpose | By Warren Weaver Jr Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/bill-to-require-auto-insurance-voted-in-albany-harriman-approval-is.html | BILL TO REQUIRE AUTO INSURANCE VOTED IN ALBANY Harriman Approval Is Seen Substitute Plan Killed in Assembly by Heck 700000 CAPS AFFECTED Measure Goes Into Operation Feb 1 1957Senate Also Backs GOP Tax Cut Mahoney is Persuasive AUTO INSURANCE VOTED IN ALBANY | By Leo Egan Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/bills-to-bar-press-die-measure-also-would-have-banned-public-from.html | BILLS TO BAR PRESS DIE Measure Also Would Have Banned Public From Meetings | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/bonn-speeds-atom-pool-west-german-house-furthers-setting-up.html | BONN SPEEDS ATOM POOL West German House Furthers Setting Up European Body | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/books-of-the-times-a-leader-as-his-men-see-him-motivation-clouded.html | Books of The Times A Leader as His Men See Him Motivation Clouded in Action | By Orville Prescott | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/british-wary-on-nasser.html | British Wary on Nasser | By Drew Middleton Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/britons-advised-on-job-situation-white-paper-says-top-issue-is.html | BRITONS ADVISED ON JOB SITUATION White Paper Says Top Issue Is Keeping Prices Stable and Employment Full A Painful Choice Unemployment Declines | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/brooklyn-art-sale-museum-auction-of-donated-works-raises-20000.html | BROOKLYN ART SALE Museum Auction of Donated Works Raises 20000 | The New York Times by Carl T Gossett Jr | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/brooks-capture-fifth-in-row-42-sniders-homer-in-seventh-with-two.html | BROOKS CAPTURE FIFTH IN ROW 42 Sniders Homer in Seventh With Two Aboard Brings Triumph Over Tigers Tigers Tally in Sixth Brooks Are Errorless | By Roscoe McGowen Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/buey-scores-bullseye-with-cartridge-business-his-reloading-plant.html | Buey Scores Bullseye With Cartridge Business His Reloading Plant Draws Customers From 47 States Service Provided by Philadelphian Cuts Cost of Shooting Arkansas Is Esception Supplies Are Plentiful Production Is High | By Gordon S White Jr Special To the New York Timesthe New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/cairo-cites-implementation.html | Cairo Cites Implementation | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/catholics-widen-holy-week-rites-on-palm-sunday-liturgy-will-restore.html | CATHOLICS WIDEN HOLY WEEK RITES On Palm Sunday Liturgy Will Restore Ancient Sharing of Laity in Sacred Days Guidance in Role of Laity | By George Dugan | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/central-illinois-light-chooses-new-president.html | Central Illinois Light Chooses New President | Walden S Fabry | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/charity-rackets-target-of-drive-guide-for-spotting-unworthy-appeals.html | CHARITY RACKETS TARGET OF DRIVE Guide for Spotting Unworthy Appeals Is Being Prepared for Wide Distribution | By Charles Grutzner Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/clinton-mayer-88-attorney-67-years.html | CLINTON MAYER 88 ATTORNEY 67 YEARS | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/colleges-hit-back-at-censure-move-ohio-state-and-california-u-heads.html | COLLEGES HIT BACK AT CENSURE MOVE Ohio State and California U Heads Dispute Report on Faculty Dismissals OUSTING REDS DEFENDED Coast Educator Asserts One Point at Issue Back Pay Was Settled by Accord Report Goes to Membership California Leaders Comment | By Benjamin Fine | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/company-reports-floodyear-loss-package-machinery-and-its.html | COMPANY REPORTS FLOODYEAR LOSS Package Machinery and Its ReedPrentice Subsidiary Forecast a Rosier 1956 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/conductor-fined-224-goossens-pleads-guilty-to-charges-in-australia.html | CONDUCTOR FINED 224 Goossens Pleads Guilty to Charges in Australia | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/congress-chiefs-differ-on-report-of-dulles-on-asia-democrats.html | CONGRESS CHIEFS DIFFER ON REPORT OF DULLES ON ASIA Democrats Criticize Conduct of white House Parley Republicans Cautious Foreign Aid Issue Avoided CONGRESS CHIEFS DIFFER ON DULLES Stations to Carry Report | By William S White Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/data-on-dependents-revised-in-tax-form.html | DATA ON DEPENDENTS REVISED IN TAX FORM | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dayton-defeats-st-francis-8958-16125-see-flyer-five-gain-garden.html | DAYTON DEFEATS ST FRANCIS 8958 16125 See Flyer Five Gain Garden FinalLouisville Tops St Josephs 8979 Fourth Final for Dayton | By William J Briordythe New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/defense-leak-denied-by-mendesfrance.html | DEFENSE LEAK DENIED BY MENDESFRANCE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/democrats-push-high-farm-props-oneyear-extension-of-rigid-price.html | DEMOCRATS PUSH HIGH FARM PROPS OneYear Extension of Rigid Price Supports Appears Basis of Compromise Delay on Compromise Expected | By William M Blair Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dr-allan-abbott-educator-was-80-english-professor-emeritus-at.html | DR ALLAN ABBOTT EDUCATOR WAS 80 English Professor Emeritus at Teachers College Here Writer on Poetry Dies From Distinguished Family Parodied Nursery Rhymes | White Studio | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dutch-in-jakarta-disturbed.html | Dutch in Jakarta Disturbed | By Robert Alden Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dutch-voice-dismay-at-dulles-remarks-made-in-indonesia-criticize.html | Dutch Voice Dismay At Dulles Remarks Made in Indonesia Criticize Dulles | Special to The New York TimesJT Piek | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/edward-g-dolan-us-exaide-dies-register-of-treasury-from-1937-to.html | EDWARD G DOLAN US EXAIDE DIES Register of Treasury From 1937 to 1953 Practiced as Dentist in Connecticut | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/electoral-issue-in-test-tuesday-senate-will-act-on-daniels.html | ELECTORAL ISSUE IN TEST TUESDAY Senate Will Act on Daniels Constitutional Amendment to Apportion Ballots | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/elizabeth-j-clark-is-wed-in-pasadena.html | ELIZABETH J CLARK IS WED IN PASADENA | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/executive-head-elected-for-division-of-borden.html | Executive Head Elected For Division of Borden | Vincent James | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/faulkner-disputed-on-civil-rights-vie.html | FAULKNER DISPUTED ON CIVIL RIGHTS VIE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/fink-is-rebuffed-on-racing-appeal-state-commissions-denial-of.html | FINK IS REBUFFED ON RACING APPEAL State Commissions Denial of License to Owner Is Sustained by Court Law Hastily Revised Burke Writes Opinion | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/flags-of-16-new-un-members-added-to-plaza-display.html | Flags of 16 New UN Members Added to Plaza Display | The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/flexibility-urged-on-the-ftc-for-cost-justification-cases.html | Flexibility Urged on the FTC For Cost Justification Cases | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/florida-farmers-face-uphill-fight-but-they-show-gains-despite.html | FLORIDA FARMERS FACE UPHILL FIGHT But They Show Gains Despite CostPrice Squeeze and Land Speculators FLORIDA FARMERS FACE UPHILL FIGHT Aid From Flood Control | By Gene Smith Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/folsom-opposes-new-pension-bill-adding-million-to-welfare-roll-too.html | FOLSOM OPPOSES NEW PENSION BILL Adding Million to Welfare Roll Too Costly Secretary Tells Senate Committee MAJOR BATTLE BREWING Democrats Ready to Make Campaign Issue of HouseApproved Measure Committee Divided Sees Heavy Costs | By John D Morris Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/foreign-aid-plan-is-found-lacking-democrat-tells-senate-that.html | FOREIGN AID PLAN IS FOUND LACKING Democrat Tells Senate That Presidents Program Fails to Meet Soviet Threat Air Defense Called Weak Says Plan Is Not New | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/freight-loadings-685985-in-week-1955-lever-exceeded-by-35061-or-54.html | FREIGHT LOADINGS 685985 IN WEEK 1955 Lever Exceeded by 35061 or 54 and 1954 by 76026 or 125 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/gas-kills-two-children-mother-boy-and-girl-found-on-floor-of-li.html | GAS KILLS TWO CHILDREN Mother Boy and Girl Found on Floor of LI Home | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/ge-ousters-held-out-of-court-scope.html | GE OUSTERS HELD OUT OF COURT SCOPE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/george-sarton-scholar-71-dies-noted-historian-of-science-was.html | GEORGE SARTON SCHOLAR 71 DIES Noted Historian of Science Was Harvard Professor Editor of Reviews Received Many Honors Began 9Volume Work Visited Middle East | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/giants-crush-cubs-yankees-bow-to-cardinals-dodgers-turn-back-tigers.html | Giants Crush Cubs Yankees Bow to Cardinals Dodgers Turn Back Tigers BRESSOUD STARS IN 8TO1 DECISION Shortstop Gets 2 ExtraBase Hits as Giants Rout Cubs Mays Spencer Connect Bressoud Slams No 3 Lennon Makes Fine Play | By Louis Effrat Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/gm-plans-to-build-2d-california-plant.html | GM PLANS TO BUILD 2D CALIFORNIA PLANT | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/governor-challenges-bill.html | Governor Challenges Bill | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archiv es/guatemala-exiles-toriello.html | Guatemala Exiles Toriello | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/halfback-tossed-for-loss-by-jury-his-commentary-on-film-in-court.html | HALFBACK TOSSED FOR LOSS BY JURY His Commentary on Film in Court Fails to Win Road Expenses for ExGiant Duck Soup for Petruzzo | By John W Stevens Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/harebrained-rabbits-in-bonwits-are-the-result-of-serious-thought.html | HareBrained Rabbits in Bonwits Are the Result of Serious Thought | By Nan Robertson | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/harriman-blocks-court-expansion-senate-bill-to-add-21-seats-to-high.html | HARRIMAN BLOCKS COURT EXPANSION Senate Bill to Add 21 Seats to High Bench Is Doomed by Appeal to Assembly A Bipartisan Pact on Seats HARRIMAN BLOCKS COURT EXPANSION Bench Pay Rise Approved | By Douglas Dales Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/helicopters-aid-french.html | Helicopters Aid French | Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/in-the-nation-gradual-in-the-frame-of-history-i-lengthy-litigation.html | In The Nation Gradual in the Frame of History I Lengthy Litigation | By Arthur Krock | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/israelis-critical-of-move.html | Israelis Critical of Move | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/japanese-to-give-dollwork-show-teachers-demonstrate-japanese-art-of.html | JAPANESE TO GIVE DOLLWORK SHOW Teachers Demonstrate Japanese Art of Doll Making | The New York Times by William C Eckenberg | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/jersey-group-sees-need.html | Jersey Group Sees Need | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/joachimbaker.html | JoachimBaker | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/joan-hitch-betrothed-she-will-be-bride-of-david-g-powell-princeton.html | JOAN HITCH BETROTHED She Will Be Bride of David G Powell Princeton Alumnus | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/kefauver-terms-nlrb-packed-begins-california-tour-with-attack-on.html | KEFAUVER TERMS NLRB PACKED Begins California Tour With Attack on Big Business Majority on Labor Board | By Lawrence E Davies Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/lacey-begins-a-suit-here-to-deny-presidency-of-council-to-orourke.html | Lacey Begins a Suit Here to Deny Presidency of Council to ORourke LACEY FILES SUIT TO BAR OROURKE | By Stanley Levey | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/legislature-approves-matrimonial-law-study.html | Legislature Approves Matrimonial Law Study | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/lesson-of-minnesota-an-analysis-of-the-effect-of-the-primary-on.html | Lesson of Minnesota An Analysis of the Effect of the Primary On Stevensons Chances for Nomination Radical Answer Is Seen Stevensons Theme Recalled | By James Reston Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/letters-to-the-times-indonesian-trial-discussed-denial-of-justice.html | Letters to The Times Indonesian Trial Discussed Denial of Justice Feared In Conduct of Jungschlager Case Returning Unwanted Mail Tribute to Louis Bromfield Creating Authorities Trend Toward SpecialPurpose Units Seen in Government Distributing Surplus Food | HARRY GIDEONSEGEORGE H MONROEJOHAN J SMERTENKOWILLIAM F LARSENPAUL COMLY FRENCH | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/marcia-waterous-engaged-to-marry.html | MARCIA WATEROUS ENGAGED TO MARRY | Hockailo | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/miss-joan-parpart-married-to-student.html | MISS JOAN PARPART MARRIED TO STUDENT | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/morse-holdings-contrasted.html | Morse Holdings Contrasted | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mother-son-killed-on-way-to-school.html | MOTHER SON KILLED ON WAY TO SCHOOL | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/motorist-engineers-traffic-acquittal.html | MOTORIST ENGINEERS TRAFFIC ACQUITTAL | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/move-afoot-to-get-dad-into-school-eightpage-booklet-count-dad-in.html | Move Afoot To Get Dad Into School EightPage Booklet Count Dad In | By Dorothy Barclay | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mrs-eisenhower-is-serenaded.html | Mrs Eisenhower Is Serenaded | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/music-undaunted-man-gieseking-back-after-a-tragic-accident.html | Music Undaunted Man Gieseking Back After a Tragic Accident | By Howard Taubman | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/national-debt-down-a-little.html | National Debt Down a Little | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nazi-camp-gives-reds-a-platform-buchenwald-remains-a-grim-reminder.html | NAZI CAMP GIVES REDS A PLATFORM Buchenwald Remains a Grim Reminder of Hitler Era | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/negro-minister-convicted-of-directing-bus-boycott-negro-minister-is.html | Negro Minister Convicted Of Directing Bus Boycott Negro Minister Is Found Guilty Fined 500 in Alabama Boycott Prepared for the Worst | By Wayne Phillips Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-dali-work-in-show-his-painting-of-last-supper-will-be-shown.html | NEW DALI WORK IN SHOW His Painting of Last Supper Will Be Shown March 31 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-funds-urged-for-mind-studies-meyner-contrasts-military-and.html | NEW FUNDS URGED FOR MIND STUDIES Meyner Contrasts Military and Mental Research Retardation Discussed Comparative Figures Cited | By Emma Harrison Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-setup-asked-for-legislatures-ribicoff-at-10state-parley.html | NEW SETUP ASKED FOR LEGISLATURES Ribicoff at 10State Parley Attributes Breakdowns to Antiquated Systems | By John C Devlin Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-un-action-urged-hammarskjold-would-tighten-agencies-economic.html | NEW UN ACTION URGED Hammarskjold Would Tighten Agencies Economic Work | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/no-punitive-action-in-sec-kidder-case.html | NO PUNITIVE ACTION IN SEC KIDDER CASE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/notes-on-college-sports-annual-mass-for-rockne-famous-football.html | Notes on College Sports Annual Mass for Rockne Famous Football Coach to Be Celebrated on Sunday A Unique Record Thanks From St Lawrence Lafayette We Are There Selected Short Subjects | By Allison Danzig | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/novel-by-teacher-to-become-a-film-unpublished-work-by-frank.html | NOVEL BY TEACHER TO BECOME A FILM Unpublished Work by Frank Clemenson William Liberty Is Acquired by Whitney Other Story Purchases | By Thomas M Pryor Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nuptials-june-2-for-nancy-ogren-archaeology-student-to-be-wed-to-ra.html | NUPTIALS JUNE 2 FOR NANCY OGREN Archaeology Student to Be Wed to RA Streeter Jr Both Attend Columbia | Bradford Bachrach | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/official-joins-board-of-dun-bradstreet.html | Official Joins Board Of Dun  Bradstreet | Volpe | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/otway-chalkley-of-philip-morris-former-president-and-board-chairman.html | OTWAY CHALKLEY OF PHILIP MORRIS Former President and Board Chairman of the Tobacco Concern Dies at 72 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/passengers-facing-rise-in-rail-fares-passengers-face-rise-in-rail.html | Passengers Facing Rise in Rail Fares PASSENGERS FACE RISE IN RAIL FARE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/petrillo-union-fund-may-face-us-study.html | PETRILLO UNION FUND MAY FACE US STUDY | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/prices-go-higher-for-most-grains-wheat-advances-1-to-1-18c-corn-1.html | PRICES GO HIGHER FOR MOST GRAINS Wheat Advances 1 to 1 18c Corn 1 38 to 1 Moves Mixed in Oats Soybeans | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rangers-top-canadiens-to-tie-series-wings-take-second-straight.html | Rangers Top Canadiens to Tie Series Wings Take Second Straight BLUES 42 VICTORS WITH 2 LATE GOALS PlayOff Series Tied 1All as Rangers Top Montreal With Substitute Goalie Provosts Goal Ties Score Forum Jinx for Rangers | By Joseph C Nichols Special to the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/redbirds-homers-pace-75-victory-cardinals-top-yankees-as.html | REDBIRDS HOMERS PACE 75 VICTORY Cardinals Top Yankees as Schoendienst Moon Rand and Musial Connect Schoendienst Gets Homer Mickey Mantle Fans | By John Drebinger Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rio-de-janeiro-gets-new-mayor.html | Rio de Janeiro Gets New Mayor | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sba-weighs-giving-district-offices-right-to-approve-loans-up-to.html | SBA Weighs Giving District Offices Right to Approve Loans Up to 15000 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sea-lawyers-chuckle-at-order-bidding-officers-to-sell-stocks.html | Sea Lawyers Chuckle at Order Bidding Officers to Sell Stocks | By Arthur H Richter | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/segregation-abolished-san-antonio-opens-municipal-facilities-to.html | SEGREGATION ABOLISHED San Antonio Opens Municipal Facilities to Negroes | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/senate-rollcall-passing-state-auto-insurance-bill.html | Senate RollCall Passing State Auto Insurance Bill | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/shapiro-subpoenas-upheld-on-appeal.html | SHAPIRO SUBPOENAS UPHELD ON APPEAL | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/soviet-is-gaining-in-capital-goods-un-study-finds-moscows-rate.html | SOVIET IS GAINING IN CAPITAL GOODS UN Study Finds Moscows Rate Higher Than Europes and Approaching US Comparison With US Norway and Finland Cited | By Michael L Hoffman Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/soviet-narrows-its-propaganda-dulles-and-some-us-policies-virtually.html | SOVIET NARROWS ITS PROPAGANDA Dulles and Some US Policies Virtually Sole Targets in International Field | By Welles Hangen Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sponsor-to-drop-playwrights-56-nbc-agrees-to-let-pontiac-divert-its.html | SPONSOR TO DROP PLAYWRIGHTS 56 NBC Agrees to Let Pontiac Divert Its Summer Budget to Wide Wide World Mann to Direct Elliott Play | By Val Adams | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalin-denounced-anew-two-soviet-papers-decry-hero-worship-of.html | STALIN DENOUNCED ANEW Two Soviet Papers Decry Hero Worship of Miracle Worker | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalin-foes-picture-restored-to-museum-victim-of-stalin-shown-in.html | Stalin Foes Picture Restored to Museum VICTIM OF STALIN SHOWN IN PICTURE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalins-role-is-defended-in-italy-by-socialist-allies-of-the-reds.html | Stalins Role Is Defended in Italy By Socialist Allies of the Reds Nennis Party Assails Posthumous Trial of Former RulerCommunist Deputies Debate the New Moscow Line Start of Campaign French Reds Get New Line | By Arnaldo Cortesi Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/state-bond-issue-on-housing-voted-bill-provides-100000000-in.html | STATE BOND ISSUE ON HOUSING VOTED Bill Provides 100000000 in MiddleIncome Loans Little FHA Approved | By Richard P Hunt Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/state-buying-looks-ahead.html | State Buying Looks Ahead | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stevenson-to-try-all-the-harder-sees-neither-injustice-nor-defeat.html | STEVENSON TO TRY ALL THE HARDER Sees Neither Injustice Nor Defeat in Minnesota Loss To Step Up Attacks | By Richard Jh Johnston Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stocks-in-london-fall-then-rally-volume-declines-further-british.html | STOCKS IN LONDON FALL THEN RALLY Volume Declines Further British Government Issues Are Generally Lower | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/store-sales-drop-2-in-latest-week-average-changes-in-nation-from-55.html | STORE SALES DROP 2 IN LATEST WEEK Average Changes in Nation From 55 Levels Reported NY City Down 5 | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/strike-to-close-danish-papers.html | Strike to Close Danish Papers | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/strip-for-action-delays-premiere-musical-with-yvonne-adair-no-open.html | STRIP FOR ACTION DELAYS PREMIERE Musical With Yvonne Adair no Open at Winter Garden During Week of April 23 Prices for Follies League Campaign Organized | By Sam Zolotow | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sultan-heads-armed-forces.html | Sultan Heads Armed Forces | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/surplus-disposal-stressed.html | Surplus Disposal Stressed | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/teamster-leaders-seeking-to-restrict-hoffas-power-union-board-is.html | Teamster Leaders Seeking To Restrict Hoffas Power Union Board Is Expected to Veto 400000 Loan Promised to ILA TEAMSTERS MOVE TO RESTRICT HOFFA Fight Over Local Authority Other Opponents of Loan | By Ah Raskin Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-allen-boyds-have-son.html | The Allen Boyds Have Son | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/theatre-mr-wonderful-sammy-davis-jr-stars-in-new-musical.html | Theatre Mr Wonderful Sammy Davis Jr Stars in New Musical | By Brooks Atkinson | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/to-quit-job-after-61-years.html | To Quit Job After 61 Years | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/tunisian-urging-algeria-liberty-bourguiba-says-his-people-cant-be.html | TUNISIAN URGING ALGERIA LIBERTY Bourguiba Says His People Cant Be Happy Till Sister Nation Is Sovereign Demonstrators Routed | By Thomas F Brady Special To the New York Timesthe New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/un-will-take-up-mideast-monday-speedy-council-action-seen-on.html | UN WILL TAKE UP MIDEAST MONDAY Speedy Council Action Seen on Hammarskjold Trip to Ease ArabIsraeli Tension | By Thomas J Hamilton Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/union-says-us-steel-gained-in-wage-rise.html | UNION SAYS US STEEL GAINED IN WAGE RISE | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-africa-stand-hailed-by-mollet-french-heartened-by-dillon-and.html | US AFRICA STAND HAILED BY MOLLET French Heartened by Dillon and Eisenhower Support of His Policy Premier Says Satisfaction Expressed Arab League Protests | By Harold Callender Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-asks-soviet-to-join-in-cutting-forces-and-arms-maximum-of.html | US ASKS SOVIET TO JOIN IN CUTTING FORCES AND ARMS Maximum of 2500000 Men Each Proposed at Parley of UN Unit in London DROP IN SPENDING URGED Nutting and Moch Answer Questions Put by Gromyko on BritishFrench Plan More Headway Wanted US ASKS SOVIET JOIN IN ARMS CUT Joint Plan Outlined | By Benjamin Welles Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-secrecy-held-peril-to-aid-bill-mcclellan-sounds-warning-on.html | US SECRECY HELD PERIL TO AID BILL McClellan Sounds Warning on Administration Refusal to Yield Red Trade List | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/uschinese-talks-resumed.html | USChinese Talks Resumed | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/visit-by-russian-arouses-britons-choice-of-police-chief-gen-serov.html | VISIT BY RUSSIAN AROUSES BRITONS Choice of Police Chief Gen Serov to Plan the Leaders Tour Is Assailed in Press | Special to The New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/wests-big-3-plan-mideast-parley-foreign-ministers-expected-to-meet.html | WESTS BIG 3 PLAN MIDEAST PARLEY Foreign Ministers Expected to Meet in Europe in May President Calls Aides WESTS BIG 3 MAP MIDEAST PARLEY | By Elie Abel Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/wood-field-and-stream-secret-bait-is-anglers-main-delight-he-might.html | Wood Field and Stream Secret Bait Is Anglers Main Delight He Might Catch Some Fish With It | By John W Randolph Special To the New York Times | RE0000204140 | 1984-05-03 | B00000584704 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/100-of-parity-sought.html | 100 of Parity Sought | By Seth S King Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/500000-fire-in-manhasset.html | 500000 Fire in Manhasset | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/a-neat-decorating-solution-geometrical-fabric-patterns.html | A Neat Decorating Solution Geometrical Fabric Patterns | The New York Times Studio | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/admiral-to-keep-post-thach-atlantic-chief-of-staff-will-not-go-to.html | ADMIRAL TO KEEP POST Thach Atlantic Chief of Staff Will Not Go to Transports | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/advice-offered-on-wise-charity-dont-return-trinket-mailed-with-plea.html | ADVICE OFFERED ON WISE CHARITY Dont Return Trinket Mailed With Plea or Send Money Is Counsel to Public Racket Drain Estimated Report From New York | By Charles Grutzner Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/agreement-near-on-u-n-atom-unit-final-draft-possible-in-april-on.html | AGREEMENT NEAR ON U N ATOM UNIT Final Draft Possible in April on Peaceful Use Plan AGREEMENT NEAR ON UN ATOM UNIT Wide Agreements Reached Veto Power Excluded | BY Lindesay Parrot Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/algeria-reforms-voted-by-france-greater-political-rights-also-given.html | ALGERIA REFORMS VOTED BY FRANCE Greater Political Rights Also Given Natives Elsewhere in Her African Empire Algerian Minister Reports Algeria Economic Reform Voted Rights Widened in French Africa 47 Algerian Rebels Slain | By Robert C Doty Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/army-discloses-missile-master-electronic-brain-system-can-control.html | ARMY DISCLOSES MISSILE MASTER Electronic Brain System Can Control Fire of Multiple Batteries of Nikes New Types in Production Project Began in 1945 | By Anthony Leviero Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/asia-editors-ask-eased-news-flow-drive-for-better-coverage-within.html | ASIA EDITORS ASK EASED NEWS FLOW Drive for Better Coverage Within Region Is Set by Press Parley in Tokyo IndianPakistani Project Racial Coverage Appraised | By Robert Trumbull Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/benson-indicates-concern-of-gop-over-farm-vote-calls-minnesota.html | Benson Indicates Concern Of GOP Over Farm Vote Calls Minnesota Possible Trouble Spot Party Sends Aid to Republicans There Farmers Union Asks 100 Parity BENSON INDICATES FARM VOTE WORRY | By William M Blair Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bombers-are-trounced-9-to-0-simpson-hits-two-fourbaggers-siebern.html | Bombers Are Trounced 9 to 0 Simpson Hits Two FourBaggers Siebern Injures Knees Stengel Is Worried The Box Score Ballhawk Is Fleet | By John Drebinger Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bonn-upper-house-cuts-draft-term-proposes-12-instead-of-18-months.html | BONN UPPER HOUSE CUTS DRAFT TERM Proposes 12 Instead of 18 Months of ServiceBill Faces Stern Opposition 250000Man Maximum Urged Government to Push Bill | By M S Handler Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/books-of-the-times-admired-by-men-of-renown-a-votary-of-literature.html | Books of The Times Admired by Men of Renown A Votary of Literature | By Charles Poore | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/britain-returns-makarios-palace-exiled-cypriote-primates-property.html | BRITAIN RETURNS MAKARIOS PALACE Exiled Cypriote Primates Property Restored to Staff of Archdiocese Intact Island Has Quiet Day Senate Gets Cyprus Motion Greek in U N Assails Britain | By Homer Bigart Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/british-lean-to-arms-sale-to-israel-to-check-egypt-arab-initiative.html | British Lean to Arms Sale To Israel to Check Egypt Arab Initiative Feared BRITAIN LEANING TO ARMING ISRAEL Czech Instructors Cited Cairo Maintains Silence | By Drew Middleton Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/british-polar-vessel-back-home-in-london.html | British Polar Vessel Back Home in London | Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/brooks-win-6th-in-row-95-as-drysdale-and-neal-excel-the-box-score.html | Brooks Win 6th in Row 95 As Drysdale and Neal Excel The Box Score | By Roscoe McGowen Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/change-is-urged-in-mental-care-experts-call-for-treatment-in-home.html | CHANGE IS URGED IN MENTAL CARE Experts Call for Treatment in Home Communities of Afflicted Children NEW US AID SUGGESTED Funds for Institutions for the Retarded Are Asked by Northeast Group First Line of Defense | By Emma Harrison Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/charge-of-red-taint-bars-symphony-trip-red-link-charge-ends-music.html | Charge of Red Taint Bars Symphony Trip RED LINK CHARGE ENDS MUSIC TOUR | Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/charles-r-hires-jr.html | CHARLES R HIRES JR | Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/church-in-russia-is-found-isolated-9-clerics-say-visit-revealed.html | CHURCH IN RUSSIA IS FOUND ISOLATED 9 Clerics Say Visit Revealed Freedom to Be Linked to Yielding in Other Areas Price for Free Worship Objective of the Soviet | By George Dugan | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/classics-school-plans-two-plays-shakespeare-academy-will-stage-the.html | CLASSICS SCHOOL PLANS TWO PLAYS Shakespeare Academy Will Stage The Merry Wives of Windsor and Cymbeline Matinees to Aid ANTA | By Louis Calta | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/collectives-gain-in-east-germany-aschersleben-model-farm-is.html | COLLECTIVES GAIN IN EAST GERMANY Aschersleben Model Farm Is Exhibited as Example of Benefits of Plan | By Walter Sullivan Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conant-hails-gain-by-west-germany.html | CONANT HAILS GAIN BY WEST GERMANY | Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conviction-spurs-negroes-boycott-action-against-minister-only-adds.html | CONVICTION SPURS NEGROES BOYCOTT Action Against Minister Only Adds to Grievances in Dispute on Buses Meetings Stir Interest Fund Drive Started | By Wayne Phillips Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/counter-suits-filed-over-ship-collision.html | COUNTER SUITS FILED OVER SHIP COLLISION | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/court-bill-passes-in-assembly-shift-measure-adding-21-seats-to-high.html | COURT BILL PASSES IN ASSEMBLY SHIFT Measure Adding 21 Seats to High Bench Is Voted After Heck Kills Own Plan COURT BILL PASSES IN ASSEMBLY SHIFT Floor Campaign Leaders Distribution of Seats | By Douglas Dales Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/court-reserves-santee-decision-ace-miler-is-kept-grounded-pending.html | COURT RESERVES SANTEE DECISION Ace Miler Is Kept Grounded Pending Verdict on Action to Restore AAU Status Hypocrisy Is Charged Marines Out of Case | By William R Conklin | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/coward-put-back-in-ford-tv-show-british-actor-will-star-in-his.html | COWARD PUT BACK IN FORD TV SHOW British Actor Will Star in His Happy Breed on Jubilee Sponsor Changes Mind Study of Age Problems | By Richard F Shepard | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/crewdixon.html | CrewDixon | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/decorators-begin-to-worry-about-placing-color-tv-set.html | Decorators Begin to Worry About Placing Color TV Set | By Faith Corrigan | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/democrats-back-percy-party-in-suffolk-picks-slate-for-spring.html | DEMOCRATS BACK PERCY Party in Suffolk Picks Slate for Spring Primary | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/drivers-hunt-for-bugs-on-eve-of-grand-prix-in-florida-fangio-in.html | Drivers Hunt for Bugs on Eve of Grand Prix in Florida Fangio in Ferrari Choice in 12Hour Sebring Grind Title Points at Stake Picking a Winner | By Frank M Blunk Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dulles-urges-us-to-aid-free-asia-in-resisting-reds-says-far-east.html | DULLES URGES US TO AID FREE ASIA IN RESISTING REDS Says Far East Knows Soviet Offers Its Aid With Hook That Leads to Moscow Soviet Offers Called Lures Dulles Urges US to Help Asians Prevent Inroads of Communists | By Elie Abel Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/flood-relief-bill-passed.html | Flood Relief Bill Passed | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/food-home-cooks-letters-show-there-still-are-women-who-give.html | Food Home Cooks Letters Show There Still Are Women Who Give Creative Thought to Food | By Jane Nickerson | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/foreign-affairs-the-metempsychosis-of-a-city-todays-hotels.html | Foreign Affairs The Metempsychosis of a City Todays Hotels SecondClass Citizens | By Cl Sulzberger | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/george-c-keiser-55-mideast-authority.html | GEORGE C KEISER 55 MIDEAST AUTHORITY | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/giants-crush-indians-yankees-bow-to-athletics-dodgers-defeat.html | Giants Crush Indians Yankees Bow to Athletics Dodgers Defeat Senators HOMERS BY HARRIS PACE 101 VICTORY First Baseman Clouts Two Gets Double as Giants Turn Back Indians Long Hits Aid Giants Progress Pleases Lopez | By Louis Effrat Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/government-rolls-up-us-state-and-local-aides-rise-200000-for.html | GOVERNMENT ROLLS UP US State and Local Aides Rise 200000 for October | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/grapefruit-price-sours-in-florida-output-rising-but-growers-say.html | GRAPEFRUIT PRICE SOURS IN FLORIDA Output Rising but Growers Say Decline Means They Cannot Break Even ORANGE SHORTAGE NOTED Phosphate Producers Face Problem of What to Do With ByProducts Best Season 3 Years Ago Standards Imposed GRAPEFRUIT PRICE SOURS IN FLORIDA Deposits Near Port | By Gene Smith Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/greek-opposition-briefed-on-cyprus.html | GREEK OPPOSITION BRIEFED ON CYPRUS | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/hampdensydney-installs-robert-sir-percy-spender-speaker-at-ceremony.html | HAMPDENSYDNEY INSTALLS ROBERT Sir Percy Spender Speaker at Ceremony for Virginia Colleges 17th President Envoy Praises College A Graduate of Furman | By Tillman Durdin Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/illinois-central-has-big-coal-year-577697-carloads-hauled-up-18.html | ILLINOIS CENTRAL HAS BIG COAL YEAR 577697 Carloads Hauled Up 18 From 54Other Freight Also Increased OTHER RAIL REPORTS | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/indian-state-taken-over-by-regime-in-new-delhi.html | Indian State Taken Over By Regime in New Delhi | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/industrials-gain-on-london-board-strength-in-wall-street-and-in.html | INDUSTRIALS GAIN ON LONDON BOARD Strength in Wall Street and in Issues of Britain Help Market to Advance | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/insurance-urged-in-loyalty-risks-n-y-u-center-official-says-us.html | INSURANCE URGED IN LOYALTY RISKS N Y U Center Official Says US Workers Face Heavy Expenses in Inquiries Strategic Moves Asked | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/jakarta-may-ask-expanded-us-aid-newnoncommunist-regime-likes-no.html | JAKARTA MAY ASK EXPANDED US AID NewNonCommunist Regime Likes No Strings Pledge by Dulles on Support Dulles Words Stressed Large Aid Not Asked | By Robert Alden Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/joint-eastwest-aid-in-poor-lands-urged.html | JOINT EASTWEST AID IN POOR LANDS URGED | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/joy-m-kaner-marries-wed-to-dr-david-cornfeld-in-mt-vernon-synagogue.html | JOY M KANER MARRIES Wed to Dr David Cornfeld in Mt Vernon Synagogue | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/judge-sees-the-light-driver-gets-fine-back.html | Judge Sees the Light Driver Gets Fine Back | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/kefauver-sees-to-duplicate-on-coast-his-upset-of-stevenson-in.html | Kefauver Sees to Duplicate on Coast His Upset of Stevenson in Minnesota | By Gladwin Hill Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/legislature-ends-session-in-rush-phone-rise-wins-senate-group-kills.html | LEGISLATURE ENDS SESSION IN RUSH PHONE RISE WINS Senate Group Kills Measure to Forestall Increase as Harriman Plea Fails AUTO FUND ALSO LOSES Bill to Compensate Victims of HitRun Drivers Quashed by Finance Committee School Aid Rise Voted LEGISLATURE ENDS SESSION FOR YEAR | By Leo Egan Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/letters-to-the-times-indonesias-government-charge-that-regime-is.html | Letters to The Times Indonesias Government Charge That Regime Is Favorable to Communism Is Protested Economic Agreements Conducting Loyalty Cases Government Witnesses Are Declared Subject to CrossExamination Role of the Emigre Outlined Advancing Salaries | GUY J PAUKERJOSEPH ALDERMANADAM NIEBIESZCZANSKIERNEST W MANDEVILLE | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/louis-h-schmidt-sr-a-restaurateur-87.html | LOUIS H SCHMIDT SR A RESTAURATEUR 87 | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/low-pay-is-called-boon-to-lobbyists.html | LOW PAY IS CALLED BOON TO LOBBYISTS | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/maine-democrats-picking-delegates.html | MAINE DEMOCRATS PICKING DELEGATES | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/martin-and-knox-reach-tttle-final-duo-defeats-bell-and-mccoy-in-us.html | MARTIN AND KNOX REACH TTTLE FINAL Duo Defeats Bell and McCoy in US Court Tennis Lingelbach Team Wins Whiz Kids Full of Fight Forbes Strong Accurate | By Allison Danzig Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/matchmaker-accused-of-fixing-balks-at-coast-inquirys-queries-mccoy.html | Matchmaker Accused of Fixing Balks at Coast Inquirys Queries McCoy Silent on Questions About Fight Wagers Denies Dealing With Boxers ExPilot of Camera Testifies Frequent Objections Made Gambling Issue Raised | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-jean-carol-ackerman-is-married-to-ensign-neil-e-ransick-jr-of.html | Miss Jean Carol Ackerman Is Married To Ensign Neil E Ransick Jr of the Navy | Kasmir Zatenski | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-natalie-starr-prospective-bride-ostrowkuhn.html | MISS NATALIE STARR PROSPECTIVE BRIDE OstrowKuhn | Special to The New York TimesBradford Bachrach | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-rockefeller-becomes-engaged-their-engagements-are-announced.html | MISS ROCKEFELLER BECOMES ENGAGED Their Engagements Are Announced | Gabor Eder | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/molotov-offers-to-help-pakistan-indicates-soviet-would-build-steel.html | MOLOTOV OFFERS TO HELP PAKISTAN Indicates Soviet Would Build Steel MillNew Republic Plans Moscow Trade Talk MOLOTOV OFFERS TO HELP PAKISTAN Trade Talks Planned Mikoyan to Visit Hanoi Nehru Joins in Celebration | By Welles Hangen Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/more-writing-practice-urged.html | More Writing Practice Urged | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mother-to-be-charged-faces-murder-accusation-in-death-of-2-children.html | MOTHER TO BE CHARGED Faces Murder Accusation in Death of 2 Children | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mrs-cf-kelly-dies-former-executive-of-the-fall-river-herald-news.html | MRS CF KELLY DIES Former Executive of The Fall River Herald News Was 70 | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/murmansk-found-an-informal-city-murmansk-noted-in-world-war-ii-is-a.html | MURMANSK FOUND AN INFORMAL CITY Murmansk Noted in World War II Is a Growing City | By Jack Raymond Special To the New York Timesthe New York Times BY JACK RAYMOND | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/music-chamber-group-westermann-makes-debut-here-leading-new-york.html | Music Chamber Group Westermann Makes Debut Here Leading New York Sinfonia in Fine Program Joseph Locke Irish Tenor Gives Recital | By Harold C Schonberg | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/musicians-face-inquiry-house-names-subcommittee-on-union-row-on.html | MUSICIANS FACE INQUIRY House Names Subcommittee on Union Row on Coast | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/n-l-r-b-inquiry-by-senate-urged-morse-declares-board-is.html | N L R B INQUIRY BY SENATE URGED Morse Declares Board Is AntiLaborDistortion of Taft Act Charged General Counsel Attached Grave Errors Charged | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/navy-takes-lead-in-fencing-meet-midshipmen-win-50-bouts-and-head.html | NAVY TAKES LEAD IN FENCING MEET Midshipmen Win 50 Bouts and Head Columbia by 3 Points at Annapolis Early Start Planned Hill Aids Midshipmen | By Lincoln A Werden Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/negro-parley-shunned-norfolk-aide-avoids-meeting-at-which-marshall.html | NEGRO PARLEY SHUNNED Norfolk Aide Avoids Meeting at Which Marshall Talks | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-coventry-cathedral-is-dedicated-by-queen.html | New Coventry Cathedral Is Dedicated by Queen | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-crop-wheat-gains-up-to-5-18c-farm-bill-outlook-inspires.html | NEW CROP WHEAT GAINS UP TO 5 18C Farm Bill Outlook Inspires BuyingOther Grains and Soybeans Also Advance | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-post-for-eastview-warden.html | New Post for Eastview Warden | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/newark-parking-plan-dropped.html | Newark Parking Plan Dropped | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/nunziatoyates.html | NunziatoYates | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/orchestra-to-get-100000.html | Orchestra to Get 100000 | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/patrolman-ends-long-broadway-run.html | Patrolman Ends Long Broadway Run | The New York Times by Carl T Gossett Jr | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pension-plan-hailed-stevenson-calls-house-social-security-plan-good.html | PENSION PLAN HAILED Stevenson Calls House Social Security Plan Good One | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pentagon-buying-is-termed-chaotic-in-house-report-pentagon-buying.html | Pentagon Buying Is Termed Chaotic In House Report PENTAGON BUYING CALLED CHAOTIC | By C P Trussell Special To The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/poetry-adviser-named-library-of-congress-picks-jarrell-as.html | POETRY ADVISER NAMED Library of Congress Picks Jarrell as Consultant | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/port-hails-glistening-white-israeli-liner-zion-on-maiden-voyage.html | Port Hails Glistening white Israeli Liner Zion on Maiden Voyage Israeli Liner Zion Hailed by Port On Maiden Voyage From Haifa | The New York Times by Arthur Borwer | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/president-plans-series-of-trips-white-house-will-see-little-of-him.html | PRESIDENT PLANS SERIES OF TRIPS White House Will See Little of Him for Three Weeks He May Miss Easter Fete | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/primary-prices-up-03-in-week-index-rose-to-1128farm-products.html | PRIMARY PRICES UP 03 IN WEEK Index Rose to 1128Farm Products Advanced 14 Processed Foods 06 | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/prudential-parley-put-off-to-monday.html | PRUDENTIAL PARLEY PUT OFF TO MONDAY | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/race-reports-proof-legislature-would-allow-them-as-evidence-in.html | RACE REPORTS PROOF Legislature Would Allow Them as Evidence in Court | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rangers-and-canadiens-to-meet-in-playoff-at-garden-tonight-rivals.html | Rangers and Canadiens to Meet In PlayOff at Garden Tonight Rivals for World Hockey Title All Even After 2 GamesBells Work at Goal Rings Pleasant Note for Watson A Good Comeback Sloan Lost to Leafs | By Joseph C Nichols | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/religion-gains-noted-in-russia-psychologist-says-sentiment-for-it.html | RELIGION GAINS NOTED IN RUSSIA Psychologist Says Sentiment for It Is So Strong Kremlin Fears Open Opposition | By Morris Kaplan Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rhee-changes-mind-will-seek-3d-term.html | RHEE CHANGES MIND WILL SEEK 3D TERM | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/richard-j-powers-jr.html | RICHARD J POWERS JR | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/robot-examiner-allows-no-cribbing-patents-also-include-at.html | Robot Examiner Allows No Cribbing Weeks Patents Also Include at Last an Honest Dipstick For TV Spectacles VARIETY OF IDEAS IN NEW PATENTS Ssss Check Your Oil Nonskid Cereal Coal Vendor Draftsmans Building Blocks | By Stacy V Jones Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/robots-at-anchor-in-remote-seas-to-report-weather-for-the-navy.html | Robots at Anchor in Remote Seas To Report Weather for the Navy | Special to The New York TimesThe New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/seckler-registers-upset-in-wrestling.html | SECKLER REGISTERS UPSET IN WRESTLING | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/senator-depicts-electoral-evils-mundt-cites-example-of-how-a-mr.html | SENATOR DEPICTS ELECTORAL EVILS Mundt Cites Example of How a Mr Stumblebum Could Sway Election | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/socialists-control-austrian-air-link.html | SOCIALISTS CONTROL AUSTRIAN AIR LINK | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/soviet-jet-liner-hailed-in-britain-soviet-visitors-evoke-mixed.html | SOVIET JET LINER HAILED IN BRITAIN Soviet Visitors Evoke Mixed Greetings in Britain | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/soviet-students-strike-in-tiflis-university-shut-defiance-in.html | SOVIET STUDENTS STRIKE IN TIFLIS UNIVERSITY SHUT Defiance in Stalins Native Area is Viewed as Protest Against Attacks on Him NO WORD OF BLOODSHED But Denunciation in Press of Hooligans Indicates That Force May Be Used Strong Action Indicated SOVIET STUDENTS STRIKE IN TIFLIS A Shock to the Populace Phone Link to Tiflis Broken | By Harry Schwartz | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/state-jury-law-declared-valid-court-of-appeals-upholds-legislature.html | STATE JURY LAW DECLARED VALID Court of Appeals Upholds Legislature in Applying Act to 15 Counties Court Rejects Argument | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/student-is-fiance-of-betsy-cassel-lawrence-stern-who-is-at-harvard.html | STUDENT IS FIANCE OF BETSY CASSEL Lawrence Stern Who Is at Harvard Will Wed Senior at Wellesley College | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/suit-hits-publisher-3-cincinnati-employes-seek-ferger-ousted-as.html | SUIT HITS PUBLISHER 3 Cincinnati Employes Seek Ferger Ousted as Trustee | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/teacher-pensions-vote-bill-in-assembly-supported-by-24-city.html | TEACHER PENSIONS VOTE Bill in Assembly Supported by 24 City Democrats | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/teamsters-plan-to-admit-fliers-as-start-of-campaign-at-airports.html | Teamsters Plan to Admit Fliers As Start of Campaign at Airports Flight Engineer Merger Is Set and Sights Are on Ground HelpersDispute on Buying Becks Furniture Rankles Move May Stir Trouble | By A H Raskin Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/thai-frontier-is-open-premier-denies-cambodian-reports-of-its.html | THAI FRONTIER IS OPEN Premier Denies Cambodian Reports of Its Closing | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/theatre-solemnly-dull-beautiful-changes-is-staged-at-president-the.html | Theatre Solemnly Dull Beautiful Changes Is Staged at President The Cast | By Brooks Atkinson | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tiger-jones-gains-split-decision-over-humez-in-tenround-bout-at.html | Tiger Jones Gains Split Decision Over Humez in TenRound Bout at Garden ST ALBANS BOXER SCORES BY POINT Tiger Jones Defeats Humez Europes Champion Making American Pro Debut Humez Relies on Left Jones Wallops Humez | By John Rendelthe New York Times BY LARRY MORRIS | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/top-italian-reds-accept-new-line-party-senators-and-deputies-assent.html | TOP ITALIAN REDS ACCEPT NEW LINE Party Senators and Deputies Assent to AntiStalinism at Stormy Meeting East German Reds to Meet | By Arnaldo Cortesi Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/trotsky-report-denied-moscow-visit-by-his-exaide-a-fiction-soviet.html | TROTSKY REPORT DENIED Moscow Visit by His ExAide a Fiction Soviet Says | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tunisian-assails-speech-by-dillon-bourguiba-objects-to-us-envoys.html | TUNISIAN ASSAILS SPEECH BY DILLON Bourguiba Objects to US Envoys View of Algeria as Part of France Sympathy for Reds Seen Moroccans Snub Dillon | By Thomas F Brady Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/u-n-chiefs-visit-lifts-arab-hopes-some-say-west-is-waking-up-to.html | U N CHIEFS VISIT LIFTS ARAB HOPES Some Say West Is Waking Up to Perilous Situation Jordan Plan Studied Anew A Typical Sentiment Arabs Meet on Jordan Plan Syria Lebanon Ask Delay | By Sam Pope Brewer Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-again-raises-spending-figures-but-humphrey-says-receipts-will.html | US AGAIN RAISES SPENDING FIGURES But Humphrey Says Receipts Will RiseSenate Group Extends Excise Taxes Spending to Be Higher | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-draws-fire-on-noparty-line-state-department-bids-for-funds-to.html | US DRAWS FIRE ON NOPARTY LINE State Department Bids for Funds to Match Fetes of Other Countries | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-will-investigate-teamster-rule-here-inquiry-is-set-off-by-lacey.html | US Will Investigate Teamster Rule Here INQUIRY IS SET OFF BY LACEY CHARGE | By Edward Ranzal | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/vassar-alumna-to-wed-anne-g-vandewater-engaged-to-frederick.html | VASSAR ALUMNA TO WED Anne G Vandewater Engaged to Frederick Gallagher | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/venezuela-plans-public-works.html | Venezuela Plans Public Works | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/wood-field-and-stream-sailfishing-spotty-in-florida-waters-arrival.html | Wood Field and Stream Sailfishing Spotty in Florida Waters Arrival of Big Marlin Awaited | By John W Randolph Special To the New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/wright-is-reelected-will-continue-as-chairman-of-herreshoff-s-class.html | WRIGHT IS REELECTED Will Continue as Chairman of Herreshoff S Class Fleet | Special to The New York Times | RE0000204142 | 1984-05-03 | B00000584705 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/101st-airborne-is-reorganizing-as-first-atomarmed-division-101st.html | 101st Airborne Is Reorganizing As First AtomArmed Division 101ST AIRBORNE IS REORGANIZING | By Anthony Leviero Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/3000000-is-paid-for-queens-tract-builder-buys-the-100acre-bayside.html | 3000000 IS PAID FOR QUEENS TRACT Builder Buys the 100Acre Bayside Golf Course From CordMeyer Interests TO ERECT 600 HOUSES Links Closing in September to Make Way for Project to Cost 20000000 Golf Links Disappearing | By Maurice Foley | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/500-jews-leaving-tunisia-in-month-27500-have-departed-since.html | 500 JEWS LEAVING TUNISIA IN MONTH 27500 Have Departed Since 1947Doubt Over Future Cited as Chief Reason | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/55-rise-in-output-german-red-goal-ulbricht-offers-5year-plan.html | 55 RISE IN OUTPUT GERMAN RED GOAL Ulbricht Offers 5Year Plan Seeking Atom Power and Jet Aircraft Manufacture Consumer Goods Secondary Stress on Productivity Link to Moscow Policies | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/733-students-vie-for-latin-honors-teachers-exult-as-pupils-compete.html | 733 STUDENTS VIE FOR LATIN HONORS Teachers Exult as Pupils Compete in NYU Event as in a Track Meet | By Edith Evans Asbury | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/a-legacy-rejected.html | A Legacy Rejected | By Maurice Samuel | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/accord-seen-near-on-sea-limits-issue.html | ACCORD SEEN NEAR ON SEA LIMITS ISSUE | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/adrienne-luger-wed-marriage-to-lieut-frederic-b-mills-jr-held-in.html | ADRIENNE LUGER WED Marriage to Lieut Frederic B Mills Jr Held in Southport | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/air-traveler-comments-on-plane-schedules.html | AIR TRAVELER COMMENTS ON PLANE SCHEDULES | JEROME J STERN New York | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/alicia-hallingbys-troth.html | Alicia Hallingbys Troth | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/along-the-highways-and-byways-of-finance-runs-his-own-concern.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Runs His Own Concern Designed Cadillacs Staff Has Expanded Has Four Grandchildren Wall Street Chatter | By Carl Spielvogel | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/am-friend-jr-educator-62-dies-noted-professor-of-art-and.html | AM FRIEND JR EDUCATOR 62 DIES Noted Professor of Art and Archaeology at Princeton Was a Byzantine Expert Documented Photographs | Special to The New York TimesElizabeth Menzies | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/amateur-movies-under-the-bridge.html | AMATEUR MOVIES UNDER THE BRIDGE | By Jacob Deschin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/american-sales-of-cognac-grow-300000-cases-came-here-last-year.html | AMERICAN SALES OF COGNAC GROW 300000 Cases Came Here Last Year Compared With Only 160000 in 1952 Drive Started in 1953 Profit is Heavy Hennessey Is Leader | By James J Nagle | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/americans-found-mathematicsshy-but-japanese-tend-to-like-it.html | AMERICANS FOUND MATHEMATICSSHY But Japanese Tend to Like It Psychologist Reports US Teaching Scored Group Elects President | By Morris Kaplan Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/argentina-mourns-as-lonardi-is-buried.html | ARGENTINA MOURNS AS LONARDI IS BURIED | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ariane-chevrier-is-married-here-working-toward-success-of-charity.html | ARIANE CHEVRIER IS MARRIED HERE Working Toward Success of Charity Event | Will Weissberg | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/arkansas-fights-for-segregation-petitions-will-seek-to-bar-full.html | ARKANSAS FIGHTS FOR SEGREGATION Petitions Will Seek to Bar Full Integration in Schools Governor Announces | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/around-the-garden-staggered-showing-quick-return-traditional-day.html | AROUND THE GARDEN Staggered Showing Quick Return Traditional Day Double Pleasure Color From an Annual New Book | By Dorothy H Jenkins | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/artificial-light-gives-seedlings-a-boost-designed-for-beauty-with.html | ARTIFICIAL LIGHT GIVES SEEDLINGS A BOOST DESIGNED FOR BEAUTY WITH EVERGREENS | By Herbert C Bardesdesign By Barbara M Capen | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/arts-workshop-registry.html | Arts Workshop Registry | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/austria-lagging-in-army-buildup-despite-insistence-on-force-of.html | AUSTRIA LAGGING IN ARMY BUILDUP Despite Insistence on Force of 53000 She Will Have Only 30000 by 1957 | By John MacCormac Special To the New York Timesthe New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/authors-query.html | Authors Query | C DESMOND GREAVES The Irish Democrat 53 Rosoman Street London EC1 England | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/auto-crash-kills-karl-holzknecht-nyu-graduate-school-educator-dies.html | AUTO CRASH KILLS KARL HOLZKNECHT NYU Graduate School Educator Dies in North CarolinaWife Hurt Authority on Shakespeare | Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/automobiles-safety-council-issues-special-quiz-to-teach-facts-about.html | AUTOMOBILES SAFETY Council Issues Special Quiz to Teach Facts About Pedestrian Accidents Residential Areas BETTER STOPPING SAFETY FACTOR | By Bert Pierce | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/aviation-inquiry-a-congress-antimonopoly-committee-looks-at-world-a.html | AVIATION INQUIRY A Congress AntiMonopoly Committee Looks at World Agreements on Fares Purpose of Inquiry Fares Examined Danger of Rate War | By Richard Witkin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/balancing-manilas-tourist-books-foreign-influences-hotels-and-taxis.html | BALANCING MANILAS TOURIST BOOKS Foreign Influences Hotels and Taxis Local Efforts A Board of Travel | By Ford Wilkinsjacoby From Black Star | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ban-on-costa-rican-lifted.html | Ban on Costa Rican Lifted | Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/basic-modern-works-on-lp-composers-of-our-day-are-well-represented.html | BASIC MODERN WORKS ON LP Composers of Our Day Are Well Represented In the Catalogues Arnold Schoenberg Paul Hindemith Aaron Copland | By Arthur Berger | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/betty-cloke-bride-at-troy-ceremony.html | BETTY CLOKE BRIDE AT TROY CEREMONY | Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/big-shopping-center-in-massena-scheduled-to-be-started-in-may-big.html | Big Shopping Center in Massena Scheduled to Be Started in May BIG STORE CENTER SET FOR MASSENA | By John A Bradley | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/birds-have-particular-housing-standards-modest-decor-cross.html | BIRDS HAVE PARTICULAR HOUSING STANDARDS Modest Decor Cross Ventilation Forever Female Fun in a Fruit Tree | By John Devlinphoto By Herman Gantner Table By John Devlin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/blue-hill-savoyards-rehearsing-gondoliers-amateur-troupe-to-give.html | Blue Hill Savoyards Rehearsing Gondoliers Amateur Troupe to Give Operetta at Hunter in April Shawna Keeps Tradition Minds On Their Work | By Russell Edwards Society Editorthe New York Timesthe New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/blues-bow-3-to-1-ranger-sextet-trails-canadiens-21-in-playoff.html | BLUES BOW 3 TO 1 Ranger Sextet Trails Canadiens 21 in PlayOff Series Plante Rests in Second Montreal Defense Strong CANADIENS DOWN RANGERS SIX 31 19 Penalties Called | By Joseph C Nichols | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bolivia-prepares-freest-election-president-paz-seeks-to-block.html | BOLIVIA PREPARES FREEST ELECTION President Paz Seeks to Block CriticismNames Jurist to Head Voting Board Representation Revamped | By Edward A Morrow Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/both-parties-troubled-by-minnesota-results-republicans-find-much.html | BOTH PARTIES TROUBLED BY MINNESOTA RESULTS Republicans Find Much Discontent On the Farm Democrats in Doubt As to the Best Candidate TRUMANS ADVICE RECALLED The Subway Travelers Vibrations in Capital Stevenson Shift Feared | By Arthur Krock | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bourguiba-visits-home-on-vote-eve-tunisian-nationalist-leader.html | BOURGUIBA VISITS HOME ON VOTE EVE Tunisian Nationalist Leader HailedNation Choosing Constituent Assembly Leader Kisses Babies | By Thomas F Brady Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bridge-the-old-college-try-undergraduates-show-skill-with-prepared.html | BRIDGE THE OLD COLLEGE TRY Undergraduates Show Skill With Prepared Hands at the Annual Difficult Hand Proper Play | By Albert H Morehead | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/british-debate-changes-in-divorce-laws-question-of-basic-modern.html | BRITISH DEBATE CHANGES IN DIVORCE LAWS Question of Basic Modern Strains | By Kennett Love Special to the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/british-step-up-pressure-to-hold-cyprus-they-expect-to-break.html | BRITISH STEP UP PRESSURE TO HOLD CYPRUS They Expect to Break Rebellion By Using Drastic Measures Penalty in Nicosia No Informers Fine a Hardship Masked Informer No Early Peace Seen GreekTurkish Clashes | By Homer Bigart Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/budget-indicates-no-canadian-poll-1956-election-is-ruled-out.html | BUDGET INDICATES NO CANADIAN POLL 1956 Election Is Ruled Out Indignation Is Voiced at Lack of Tax Cuts Deficit Below Estimate Foreign Magazine Tax | By Raymond Daniell Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cairo-curbs-import-of-consumer-goods.html | CAIRO CURBS IMPORT OF CONSUMER GOODS | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/california-poll-now-horse-race-kefauver-minnesota-victory-spins.html | CALIFORNIA POLL NOW HORSE RACE Kefauver Minnesota Victory Spins Stevensons Backers Out of Their Arm Chairs Straws Subject to Revision | By Lawrence E Davies Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cambridge-eight-defeats-oxford-wins-by-length-and-quarter-on-thames.html | CAMBRIDGE EIGHT DEFEATS OXFORD Wins by Length and Quarter on Thames in 102d Race of Rowing Series CAMBRIDGE EIGHT DEFEATS OXFORD | By Benjamin Welles Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/capital-welcome-washingtons-cherry-blossom-time-is-focus-of-plans.html | CAPITAL WELCOME Washingtons Cherry Blossom Time Is Focus of Plans for Many Visitors Goal of 7000000 More Convention Facilities Congressmen Look Homeward Meeting the Top Brass | By Leo Egan | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/carol-goldfine-to-wed-she-is-fiancee-of-bernard-fain-a-52-graduate.html | CAROL GOLDFINE TO WED She Is Fiancee of Bernard Fain a 52 Graduate of Brown | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/carolina-capers-ashevilles-mountain-youth-festival-is-an-authentic.html | CAROLINA CAPERS Ashevilles Mountain Youth Festival Is An Authentic Folklore Revival Old Tunes Old Dances Ashevilles Attractions | By Robert Meyer Jr | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/caroline-posey-a-bride-she-is-wed-in-chapel-at-mit-to-peter-allen.html | CAROLINE POSEY A BRIDE She is Wed in Chapel at MIT to Peter Allen Franken | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/central-africa-faces-unity-test-federation-chief-says-time-may-cure.html | CENTRAL AFRICA FACES UNITY TEST Federation Chief Says Time May Cure Growing Pains Racial Issue Paramount Sorting Out Priorities Partnership Problems | By Leonard Ingalls Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/ch-worcester-art-patron-dead-retired-lumber-and-paper-executive.html | CH WORCESTER ART PATRON DEAD Retired Lumber and Paper Executive Gave Millions to Institute in Chicago | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/characters-without-will-characters-without-will.html | Characters Without Will Characters Without Will | By Alice S Morris | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/childrens-zoo-being-built.html | Childrens Zoo Being Built | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/city-study-backs-ground-heliport-port-authority-base-at-30th-street.html | CITY STUDY BACKS GROUND HELIPORT Port Authority Base at 30th Street and Hudson Urged Instead of Roof Project CITY STUDY BACKS GROUND HELIPORT | By Paul Crowell | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/claire-l-burgess-becomes-a-bride-she-is-attired-in-ivory-satin-at-w.html | CLAIRE L BURGESS BECOMES A BRIDE She Is Attired in Ivory Satin at Wedding to Dr Burt W Phillips in Scarsdale | Special to The New York TimesHarris  Ewing | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/cleric-explains-apartheid-stand-south-african-church-head-says.html | CLERIC EXPLAINS APARTHEID STAND South African Church Head Says Racism 300 Years Old Has Become a Way of Life Separate Parishes Set Up Schools And Training Centers | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/colombia-church-replies-to-exile-rebukes-gomez-for-attack-but-does.html | COLOMBIA CHURCH REPLIES TO EXILE Rebukes Gomez for Attack but Does Not Reaffirm Its Support of Gen Rojas Regime Backs Church Wide Comment Allowed | By Tad Szulc Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | De Bellis | RE0000204141 | 1984-05-03 | B00000584706 |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/comment-on-cop.html | COMMENT ON COP | HERBERT LIVESEY | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/concert-add-opera-programs-for-the-week-opera-metropolitan.html | CONCERT ADD OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN | NellysLaynes Studio | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/congress-is-devoting-attention-to-fishing-industry-not-sport-many.html | Congress Is Devoting Attention To Fishing Industry Not Sport Many Bills Offered AID TO FISHERMEN BEFORE CONGRESS Meat Poultry Gain | By Brendan M Jones | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cornell-gets-bristol-album.html | Cornell Gets Bristol Album | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/crippled-children-aided-a-report-on-louisianas-conference-to-assess.html | Crippled Children Aided A Report on Louisianas Conference To Assess Needs and Weigh Resources 46 on Hand 240 Needed Definition Widened | By Howard M Rusk Md Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cynthia-bartlett-engaged-to-wed-future-bride.html | CYNTHIA BARTLETT ENGAGED TO WED Future Bride | Special to The New York TimesBradford Bachrach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cynthia-welch-affianced.html | Cynthia Welch Affianced | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cypriotes-ordered-indoors-to-bar-holiday-riots-today-british-place.html | Cypriotes Ordered Indoors To Bar Holiday Riots Today British Place Most of the Island Colony Under a CurfewGovernment Says New Violence Has been Planned CYPRUS CURFEW SET FOR TODAY Special Passes Required Propaganda by a US Station | By Homer Bigart Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dabneyparker.html | DabneyParker | Special to The New York TimesGeorge T Dickson | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/danish-papers-halt-printers-walk-out-on-those-not-backing-national.html | DANISH PAPERS HALT Printers Walk Out on Those Not Backing National Strike | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/daughter-to-mrs-ed-adams.html | Daughter to Mrs ED Adams | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/daughter-to-mrs-peter-frantz.html | Daughter to Mrs Peter Frantz | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/deadlock-blocks-opera-in-chicago-two-associations-are-split-after.html | DEADLOCK BLOCKS OPERA IN CHICAGO Two Associations Are Split After New Group Assumes Guarantees for Lyric Spokesman Comments | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/despite-snow-and-floods.html | Despite Snow And Floods | By Lucy Freeman | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/diane-lishon-engaged-she-is-fiancee-of-david-biddle-who-is-student.html | DIANE LISHON ENGAGED She Is Fiancee of David Biddle Who Is Student at Cornell | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/disability-law-scored-jersey-labor-leader-asks-coverage-of.html | DISABILITY LAW SCORED Jersey Labor Leader Asks Coverage of SelfEmployed | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/disks-be-your-own-soloist-hard-to-play-fine-rhythm-trouble.html | DISKS BE YOUR OWN SOLOIST Hard to Play Fine Rhythm Trouble | By Harold C Schonberg | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-anne-l-davis-bride-in-rahway-sister-is-matron-of-honor-at-her.html | DR ANNE L DAVIS BRIDE IN RAHWAY Sister Is Matron of Honor at Her Marriage in Church to Dr Walter Wichern Jr | Special to The New York TimesFW Hooton | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-eisenhower-will-join-parley-presidents-brother-to-have-role-in.html | DR EISENHOWER WILL JOIN PARLEY Presidents Brother to Have Role in Talks With Mexican and Canadian Leaders | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-john-c-lynch-physician-93-dies-bridgeport-practitioner-for-70.html | DR JOHN C LYNCH PHYSICIAN 93 DIES Bridgeport Practitioner for 70 Years Was Known as Therapeutic Psychologist Began as a Dentist | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/drama-mailbag-mind-readers.html | DRAMA MAILBAG MIND READERS | SIOKHAN McKENNA New YorkROGER LEACH Meriden ConnVandamm | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/economic-indicators-monthly-comparisons.html | Economic Indicators MONTHLY COMPARISONS | WEEK ENDED MARCH 24 1958 | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/education-in-review-teachers-protest-against-the-citys-way-of.html | EDUCATION IN REVIEW Teachers Protest Against the Citys Way of Adjusting Salaries to New State Funds Leading Fight | By Benjamin Fine | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/egyptians-train-in-soviet-by-osgood-caruthers-israel-protests.html | Egyptians Train in Soviet By OSGOOD CARUTHERS Israel Protests BuildUp | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eleanor-w-lihme-is-a-future-bride-girls-whose-troths-are-made-known.html | ELEANOR W LIHME IS A FUTURE BRIDE Girls Whose Troths Are Made Known | Special to The New York TimesSpecial to The New York TimesBradford BachrachJay Te WinburnBradford BachrachVendome | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/electoral-college-is-again-issue-in-congress-senate-votes-this-week.html | ELECTORAL COLLEGE IS AGAIN ISSUE IN CONGRESS Senate Votes This Week on a Plan To End WinnerTakeAll Rule Major Proposals Big State Opposition 1948 Election Cited Proponents Argument Archaic Fiction Seen | By Allen Drury Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/electric-converters-help-skippers-go-down-to-sea-in-style-power.html | Electric Converters Help Skippers Go Down to Sea in Style Power Units Enable Owners to Install Array of Items Boat Is Laboratory Comforts Are Increased Out of the Mail Bag Hand Coined Word | By Clarence E Lovejoyhugh Morton | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eliza-a-quarrier-to-be-june-bride-connecticut-fiancee.html | ELIZA A QUARRIER TO BE JUNE BRIDE Connecticut Fiancee | Special to The New York TimesBurianMoss | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/elizabeth-port-parley-city-and-authority-officials-to-weigh-meadows.html | ELIZABETH PORT PARLEY City and Authority Officials to Weigh Meadows Plan | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/engineer-fiance-of-antonia-colby-bridestobe.html | ENGINEER FIANCE OF ANTONIA COLBY BridestoBe | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/esb-wins-grand-national-as-queen-mothers-horse-slips-the-horse-that.html | ESB Wins Grand National as Queen Mothers Horse Slips The Horse That Almost Wonand Two Who Rooted for Him ESB 1007 WINS CHASE AT AINTREE Her Daughters Present Spill at First Fence Sixty Feet from Victory Time of Race 921 | By Drew Middleton Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/exotic-islands-around-the-mediterranean-the-balearies-off-sardinia.html | EXOTIC ISLANDS AROUND THE MEDITERRANEAN The Balearies Off Sardinia Adriatic and Aegean | By Mitchell Goodmanhenle From Monkmeyer | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ezit-a-wooster-is-wed-in-jersey-her-marriage-to-william-k-newcomb.html | EZIT A WOOSTER IS WED IN JERSEY Her Marriage to William K Newcomb Held in Church in Upper Montclair | Special to The New York TimesJohn Maxon | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fangios-ferrari-victor-at-sebring-argentine-entry-scores-in-12hour.html | FANGIOS FERRARI VICTOR AT SEBRING Argentine Entry Scores in 12Hour Auto Endurance TestMusso Car 2d Alternated in Lead FANGIOS FERRARI VICTOR AT SEBRING Two AstonMartins Left Follow Me He Says | By Frank M Blunk Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/farm-vote-again-seen-playing-decisive-role-minnesota-worries.html | FARM VOTE AGAIN SEEN PLAYING DECISIVE ROLE Minnesota Worries Republicans as Fight Over Farm Bill Goes On Electoral Vote Democratic Gains Farm Towns Farm Bloc Conflicts Soil Bank | By William M Blair Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fashion-rivalry-keen-in-banking-staid-houses-adopt-drivein-service.html | Fashion Rivalry Keen in Banking Staid Houses Adopt DriveIn Service Stunning Vaults FASHION RIVALRY KEEN IN BANKING Art Conquers Bankers Promotion Takes Over | By Leif H Olsen Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ferris-defends-aau-roomandboard-limit-of-15-a-day-santee-case.html | Ferris Defends AAU RoomandBoard Limit of 15 a Day Santee Case Brings Amateur Question Into Court Here Many Pro Athletes Get Less Official of Body States Former Conditions Chaotic With Group Since 1907 | By William R Conklin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fg-sweet-dead-antiquarian-86-dealer-in-rare-manuscripts-and.html | FG SWEET DEAD ANTIQUARIAN 86 Dealer in Rare Manuscripts and Autographs Bought Lincoln Letter of 1863 Collected Lincolniana | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fha-maps-plan-to-spur-housing-major-aim-of-new-rules-is-to.html | FHA MAPS PLAN TO SPUR HOUSING Major Aim of New Rules Is to Encourage Building of Cooperatives Here Mortgage Loans Excessive How Regulations Work | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/film-activities-along-the-seine-close-shave.html | FILM ACTIVITIES ALONG THE SEINE CLOSE SHAVE | By Gene Moskowitz | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fires-that-turned-to-ashes-fires-toashes.html | Fires That Turned to Ashes Fires ToAshes | By Frances Frenaye | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/for-a-national-prosperity-budget-our-prosperity-keyserling-declares.html | For a National Prosperity Budget Our prosperity Keyserling declares imposes great responsibilities worldwide and domestic We can and should plan to meet them now For a National Prosperity Budget | By Leon H Keyserling | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/foreignaid-program-facing-hardest-test-election-year-and-attacks-on.html | FOREIGNAID PROGRAM FACING HARDEST TEST Election Year and Attacks on Past Policy Will Tend to Cut Total To Fight Communism Congressional Criticism Bipartisan Opposition LongTerm Projects Summer Storms TIME FOR REAPPRAISAL | By Elie Abel Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fred-allen-late-humorist-was-an-articulate-wit-twitting-sacred-cows.html | FRED ALLEN Late Humorist Was An Articulate Wit Twitting Sacred Cows Stuffed Shirts Vision Victim | By Jack Gould | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/frederica-abbott-to-become-bride-engaged-girl.html | FREDERICA ABBOTT TO BECOME BRIDE Engaged Girl | Special to The New York TimesSagetJacobson | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/freer-hand-seen-for-soviet-allies-some-independence-to-bloc-in.html | FREER HAND SEEN FOR SOVIET ALLIES Some Independence to Bloc in Foreign Affairs Hinted by Czech Party Organ | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/girl-6-center-of-court-fight-in-japan.html | Girl 6 Center of Court Fight in Japan | Special to The New York TimesThe New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/gop-rift-shows-in-westchester-2-organization-candidates-face.html | GOP RIFT SHOWS IN WESTCHESTER 2 Organization Candidates Face Primary Battles for Nomination to House Nields Charges a Deal | By Merrill Folsom Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/gossip-of-the-rialto-actors-studio-debates-new-course-antioch.html | GOSSIP OF THE RIALTO Actors Studio Debates New Course Antioch ExpandsOther Items SCOREBOARD | By Lewis Funke | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/greek-faction-objects-but-spokesman-for-the-turkish-minority-favors.html | GREEK FACTION OBJECTS But Spokesman for the Turkish Minority Favors the Curfew | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/guatemala-primate-sets-holy-week-ban.html | GUATEMALA PRIMATE SETS HOLY WEEK BAN | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/guidance-for-the-gifted-child.html | Guidance for the Gifted Child | By Dorothy Barclay | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hall-to-be-keynoter-will-speak-at-connecticut-gop-convention-in.html | HALL TO BE KEYNOTER Will Speak at Connecticut GOP Convention in June | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hampdensydney-keeps-a-tradition-new-president-says-stress-on-a.html | HAMPDENSYDNEY KEEPS A TRADITION New President Says Stress on a Liberal Education Inspires Leadership Tradition Is Cited Patterned After Princeton | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriet-bridges-wed-mt-holyoke-senior-married-to-ensign-db-hathaway.html | HARRIET BRIDGES WED Mt Holyoke Senior Married to Ensign DB Hathaway | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-calls-session-success-and-gop-agrees-but-each-takes-the.html | HARRIMAN CALLS SESSION SUCCESS AND GOP AGREES But Each Takes the Credit and Says Other is Guilty of Fiscal Irresponsibitity SCHOOL AID IS STRESSED Compulsory Auto Insurance Road Bonds and Housing Program Also Listed Governor Is Criticized Both Harriman and Republicans Call 1956 Session a Success Conservation Business and Finance Miscellaneous | By Leo Egan Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-with-two-new-justices.html | Harriman With Two New Justices | The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harvard-team-gets-water-study-funds.html | HARVARD TEAM GETS WATER STUDY FUNDS | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/high-marks-for-man.html | High Marks for Man | By Tv Smith | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hollywood-bests-businessmen-genghis-khan-and-alexander-the-great-on.html | HOLLYWOOD BESTS BUSINESSMEN GENGHIS KHAN AND ALEXANDER THE GREAT ON VIEW THIS WEEK | By Thomas M Pryor | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/houston-studies-plan-for-its-port-suggested-bayou-extension-gains.html | HOUSTON STUDIES PLAN FOR ITS PORT Suggested Bayou Extension Gains Interest as Barge Traffic Shows Rise | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/if-war-comes-again-if-war-comes.html | If War Comes Again If War Comes | By Walter Millis | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ike-and-dick-urged-jersey-senator-smith-praises-vice-presidents.html | IKE AND DICK URGED Jersey Senator Smith Praises Vice Presidents Service | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/illinois-fencers-gain-team-title-top-columbia-by-two-points-in-ncaa.html | ILLINOIS FENCERS GAIN TEAM TITLE Top Columbia by Two Points in NCAA Tournament Navy Finishes Third Schankin Saber Star ILLINOIS FENCERS GAIN TEAM TITLE | By Lincoln A Werden Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-and-out-of-books-cross-section-publishers-row-quote-unquote-show.html | IN AND OUT OF BOOKS Cross Section Publishers Row Quote Unquote Show Stealer | By William du Bois | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-my-own-way-i-go-my-quest.html | In My Own Way I Go My Quest | By Horace Gregory | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-search-of-health.html | In Search Of Health | By Frank G Slaughter | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-the-sahara-sainthood-sahara-sainthood.html | In the Sahara Sainthood Sahara Sainthood | By R L Bruckberger | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/india-leads-ceylon.html | India Leads Ceylon | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/india-perplexed-by-jobless-youth-her-educated-unemployed-put-at.html | INDIA PERPLEXED BY JOBLESS YOUTH Her Educated Unemployed Put at 500000Labor Camps Are Proposed | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/indians-7-in-4th-check-giants-96-burnside-wilhelm-pounded.html | INDIANS 7 IN 4TH CHECK GIANTS 96 Burnside Wilhelm Pounded HardSchmidt Stars for Losers at Phoenix INDIANS 7 IN 4TH CHECK GIANTS 96 Feller in 1937 Game | By Louis Effrat Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/indians-disagree-on-officers-mess-some-regard-it-as-hangover-from.html | INDIANS DISAGREE ON OFFICERS MESS Some Regard It as Hangover From the British Unsuited to a Socialistic State Army Is Being Indianized Talk Often is in Hindi | By Am Rosenthal Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/inquiry-in-composers-death.html | Inquiry in Composers Death | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/insurance-study-opened-in-jersey-howell-finds-overcharges-in-auto.html | INSURANCE STUDY OPENED IN JERSEY Howell Finds Overcharges in Auto Collision Field By Dozen Concerns | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/intimate-rubens-sketches-for-big-projects-together-with-drawings-at.html | INTIMATE RUBENS Sketches for Big Projects Together With Drawings at Morgan Library Clues to Lost Work Notable Prints Fact and Fancy | By Stuart Preston | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/is-free-service-too-expensive-caught-between-rising-costs-and.html | IS FREE SERVICE TOO EXPENSIVE Caught Between Rising Costs and Discount Selling Big Stores Begin to Wonder SHOPPERS POLLED HERE Most Would Pay for Delivery and Other Extras if Need BeMany Already Do SelfService a Factor 315 Interviewed IS FREE SERVICE TOO EXPENSIVE | By Glenn Fowler | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/iss-remle-cann-will-be-married-fiancees.html | ISS REMLE CANN WILL BE MARRIED Fiancees | Special to The New York TimesSpecial to The New York TimesParsonBradford BachrachPitcher | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jakarta-regime-sworn-sukarno-voices-confidence-in-premier-alis.html | JAKARTA REGIME SWORN Sukarno Voices Confidence in Premier Alis Cabinet | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jean-mcallum-becomes-a-bride-wedding-to-merrick-hellyar-jr-is-held.html | JEAN MCALLUM BECOMES A BRIDE Wedding to Merrick Hellyar Jr Is Held in Huguenot Church Pelham Manor HearnsEnteman HemingwayDunning | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joan-blums-nuptials-she-is-bride-of-jerome-heller-in-long-island.html | JOAN BLUMS NUPTIALS She Is Bride of Jerome Heller in Long Island Ceremony | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joan-borland-is-bride-marriage-to-james-bensinger-held-in-pelham.html | JOAN BORLAND IS BRIDE Marriage to James Bensinger Held in Pelham Manor | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joanne-lambert-becomes-fiancee-connecticut-alumna-will-be-wed-to.html | JOANNE LAMBERT BECOMES FIANCEE Connecticut Alumna Will Be Wed to Henry McPhee Jr of White House Staff SissonBrown | Special to The New York TimesSpecial to The New York TimesBradford BachrachBradford Bachrach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/judah-and-his-natalie.html | Judah and His Natalie | By Harnett T Kane | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kansas-governor-suffers-setback-beloit-meeting-chooses-two.html | KANSAS GOVERNOR SUFFERS SETBACK Beloit Meeting Chooses Two Delegates Against Hall in Feud With Darby | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/katharine-h-casey-engaged-to-marry.html | KATHARINE H CASEY ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kefauver-causes-worry-in-jersey-state-democratic-leaders-now-see.html | KEFAUVER CAUSES WORRY IN JERSEY State Democratic Leaders Now See Him as Threat to Them in Primary Results Not Binding | By George Cable Wright Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kefauver-shows-winning-tactics-on-los-angeles-trip-folksy-way-low.html | KEFAUVER SHOWS WINNING TACTICS On Los Angeles Trip Folksy Way Low Pressure Talk and Simple Issues Score Oratory Is Low Pressure New Twist to Old Ideas | By Gladwin Hill Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lautrecs-magic-paris-1890s-live-again-in-lautrecs-art.html | LAUTRECS MAGIC PARIS 1890S LIVE AGAIN IN LAUTRECS ART | By Howard Devree | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lender-role-dims-for-us-agencies-smaller-part-being-played-in-farm.html | LENDER ROLE DIMS FOR US AGENCIES Smaller Part Being Played in Farm and Home Credit by Federal Capital SAVINGS TAKING OVER Insurance Companies Thrift Institutions and Funds Move Up in Field Widely Known Facility Fannie May on Way LENDER ROLE DIMS FOR US AGENCIES Investment Yields Higher Biggest Load in 1936 Monthly Borrowers | By Paul Heffernan | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/leslie-papenfus-troth-jersey-girl-and-thomas-reed-will-be-married.html | LESLIE PAPENFUS TROTH Jersey Girl and Thomas Reed Will Be Married June 12 | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/letters-to-the-editor-the-west-swanee.html | Letters to the Editor The West Swanee | ALLEN H TEDMONWILLIAM E MILLS JRIRVING CAESAR | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/letters-to-the-times-to-aid-medical-research-smith-bill-is-praised.html | Letters to The Times To Aid Medical Research Smith Bill Is Praised as Offering Continuity of Financing | FREDDY HOMBURGER MD Boston March 21 1956 | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lieut-david-c-foden-of-british-army-and-miss-judith-weeks-to-be.html | Lieut David C Foden of British Army And Miss Judith Weeks to Be Married | Special to The New York TimesHenry M Blatner | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/linda-woodruff-draper-to-be-married-to-lieut-robert-w-newton-of.html | Linda Woodruff Draper to Be Married To Lieut Robert W Newton of Army | Special to The New York TimesSouthall | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lois-hunter-is-betrothed.html | Lois Hunter Is Betrothed | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lois-prem-is-wed-to-navy-officer-she-wears-peau-de-soie-at-marriage.html | LOIS PREM IS WED TO NAVY OFFICER She Wears Peau de Soie at Marriage in Larchmont to Ensign WP Simon | Special to The New York TimesTuriLarkin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/looking-ahead-european-travel-experts-here-foresee-an-almost.html | LOOKING AHEAD European Travel Experts Here Foresee An Almost Boundlessly Rosy Future Double the Number A Million In 1960 One Round Trip Daily Hotel Building Delayed | By Paul Jc Friedlander | RE0000204141 | 1984-05-03 | B00000584706 |

| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/maestro-toscaninis-will-and-way-mr-chotzinoffs-recollections-supply.html | MAESTRO TOSCANINIS WILL AND WAY Mr Chotzinoffs Recollections Supply A Study in the Personality of Genius Maestro Toscanini | By Mark Schubart | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mainbocher-stands-for-a-fitting-a-splendid-fragment-of-the-haute.html | Mainbocher Stands for a Fitting A splendid fragment of the haute couture in America sees his establishment as a place in which women can get soft armor and buy compliments Mainbocher Stands for a Fitting | By Gilbert Millstein | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/maine-democrats-split-on-56-choice-elect-a-delegation-viewed-as.html | MAINE DEMOCRATS SPLIT ON 56 CHOICE Elect a Delegation Viewed as Leaning to Stevenson Muskie Discounts Boom Indicated Division | By John H Fenton Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marcia-abelson-to-wed-engaged-to-mark-d-melcher-columbia-law.html | MARCIA ABELSON TO WED Engaged to Mark D Melcher Columbia Law Student | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marilyn-r-reigle-becomes-engaged-affianced.html | MARILYN R REIGLE BECOMES ENGAGED Affianced | Special to The New York TimesHarris  Ewing | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/martinu-is-honored-by-music-critics-wins-circles-award-for-sixth.html | Martinu Is Honored by Music Critics Wins Circles Award for Sixth Symphony | The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/masses-of-foliage-green-garden-of-contrasting-shrubs-is-decorative.html | MASSES OF FOLIAGE Green Garden Of Contrasting Shrubs Is Decorative and Practical Planning Counts Popular Family Theyre Worth It Climate and Plants | By Barbara M Capen | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/metal-working-jigs-for-shaping-aluminum.html | METAL WORKING JIGS FOR SHAPING ALUMINUM | By Alfred Decicco | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mike-fright-in-the-kremlin-a-visit-with-mr-adams.html | MIKE FRIGHT IN THE KREMLIN A VISIT WITH MR ADAMS | By Daniel L Schorr | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/milestone-for-a-librarian-founder-of-the-theatre-collection-marks.html | MILESTONE FOR A LIBRARIAN Founder of the Theatre Collection Marks 25 Years of Service Cornucopia Third Floor | By Frederic Morton | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/minnesotans-allergic-to-binding-party-ties-four-cartoonists-assess.html | MINNESOTANS ALLERGIC TO BINDING PARTY TIES FOUR CARTOONISTS ASSESS THE POLITICAL SCENE AFTER THE MINNESOTA PRIMARY | By Richard Jh Johnston Special To the New York Timesminneapolis March 24 Minnesota Has A Long Political Record As One of the Most Independent and Unpredictable of States In the Union | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-corderman-will-be-married-generals-daughter-fiancee-of-cadet.html | MISS CORDERMAN WILL BE MARRIED Generals Daughter Fiancee of Cadet Peter W Lash West Point Class of 56 | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-merman-and-miss-mkenna-in-new- roles-future-miss-mckenna-at.html | MISS MERMAN AND MISS MKENNA IN NEW ROLES Future Miss McKenna at Ease Informal | By Jp Shanley | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-mpaddens-troth-she-will-be-married- to-ensign-william-sympson.html | MISS MPADDENS TROTH She Will Be Married to Ensign William Sympson Jr USN | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-netherwood-becomes-fiancee-student- at-mount-holyoke-to-be-the.html | MISS NETHERWOOD BECOMES FIANCEE Student at Mount Holyoke to Be the Bride of James Hammons Amherst 56 | Special to The New York TimesDe Kane | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-samelsons-troth-barnard-senior-will- be-wed-to-michael-brody-in.html | MISS SAMELSONS TROTH Barnard Senior Will Be Wed to Michael Brody in August | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-suzanne-denison-married-to-harry-l- stern-in-harrisburg.html | Miss Suzanne Denison Married To Harry L Stern in Harrisburg | Special to The New York TimesHermans | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/miss-white-wins-horse-show-test-page- takes-title-event-at-ox.html | MISS WHITE WINS HORSE SHOW TEST Page Takes Title Event at Ox RidgeMisses Kellam and Bulkley Also Score | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/mission-plans-restoration.html | Mission Plans Restoration | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/mollet-asks-embargo-soon-on-sale-of- arms-to-mideast-common-policies.html | Mollet Asks Embargo Soon On Sale of Arms to Mideast Common Policies Urged MOLLET ASKS BAN ON MIDEAST ARMS | By Harold Callender Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/moscow-maintains-a-surface-calm-but- attack-on-stalin-is-widely.html | MOSCOW MAINTAINS A SURFACE CALM But Attack on Stalin Is Widely Discussed Signs of a Change Discussion Refused Not Published HERES A NEW ONE | By Welles Hangen Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/motel-chain-proposed-for-central-america- on-the-pan-american.html | MOTEL CHAIN PROPOSED FOR CENTRAL AMERICA ON THE PAN AMERICAN HIGHWAY IN COSTA RICA | By Edward Morrowlanks From Monkmeyer | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/mrs-jt-schulenberg-has-child.html | Mrs JT Schulenberg Has Child | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/much-from-little-new-tree-forms-of- miniature-roses-add-interest-to.html | MUCH FROM LITTLE New Tree Forms of Miniature Roses Add Interest to Many Sites How It All Started Ready for Planting A Little Sunshine | By Mary C Seckmanstar Roses | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/multiflora-begoniasmultitude-of-assets- star-performers-in-a.html | MULTIFLORA BEGONIASMULTITUDE OF ASSETS STAR PERFORMERS IN A VERSATILE FAMILY | By Martha Pratt Haislibj Horace McFarland | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/music-labor-night-is-poorly-attended.html | MUSIC LABOR NIGHT IS POORLY ATTENDED | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/music-new-parsifal-staged-at-met-attempt-is-made-to-liberate-wagner.html | Music New Parsifal Staged at Met Attempt Is Made to Liberate Wagner FestivalPlay Is Sung With Great Merit | By Howard Taubman | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/my-fair-lady-femme-fatale-in-a-french-chateau.html | MY FAIR LADY FEMME FATALE IN A FRENCH CHATEAU | By Brooks AtkinsonfriedmanAbeles | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/nancy-e-means-married-upstate-wedding-to-john-aitken-2d-held-in.html | NANCY E MEANS MARRIED UPSTATE Wedding to John Aitken 2d Held in First Methodist Church Schenectady MurphyKilpatrick | Special to The New York TimesSpecial to The New York TimesWhiteLaughead | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/napoleons-route-over-the-alps-rugged-terrain-symbolic-eagles.html | NAPOLEONS ROUTE OVER THE ALPS Rugged Terrain Symbolic Eagles Historic Site Valley Hotel The Riviera | By Paul Henissart | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/nashville-to-ask-for-time.html | Nashville to Ask for Time | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/national-travelers-aid-reelects-new-yorker.html | National Travelers Aid Reelects New Yorker | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/new-camp-drum-chief-first-army-deputy-succeeds-to-upstate-post.html | NEW CAMP DRUM CHIEF First Army Deputy Succeeds to Upstate Post | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/new-course-set-by-air-academy-school-plans-to-keep-up-with-global.html | NEW COURSE SET BY AIR ACADEMY School Plans to Keep Up With Global Demands and Cut FirstYear DropOuts Balance to Be Kept Lack of Motivation | By Seth S King Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/new-snowstorm-hits-northeast-city-gets-an-inch-fall-in-new-england.html | NEW SNOWSTORM HITS NORTHEAST CITY GETS AN INCH Fall in New England Heavy Wind Dries Roads Here and Ends Auto Hazards Bridge Is Closed NEW SNOWSTORM HITS NORTHEAST | The New York Times by Arthur Browerthe New York Times BY EDWARD HAUSNER | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/new-york-board-assists-brokers-continuing-study-is-made-by-special.html | NEW YORK BOARD ASSISTS BROKERS Continuing Study Is Made by Special Committees on Realty Conditions Special Committee Work NEW YORK BOARD ASSISTS BROKERS Advice Given by Experts Trends Are Analyzed | By Walter H Stern | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/new-yorkers-win-final-61-62-62-martin-shares-doubles-title-for.html | NEW YORKERS WIN FINAL 61 62 62 Martin Shares Doubles Title for Seventh Time His First With Knox First Title for Knox Winners Too Agile | By Allison Danzig Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archiv es/news-notes-from-the-field-of-travel-sightseeing-tour-spring.html | NEWS NOTES FROM THE FIELD OF TRAVEL SIGHTSEEING TOUR SPRING BARGAINS Y TRIP REPORT ON ISRAEL AUSTRIAN SEASON HERE AND THERE | By Diana Riceborsig From Monkmeyer | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-radio-and-tv-contract-miss-truman-in-new-tv-dealmore-power.html | NEWS OF RADIO AND TV CONTRACT Miss Truman in New TV DealMore Power for WQXROther Items | By Val Adams | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-the-advertising-and-marketing-fields-new-sales-program-plan.html | News of the Advertising and Marketing Fields New Sales Program Plan Is Devised Additional Result Special Events Notes | By William M Freeman | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-the-world-of-stamps-change-of-regime-means-a-change-of.html | NEWS OF THE WORLD OF STAMPS Change of Regime Means A Change of Stamp Issues in Tunisia Ahead of Time FIPEX JUNIORS LENIN NOT STALIN YUGOSLAV ART WASHINGTON NOTES NICKEL STAMPS OF 1856 HORSEMANSHIP | By Kent B Stiles | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/now-the-dark-horses-are-more-in-running-stevenson-defeat-in.html | NOW THE DARK HORSES ARE MORE IN RUNNING Stevenson Defeat in Minnesota Has Brought Five to the Front First in Line Against Harriman Johnsons Health Religious Question | By Wh Lawrence Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nyac-retains-wrestling-crown.html | NYAC RETAINS WRESTLING CROWN | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nyunion-leader-honored-by-italy-antonini-of-ilgwu-gets-citation-at.html | NYUNION LEADER HONORED BY ITALY Antonini of ILGWU Gets Citation at Installation of Local 89 Officers | The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/of-people-and-pictures-two-documentaries-planned-by-oscar.html | OF PEOPLE AND PICTURES Two Documentaries Planned by Oscar NomineeCriticActorAddenda | By Milton Esterow | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-is-fiance-of-miss-sylvester-lieut-stuart-m-abbiate-of-army.html | OFFICER IS FIANCE OF MISS SYLVESTER Lieut Stuart M Abbiate of Army to Wed HoltonArms Alumna in Jersey June 8 | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-to-wed-katherine-hand-lieut-peter-r-mcpherson-of-the-air.html | OFFICER TO WED KATHERINE HAND Lieut Peter R McPherson of the Air Force and Georgia Girl Plan June Nuptials NewmanFrankenthal EinhornRothkopf | Special to The New York TimesSpecial to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-to-wed-linda-jean-lyles-lieut-charles-goodyear-4th-of-army.html | OFFICER TO WED LINDA JEAN LYLES Lieut Charles Goodyear 4th of Army and a Student at Bennett Are Engaged McGauleyCoheleach | Special to The New York TimesSpecial to The New York TimesCharles Leon | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/oil-capital-gain-pains-tax-office-court-rules-sale-of-income.html | OIL CAPITAL GAIN PAINS TAX OFFICE Court Rules Sale of Income Transforms ItAgency Appeals to Congress OIL CAPITAL GAIN PAINS TAX OFFICE | By Burton Crane | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/old-music-magic-tested-tunes-score-in-two-new-movies-tough-chore.html | OLD MUSIC MAGIC Tested Tunes Score In Two New Movies Tough Chore Thin Romance | By Ah Weiler | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/operatic-discord-disputes-involve-leadership-of-paris-vienna.html | OPERATIC DISCORD Disputes Involve Leadership of Paris Vienna Hamburg Chicago Theatres Enthusiastic Support Big Doings | By Howard Taubman | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/parley-to-fight-blindness.html | Parley to Fight Blindness | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pooling-ideas-troilus-and-cressida-opens-city-opera-spring-season.html | POOLING IDEAS TROILUS AND CRESSIDA OPENS CITY OPERA SPRING SEASON | By Edward Downesthe New York Times BY SAM FALK | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/portrait-of-monsieur-canada-mme-canada.html | Portrait of Monsieur Canada MME CANADA | By Raymond Daniell | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/premiers-agree-on-un-delay-britons-to-quit-jordan.html | Premiers Agree on UN Delay Britons to Quit Jordan | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/president-6-months-after-attack-gains-with-simple-health-rules.html | President 6 Months After Attack Gains With Simple Health Rules PRESIDENT GAINS ON SIMPLE RULES Parttime Philosophy Cited | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/president-asks-israeli-patience-eisenhower-in-letter-to-nations.html | PRESIDENT ASKS ISRAELI PATIENCE Eisenhower in Letter to Nations President Says We Back Peace in Area | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/prittsrosenquest.html | PrittsRosenquest | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/progress-lacking-in-east-germany-tour-through-area-reveals-little.html | PROGRESS LACKING IN EAST GERMANY Tour Through Area Reveals Little Recovery From War as Compared With West Little Refurbishing Noted Middle Class Main Sufferer | By Walter Sullivan Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rebecca-kincaid-is-wed-in-jersey-she-has-four-attendants-at.html | REBECCA KINCAID IS WED IN JERSEY She Has Four Attendants at Marriage in Short Hills to Richard S Mathewson | Special to The New York TimesTuriLarkin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/religious-books-for-the-younger-readers-library.html | Religious Books for the Younger Readers Library | By Nash K Burger | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/report-from-communistcontrolled-germany-parsifal-at-the-met.html | REPORT FROM COMMUNISTCONTROLLED GERMANY PARSIFAL AT THE MET | By Paul Moorthe New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States New York Philadelphia Boston Chicago St Louis Cleveland Atlanta Richmond Kansas City Minneapolis San Francisco Dallas Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rockefeller-in-venezuela.html | Rockefeller in Venezuela | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rome-socialists-keep-tie-to-reds-nenni-indicates-left-wing-wont.html | ROME SOCIALISTS KEEP TIE TO REDS Nenni Indicates Left Wing Wont Give Up Alliance With Communists | By Arnaldo Cortesi Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rosalind-hollow-morgan-to-be-married-to-sw-rockwell-foreign-service.html | Rosalind Hollow Morgan to Be Married To SW Rockwell Foreign Service Aide | Special to The New York TimesBradford Bachrach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/roxanne-l-gette-and-bernard-martin-jr-married-in-westport-church.html | Roxanne L Gette and Bernard Martin Jr Married in Westport Church Ceremony | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rubber-price-off-40-in-3-months-most-industry-leaders-had-expected.html | RUBBER PRICE OFF 40 IN 3 MONTHS Most Industry Leaders Had Expected a Gradual Rise for Natural Product Easing Had Been Expected RUBBER PRICE OFF 40 IN 3 MONTHS | By George Auerbach | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rw-campbell-miss-moses-wed-their-marriage-takes-place-in.html | RW CAMPBELL MISS MOSES WED Their Marriage Takes Place in ScarboroughBride Is Attended by Her Sister | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sabra-g-packard-bronxville-bride-wed-in-suburbs.html | SABRA G PACKARD BRONXVILLE BRIDE Wed in Suburbs | Special to The New York TimesSpecial to The New York TimesBradford BachrachTuriLarkin | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sandra-williams-is-wed-in-jersey-attended-by-six-at-marriage-in.html | SANDRA WILLIAMS IS WED IN JERSEY Attended by Six at Marriage in Englewood Church to Ross Nickerson Coffin Jr | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/science-in-review-rockets-sent-sixty-miles-above-the-earth-give.html | SCIENCE IN REVIEW Rockets Sent Sixty Miles Above the Earth Give Some New Clues to the Chemosphere Into the Chemosphere Conditions Duplicated | By Waldemar Kaempffert | RE0000204141 | 1984-05-03 | B00000584706 |

| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/segregation-dispute-overshadows-politics-as-florida-awaits.html | Segregation Dispute Overshadows Politics As Florida Awaits Presidential Primary | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/senator-assails-dulles-travels-jackson-declares-he-wastes-weeks-in.html | SENATOR ASSAILS DULLES TRAVELS Jackson Declares He Wastes Weeks in AsiaDutch Publish Criticism | By Elie Abel Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sergeants-protest-letters.html | SERGEANTS PROTEST Letters | GEORGE BLUMENTHAL | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/shock-felt-in-italy-socialist-alliance-lenins-ghost.html | SHOCK FELT IN ITALY Socialist Alliance LENINS GHOST | By Arnaldo Cortesi Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sir-leslie-munro-returns.html | Sir Leslie Munro Returns | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/situation-still-unclear-travel-restrictions-noted.html | Situation Still Unclear Travel Restrictions Noted | By Harry Schwartz | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/smith-students-elect.html | Smith Students Elect | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/snows-spur-flood-control-congress-considers-many-new-projects-for.html | SNOWS SPUR FLOOD CONTROL Congress Considers Many New Projects For the Northeastern States Permanent Policy Proposals and Results | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/son-to-the-lh-sherrills-jr.html | Son to the LH Sherrills Jr | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/south-africa-in-shift-regime-now-seeks-relations-with-negro-states.html | SOUTH AFRICA IN SHIFT Regime Now Seeks Relations With Negro States | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-amity-drive-by-passing-japanese.html | SOVIET AMITY DRIVE BY PASSING JAPANESE | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-population-sources-used-in-estimating-losses-and-increases.html | Soviet Population Sources Used in Estimating Losses and Increases Discussed | WARREN W EASON Princeton NJ March 15 1956 | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-pressing-aid-on-pakistan-mikoyan-conveys-no-strings-offer-in.html | SOVIET PRESSING AID ON PAKISTAN Mikoyan Conveys No Strings Offer in Karachi Arousing Lively Interest There Stung by Khrushchev Remark Trade Officials Arrive | By John P Callahan Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-shift-may-trouble-peiping-if-stalin-was-wrong-how-about-mao.html | SOVIET SHIFT MAY TROUBLE PEIPING If Stalin Was Wrong How About Mao Behind Scenes Question of Mao New Threats Attack Published | By Henry R Lieberman Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-to-bid-for-airline-traffic-jet-flown-to-london-one-of-many.html | Soviet to Bid for Airline Traffic Jet Flown to London One of Many SOVIET MAKES BID FOR JET AIR TRADE Air Link to West in View British Enthusiasm Decried Plans No Surprise in US | By Jack Raymond Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-vessel-host-to-malenkov-party.html | SOVIET VESSEL HOST TO MALENKOV PARTY | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sports-of-the-times-problem-in-linguistics-like-sanskrit-admiring.html | Sports of The Times Problem in Linguistics Like Sanskrit Admiring Spectator Camilos Dartboard | By Arthur Daley | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/stanford-gets-gift-papers-of-de-voto-historian-given-to-university.html | STANFORD GETS GIFT Papers of De Voto Historian Given to University | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/states-inquiries-voted-1500000-joint-panels-will-dig-into-wide.html | STATES INQUIRIES VOTED 1500000 Joint Panels Will Dig into Wide Range of Subjects in the Coming Year Appropriation Increased | By Richard P Hunt Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sultan-endorses-algerians-drive-moroccan-gives-dillon-us-envoy.html | SULTAN ENDORSES ALGERIANS DRIVE Moroccan Gives Dillon US Envoy Apparent Reply to Speech on North Africa | By Camille M Cianfarra Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/summary-of-state-legislatures-actions-on-major-bills-education.html | Summary of State Legislatures Actions on Major Bills Education Budget and Taxation Sports Election Law New York City Highway and Motor Vehicle Housing Aging Labor and Industry Health and Welfare Judiciary and Crime Civil Service | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/susan-m-bonsall-fiancee-of-cadet.html | SUSAN M BONSALL FIANCEE OF CADET | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/symphony-plans-to-fight-tour-ban-shocked-officials-will-meet-with.html | SYMPHONY PLANS TO FIGHT TOUR BAN Shocked Officials Will Meet With State Department on Alleged Communist Ties Director Knows No Reds Cultural Gain Noted | By Harold C Schonberg | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/taiwan-suggests-ideas-on-us-aid-nationalist-chinas-reaction-to.html | TAIWAN SUGGESTS IDEAS ON US AID Nationalist Chinas Reaction to American Farm Surplus Exports a Mixed One StartingTime Drag Question of More Rice | By Henry R Lieberman Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talk-of-many-things.html | Talk of Many Things | By Gerald Carson | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talk-with-vina-delmar.html | Talk With Vina Delmar | By Lewis Nichols | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talks-in-paris-resumed.html | Talks in Paris Resumed | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tanker-pulled-off-sand-bar.html | Tanker Pulled Off Sand Bar | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/td-paff-to-wed-alice-l-gorman-u-of-pennsylvania-alumnus-and.html | TD PAFF TO WED ALICE L GORMAN U of Pennsylvania Alumnus and Graduate Student at Misericordia Engaged | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/teamsters-seek-loan-compromise-hoffa-negotiator-of-pact-with-ila.html | TEAMSTERS SEEK LOAN COMPROMISE Hoffa Negotiator of Pact With ILA Takes Step to Soften Controversy | By Ah Raskin Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/television-unmasked.html | Television Unmasked | By Betty Pepis | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/that-third-actplaywrights-terror-unraveling-a-plots-knots-is-a.html | That Third ActPlaywrights Terror Unraveling a plots knots is a dramaturgic scourgeand the cause of many a plays demise Here at last is the Axelrod Treatment for this dread affliction | By George Axelroddrawing By Roy Doty | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-dance-vital-art-of-melissa-hayden-cross-section-of-versatile.html | THE DANCE VITAL ART OF MELISSA HAYDEN CROSS SECTION OF VERSATILE BALLERINAS REPERTORY | By John Martinlew Merrim From Monkmeyer | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-egg-and-easter-baked-alaska-meringue-tart-with-maple-filling.html | The Egg and Easter BAKED ALASKA MERINGUE TART WITH MAPLE FILLING | By Jane Nickerson | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-financial-week-federal-agencies-once-dominant-in-farm-credits.html | THE FINANCIAL WEEK Federal Agencies Once Dominant in Farm Credits Give Way to Private Financing | By John G Forrest | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-floral-mockingbirds-flowers-of-tuberous-begonias-are-like.html | THE FLORAL MOCKINGBIRDS Flowers of Tuberous Begonias Are Like Camellias Roses Or Carnations and Theyll Brighten a Shady Spot To Start the Tubers Out in the Open For Better Flowers High in a Basket | By Mary ColemangottschoSchleisner | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-general-had-a-son-the-general.html | The General Had a Son The General | By James Stern | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-long-long-trail-birthday-for-cat-on-a-hot-tin-roof.html | The LONG LONG TRAIL BIRTHDAY FOR CAT ON A HOT TIN ROOF | By Seymour Peck | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-merchants-point-of-view-longer-spring-leveling-off-auto.html | The Merchants Point of View Longer Spring Leveling Off Auto Challenge Japans Problem | By Herbert Koshetz | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-new-line-on-stalin-reports-from-three-capitals-french-party.html | THE NEW LINE ON STALIN REPORTS FROM THREE CAPITALS FRENCH PARTY GAINS No Bloody Aspects | By Robert C Doty Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-pick-of-cotton.html | The Pick of Cotton | By Dorothy Hawkins | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-postman-always-rings-thrice-pro-olivier.html | THE POSTMAN ALWAYS RINGS THRICE PRO OLIVIER | CLAIRE MCGLINCHEE New York CityFITZROY DAVIS Highland Park NJGEORGE BERNSTEIN Bayside LI | RE0000204141 | 1984-05-03 | B00000584706 |

| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-prospects-for-a-us-of-europe-the-reasons-for-federal-union-as.html | The Prospects for a US of Europe The reasons for federal union as proposed by M Monnet become more and more compelling says an observer but the obstacles remain formidable Prospect for a US of Europe | By Harold Callender | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-whys-of-the-allout-attack-on-stalin-comments-on-the-change-in.html | THE WHYS OF THE ALLOUT ATTACK ON STALIN COMMENTS ON THE CHANGE IN STALINS STATUS | By Harrison E Salisbury | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/thea-fuchs-betrothed-vassar-junior-will-be-bride-of-richard-b.html | THEA FUCHS BETROTHED Vassar Junior Will Be Bride of Richard B Benenson | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tiflis-university-scored-in-party-strike-is-denied-a-meeting-in.html | TIFLIS UNIVERSITY SCORED IN PARTY STRIKE IS DENIED A Meeting in Soviet Georgia Hears That Indoctrination Is Wholly Unsatisfactory MISCONDUCT DENOUNCED Seriousness of Situation Is Underlined by Presence of High Leaders and Police MVD Leader a Speaker TIFLIS UNIVERSITY SCORED IN PARTY | By Welles Hangen Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/toll-roads-find-bonanza-fading-all-seem-sure-of-future-but-must.html | TOLL ROADS FIND BONANZA FADING All Seem Sure of Future but Must Attract New Truck Traffic to Prosper TOLL ROADS OF US FIND BOOM ENDING To Meet Jersey Turnpike Federal Program Is Key Truck Tax Is Issue Ohio Trucks Avoid Pike 4State Conclave Called Wage Question Examined West Virginias Experience Connecticut Revises Plans Illinois Building 3 Routes | By Joseph C Ingraham | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/trade-week-set-by-eisenhower-cooperation-with-friendly-nations-is.html | TRADE WEEK SET BY EISENHOWER Cooperation With Friendly Nations Is Cited as Being in the National Interest | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/trailer-caravan-to-tour-in-europe-42-american-families-ready-to.html | TRAILER CARAVAN TO TOUR IN EUROPE 42 American Families Ready to Embark in Brooklyn for 13Country Sortie Second Rally for Byam Wont Be Like a Parade | By Jacques Nevard | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/travelers-potpourri.html | Travelers Potpourri | By Hasan Ozbekkan | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-diane-l-davis-wilsonanderson-pollackklein.html | TROTH ANNOUNCED OF DIANE L DAVIS WilsonAnderson PollackKlein FisherDiCristina Special to The New York Times | Special to The New York TimesSpecial to The New York TimesJean Raeburn | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-holly-miller-suburban-fiancees.html | TROTH ANNOUNCED OF HOLLY MILLER Suburban Fiancees | Special to The New York TimesSpecial to The New York TimesBramsonHarris  Ewing | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-judith-hofer-engaged-to-student.html | TROTH ANNOUNCED OF JUDITH HOFER Engaged to Student | Special to The New York TimesFrancis S Peteresak | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/two-local-maritime-schools-coin-national-asset-their-graduates.html | Two Local Maritime Schools Coin National Asset Their Graduates Local Schools Form Backbone of US Merchant Navy | By Werner Bambergerthe New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tyra-sets-pace-tallies-27-points-for-louisville-quintet-as-garden.html | TYRA SETS PACE Tallies 27 Points for Louisville Quintet as Garden Play Ends Dayton Ahead at Half Cardinals Take Wide Lead LOUISVILLE BEATS DAYTON FIVE 9380 Dayton Trails in Rebounds Hawks Use Zone Defense | By William J Briordy | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/un-agency-in-issue-palestine-refugee-relief-work-questioned-in.html | UN AGENCY IN ISSUE Palestine Refugee Relief Work Questioned in Syrian Attack | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/un-playing-for-time-in-middle-east-move-hammarskjolds-mission-may.html | UN PLAYING FOR TIME IN MIDDLE EAST MOVE Hammarskjolds Mission May Give The Powers Time to Try Again To Agree on a Peace Plan BUT HIS TASK IS DIFFICULT General Burns Efforts US Financing | By Thomas J Hamilton | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/us-ends-fight-to-shield-security-case-informers-extension-granted.html | US Ends Fight to Shield Security Case Informers Extension Granted on Appeal US DROPS FIGHT FOR RISKS SECRECY Burden Upon Accused | By Anthony Lewis Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/us-outplay-buoys-europeans-boom-un-body-thinks-the-funds-should-be.html | US OUTPLAY BUOYS EUROPEANS BOOM UN Body Thinks the Funds Should Be Used to Change the Trade Structure US Grants and Expenses Marketing Mistake Seen | By Michael L Hoffman Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/views-on-buildings.html | VIEWS ON BUILDINGS | MARGARET R SCHERER New YorkCHARLES VOGELSTEIN | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wall-special-bolts-facilitate-mounting-of-fixtures-the-molly-screw.html | WALL Special Bolts Facilitate Mounting of Fixtures The Molly Screw | Servett | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/was-heor-wasnt-hea-villain-richard-iii-was-stern-and-ruthless-in-a.html | Was Heor Wasnt Hea Villain Richard III was stern and ruthless in a day when kings had to be that way this expert says He was not the murderous black spider portrayed by Shakespeare Was He A Villian | By Louis B Wright | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/washington-1956-and-all-that-in-minnesota-a-mystifying.html | Washington 1956 and All That in Minnesota A Mystifying Clarification | By James Reston | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/washington-dog-is-best-in-show-canyonairs-gettin-there-wins-laurels.html | WASHINGTON DOG IS BEST IN SHOW Canyonairs Gettin There Wins Laurels in Potomac Boxer Club Specialty | By John Rendel Special To The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/water-outlook-spotty-in-nation-but-only-in-southwest-and-far-west.html | WATER OUTLOOK SPOTTY IN NATION But Only in Southwest and Far West Is Supply Drop Expected to Continue Reports by Areas Listed | By Allen Drury Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wedding-is-held-for-laura-lyman-she-wears-silk-gown-at-her-marriage.html | WEDDING IS HELD FOR LAURA LYMAN She Wears Silk Gown at Her Marriage in St Louis to Harry Arthur Hughes | Special to The New York TimesJules Pierlow | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wf-patton-killed-in-cartruck-crash.html | WF PATTON KILLED IN CARTRUCK CRASH | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-destiny-for-abstraction-a-french-critic-raises-question-of-the.html | WHAT DESTINY FOR ABSTRACTION A French Critic Raises Question of the Role Of Decoration Relation of the Arts Promise and Peril | By B Champigneulle | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-is-ivan-ivanovich-thinking-the-damnation-of-stalin-whom-the.html | What Is Ivan Ivanovich Thinking The damnation of Stalin whom the ordinary Russian had been brought up to revere may set in motion some long dormant processes of political thought What Is Ivan Thinking | By Thomas P Whitneypunch | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-makes-the-perfectletter-writer-perfect.html | What Makes the PerfectLetter Writer Perfect | By Peter Quennell | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wings-nip-leaf-six-in-overtime-5-to-4-wings-win-by-54-for-3to0-lead.html | Wings Nip Leaf Six In Overtime 5 to 4 WINGS WIN BY 54 FOR 3TO0 LEAD Armstrong Tallies Twice | By the United Press | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wood-field-and-stream-eightfoot-sailfish-being-taken-at-west-palm.html | Wood Field and Stream EightFoot Sailfish Being Taken at West Palm Beach Often on Light Tackle | By John W Randolph Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/world-of-music-orphans-of-the-storm-choral-leader.html | WORLD OF MUSIC ORPHANS OF THE STORM CHORAL LEADER | By Ross ParmenterkriegsmanMitchell | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yanks-beat-dodgers-42-mantle-poles-2run-homer-yankees-triumph-over.html | Yanks Beat Dodgers 42 Mantle Poles 2Run Homer YANKEES TRIUMPH OVER DODGERS 42 | By John Drebinger Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yonkers-board-asks-state-school-study.html | YONKERS BOARD ASKS STATE SCHOOL STUDY | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavia-easing-foreign-fund-drain.html | YUGOSLAVIA EASING FOREIGN FUND DRAIN | Special to The New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavia-fails-to-win-peasants-farmers-in-town-to-market-produce.html | YUGOSLAVIA FAILS TO WIN PEASANTS Farmers in Town to Market Produce Show Distrust of Governments Plans A Shaky Agriculture | By Sydney Gruson Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |
| 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavs-vindicated-stalins-boast.html | YUGOSLAVS VINDICATED Stalins Boast | By Sydney Gruson Special To the New York Times | RE0000204141 | 1984-05-03 | B00000584706 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/14-groups-protest-electoral-change.html | 14 GROUPS PROTEST ELECTORAL CHANGE | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/2500-here-hail-boycott-leader-head-of-montgomery-negro-bus-protest.html | 2500 HERE HAIL BOYCOTT LEADER Head of Montgomery Negro Bus Protest Gets Heros Welcome in Brooklyn | By Stanley Rowland Jr | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/2d-strike-is-over-at-westinghouse-ue-independent-signs-pact-for-5.html | 2D STRIKE IS OVER AT WESTINGHOUSE UE Independent Signs Pact for 5 Years6000 Men in Philadelphia Hold Out Pay Agreements Identical | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/7500-substitutes-in-teaching-jobs-city-school-heads-worried-by.html | 7500 SUBSTITUTES IN TEACHING JOBS City School Heads Worried by Record Shortage in Regular Educators SCIENCE VACANCIES HIGH Mathematics Instructors Also NeededSilver Sees Pay Increases as a Solution Worst in the Nation Industry Competes | By Benjamin Fine | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/about-new-york-health-department-of-ninety-years-ago-fought-the.html | About New York Health Department of Ninety Years Ago Fought the Original Battle Against Litter | By Meyer Berger | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/aftra-to-act-on-blacklist-bias-directors-of-talent-union-adopt.html | AFTRA TO ACT ON BLACKLIST BIAS Directors of Talent Union Adopt Resolution Warning Against AWARE Charges Radio Time for Graham | By Val Adams | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/air-cadets-build-tower-of-babel-aerial-jargon-part-of-drive-to.html | AIR CADETS BUILD TOWER OF BABEL Aerial Jargon Part of Drive to Develop Customs at New Service Academy HOT PILOT A COFFEE MAN Honor System Also Helping Officials to Set Up a Code for Future Classes No Customs Yet Code Outlined | By Seth S King Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/andrews-triumphs-in-greenwich-sail.html | ANDREWS TRIUMPHS IN GREENWICH SAIL | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/antifraud-bills-hailed-by-javits-says-legislature-fortified-publics.html | ANTIFRAUD BILLS HAILED BY JAVITS Says Legislature Fortified Publics RightsDesmond Lauds New Aid to Aging | By Leo Egan Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/appliance-plants-are-on-overtime-many-factories-in-elizabeth-area.html | APPLIANCE PLANTS ARE ON OVERTIME Many Factories in Elizabeth Area Lift Output to Fill Expanding Demand | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/arabs-rivalries-imperil-jordan-that-states-place-or-even-survival.html | ARABS RIVALRIES IMPERIL JORDAN That States Place or Even Survival in Mideast LineUp Seen Hanging on Events | By Sam Pope Brewer Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/article-1-no-title-straussroberts-sternheimercohn.html | Article 1  No Title StraussRoberts SternheimerCohn | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/article-3-no-title.html | Article 3  No Title | Trudi | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/artists-acclaim-a-temporary-aide-70-at-party-marking-51-years-with.html | Artists Acclaim a Temporary Aide 70 At Party Marking 51 Years With League | By Sanka Knox | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/athens-recalls-rebels-of-1821.html | Athens Recalls Rebels of 1821 | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/balance-uneasy-in-red-germany-has-more-support-than-in-53.html | BALANCE UNEASY IN RED GERMANY Regime Has More Support Than in 53 But It Keeps Militia Forces Strong Repetition Unlikely Youth Loyalty An Issue | By Walter Sullivan Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/barbara-kushner-wed-u-of-massachusetts-alumna-is-bride-of-bernard.html | BARBARA KUSHNER WED U of Massachusetts Alumna Is Bride of Bernard Katz | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/beck-may-set-up-new-york.html | Beck Considers Unit For Teamsters Here BECK MAY SET UP NEW YORK OFFICE | By Ah Raskin Special to the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bonn-to-cut-taxes-as-lure-to-voters-adenauers-party-offers-bill-in.html | BONN TO CUT TAXES AS LURE TO VOTERS Adenauers Party Offers Bill in Effort to Halt Decline in Political Leadership Adenauer Lost in Bundesrat Question of Nonvoters | By Ms Handler Special to the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/book-screening-set-by-south-carolina.html | BOOK SCREENING SET BY SOUTH CAROLINA | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/books-of-the-times-impetus-of-own-personality-tinting-of-his.html | Books of The Times Impetus of Own Personality Tinting of His Impressions | By Orville Prescott | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/britain-bids-nasser-prove-his-desire-for-friendship-british-call-on.html | Britain Bids Nasser Prove His Desire for Friendship British Call on Nasser to Prove His Desire for Amity in Mideast | By Thomas P Ronan Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/british-reserves-held-inadequate-strengthening-of-gold-and-dollar.html | BRITISH RESERVES HELD INADEQUATE Strengthening of Gold and Dollar Holdings of Sterling Area Is Being Sought DEFICIT IN TRADE CITED Industrial Stocks Firm in WeekGiltEdge Issues Uncertain but Hopeful Strengthening of Reserves | By Lewis L Nettleton Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bugle-of-hastern-wins-at-teaneck-english-cocker-spaniel-is-best-in.html | BUGLE OF HASTERN WINS AT TEANECK English Cocker Spaniel Is Best in Northern Jersey Kennel Clubs Event THE CHIEF AWARDS | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/butler-and-hall-clash-on-issues-democrat-says-voters-want-dynamic.html | BUTLER AND HALL CLASH ON ISSUES Democrat Says Voters Want Dynamic LeaderRival Boasts of Record | By William G Weart Special to the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/byrne-terry-join-for-50-victory-each-yankee-hurler-yields-2-hits-to.html | BYRNE TERRY JOIN FOR 50 VICTORY Each Yankee Hurler Yields 2 Hits to DodgersBombers Score 4 Runs in Fifth Loes Routed in Fifth Reese Draws Walk | By John Drebinger Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/canada-and-mexico-chiefs-to-meet-eisenhower-today-president-goes-by.html | Canada and Mexico Chiefs To Meet Eisenhower Today President Goes by Train to West Virginia for Sessions of a Personal Diplomacy With St Laurent and Ruiz Cortines PRESIDENT MEETS NEIGHBORS TODAY | By Wh Lawrence Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/caucasus-trains-reaching-moscow-found-damaged-windows-believed.html | CAUCASUS TRAINS REACHING MOSCOW FOUND DAMAGED Windows Believed Smashed in ProStalin Outbreaks in Georgian Republic KREMLIN TALK REPORTED Leaders Said to Take Steps to Prevent Manifestations Elsewhere in Nation Conferences Reported CAUCASUS TRAINS FOUND DAMAGED | By Harrison E Salisbury | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/chile-optimistic-on-copper-future-officials-discount-decline-in.html | CHILE OPTIMISTIC ON COPPER FUTURE Officials Discount Decline in London MarketUniform Price Policy Stressed | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/classroom-need-is-put-at-476000-us-education-office-urges-16.html | CLASSROOM NEED IS PUT AT 476000 US Education Office Urges 16 Billion for Construction | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/colombia-expects-world-bank-loan-import-tightening-promised-as.html | COLOMBIA EXPECTS WORLD BANK LOAN Import Tightening Promised as Condition of Receiving 62000000 This Year To Reclassify Imports To Expand Steel Mill | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cominforms-end-seen-in-belgrade-plan-for-dissolution-linked-to-the.html | COMINFORMS END SEEN IN BELGRADE Plan for Dissolution Linked to the AntiStalin Line of Soviet Party Congress A Grudge Against Cominform | By Sydney Gruson Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/confidence-votes-cast-by-tunisians-though-there-was-no-ballot.html | CONFIDENCE VOTES CAST BY TUNISIANS Though There Was No Ballot Choice They Tried to Show Support of Good Men They Are Good Men 20 Miles From Main Road | By Thomas F Brady Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/congress-lagging-on-bulk-of-work-as-recess-nears-10day-easter.html | CONGRESS LAGGING ON BULK OF WORK AS RECESS NEARS 10Day Easter Holiday Opens ThursdayPattern for Session Still Unclear SENATE IS BOGGED DOWN Acts on Only 2 Key Issues Gas and FarmsHouse Votes One Major Bill Action on Two Issues CONGRESS LAGGING ON BULK OF WORK FARM EDUCATION HIGHWAY CONSTRUCTION HEALTH TAXES SOCIAL SECURITY LABOR CIVIL RIGHTS IMMIGRATION STATEHOOD | By William S White Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/contract-resume-is-sent-to-actors-screen-guild-pact-provides-pay.html | CONTRACT RESUME IS SENT TO ACTORS Screen Guild Pact Provides Pay Rises for All Extends Jurisdiction to Canada New Holiday Provision of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cyprus-curfew-enforces-quiet-on-greek-holiday-british-bar-riots-by.html | CYPRUS CURFEW ENFORCES QUIET ON GREEK HOLIDAY British Bar Riots by Holding Residents IndoorsTest Is Due Today as Curbs End Talk of Strike Is Heard CYPRUS CURFEW KEEPS ISLE QUIET | By Homer Bigart Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/democrats-call-strategy-parley-meet-in-capital-april-2021-butler.html | DEMOCRATS CALL STRATEGY PARLEY Meet in Capital April 2021 Butler Bids Party Act on Natural Resources Bills Plan 2Day Meeting DEMOCRATS CALL STRATEGY PARLEY Confident of Primaries | By Allen Drury Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dutch-double-scope-of-pension-program.html | DUTCH DOUBLE SCOPE OF PENSION PROGRAM | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/economics-and-finance-the-farmpolitican-problem-limited-changes.html | ECONOMICS AND FINANCE The FarmPolitican Problem Limited Changes Asked Can Be Odious ECONOMICS AND FINANCE Formula Sabotaged | By Edward H Collins | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/eleanor-levitan-is-wed-bryn-mawr-senior-is-bride-of-lieut-el.html | ELEANOR LEVITAN IS WED Bryn Mawr Senior Is Bride of Lieut EL Deutsch USA | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/everybody-picks-on-him-ernest-j-christie.html | Everybody Picks on Him Ernest J Christie | The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/fitness-plan-urged-college-of-sports-medicine-gets-bill-of-rights.html | FITNESS PLAN URGED College of Sports Medicine Gets Bill of Rights | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/food-english-chef-tips-on-dining-in-british-isles-come-from-the.html | Food English Chef Tips on Dining in British Isles Come From the Rotund Favorite of Television Typical English Food | By June Owen | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/foreign-affairs-hunting-the-cominform-in-darkest-bucharest-shrouded.html | Foreign Affairs Hunting the Cominform in Darkest Bucharest Shrouded in Nonsense The Fence Is Solid SeedyLooking Buildings Mr Mitin Is Not In | By Cl Sulzberger | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/french-fear-rise-in-european-coal-paris-had-preferred-subsidy-to.html | FRENCH FEAR RISE IN EUROPEAN COAL Paris Had Preferred Subsidy to High Authoritys Action in Freeing Fuel Price Decision Opposed | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/glass-clock-set-to-open-tonight-romantic-comedy-starring-reginald.html | GLASS CLOCK SET TO OPEN TONIGHT Romantic Comedy Starring Reginald Gardiner Eva Gabor Due at Golden Bloomgarden Buys Kazoo Buying Into ShangriLa | By Arthur Gelb | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/guatemalan-rites-to-go-on.html | Guatemalan Rites to Go On | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/gulf-area-awaits-canal-approval-hopes-eisenhower-will-sign-bill.html | GULF AREA AWAITS CANAL APPROVAL Hopes Eisenhower Will Sign Bill This Week to Build Seaway for New Orleans | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hakoah-loses-10-in-cup-soccer-play.html | HAKOAH LOSES 10 IN CUP SOCCER PLAY | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/his-company-to-handle-us-businesses-abroad.html | His Company to Handle US Businesses Abroad | Costain | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/icelandic-prisoners-riot.html | Icelandic Prisoners Riot | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ida-fae-emmerich-mississippi-bride.html | IDA FAE EMMERICH MISSISSIPPI BRIDE | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/jersey-five-beats-new-york-77-to-71.html | JERSEY FIVE BEATS NEW YORK 77 TO 71 | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/kefauver-hailed-in-negro-church-integration-stand-applauded-on.html | KEFAUVER HAILED IN NEGRO CHURCH Integration Stand Applauded on CoastSenator Visits a Tea Party Too | By Gladwin Hill Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/larchnmont-team-yachting-victor-defeats-marblehead-squad-in-firefly.html | LARCHNMONT TEAM YACHTING VICTOR Defeats Marblehead Squad in Firefly and Interclub Regatta on Sound Visitors Take One Series Frostbite Races Called INTERFLEET RESULTS | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lard-futures-strong-gut-in-pig-forecast-is-factor-export-prospects.html | LARD FUTURES STRONG Gut in Pig Forecast Is Factor Export Prospects Good | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/letters-to-the-times-status-of-soviet-women-official-praise-called.html | Letters to The Times Status of Soviet Women Official Praise Called a Device for Exploitation Work in Heavy Industry Method of Electing President To Extend Subway Shuttle Improved Shuttle Facilities to Keep Abreast of Growth in Area Urged Sources for Funds Preventing Monopoly in Unions Sanitation Department Praised | MARGARET W PATTERSONSIDNEY M SHEAJOHN E GANNONGEORGE J BURGERALAN FROMMER | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/malenkov-bestows-candy-on-britons.html | MALENKOV BESTOWS CANDY ON BRITONS | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/michael-foster-novelist-was-54-author-of-american-dream-a.html | MICHAEL FOSTER NOVELIST WAS 54 Author of American Dream a BestSeller in 1937 Dies ExEditor and Reporter | Bachrach 1947 | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-bravman-wed-in-boston-massachusetts-girl-is-bride-of-ensign.html | MISS BRAVMAN WED IN BOSTON Massachusetts Girl Is Bride of Ensign John Francis Weiss of the USNR AnzelBallin KronischFelzenberg | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-humphreys-is-future-bride-wellesley-sophomore-to-be-wed-to.html | MISS HUMPHREYS IS FUTURE BRIDE Wellesley Sophomore to Be Wed to Harry P Gelles a Harvard Scholar | Special to The New York TimesBradford Bachrach | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/montreal-sextet-gains-53-triumph-olmstead-beliveau-get-two-goals.html | MONTREAL SEXTET GAINS 53 TRIUMPH Olmstead Beliveau Get Two Goals Each as Canadiens Take 31 Series Lead Rangers Score in Third Second Tally at 1313 Series Shifts North | By Joseph C Nichols | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/monzant-in-mound-debut-allows-two-hits-in-3-innings-as-giant-b-team.html | MONZANT IN MOUND DEBUT Allows Two Hits in 3 Innings as Giant B Team Wins 72 | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/mrs-rc-ten-eyck-has-child.html | Mrs RC Ten Eyck Has Child | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/music-pollikoff-series-is-ended-final-program-offers-templeton.html | Music Pollikoff Series Is Ended Final Program Offers Templeton Scores Concerts Aided Cause of Modern Works Roland Hayes Heard Seefried Sings Lieder Watson Makes Debut | By Ross Parmenter | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/na-lerber-weds-joyce-cole.html | NA Lerber Weds Joyce Cole | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/navy-cuts-rites-in-landy-sequel-uproar-over-the-sea-cadet-brings.html | NAVY CUTS RITES IN LANDY SEQUEL Uproar Over the Sea Cadet Brings Ban on Ceremonies for Reserve Commissions Incident Caused Uproar Varied Embarrassments | By Anthony Leviero Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/new-high-likely-in-steel-output-production-this-month-may-almost.html | NEW HIGH LIKELY IN STEEL OUTPUT Production This Month May Almost Reach Total of 11000000 Tons SHORTAGES STILL EXIST New Bookings Flow to Mills at Rate Equal to or Above Capacity Operations No Headway Made | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/nicosia-is-ghost-town-capital-resembles-armed-camp-troops-patrol.html | NICOSIA IS GHOST TOWN Capital Resembles Armed Camp Troops Patrol the Streets | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/pakistan-cautions-india-on-territory.html | PAKISTAN CAUTIONS INDIA ON TERRITORY | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/paraders-here-hail-greek-cypriotes-freedom-fight-greece-is-hailed.html | Paraders Here Hail Greek Cypriotes Freedom Fight GREECE IS HAILED IN PARADE HERE | By Michael Jamesthe New York Times BY ERNEST SISTO | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/phyllis-j-glantz-is-bride.html | Phyllis J Glantz Is Bride | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/polly-ann-laszlo-wed-in-bay-state.html | POLLY ANN LASZLO WED IN BAY STATE | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/princeton-meeting-set-scientific-parley-on-control-systems-starts.html | PRINCETON MEETING SET Scientific Parley on Control Systems Starts Today | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/publications-on-the-business-bookshelf-changes-since-1920.html | Publications on the Business Bookshelf Changes Since 1920 Committees of Value OTHER BUSINESS BOOKS | By Burton Crane | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/random-notes-from-washington-red-china-cooks-up-hot-potato.html | Random Notes From Washington Red China Cooks Up Hot Potato Democrats Give Commerce Units Playlet the BusinessJohnson Is Finding It Tough to Moderate Schedule Skitsomania Johnson Works Hard Ladejinsky Gets Job Skoalmates Dulles Tells All | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/rector-in-tiflis-chided-by-party-university-head-accused-of-poor-in.html | RECTOR IN TIFLIS CHIDED BY PARTY University Head Accused of Poor Indoctrination Work RECTOR IN TIFLIS CHIDED BY PARTY US Doctors in Georgia | By Welles Hangen Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/robert-von-ezdorf-architect-here-dies-designed-interior-of-the.html | Robert von Ezdorf Architect Here Dies Designed Interior of the WaldorfAstoria | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/school-bond-vote-2424000-is-sought-for-sites-and-buildings-near.html | SCHOOL BOND VOTE 2424000 Is Sought for Sites and Buildings Near Peekskill | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/son-to-the-robert-v-gosels.html | Son to the Robert V Gosels | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/soviet-gives-data-on-new-jet-plane.html | SOVIET GIVES DATA ON NEW JET PLANE | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/sports-of-the-times-study-in-perpetual-motion-typical-exhibition.html | Sports of The Times Study in Perpetual Motion Typical Exhibition Managerial Appraisal Little Giant | By Arthur Daley | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/spread-of-glaucoma-cited.html | Spread of Glaucoma Cited | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/standard-poodle-is-best-in-show-award-in-national-capital-kc-975dog.html | STANDARD POODLE IS BEST IN SHOW Award in National Capital KC 975Dog Competition Goes to Ch Alfonco Eight AllBreed Bests Peke An Importation THE CHIEF AWARDS VARIETY GROUPS | By John Rendel Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stanley-falk-weds-evelyn-r-lightman.html | STANLEY FALK WEDS EVELYN R LIGHTMAN | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stevenson-to-fly-west-going-to-california-to-confer-with-backers-on.html | STEVENSON TO FLY WEST Going to California to Confer With Backers on Primary | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stock-prices-rise-in-swiss-market-nestle-climbs-on-rumors-of.html | STOCK PRICES RISE IN SWISS MARKET Nestle Climbs on Rumors of Capital IncreaseUS Issues Close Strong Stocks Closing Lower US Issues Close Higher | By George H Morison Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/strength-shown-in-wheat-market-other-grains-and-soybeans-turn.html | STRENGTH SHOWN IN WHEAT MARKET Other Grains and soybeans Turn Higher During Week on Farm Bill Reports Good Rise in Corn | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/study-pay-trend-europeans-urged-un-economic-survey-prods-nations-to.html | STUDY PAY TREND EUROPEANS URGED UN Economic Survey Prods Nations to Seek to Curtail Inflationary Wage Rises Only the Dutch Fix Rates | By Michael L Hoffman Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/suffolk-charges-denied-by-levitt-controller-says-criticisms-of.html | SUFFOLK CHARGES DENIED BY LEVITT Controller Says Criticisms of County Procedure Had No Political Motivation Comments on Irregularities | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/supreme-court-jam-delays-decisions-on-major-issues-high-court-faces.html | Supreme Court Jam Delays Decisions on Major Issues HIGH COURT FACES GROWING BACKLOG | By Luther A Huston Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/teahouse-tour-raises-protests-summer-theatres-object-to-booking.html | TEAHOUSE TOUR RAISES PROTESTS Summer Theatres Object to Booking Comedy Only in Large Musical Tents | By Sam Zolotow | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/the-soviets-forcesi-a-study-of-russians-giant-strides-to-close-the.html | The Soviets Forcesl A Study of Russians Giant Strides to Close the Gap With United States How Strong Is the Soviet Civil Aviation Lags | By Hanson W Baldwin | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/tide-water-buys-lincoln-company-mount-vernon-oil-company-swells.html | TIDE WATER BUYS LINCOLN COMPANY Mount Vernon Oil Distributor Swells Associated Holdings Other Sales Mergers Associated Dry Goods Aldens Buys Youngs | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/train-kills-bayonne-woman.html | Train Kills Bayonne Woman | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/tribe-wins-4-to-3-on-averills-hit-single-by-indians-catcher-against.html | TRIBE WINS 4 TO 3 ON AVERILLS HIT Single by Indians Catcher Against Zanni Tops Giants Mays Wallops Homer Good Chance to Stick Mays Hits 6th Homer Seven Cut From Team | By Louis Effrat Special To The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/tv-heaven-protect-us-working-girl-depicted-in-musical-whatsis.html | TV Heaven Protect Us Working Girl Depicted in Musical Whatsis | By Jack Gould | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/tv-series-is-set-on-social-worker-miner-will-use-the-career-of-mrs.html | TV SERIES IS SET ON SOCIAL WORKER Miner Will Use the Career of Mrs Bernice Tepper in Films to Be Made Here | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/two-visitors-at-negro-exposition.html | Two Visitors at Negro Exposition | The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/us-aides-abroad-get-data-on-reds-information-agency-supplies-fact.html | US AIDES ABROAD GET DATA ON REDS Information Agency Supplies Fact Booklet as Aid for Debates on Communism | By Dana Adams Schmidt Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/us-facing-tests-over-yugoslavia-belgrades-new-soviet-ties-while-it.html | US FACING TESTS OVER YUGOSLAVIA Belgrades New Soviet Ties While It Gets American Aid Pose Problems | By Jack Raymond Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/us-gets-israeli-views-opposition-to-security-council-step-explained.html | US GETS ISRAELI VIEWS Opposition to Security Council Step Explained to Envoy | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/voters-in-tunisia-defy-extremists-big-turnout-backs-bourguiba-in.html | VOTERS IN TUNISIA DEFY EXTREMISTS Big Turnout Backs Bourguiba in Face of Call for Boycott of First National Poll Bourguiba Wins Home Town VOTERS IN TUNISIA DEFY EXTREMISTS | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/wage-agreement-in-the-netherlands-finally-approved.html | Wage Agreement In the Netherlands Finally Approved | By Paul Catz Special To the New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/wedding-is-held-for-miss-frankel-plattsburgh-girl-is-married-here.html | WEDDING IS HELD FOR MISS FRANKEL Plattsburgh Girl Is Married Here to Lee Hanower a Chemical Concern Aide | Ira L Hill | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/wilson-centennial-play-listed.html | Wilson Centennial Play Listed | Special to The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-26 | https://www.nytimes.com/1956/03/26/archiv es/woods-and-miss-cox-both-17-take-races-at-mad-river-glen-win-first.html | Woods and Miss Cox Both 17 Take Races at Mad River Glen Win First Kandahar Events Staged in New England Beck Mens RunnerUp Moriarty Takes Third Winners Form Superb | By Michael Strauss Special To The New York Times | RE0000204143 | 1984-05-03 | B00000584707 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/2-convicted-reds-get-court-review-supreme-bench-will-hear-appeals.html | 2 CONVICTED REDS GET COURT REVIEW Supreme Bench Will Hear Appeals of Party Chiefs Guilty of Membership | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/2-reds-sentenced-to-extra-3-years-receive-additional-jail-terms.html | 2 REDS SENTENCED TO EXTRA 3 YEARS Receive Additional Jail Terms | The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/5day-week-at-sing-sing.html | 5Day Week at Sing Sing | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/alumnae-plan-theatre-benefit-benefit-aides-and-two-engaged-girls.html | ALUMNAE PLAN THEATRE BENEFIT Benefit Aides and Two Engaged Girls | Irwin Dribben | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/ann-richards-fiancee-vassar-senior-betrothed-to-douglas-cook-of.html | ANN RICHARDS FIANCEE Vassar Senior Betrothed to Douglas Cook of Army | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/antarctic-hunt-for-a-base-foiled-ice-and-weather-force-us-vessel-to.html | ANTARCTIC HUNT FOR A BASE FOILED Ice and Weather Force US Vessel to Drop Search for Site for the Japanese Britains Title Upheld | By Bernard Kalb Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/antonelli-star-in-141-victory-hurls-seven-innings-against.html | ANTONELLI STAR IN 141 VICTORY Hurls Seven Innings Against OriolesGiants Score 5 in First 3 in Second Alertness Pays Dividends Fielding Key Consideration | By Louis Effrat Special to the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/arabs-win-delay-on-us-bid-to-un-to-act-in-mideast-security-council.html | ARABS WIN DELAY ON US BID TO UN TO ACT IN MIDEAST Security Council Defers Till April 3 Vote on Sending Hammarskjold to Area LODGES PLEA REBUFFED He Asks Urgent Step in View of Ominous DriftSoviet Leads Fight for Pause Russian Indicates Stand ARABS WIN DELAY ON US BID IN UN Prompt Action Is Sought | By Thomas J Hamilton Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/atom-survey-is-urged-us-asks-un-to-study-energy-in-development.html | ATOM SURVEY IS URGED US Asks UN to Study Energy in Development | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/belgrade-shifts-economic-policy-plans-to-invest-17-less-in-industry.html | BELGRADE SHIFTS ECONOMIC POLICY Plans to Invest 17 Less in Industry and 19 More to Improve Agriculture | By Sydney Gruson Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/bertrand-russell-accuses-the-fbi-of-atrocities-doubts-rosenbergs.html | Bertrand Russell Accuses the FBI Of Atrocities Doubts Rosenbergs Guilt | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bill-filed-in-jersey-that-would-permit-variable-annuities.html | Bill Filed in Jersey That Would Permit Variable Annuities | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/billy-budd-play-is-bought-by-fox-hollywood-interest-in-works-of.html | BILLY BUDD PLAY IS BOUGHT BY FOX Hollywood Interest in Works of Melville Begun by John Huston Continues Strong Father and Son Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bolivia-grateful-to-us-for-funds-president-relaxes-before-start-of.html | BOLIVIA GRATEFUL TO US FOR FUNDS President Relaxes Before Start of Goodwill Talks | By Edward A Morrow Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/books-of-the-times-many-heroes-and-villains-heroine-in-gestapo.html | Books of The Times Many Heroes and Villains Heroine in Gestapo Hands | By Charles Poore | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britain-in-counterstep-engages-in-highestlevel-cairo-talks-on.html | BRITAIN IN COUNTERSTEP Engages in HighestLevel Cairo Talks on Propaganda | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britain-orders-new-jet-bomber-is-to-have-speed-of-1500-miles-an.html | BRITAIN ORDERS NEW JET Bomber Is to Have Speed of 1500 Miles an Hour | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britons-at-rally-decry-soviet-visit.html | BRITONS AT RALLY DECRY SOVIET VISIT | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bus-liability-rises-lines-in-city-area-ordered-to-carry-more.html | BUS LIABILITY RISES Lines in City Area Ordered to Carry More Insurance | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chair-at-harvard-filled.html | Chair at Harvard Filled | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chances-fading-for-wheat-pact-only-hope-seems-to-be-that-canada.html | CHANCES FADING FOR WHEAT PACT Only Hope Seems to Be That Canada Will Back Down on Demand for 205 Top Reverse Was Expected | By Michael L Hoffman Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/child-to-mrs-dr-henigson.html | Child to Mrs DR Henigson | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/city-plans-study-of-transit-needs-mayor-announces-survey-to-be.html | CITY PLANS STUDY OF TRANSIT NEEDS Mayor Announces Survey to Be Headed by Patterson MAYOR SETS STUDY OF TRANSIT NEEDS The City Transit Study Various Factors Involved | By Charles G Bennett | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/coast-musicians-oust-second-aide-local-removes-maury-paul-recording.html | COAST MUSICIANS OUST SECOND AIDE Local Removes Maury Paul Recording Secretary in a New AntiPetrillo Action | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/colombia-keeping-checks-on-press-strict-censorship-continues.html | COLOMBIA KEEPING CHECKS ON PRESS Strict Censorship Continues Despite Presidents Pledge to Halt Harassments End of Curbs Promised New Names for 3 Papers | By Tad Szulc Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/colombo-fears-rubber-slump.html | Colombo Fears Rubber Slump | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/conferees-avoid-offshore-issues-parley-of-american-states-fails-to.html | CONFEREES AVOID OFFSHORE ISSUES Parley of American States Fails to Solve Questions Involving Rights at Sea | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/conferees-favor-rigid-farm-props-senatehouse-group-opens-compromise.html | CONFEREES FAVOR RIGID FARM PROPS SenateHouse Group Opens Compromise ParleysFull Bill Expected Thursday CONFEREES FAVOR RIGID FARM PROPS Dual Parity Is Discussed Cash Income Off 5 | By William M Blair Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/court-backs-rate-of-pay-in-2-fields-rules-minimum-wage-can-be-set.html | COURT BACKS RATE OF PAY IN 2 FIELDS Rules Minimum Wage Can Be Set in US Textile Pacts Tobacco Bulking Plants Act of 1936 Used Ends at Bulking Plant | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/cypriotes-quiet-at-curfews-end-wide-outbursts-expected-by-british.html | CYPRIOTES QUIET AT CURFEWS END Wide Outbursts Expected by British Do Not Occur600 Arrested for Violations Bomb Thrown at Patrol Cyprus Quiet as Curfew Ends 600 Arrested for Violating Curb | By Joseph O Haff Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/danish-strike-talks-continue.html | Danish Strike Talks Continue | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/democrats-explore-a-draft-of-truman-democrats-talk-of-truman-draft.html | Democrats Explore A Draft of Truman DEMOCRATS TALK OF TRUMAN DRAFT Circumstances Listed | By William S White Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/democrats-offer-new-housing-bill-substitute-measure-in-house.html | DEMOCRATS OFFER NEW HOUSING BILL Substitute Measure in House Proposes 180000 Public Units in Three Years Good Construction Year Seen | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/denmark-is-praised-in-u-n.html | Denmark Is Praised in U N | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dutch-deny-legal-curb-say-indonesian-lawyer-could-have-gone-to-new.html | DUTCH DENY LEGAL CURB Say Indonesian Lawyer Could Have Gone to New Guinea | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/edith-friedman-to-wed-engaged-to-cadet-mark-e-smith-3d-of-west.html | EDITH FRIEDMAN TO WED Engaged to Cadet Mark E Smith 3d of West Point | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/equalization-rates-set-albany-hearing-due-june-1-on-5-boroughs.html | EQUALIZATION RATES SET Albany Hearing Due June 1 on 5 Boroughs Schedule | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/food-news-olive-oil-with-prices-high-because-of-poor-crops-the-home.html | Food News Olive Oil With Prices High Because of Poor Crops The Home Cook Must Look for Substitutes Desserts for Easter Cheese Puffs With Cocktails | By June Owen | RE0000204144 | 1984-05-03 | B00000584708 |

| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/frank-p-fahy-73-retired-engineer.html | FRANK P FAHY 73 RETIRED ENGINEER | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/freed-after-ten-days-explosion-in-rhodes.html | Freed After Ten Days Explosion in Rhodes | By Homer Bigart Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gbs-fund-to-abcs-challenged-by-museum.html | GBS Fund to ABCs Challenged by Museum | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/grain-prices-rise-wheat-sets-highs-soybeans-also-climbcorn-to-2.html | GRAIN PRICES RISE WHEAT SETS HIGHS Soybeans Also ClimbCorn to 2 Cents Up Oats to 78 and Rye 1 18 to 4 | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gulf-oil-bolivia-sign-40year-pact-company-to-help-finance-pipelines.html | GULF OIL BOLIVIA SIGN 40YEAR PACT Company to Help Finance Pipelines in Exchange for Rights in Large Area Utility Rights Placed | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hagerty-discounts-train-poison-case.html | HAGERTY DISCOUNTS TRAIN POISON CASE | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/heck-sees-gop-in-state-for-nixon.html | HECK SEES GOP IN STATE FOR NIXON | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/herman-d-hensel-dies-former-member-of-cotton-exchange-here-was-80.html | HERMAN D HENSEL DIES Former Member of Cotton Exchange Here Was 80 | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/high-court-backs-law-on-immunity-in-securty-cases-decides-7-to-2.html | HIGH COURT BACKS LAW ON IMMUNITY IN SECURTY CASES Decides 7 to 2 That US Has Power to Force Balky Witnesses to Testify FIRST TEST OF STATUTE Defendant Held 1954 Rule Violated 5th Amendment Douglas in Sharp Dissent Ullmann Argument Rejected HIGH COURT BACKS LAW ON IMMUNITY Four Questions Raised Courts Ruling Attacked | By Luther A Huston Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/high-school-sports-notes-psal-program-broadened-costs-cut-through.html | High School Sports Notes PSAL Program Broadened Costs Cut Through Use of 85000 Allotment Schoenfeld to Be Honored Amityville Seeks Sweep | By Gordon S White Jr | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/house-acts-to-save-indians-timberland.html | HOUSE ACTS TO SAVE INDIANS TIMBERLAND | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/in-the-nation-gradual-in-the-frame-of-history-ii-the-deep-source-of.html | In The Nation Gradual in the Frame of History II The Deep Source of Resistance Fear of Interbreeding Other State Laws | By Arthur Krock | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/irish-lawyerstatesman-his-legal-career-enjoys-his-pets.html | Irish LawyerStatesman His Legal Career Enjoys His Pets | John A CostelloThe New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/issues-of-britain-prop-industrials-giltedge-issues-advance-up-to-5.html | ISSUES OF BRITAIN PROP INDUSTRIALS GiltEdge Issues Advance Up to 5 Shillings Lend Strength to Market | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jersey-increases-its-cigarette-tax-legislature-votes-rise-to-5c-a.html | JERSEY INCREASES ITS CIGARETTE TAX Legislature Votes Rise to 5c a PackMoney Will Go for School Construction | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jill-bekins-engaged-seattle-girl-to-be-married-to-james-p-anthony.html | JILL BEKINS ENGAGED Seattle Girl to Be Married to James P Anthony | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/kefauver-pushes-california-drive-state-party-chiefs-widening-fight.html | KEFAUVER PUSHES CALIFORNIA DRIVE State Party Chiefs Widening Fight on Him Take Heart From Humphrey Visit Minnesota Analysis Calls for a New Coach | By Gladwin Hill Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/letters-to-the-times-czechoslovakias-history-its-record-in-fighting.html | Letters to The Times Czechoslovakias History Its Record in Fighting Nazism and Communism Cited Republican Leadership Queried Broadcasting Our Policy To Raise Teacher Pensions Adequate Retirement Pay Asked to Help Fill Faculties Views on Segregation Ruling Gruenther for Vice President | MIKULAS FRANEK ARNOST HEIDRICH FEDOA HODZA JOSEF MACEK STEFAN OSUSKY FERDINAND PEROUTKA ALOIS ROZEHNALRUTH B BARTONHARRY TORCZYNEBHAROLD S QUIGLEYALPHEUS THOMAS MASONDOROTHY RICE SIMS | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/lloyd-scores-lag-in-mideast-plans-hints-west-has-yet-to-agree-on.html | LLOYD SCORES LAG IN MIDEAST PLANS Hints West Has Yet to Agree on Means of Keeping Peace Renews Britons Pledge MPs Show Misgivings Possible Shift in Policy | By Drew Middleton Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/malayan-chief-pays-a-visit-to-thailand.html | MALAYAN CHIEF PAYS A VISIT TO THAILAND | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/maltese-offered-commons-seats-britain-agrees-to-admit-3-to-the.html | MALTESE OFFERED COMMONS SEATS Britain Agrees to Admit 3 to the HouseCatholic Church Opposes Plan Catholic Church Objects | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mikoyan-arrival-no-indian-splash-new-delhis-spring-festival.html | MIKOYAN ARRIVAL NO INDIAN SPLASH New Delhis Spring Festival ColoredWater Halloween Dampens Russians Visit Policemen Fair Game | By Am Rosenthal Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mollet-bars-link-with-communists.html | MOLLET BARS LINK WITH COMMUNISTS | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/nashua-at-home-after-train-trip-racer-arrives-at-aqueduct-from.html | NASHUA AT HOME AFTER TRAIN TRIP Racer Arrives at Aqueduct From FloridaNext Start Depends on Impost | The New York Times by Edward Hausner | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/no-hint-on-de-galindez-fbi-wont-say-if-it-is-sifting-case-of.html | NO HINT ON DE GALINDEZ FBI Wont Say If It Is Sifting Case of Missing Scholar | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/north-africa-aid-burden-to-france-some-experts-doubt-ability-to.html | NORTH AFRICA AID BURDEN TO FRANCE Some Experts Doubt Ability to Meet Economic Demands Without Outside Help Population Rise a Factor | By Harold Callender Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/oil-deal-outlined-atlantic-would-pay-houston-company-200-million.html | OIL DEAL OUTLINED Atlantic Would Pay Houston Company 200 Million | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pakistan-rejects-soviet-and-offers-high-official-spurns-mikoyan-bid.html | PAKISTAN REJECTS SOVIET AND OFFERS High Official Spurns Mikoyan Bid but Some Skepticism Is Voiced by Outsiders Mikoyan Flies to India Moscow Pressing Drive | By John P Callahan Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/passover-marked-by-worlds-jews-festive-days-are-to-celebrate.html | PASSOVER MARKED BY WORLDS JEWS Festive Days Are to Celebrate the Escape From Slavery in Egypt 30 Centuries Ago | The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/patrick-adapting-novel-for-stage-broadway-may-see-his-play-based-on.html | PATRICK ADAPTING NOVEL FOR STAGE Broadway May See His Play Based on Toombs Good As Gold Next Season New Play by Alexander Ticket Seller Retires | By Sam Zolotow | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/phelanking.html | PhelanKing | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/planning-fete-for-school-in-virginia.html | Planning Fete for School in Virginia | Irwin Dribben | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/police-dive-for-auto-2-believed-in-car-that-drove-off-pier-at-salem.html | POLICE DIVE FOR AUTO 2 Believed in Car That Drove Off Pier at Salem NJ | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/president-greets-2-us-neighbors-leaders-gather-at-west-virginia.html | PRESIDENT GREETS 2 US NEIGHBORS Leaders Gather at West Virginia Resort for ThreeNation Conference PRESIDENT GREETS 2 US NEIGHBORS | By Wh Lawrence Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/presidents-aides-defy-senate-unit-3-refuse-to-testify-in-public-on.html | PRESIDENTS AIDES DEFY SENATE UNIT 3 Refuse to Testify in Public on Revision of Red Trade ListWill Talk in Secret | By Russell Baker Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pulitzer-prize-winner-joins-newsday-staff.html | Pulitzer Prize Winner Joins Newsday Staff | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/rebuilding-asked-at-biblical-fort-governor-general-of-canada-and.html | REBUILDING ASKED AT BIBLICAL FORT Governor General of Canada and Party Tour Arctic | Special to The New York TimesThe New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/red-china-beset-by-spring-famine-hungry-peasants-on-move.html | RED CHINA BESET BY SPRING FAMINE Hungry Peasants on Move AgainPeiping Orders Relief Funds Issued Deadline Set for Reports | By Henry R Lieberman Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/reds-soften-line-in-west-germany-party-leader-asks-members-to-seek.html | REDS SOFTEN LINE IN WEST GERMANY Party Leader Asks Members to Seek Tie With Socialists in Popular Front Drive | By Walter Sullivan Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/robinsons-homer-marks-157-game-dodger-star-connects-for-3-of-11-run.html | ROBINSONS HOMER MARKS 157 GAME Dodger Star Connects for 3 of 11 Runs Yielded in 2d by Yanks McDermott Koufax Walks Twice Snider Drives in Run Series Script Followed | By Roscoe McGowen Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sahara-oil-strike-excites-algerians.html | SAHARA OIL STRIKE EXCITES ALGERIANS | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/screen-actors-define-sphere-new-guild-contract-states-tape.html | SCREEN ACTORS DEFINE SPHERE New Guild Contract States Tape Recording of Movies Is Within Its Jurisdiction | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senate-test-set-on-election-law-voting-will-begin-today-on.html | SENATE TEST SET ON ELECTION LAW Voting Will Begin Today on Proposals to Alter Way of Choosing Presidents Propositions Advanced Objection by Douglas | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senate-unit-hits-violence-in-films-sadistic-pictures-are-cited-as.html | SENATE UNIT HITS VIOLENCE IN FILMS Sadistic Pictures Are Cited as Trigger Mechanisms for Juvenile Delinquency Experts in Many Fields Heard | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/smalltaxi-bill-passes-council-barely-gets-needed-votes-after-action.html | SMALLTAXI BILL PASSES COUNCIL Barely Gets Needed Votes After Action Is Delayed 45 Minutes by Phone Call Holiday Is Factor Mayor Wants a Rest | The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/soviet-offers-to-scuttle-79-craft-and-buy-31-to-settle-lendlease.html | Soviet Offers to Scuttle 79 Craft And Buy 31 to Settle LendLease SOVIET SET TO SINK LENDLEASE CRAFT No Price Mentioned | By Dana Adams Schmidt Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sports-of-the-times-big-as-grapefruit-the-discard-bright-idea.html | Sports of The Times Big as Grapefruit The Discard Bright Idea Backward Progress | By Arthur Daley | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stepson-boys-looking-ahead-to-olympic-glory-stephen-17-holder-of-23.html | Stepson Boys Looking Ahead to Olympic Glory Stephen 17 Holder of 23 Major Titles in Speed Skating Robert 8 Hopes to Wins First Trophy at US Meet Roomful of Trophies Mitt Mask and Shinguards Father a Fire Lieutenant | By Frank M Blunk | RE0000204144 | 1984-05-03 | B00000584708 |

| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/stevenson-plans-more-voter-chats-in-florida-and-california-he-will.html | STEVENSON PLANS MORE VOTER CHATS In Florida and California He Will Revise His Tactics but Not His Basic Strategy To Meet More People | By Richard Jh Johnston Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/student-is-fiance-of-miss-jean-picker.html | STUDENT IS FIANCE OF MISS JEAN PICKER | Bradford Bachrach | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/suffolks-board-upheld-by-levitt-supervisors-call-on-shapiro-to.html | SUFFOLKS BOARD UPHELD BY LEVITT Supervisors Call on Shapiro to Retract His Charges of Illegal Purchasing | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/suit-lost-by-winne-for-bergen-salary.html | SUIT LOST BY WINNE FOR BERGEN SALARY | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/syngman-rhee-is-81.html | Syngman Rhee Is 81 | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/syrian-defense-tie-denied-by-jordan.html | SYRIAN DEFENSE TIE DENIED BY JORDAN | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/tailored-woman-plans-ad-promotion-drive.html | Tailored Woman Plans Ad Promotion Drive | James Abresch | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/teamsters-drop-dock-union-loan-beck-gets-vote-of-confidence-by.html | TEAMSTERS DROP DOCK UNION LOAN Beck Gets Vote of Confidence by Board to Kill 400000 Aid PlanHoffa Agrees Warning From Meany Resistance Is Determined Investigation Opens Here | By Ah Raskin Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/text-of-us-statement-on-mideast-war-has-not-come-again.html | Text of US Statement on Mideast War Has Not Come Again | Special To The New York TimesThe New York Times by Fred J Sass | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/the-soviets-forcesii-an-analysis-of-the-present-strength-of-the.html | The Soviets ForcesII An Analysis of the Present Strength Of the Kremlins Military Defenses Space an Air Liability Status of MVD Troops | By Hanson W Baldwin | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/theatre-glass-clock-comedy-by-hugh-mills-opens-at-the-golden.html | Theatre Glass Clock Comedy by Hugh Mills Opens at the Golden | By Brooks Atkinson | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/treasury-bill-rate-takes-a-sharp-drop.html | TREASURY BILL RATE TAKES A SHARP DROP | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/troth-made-known-of-miss-steinhardt.html | TROTH MADE KNOWN OF MISS STEINHARDT | Cooper | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/tunisia-seeks-to-join-ilo.html | Tunisia Seeks to Join ILO | Special To The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tunisian-deputy-killed-by-rebel-victim-winner-in-sundays.html | TUNISIAN DEPUTY KILLED BY REBEL Victim Winner in Sundays PollNeoDestour Bloc Gets 97 the Vote NeoDestour Strength Seen Only 59 Voted in Tunis 4 Reds Indicted in Algiers French Fuel Depot Burns | By Thomas F Brady Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-chains-to-shun-parade-on-easter-only-wpix-will-cover-event-on.html | TV CHAINS TO SHUN PARADE ON EASTER Only WPIX Will Cover Event on 5th AveNetworks to Televise Church Services Comment by Networks | By Val Adams | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-independent-scores-networks-head-of-coast-station-tells-senate.html | TV INDEPENDENT SCORES NETWORKS Head of Coast Station Tells Senate Unit of Dangers in Methods of Top Chains | By Edwin L Dale Jr Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-tale-of-redemption-red-buttons-is-star-of-fantasy-about-a-town.html | TV Tale of Redemption Red Buttons Is Star of Fantasy About a Town | By Jack Gould | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/u-n-aide-is-honored.html | U N Aide Is Honored | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/un-agency-finds-troubles-mounting-in-latin-economics-stagnation.html | UN Agency Finds Troubles Mounting In Latin Economies Stagnation Feared | By Kathleen McLaughlin Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/universitys-aide-is-ousted-in-tiflis-soviet-party-official-accused.html | UNIVERSITYS AIDE IS OUSTED IN TIFLIS Soviet Party Official Accused of Failure to Indoctrinate Georgian Student Body UNIVERSITY AIDE OUSTED IN TIFLIS Bagirov Attack Depicted | By Welles Hangen Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-asks-soviet-to-join-in-listing-of-troop-moves-us-urges-listing.html | US Asks Soviet to Join In Listing of Troop Moves US URGES LISTING OF TROOP MOVES Controls First Goal of US | By Benjamin Welles Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-citizenship-is-lost-by-currie-former-roosevelt-aide-has-been-out.html | US CITIZENSHIP IS LOST BY CURRIE Former Roosevelt Aide Has Been Out of Country Longer Than the Law Allows | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-price-index-steady-in-month-february-food-costs-dip-offset-by.html | US PRICE INDEX STEADY IN MONTH February Food Costs Dip Offset by Other Rises TakeHome Pay at Peak Textiles and Rents Higher City Prices Unchanged | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wagner-rejects-teachers-pleas-for-bigger-rises-insists-on-21.html | WAGNER REJECTS TEACHERS PLEAS FOR BIGGER RISES Insists on 21 Million Total 2 Organizations Threaten Extension of Boycott WAGNER REJECTS TEACHERS PLEAS | By Benjamin Fine | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wanger-suffers-heart-attack.html | Wanger Suffers Heart Attack | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/weather-and-business-why-retailers-are-so-concerned-about-a-factor.html | Weather and Business Why Retailers Are So Concerned About a Factor They Cant Control The Moment Lost Too Much Too Late Rained In Rained Out ROLE OF WEATHER IN SALES WEIGHED Branches BetterMostly | By Glenn Fowler | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/west-chester-unit-to-aid-commuters.html | WEST CHESTER UNIT TO AID COMMUTERS | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/william-russell-educator-65-dies-head-of-teachers-college-at.html | WILLIAM RUSSELL EDUCATOR 65 DIES Head of Teachers College at Columbia 192754 Served as are Official of ICA BEGAN CITIZENSHIP UNIT Urged Wider Public Interest in Schools and Supported International Projects Father Also Headed School Aided US Abroad Joined FOA in 1954 | Special to The New York TimesThe New York Times 1954 | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/wood-field-and-stream-speedy-comfortable-airboats-push-deep-into.html | Wood Field and Stream Speedy Comfortable Airboats Push Deep Into Everglades for Hunting Fishing | By John W Randolph Special To the New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-27 | https://www.nytimes.com/1956/03/27/archiv es/yacht-smen-pick-up-11-keys-to-sun-fun.html | YACHT SMEN PICK UP 11 KEYS TO SUN FUN | Special to The New York Times | RE0000204144 | 1984-05-03 | B00000584708 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/160-agents-sit-in-insurance-workers-in-newark-protest-delay-in.html | 160 AGENTS SIT IN Insurance Workers in Newark Protest Delay in Talks | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/a-floating-voice-on-carrier-urged-streibert-tells-house-group.html | A FLOATING VOICE ON CARRIER URGED Streibert Tells House Group Movies and Exhibits Could Cope With Soviet Drive WIDE TOUR IS PROPOSED Ship Would Visit 30 to 100 PortsSubcommittee Is Cool to the Project Cold Reception to Project Civilians to Man Carrier | By Cp Trussell Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/about-new-york-subway-beagle-finds-a-home-but-longs-still-for.html | About New York Subway Beagle Finds a Home but Longs Still for UndergroundPear Tree Stirs Dispute | By Meyer Berger | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/accord-expected-on-a-wheat-pact-geneva-talks-are-adjourned-but-will.html | ACCORD EXPECTED ON A WHEAT PACT Geneva Talks Are Adjourned but Will Be Resumed on April 16 in London Big Rise Is Not Expected | By Michael L Hoffman Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/administration-will-submit-plan-on-civil-rights-today-congress-to.html | Administration Will Submit Plan on Civil Rights Today CONGRESS TO GET CIVIL RIGHTS BILL | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/aid-offered-to-yonkers-state-proposes-to-pay-half-for-survey-of.html | AID OFFERED TO YONKERS State Proposes to Pay Half for Survey of School System | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/alice-childs-married-wed-in-south-to-ensign-samuel-a-anderson-3d-of.html | ALICE CHILDS MARRIED Wed in South to Ensign Samuel A Anderson 3d of the Navy | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/asian-aid-fund-mapped-johnston-will-propose-plan-to-promote.html | ASIAN AID FUND MAPPED Johnston Will Propose Plan to Promote Development | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/at-jamaica-and-roosevelt-raceway-the-horses-get-ready-to-open-the.html | At Jamaica and Roosevelt Raceway the Horses Get Ready to Open the Season on Monday | The New York Times by Neal Boenzi | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/atomic-pool-splits-cabinet-in-france.html | ATOMIC POOL SPLITS CABINET IN FRANCE | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/book-destroyed-author-protests-miss-davie-fights-removal-of-profile.html | BOOK DESTROYED AUTHOR PROTESTS Miss Davie Fights Removal of Profile of America From US Libraries Abroad Provision Cut Out | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/books-of-the-times-global-nightmare-for-a-subject-theory-of-life.html | Books Of The Times Global Nightmare for a Subject Theory of Life and Courage | By Orville Prescott | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/british-deny-making-protests-to-cairo.html | BRITISH DENY MAKING PROTESTS TO CAIRO | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/britons-warned-of-stiffer-curbs-macmillan-says-deflation-steps-will.html | BRITONS WARNED OF STIFFER CURBS Macmillan Says Deflation Steps Will Be Reinforced if Economy Gains Lag Expenditures on Imports | By Thomas P Ronan Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/broker-loan-rates-go-up-bond-market-feels-pinch-2-big-banks-lift.html | Broker Loan Rates Go Up Bond Market Feels Pinch 2 Big Banks Lift Charges on Securities Credits From 375 to 4 BANKS LIFT RATE ON BROKER LOANS Prime Rate Going Up Field of Increase Baffling | By Leif H Olsen | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/canada-and-mexico-accept-bid-by-us-to-aid-new-nations-canada-mexico.html | Canada and Mexico Accept Bid by US To Aid New Nations CANADA MEXICO TO AID NEW LANDS USCanadian Problems | By Wh Lawrence Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/church-aided-359366-presbyterian-welfare-agencies-set-a-record-in.html | CHURCH AIDED 359366 Presbyterian Welfare Agencies Set a Record in 1955 | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/columbia-to-add-to-campus-and-build-new-law-school-columbia.html | Columbia to Add to Campus And Build New Law School Columbia University Contemplates 17000000 Easterly Development of Its Campus | By Russell Porter | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/conferees-adopt-rigid-farm-props-benson-forecasts-a-veto-action-on.html | CONFEREES ADOPT RIGID FARM PROPS Benson Forecasts a Veto Action on Bill Is Delayed CONFEREES ADOPT RIGID FARM PROPS Group Will Work Through Gas Tax Eliminated | By William M Blair Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/costello-for-care-in-un-on-partition.html | COSTELLO FOR CARE IN UN ON PARTITION | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cubs-collect-20-hits-and-defeat-giants-in-phoenix-game-13-to-10.html | Cubs Collect 20 Hits and Defeat Giants in Phoenix Game 13 to 10 Decision Held in Abeyance Irvin Excels at Plate | By Louis Effrat Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cypriotes-slay-3-in-new-terrorism-2-soldiers-shot-in-ambush-customs.html | CYPRIOTES SLAY 3 IN NEW TERRORISM 2 Soldiers Shot in Ambush Customs Man a Victim CYPRIOTES SLAY 3 IN NEW TERRORISM Harding Presents Budget | By Joseph O Haff Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/czar-appointed-to-speed-output-in-missiles-race-murphree-of-esso.html | CZAR APPOINTED TO SPEED OUTPUT IN MISSILES RACE Murphree of Esso Research Gets Broad Powers From Wilson on All Phases SECRETARY IS GRATIFIED Says New Aide Meets 4 Key QualificationsExpects Great Contribution Lack of Control Assailed US NAMES CZAR IN MISSILES RACE | By Anthony Leviero Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/democrats-to-convene-connecticut-to-name-party-delegates-on-july-67.html | DEMOCRATS TO CONVENE Connecticut to Name Party Delegates on July 67 | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dim-future-seen-for-uhf-video-c-b-s-before-senate-unit-proposes.html | DIM FUTURE SEEN FOR UHF VIDEO C B S Before Senate Unit Proposes Adding 31 VHF Outlets for Competition | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dodgers-triumph-over-phillies-62-furillos-3-safeties-spark-brooks.html | DODGERS TRIUMPH OVER PHILLIES 62 Furillos 3 Safeties Spark Brooks AttackJones is Beaned by Newcombe Jones Is Hospitalized Bessent Is Injured | By Roscoe McGowen Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dutch-parole-25-japanese.html | Dutch Parole 25 Japanese | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/economy-gaining-in-east-germany-area-said-to-lead-all-other.html | ECONOMY GAINING IN EAST GERMANY Area Said to Lead All Other Satellite States but Lag Far Behind the West | By Walter Sullivan Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/eisenhower-gave-atom-test-order-us-tells-un-decision-for-new.html | EISENHOWER GAVE ATOM TEST ORDER US Tells UN Decision for New Pacific Experiments Came After Careful Study More Talks Next Week New Precautions | By Lindesay Parrott Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fergusoncryer.html | FergusonCryer | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fight-is-opened-on-theatre-tax-2-groups-begin-campaign-to-exempt.html | FIGHT IS OPENED ON THEATRE TAX 2 Groups Begin Campaign to Exempt Live Shows From U S Admission Levies | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fishing-boat-saved-off-jersey.html | Fishing Boat Saved Off Jersey | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/flashy-play-of-carroll-makes-stengel-blink-yank-rookie-staging.html | Flashy Play of Carroll Makes Stengel Blink Yank Rookie Staging Powerful Bid for ThirdBase Job Bonus Baby Batted 450 as Freshman at Notre Dame Tidy Sum Is Paid Tommy Born in Queens Yanks in Intrasquad Game | By John Drebinger Special To The New York Timesthe New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fluoridation-wins-test-in-tuckahoe.html | FLUORIDATION WINS TEST IN TUCKAHOE | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/food-a-teacher-cooks.html | Food A Teacher Cooks | By June Owen | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/foreign-affairs-grandfather-ivan-comes-to-dinner-the-privileged.html | Foreign Affairs Grandfather Ivan Comes to Dinner The Privileged Russians The Governments Line The Late Starter | By Cl Sulzberger | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/foreign-spending-in-us-hits-peak-fourth-quarter-of-1955-set-record.html | FOREIGN SPENDING IN US HITS PEAK Fourth Quarter of 1955 Set Record of 53 Billions Dollar Outflow Up Also | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/france-plans-tax-rise-government-asks-increase-to-finance-pensions.html | FRANCE PLANS TAX RISE Government Asks Increase to Finance Pensions for Aged | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/french-forces-kill-40-algerian-rebels.html | FRENCH FORCES KILL 40 ALGERIAN REBELS | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gen-wood-to-quit-as-chairman-of-sears-pension-funds-board-former.html | Gen Wood to Quit as Chairman Of Sears Pension Funds Board Former Head of Mail Order Concern Nearing 77 Has Held Post Since 1928 GEN WOOD TO QUIT SEARS FUNDS POST Other Policy Changes | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ginger-ale-plot-gets-laugh-from-president.html | Ginger Ale Plot Gets Laugh From President | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gop-maps-drive-for-legislature-seeks-twothirds-margin-in-2-houses.html | GOP MAPS DRIVE FOR LEGISLATURE Seeks TwoThirds Margin in 2 Houses to Kill Vetoes Fights in City Expected Committees Set Up Democrats Concerned | By Leo Egan Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/grain-prices-dip-in-profit-taking-early-trade-sets-new-highs-in-all.html | GRAIN PRICES DIP IN PROFIT TAKING Early Trade Sets New Highs in All Wheat Futures but Selling Pressure Rises | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hell-guide-the-missiles-eger-vaughan-murphree.html | Hell Guide the Missiles Eger Vaughan Murphree | William R Frutchey | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/helpful-hints-for-reducing-problems-when-going-shopping-with.html | Helpful Hints for Reducing Problems When Going Shopping With Children Decide in Advance | By Dorothy Barclay | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/idlewild-tower-topples-killing-1-and-injuring-1.html | Idlewild Tower Topples Killing 1 and Injuring 1 | The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/illinois-bell-increases-board.html | Illinois Bell Increases Board | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
|---|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/jersey-republican-post-filled.html | Jersey Republican Post Filled | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/joanhitch-married-to-david-g-powell.html | JOANHITCH MARRIED TO DAVID G POWELL | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kefauver-closes-california-tour-senator-believed-to-have-picked-up.html | KEFAUVER CLOSES CALIFORNIA TOUR Senator Believed to Have Picked Up Strength for Primary Test June 5 Kefauver Eyes Indiana Stevenson Going to Florida | By Gladwin Hill Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kramer-to-film-muni-theatre-hit-acquires-rights-to-inherit-the-wind.html | KRAMER TO FILM MUNI THEATRE HIT Acquires Rights to Inherit the Wind for 200000 and Share of Profits Felix Jackson Returns Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kuwait-expansion-set-refinery-capacity-to-be-raised-to-six-times.html | KUWAIT EXPANSION SET Refinery Capacity to Be Raised to Six Times Present Size | Dispatch of The Times London | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/letters-to-the-times-to-control-mergers-progressive-tax-rate-to.html | Letters to The Times To Control Mergers Progressive Tax Rate to Discourage Monopoly Trend Proposed Philosophies of Education Threat to Egypt Seen Ties With Communists Will Resu in Soviet Supremacy It Is Said Markers for Historic Sites | HAROLD LAMPORTJAMES T MEHORTERROY H MILLENSONJ OWEN GRUNDY | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/matson-is-studying-hotels-for-pacific.html | MATSON IS STUDYING HOTELS FOR PACIFIC | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mclevy-78-will-not-retire.html | McLevy 78 Will Not Retire | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/meyner-to-approve-cigarette-tax-rise.html | MEYNER TO APPROVE CIGARETTE TAX RISE | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/michigan-bell-growing-telephone-company-slates-91000000-expansion.html | MICHIGAN BELL GROWING Telephone Company Slates 91000000 Expansion | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mikoyan-admits-stalinist-unrest-but-says-cult-will-be-broken.html | Mikoyan Admits Stalinist Unrest But Says Cult Will Be Broken | By Am Rosenthal Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/miss-nash-makes-debut-student-at-bradford-junior-college-bows-at-a.html | MISS NASH MAKES DEBUT Student at Bradford Junior College Bows at a Tea | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/montreal-sextet-downs-blues-70-canadiens-take-series-41-harvey-h.html | MONTREAL SEXTET DOWNS BLUES 70 Canadiens Take Series 41 Harvey H Richard and Moore Net Twice Each Bell in Ranger Nets Rocket Gets 5 Assists | By Joseph C Nichols Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/more-georgians-chided-party-denounces-education-aides-in-abkhaz.html | MORE GEORGIANS CHIDED Party Denounces Education Aides in Abkhaz Area | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mrs-hugh-thomas-has-son.html | Mrs Hugh Thomas Has Son | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/music-mass-by-bach-bethlehem-choir-heard-at-carnegie-hall.html | Music Mass by Bach Bethlehem Choir Heard at Carnegie Hall | By Howard Taubman | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/nancy-ellin-taft-becomes-fiancee-their-engagements-are-announced.html | NANCY ELLIN TAFT BECOMES FIANCEE Their Engagements Are Announced | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/nbc-attracting-religious-groups-billy-graham-baptist-unit-buy-radio.html | NBC ATTRACTING RELIGIOUS GROUPS Billy Graham Baptist Unit Buy Radio TimeLutheran League Plans Program Dodsworth Stars Named | By Val Adams | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/new-soviet-view-of-kirov-studied-museum-aide-in-leningrad-hints.html | NEW SOVIET VIEW OF KIROV STUDIED Museum Aide in Leningrad Hints Shift on 34 Murder of Stalin Associate Documents Are Described | By Jack Raymond Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/notes-on-college-sports-michigan-reported-preparing-to-convert-ron.html | Notes on College Sports Michigan Reported Preparing to Convert Ron Kramer From End to Fullback Anchors Away Ivy Basketball Records Selected Short Subjects | By Allison Danzig | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/one-bullet-hits-2-israelis.html | One Bullet Hits 2 Israelis | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/paper-company-continues-gains-west-virginia-pulp-showing-steady.html | PAPER COMPANY CONTINUES GAINS West Virginia Pulp Showing Steady Rises in Sales and Net President Reports OTHER MEETINGS Basic Refractories Emerson Drug Co LinkBelt Co Northeast Airlines Oliver Corporation Wm Wrigley Jr Co | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pine-and-thomas-plan-2-tv-series-movie-team-forming-video.html | PINE AND THOMAS PLAN 2 TV SERIES Movie Team Forming Video Department to Film Them Monash Will Head Unit | By Oscar Godbout Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/play-to-benefit-glen-cove-center-staging-of-room-service-in-high.html | PLAY TO BENEFIT GLEN COVE CENTER Staging of Room Service in High School April 67 to Aid Neighborhood House | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pravda-charges-stalins-misrule-gave-beria-power-editorial.html | PRAVDA CHARGES STALINS MISRULE GAVE BERIA POWER Editorial Publicizes Drive to Degrade ExPremier but Praises His Early Role Strongest Attack Yet Made PRAVDA CHARGES STALINBERIA TIE Second Stage of Attack | By Welles Hangen Special To the New York Timesby Harry Schwartz | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/press-denounces-strike-in-britain-attack-on-shipyard-walkout-backs.html | PRESS DENOUNCES STRIKE IN BRITAIN Attack on Shipyard Walkout Backs Criticism of US Tanker Line Chief | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/princetonian-attacked-sophomore-20-pulled-from-car-and-beaten-by-2.html | PRINCETONIAN ATTACKED Sophomore 20 Pulled From Car and Beaten by 2 Men | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/red-come-home-drive-gaining-in-free-world-survey-reveals-donovan.html | Red Come Home Drive Gaining In Free World Survey Reveals Donovan Calls Guile and Fear Effective in Undermining Sanctuary for Refugees COME HOME DRIVE OF REDS GAINING Specific Problems Analyzed | By David Anderson | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/russians-scored-by-british-peers-2-lords-join-critics-of-visit-cite.html | RUSSIANS SCORED BY BRITISH PEERS 2 Lords Join Critics of Visit Cite Religious Curbs and Other Soviet Policies Serov Unpopular in Britain Protesant Leader Replies Serov Returns to Moscow | By Drew Middleton Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/senators-reject-election-change-chamber-defeats-5-attempts-to.html | SENATORS REJECT ELECTION CHANGE Chamber Defeats 5 Attempts to Revise Present Way of Choosing President Langer Proposal Beaten SENATORS REJECT ELECTION CHANGE | By Allen Drury Special to the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/somoza-and-legion-head-escape-drowning-in-sea.html | Somoza and Legion Head Escape Drowning in Sea | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/son-to-mrs-j-h-mcdowell.html | Son to Mrs J H McDowell | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sound-yachting-groups-approve-seasons-schedule-of-regattas-13.html | Sound Yachting Groups Approve Seasons Schedule of Regattas 13 TitlePoint Events Time Schedule Advanced | By John Rendel | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/south-africans-urge-7-areas-for-negroes-south-africans-ask-negro.html | South Africans Urge 7 Areas for Negroes SOUTH AFRICANS ASK NEGRO AREAS | By Leonard Ingalls Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-analyzes-campaign-in-us-eisenhowers-popularity-big-business.html | SOVIET ANALYZES CAMPAIGN IN US Eisenhowers Popularity Big Business and Peace Hopes Called GOP Weapons | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-arms-plan-omits-atomic-ban-proposal-at-london-parley-urges.html | SOVIET ARMS PLAN OMITS ATOMIC BAN Proposal at London Parley Urges Cuts in Troops and Conventional Weapons Plan Presented by Gromyko SOVIET ARMS PLAN OMITS ATOMIC BAN British and French Disturbed | By Benjamin Welles Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-pressing-artdogma-shift-top-painter-says-stalin-cult-debased.html | SOVIET PRESSING ARTDOGMA SHIFT Top Painter Says Stalin Cult Debased Cultural Life Scholarly Freedom Urged | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/spa-contract-approved-saratoga-hotel-to-be-headed-by-myron-h-wooley.html | SPA CONTRACT APPROVED Saratoga Hotel to Be Headed by Myron H Wooley | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/sports-of-the-times-height-of-precocity-downward-stretch-quick-exit.html | Sports Of The Times Height of Precocity Downward Stretch Quick Exit The Long Road Back | By Arthur Daley | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/st-nicks-license-revocations-upheld-ring-board-action-backed-by.html | St Nicks License Revocations Upheld RING BOARD ACTION BACKED BY COURT Petition of London S C and Sullivan to Void License Revocations Dismissed Du Mont Takes Action Last Show Monday Action a War Aftermath | By William J Briordy | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/state-aide-greets-new-gypsum-plant.html | STATE AIDE GREETS NEW GYPSUM PLANT | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/state-to-publish-newschool-fees-action-is-based-on-reports-of-large.html | STATE TO PUBLISH NEWSCHOOL FEES Action Is Based on Reports of Large Amounts Paid to Attorneys in Nassau SPOT SURVEY IS MADE Controller Says 1 Collected in the Long Island County Doubles Upstate Average | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/store-survey-shows-mothers-tend-to-traditional-when-dressing.html | Store Survey Shows Mothers Tend to Traditional When Dressing Offspring | By Barbara Land | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/symphony-aide-ill-washington-talk-on-ban-of-tour-off-until-today.html | SYMPHONY AIDE ILL Washington Talk on Ban of Tour Off Until Today | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/t-de-hartmann-70-composer-pianist.html | T DE HARTMANN 70 COMPOSER PIANIST | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/teachers-warn-of-wider-boycott-ten-leading-groups-assail-scheduled.html | TEACHERS WARN OF WIDER BOYCOTT Ten Leading Groups Assail Scheduled Rises Call for Straight 400 Dispute Began March 15 10 Groups Assail Rises Would Even Work Day | By Benjamin Fine | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/teamster-chief-backs-vote-here-council-election-was-100-honest-beck.html | TEAMSTER CHIEF BACKS VOTE HERE Council Election Was 100 Honest Beck Asserts Wont Intervene in Suit To Confer With Meany | By A H Raskin Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/television-misanthropy-study-of-a-man-who-hates-humanity-is.html | Television Misanthropy Study of a Man Who Hates Humanity Is Presented on Playwrights 56 | By Jack Gould | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archiv es/the-presidents-talks-an-appraisal-of-new-diplomatic-pattern-set-by.html | The Presidents Talks An Appraisal of New Diplomatic Pattern Set by Eisenhowers Personal Contacts Other Talks to Come Amiability Has Limitations | By James Reston Special To The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-soviets-forcesiii-an-analysis-of-the-kremlins-strategy-in-face.html | The Soviets ForcesIII An Analysis of the Kremlins Strategy In Face of Threat of Atomic Weapons Tank Held Spearhead | By Hanson W Baldwin | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/tidewater-is-first-andrewsmcclave-boat-wins-frostbite-dinghy.html | TIDEWATER IS FIRST AndrewsMcClave Boat Wins Frostbite Dinghy Laurels | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/time-running-out-for-glass-clock-comedy-at-the-golden-stops-ticking.html | TIME RUNNING OUT FOR GLASS CLOCK Comedy at the Golden Stops Ticking Saturday Night Waiting for Godot Next Ives to Quit Cat Arrival of Lovers Delayed | By Sam Zolotow | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/tokyo-budget-adopted-record-peacetime-total-sets-more-for-defense.html | TOKYO BUDGET ADOPTED Record Peacetime Total Sets More for Defense | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trade-by-taiwan-with-reds-bared-exports-to-communist-china-are.html | TRADE BY TAIWAN WITH REDS BARED Exports to Communist China Are Revealed to Senators by Herbert Hoover Jr Interesting Facets Cited TRADE BY TAIWAN WITH REDS BARED | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trading-declines-on-london-board-price-moves-are-irregular-issues.html | TRADING DECLINES ON LONDON BOARD Price Moves Are Irregular Issues of Britain Lose as Much as 35 Cents | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/transport-news-of-interest-here-elizabeth-would-hold-up-port.html | TRANSPORT NEWS OF INTEREST HERE Elizabeth Would Hold Up Port PlanTwo Maritime Employes Get Awards New Hatch Cover Devised Legion Post Votes Today Customs Sale Brings 4170 | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-aids-u-n-refugee-fund.html | US Aids U N Refugee Fund | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-and-dutch-sign-amitytrade-pact.html | US AND DUTCH SIGN AMITYTRADE PACT | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-asks-funds-to-build-schools-seek-88-million-in-first-year-for.html | US ASKS FUNDS TO BUILD SCHOOLS Seek 88 Million in First Year for Military Areas Integration Issue Averted | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-seizes-offices-of-daily-worker-communist-party-raids-in-cities.html | US SEIZES OFFICES OF DAILY WORKER COMMUNIST PARTY Raids in Cities From Here to Coast Based on Income Tax Liens of 435314 PAPER IS PRINTED LATER Moves to Makeshift Quarters Civil Liberties Union Scores Harassment Morning Edition Issued US SEIZES OFFICES OF DAILY WORKER Notices Put on Doors Legal Argument Develops | By Harrison E Salisbury | RE0000204145 | 1984-05-03 | B00000584709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/weeks-predicts-rise-in-business-secretary-sees-indications-years.html | WEEKS PREDICTS RISE IN BUSINESS Secretary Sees Indications Years Activity Will Top Record Levels of 1955 | By Charles E Egan Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/west-firm-in-un-on-mideast-plan-no-major-shift-is-indicated-on.html | WEST FIRM IN UN ON MIDEAST PLAN No Major Shift Is Indicated on Hammarskjold Mission Council to Sit Today | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/women-graduates-lean-to-teaching.html | WOMEN GRADUATES LEAN TO TEACHING | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/wood-field-and-stream-angler-finds-bonefishing-like-country-boys.html | Wood Field and Stream Angler Finds Bonefishing Like Country Boys Lurch for Greased Pig at Fair | By John W Randolph Special To the New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yield-on-phone-issue-sets-3year-highturnpike-offering-repriced.html | Yield on Phone Issue Sets 3Year HighTurnpike Offering Repriced MONEY SQUEEZE WEAKENS BONDS New York Telephone | By Paul Heffernan | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yugoslavia-renews-antibloc-position.html | YUGOSLAVIA RENEWS ANTIBLOC POSITION | Special to The New York Times | RE0000204145 | 1984-05-03 | B00000584709 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/19000-canadian-farm-brings-widow-365700.html | 19000 Canadian Farm Brings Widow 365700 | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-fiction-works-acquired-by-fox-studio-adds-novel-by-david-walker.html | 2 FICTION WORKS ACQUIRED BY FOX Studio Adds Novel by David Walker Short Story by Lee Rogow to Film Schedule | By Thomas M Pryor Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-prices-for-wheat-put-into-farm-bill-twoprice-wheat-put-in-farm.html | 2 Prices for Wheat Put Into Farm Bill TWOPRICE WHEAT PUT IN FARM BILL Recess Now Is Scored Senate Rejection Forecast | By William M Blair Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/adelphi-is-closed-after-bomb-note-threat-to-college-contains.html | ADELPHI IS CLOSED AFTER BOMB NOTE Threat to College Contains Diatribe Against Negroes Vacation Starts Day Early Evening Classes Canceled | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/adelphi-loses-in-lacrosse.html | Adelphi Loses in Lacrosse | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/advertising-man-named-trustee-of-villanova.html | Advertising Man Named Trustee of Villanova | Pach Bros | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/africa-will-have-a-new-university-southern-rhodesia-building-an.html | AFRICA WILL HAVE A NEW UNIVERSITY Southern Rhodesia Building an InterRacial Institution Classes Start in 57 Separate Living Quarters 15000 Trees Being Planted | By Leonard Ingalls Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/americas-extend-sea-shelf-area-resolution-would-let-us-push-subsoil.html | AMERICAS EXTEND SEA SHELF AREA Resolution Would Let US Push Subsoil Sovereignty to 160 Miles in Ocean | By Paul P Kennedy Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arabs-see-israeli-plot.html | Arabs See Israeli Plot | By Sam Pope Brewer Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arabs-would-limit-un-mideast-survey-arabs-in-un-ask-curbs-on.html | Arabs Would Limit UN Mideast Survey ARABS IN UN ASK CURBS ON MISSION | By Thomas J Hamilton Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/argentina-bars-perons-book.html | Argentina Bars Perons Book | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/atom-lag-feared-in-scientist-loss-lack-of-experts-may-imperil.html | ATOM LAG FEARED IN SCIENTIST LOSS Lack of Experts May Imperil Program Congress Told Soviet Gains Noted Russians Found Competent US Urged to Act | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/atomic-bid-to-egypt-moscow-offering-uranium-and-knowhow-mission.html | ATOMIC BID TO EGYPT Moscow Offering Uranium and KnowHow Mission Head Says | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/beethoven-hall-is-rising-in-bonn-1428000-building-a-few-blocks-from.html | BEETHOVEN HALL IS RISING IN BONN 1428000 Building a Few Blocks From Birthplace Replaces Bombed Center | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/blast-rocks-philadelphia-scores-injured-one-killed-blast-rips-area.html | Blast Rocks Philadelphia Scores Injured One Killed BLAST RIPS AREA IN PHILADELPHIA Granary Near Deserted Terrific RumbleBang 35 Taken to Hospitals | By William G Weart Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/bombers-beaten-by-senators-64-plews-clouts-twobagger-and-homer-for.html | BOMBERS BEATEN BY SENATORS 64 Plews Clouts TwoBagger and Homer for Victors Mantle Injures Leg Turley Spotty on Mound Dressen Picks Yanks | By John Drebinger Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/books-of-the-times-lashed-by-cart-drivers-whips-huxleys-infinite.html | Books of The Times Lashed by Cart Drivers Whips Huxleys Infinite Curiosity | By Charles Poore | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/british-reds-assail-leader.html | British Reds Assail Leader | By Drew Middleton Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/british-walkout-held-unjustified-government-inquiry-board-asks-end.html | BRITISH WALKOUT HELD UNJUSTIFIED Government Inquiry Board Asks End to Jurisdictional Strike at Shipyard RunOff Closely Watched | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/business-loans-gain-681000000-increase-in-the-week-here-is.html | BUSINESS LOANS GAIN 681000000 Increase in the Week Here is 438000000Loans to Banks Off 123000000 | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/child-to-mrs-roger-bragdon.html | Child to Mrs Roger Bragdon | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/city-maps-savings-on-its-realty-tax-new-financing-law-allows.html | CITY MAPS SAVINGS ON ITS REALTY TAX New Financing Law Allows Decrease of 8950000 in Capital Debt Costs Exceptions in the Law | By Paul Crowell | RE0000204146 | 1984-05-03 | B00000584710 |

| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cleanup-is-becks-job-an-analysis-of-the-undertaking-faced-by.html | CleanUp Is Becks Job An Analysis of the Undertaking Faced by Teamsters President Beck Won Plea to Hoffa A Victory for Ethical Code | By Ah Raskin Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/communists-plan-us-court-battle-on-income-taxes-party-may-regain.html | COMMUNISTS PLAN US COURT BATTLE ON INCOME TAXES Party May Regain Its Seized Property by Putting Up Security of Equal Value RAID PROCEDURE UPHELD Revenue Aide Here Is Called to Capital to Explain Reds Exploit Case Certified Checks Required COMMUNISTS PLAN INCOME TAX FIGHT | By Harrison E Salisbury | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/congress-approves-colorado-basin-bill.html | CONGRESS APPROVES COLORADO BASIN BILL | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cupriote-village-balks-searchers-british-fail-in-phrenaros-to-get.html | CUPRIOTE VILLAGE BALKS SEARCHERS British Fail in Phrenaros to Get Ambush Killing Clue Plan Collective Fine | By Joseph O Haff Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/decorator-advises-meals-be-served-with-some-inventiveness-and.html | Decorator Advises Meals Be Served With Some Inventiveness and Daring Easters Table Is Set With Taste | By Phyllis Ehrlich | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/deputy-is-hinted-for-mkays-post-clarence-davis-to-meet-with.html | DEPUTY IS HINTED FOR MKAYS POST Clarence Davis to Meet With Eisenhower TodayFaces Senate Fight if Named Backed By 2 Senators Neuberger Sees Dictation | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dispute-in-texas-tests-democrats-shivers-attack-on-rayburn-over.html | DISPUTE IN TEXAS TESTS DEMOCRATS Shivers Attack on Rayburn Over Johnson Proposal Imperils Harmony TodayFaces Senate Fight if Named Backed Shivers Backed Eisenhower Johnsons Record Cited | By William S White Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/divers-recover-autoists-body.html | Divers Recover Autoists Body | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dr-b-breitner-72-austrian-leader-wellknown-surgeon-author-dieswas.html | DR B BREITNER 72 AUSTRIAN LEADER WellKnown Surgeon Author DiesWas Candidate for Presidency in 1951 Ran as Independent | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dutch-confer-on-middle-east.html | Dutch Confer on Middle East | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dutch-steps-stir-jakartas-alarm-us-circles-also-worried-by-moves.html | DUTCH STEPS STIR JAKARTAS ALARM US Circles Also Worried by Moves After Dulles Visit to Asian Land | By Robert Alden Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eisenhower-elated-at-3power-talks-success-of-talks-elates-president.html | Eisenhower Elated At 3Power Talks SUCCESS OF TALKS ELATES PRESIDENT President Stresses Chapter | By Wh Lawrence Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eisenhower-sees-dulles-2-hours-extraordinary-talk-follows-their.html | EISENHOWER SEES DULLES 2 HOURS Extraordinary Talk Follows Their Having Spent 2 Days Together at Parley Atmosphere of Urgency | By Elie Abel Special to the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/elizabeth-sayre-engaged-to-wed-wellesley-senior-is-fiancee-of-lieut.html | ELIZABETH SAYRE ENGAGED TO WED Wellesley Senior Is Fiancee of Lieut Douglas Johnson of the Naval Air Arm | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/exsupervisor-is-101-today.html | ExSupervisor Is 101 Today | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/florist-gives-hints-to-men-on-corsages.html | Florist Gives Hints to Men On Corsages | By Nan Robertson | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/foods-that-are-expressive-of-spring-are-indicated-for-the-holiday.html | Foods That Are Expressive of Spring Are Indicated for the Holiday Brunch | By Jane Nickerson | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/foreign-aid-plan-of-un-is-backed-report-to-congress-by-us.html | FOREIGN AID PLAN OF UN IS BACKED Report to Congress by US Representatives Calls for a Multilateral System Aim of Program Defined | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/france-transfers-detained-algerian.html | FRANCE TRANSFERS DETAINED ALGERIAN | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gebbardtroy.html | GebbardTroy | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/general-tells-court-indochina-war-data-were-kept-from-paris-to.html | General Tells Court Indochina War Data Were Kept From Paris to Prevent Leaks | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/giants-defeat-orioles-dodgers-and-yanks-lose-three-runs-in-6th-nip.html | Giants Defeat Orioles Dodgers and Yanks Lose THREE RUNS IN 6TH NIP BALTIMORE 65 Terwilligers Score Starts Giants RallyMays and Rhodes Clout Homers Others in Spotlight Gomez Wild at Start Mays Dusted Off | By Louis Effrat Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gillette-names-new-president-announces-gains-in-earnings-razor-and.html | Gillette Names New President Announces Gains in Earnings Razor and Toiletries Maker Shows First Quarters Net 18 Higher Than in 55 | Fabian Bachrach | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ginny-a-real-doll-is-dolled-up-for-her-annual-wardrobe-party.html | Ginny a Real Doll Is Dolled Up For Her Annual Wardrobe Party | By Elizabeth Harrison | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/glacier-reenters-the-atlantic.html | Glacier Reenters the Atlantic | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gradual-revision-on-stalin-likely-pravdas-editorial-indicates.html | GRADUAL REVISION ON STALIN LIKELY Pravdas Editorial Indicates Soviet Reeducation Plan Will Proceed in Stages GRADUAL REVIEW ON STALIN LIKELY | By Welles Hangen Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/harrisonroberts.html | HarrisonRoberts | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hogan-will-play-on-us-team-in-england-in-return-to-international.html | Hogan Will Play on US Team in England in Return to International Golf BRITONS ACCLAIM TEXANS DECISION Hogans Agreement to Play in Surrey June 2426 Also Cheers Golfers Here Soviet Invitation Forwarded Practice Ordeals Cited | By Lincoln A Werden | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/in-the-nation-drowning-of-a-basketful-of-eels-the-strategy.html | In The Nation Drowning of a Basketful of Eels The Strategy Backfired Preposterous and Unrepublican | By Arthur Krock | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/joan-heuermans-troth-she-plans-december-wedding-to-cadet-peter.html | JOAN HEUERMANS TROTH She Plans December Wedding to Cadet Peter Magruder | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/kennedy-extends-traffic-program-some-reasons-the-policeand-everyone.html | KENNEDY EXTENDS TRAFFIC PROGRAM Some Reasons the Policeand Everyone ElseFind Manhattan Traffic Tangled | By Joseph C Ingraham | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/letters-to-the-times-de-galindez-murder-feared-investigation.html | Letters to the Times De Galindez Murder Feared Investigation Demanded of Fate of AntiTrujillo Writer Statement on Cancer Queried Nixon as Running mate Opposed For Racial Harmony Australias Expansion High Development Rate of Nations Economy Noted For a World Community Prompt SnowSweeping Asked | ROGER N BALDWIN NORMANHENRY K WACHTEL MDELIZABETH F TURKRB YATES MDRANDAL HEYMANSONJOHN KHANLIANHENRY NEUMANN | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/london-trading-in-stocks-shrinks-prices-dull-volume-lower-with.html | LONDON TRADING IN STOCKS SHRINKS Prices Dull Volume Lower With Approach of Easter Dollar Issues Are Down | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/many-cities-pray-to-end-prejudice-services-held-across-nation-to.html | MANY CITIES PRAY TO END PREJUDICE Services Held Across Nation to Emphasize Negro Bus Boycott in Montgomery 9 Workers Discharged | By Stanley Rowland Jr | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mayor-to-meet-teachers-today-in-effort-to-settle-salary-dispute.html | Mayor to Meet Teachers Today In Effort to Settle Salary Dispute MAYOR TO MEET TEACHERS ON PAY Reactions of Teacher Groups Teachers Union Not Invited | By Benjamin Fine | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-jean-carter-to-be-june-bride-hartford-nursing-teacher-engaged.html | MISS JEAN CARTER TO BE JUNE BRIDE Hartford Nursing Teacher Engaged to Rev C Arthur Bradley Harvard Alumnus | Special to The New York TimesDe Kane | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-moore-is-fiancee-montclair-teacher-will-be-married-to-john-j.html | MISS MOORE IS FIANCEE Montclair Teacher Will Be Married to John J Ryan | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-nancy-foster-prospective-bride.html | MISS NANCY FOSTER PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mister-johnson-arrives-tonight-rosten-play-based-on-cary-novel.html | MISTER JOHNSON ARRIVES TONIGHT Rosten Play Based on Cary Novel About Nigeria Will Be Seen at Martin Beck Report on Musical | By Louis Calta | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/nashville-wins-delay-integration-issues-put-off-till-us-court.html | NASHVILLE WINS DELAY Integration Issues Put Off Till US Court Convenes in Fall | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/nesselbushstone.html | NesselbushStone | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-crop-wheat-loses-early-gain-demand-fades-after-sharp-spurt-at.html | NEW CROP WHEAT LOSES EARLY GAIN Demand Fades After Sharp Spurt at Start but Buying Brings Later Recovery | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-vote-in-malta-due-on-integration.html | NEW VOTE IN MALTA DUE ON INTEGRATION | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/opera-season-opens-at-city-center-waltons-troilus-and-cressida-is.html | Opera Season Opens at City Center Waltons Troilus and Cressida Is Sung Jon Crain and Phyllis Curtin Take Leads | By Howard Taubman | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/output-by-britain-up-5-over-1954.html | OUTPUT BY BRITAIN UP 5  OVER 1954 | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/penntexas-wins-fairbanks-voice-principals-in-the-battle-over.html | PENNTEXAS WINS FAIRBANKS VOICE Principals in the Battle Over Fairbanks Morse PENNTEXAS WINS FAIRBANKS VOICE | By Richard Rutter Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/pirates-triumph-over-brooks-52-bucs-triple-play-in-sixth-ends.html | PIRATES TRIUMPH OVER BROOKS 52 Bucs Triple Play in Sixth Ends Dodgers Threat in Fort Myers Contest Furillo Grounds to Freese 2671 Fans Fill Stands | By Roscoe McGowen Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/premier-of-greece-bans-wider-regime.html | PREMIER OF GREECE BANS WIDER REGIME | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/president-whistlestops-in-virginia-on-way-home.html | President WhistleStops In Virginia on Way Home | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/prisoner-exchange-set.html | Prisoner Exchange Set | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/protestant-churchmen-active.html | Protestant Churchmen Active | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/records-changed-to-aid-criminals-information-given-by-police-to.html | RECORDS CHANGED TO AID CRIMINALS Information Given by Police to Guide Sentencing Has Been Altered Hogan Says RECORDS CHANGED TO AID CRIMINALS | By Peter Kihss | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/red-chief-assails-abuse-of-justice-in-east-germany-premier-attacks.html | RED CHIEF ASSAILS ABUSE OF JUSTICE IN EAST GERMANY Premier Attacks Despotism Demands Tighter Control Under Collective Rule Status of Prosecutor New Ordinance Demand GERMAN RED CHIEF CONDEMNS ABUSES | By Walter Sullivan Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/red-tax-seizures-surprise-capital-treasury-says-office-here-took.html | RED TAX SEIZURES SURPRISE CAPITAL Treasury Says Office Here Took Communist Assets Without Notice of Plan | By Anthony Lewis Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/reuther-disputes-meany-india-talk-auto-workers-chief-on-eve-of-trip.html | REUTHER DISPUTES MEANY INDIA TALK Auto Workers Chief on Eve of Trip to Far East Denies Nehru Is Aide of Reds | BY Stanley Levey | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/roosevelt-yonkers-await-signing-of-expansion-bill-harness-race.html | Roosevelt Yonkers Await Signing of Expansion Bill Harness Race Plans Bloom in Spring | By William R Conklin | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/russians-to-visit-netherlands.html | Russians to Visit Netherlands | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rw-allan-dies-federal-official-regional-administrator-here-of-the.html | RW ALLAN DIES FEDERAL OFFICIAL Regional Administrator Here of the General Services Administration Was 48 | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/scranton-fight-ends-zweifachs-2d-try-wins-seat-on-lace-concerns.html | SCRANTON FIGHT ENDS Zweifachs 2d Try Wins Seat on Lace Concerns Board | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sears-sets-highs-in-sales-and-net-years-volume-tops-3-billion-for.html | SEARS SETS HIGHS IN SALES AND NET Years Volume Tops 3 Billion for the First TimeProfit Equals 215 a Share Stockholder Equity Up Foreign Operations | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/senators-to-get-red-trade-data-herbert-hoover-jr-will-be-asked-to.html | SENATORS TO GET RED TRADE DATA Herbert Hoover Jr Will Be Asked to Explain Remark About Nationalist China Act Gives Power to Halt Aid Embassy Aide Says Ban Stands Hoover Statement Supported | By Dana Adams Schmidt Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/shock-at-meeting-on-stalin-is-told-worker-relates-3hour-party.html | SHOCK AT MEETING ON STALIN IS TOLD Worker Relates 3Hour Party Briefing on Secret Speech Given by Khrushchev | By Jack Raymond Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/soviet-backsidea-of-aerial-checks-on-military-sites-agreement-in.html | SOVIET BACKSIDEA OF AERIAL CHECKS ON MILITARY SITES Agreement in Principle With Eisenhower Plan Voiced by Gromyko in London CONTROL BODY FAVORED Western Delegates to UN Talks Are Encouraged but Await Further Details Some Acceptance Evident SOVIET BACKS IDEA OF AERIAL CHECKS | By Benjamin Welles Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/soviet-set-to-trade-on-indians-terms.html | SOVIET SET TO TRADE ON INDIANS TERMS | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sports-of-the-times-tough-guy-forgotten-man-he-even-thinks.html | Sports of The Times Tough Guy Forgotten Man He Even Thinks Doctoring the Script | By Arthur Daley | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/spring-tonic-for-boats-iced-varnish-owner-neednt-wait-for-warm-days.html | Spring Tonic for Boats Iced Varnish Owner Neednt Wait for Warm Days to Condition Craft Old Theories Disproved New Plastic Developed NonSlip Deck Paint | By Clarence E Lovejoy | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stevenson-irate-denies-bossism-scores-kefauver-as-he-opens.html | STEVENSON IRATE DENIES BOSSISM Scores Kefauver as He Opens California DriveScouts Role of Leaders Pawn STEVENSON IRATE DENIES BOSSISM | By Gladwin Hill Special to the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/susan-coffin-to-be-wed-fiancee-of-anthony-corcoran-student-at-pratt.html | SUSAN COFFIN TO BE WED Fiancee of Anthony Corcoran Student at Pratt Institute | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/swedish-premier-will-visit-tiflis-soviet-lists-scene-of-recent.html | SWEDISH PREMIER WILL VISIT TIFLIS Soviet Lists Scene of Recent ProStalinist Outbreaks on Erlander Itinerary | By Felix Belair Jr Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/symphony-of-air-facing-new-snag-mutual-reconsiders-radio-series.html | SYMPHONY OF AIR FACING NEW SNAG Mutual Reconsiders Radio Series After US Cancels Tour of Near East No Reinstatement | By Val Adams | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/taxes-are-his-business-enjoys-his-garden.html | Taxes Are His Business Enjoys His Garden | Donald R Moysey | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tea-will-benefit-fund-of-church-benefit-aides-and-two-engaged-girls.html | TEA WILL BENEFIT FUND OF CHURCH Benefit Aides and Two Engaged Girls | Manning Solon | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/teacher-boycott-cuts-pupil-clubs-salary-protest-drastically.html | TEACHER BOYCOTT CUTS PUPIL CLUBS Salary Protest Drastically Curtails AfterSchool Student Programs Administrators Resent Tactics | By Leonard Buder | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-easter-bunny-comes-to-town-early-to-leave-blooming-egg-tree-at.html | The Easter Bunny Comes to Town Early To Leave Blooming Egg Tree at Museum Childrens Entertainment | By Rita Reif | RE0000204146 | 1984-05-03 | B00000584710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-soviets-forcesiv-a-study-of-the-navy-its-organization-its.html | The Soviets ForcesIV A Study of the Navy Its Organization Its MakeUp and Its Strategic Function Guided Missiles Doubted Fleets Are Autonomous | By Hanson W Baldwin | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/theatre-museum-piece-beaver-coat-is-acted-at-greenwich-mews.html | Theatre Museum Piece Beaver Coat Is Acted at Greenwich Mews | By Brooks Atkinson | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tv-last-hours-of-titanic-tense-technically-brilliant-portrayal-of.html | TV Last Hours of Titanic Tense Technically Brilliant Portrayal of Tragedy Offered on Kraft Show | By Jack Gould | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/two-meat-unions-agree-on-merger-amalgamated-and-united-set-accord.html | TWO MEAT UNIONS AGREE ON MERGER Amalgamated and United Set Accord for 450000Move Is First in AFLCIO | By Joseph A Loftus Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/two-texas-banks-merged.html | Two Texas Banks Merged | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-flag-planted-by-glacier-crew-remote-antarctic-is-visited-by-ship.html | US FLAG PLANTED BY GLACIER CREW Remote Antarctic Is Visited by Ship Seeking Bases She Enters Atlantic | By Bernard Kalb Special to the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-group-at-un-picks-building-site.html | US GROUP AT UN PICKS BUILDING SITE | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-passes-half-of-war-stockpile-63-billion-in-key-materials-on-hand.html | US PASSES HALF OF WAR STOCKPILE 63 Billion in Key Materials on Hand 500 Million Worth on Order ODM Says | By Charles E Egan Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/warning-on-haste-cited.html | Warning on Haste Cited | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/west-shore-hearing-finished-in-jersey.html | WEST SHORE HEARING FINISHED IN JERSEY | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/westbury-mutuel-agents-reject-3year-pact-for-lack-of-bonus.html | Westbury Mutuel Agents Reject 3Year Pact for Lack of Bonus | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/wood-field-and-stream-five-princeton-seniors-seeking-pirates-gold.html | Wood Field and Stream Five Princeton Seniors Seeking Pirates Gold and Fish Near Andros Town | By John W Randolph Special To the New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/young-phillips-clash-at-hearing-alleghany-chairman-says-he-can.html | YOUNG PHILLIPS CLASH AT HEARING Alleghany Chairman Says He Can Prove Stock Plan Foe Wanted NY Central Post Exchange Is Blocked YOUNG PHILLIPS CLASH AT HEARING Adjournment Asked | Special to The New York Times | RE0000204146 | 1984-05-03 | B00000584710 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/40hour-week-for-53000-urged-in-mayors-budget-board-gets-budget.html | 40Hour Week for 53000 Urged in Mayors Budget Board Gets Budget Monday | By Paul Crowell | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/7-teamster-units-face-us-inquiry-new-rackets-grand-jury-will-focus.html | 7 TEAMSTER UNITS FACE US INQUIRY New Rackets Grand Jury Will Focus on Gangsters List of 16 Is Read 7 New Teamster Locals Facing Inquiry by Federal Racket Jury The 16 Key Names Strikes Boycotts Threatened | By Edward Ranzal | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/9-frenchmen-slain-in-algerian-clashes.html | 9 FRENCHMEN SLAIN IN ALGERIAN CLASHES | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/about-new-york-fast-spectacle-job-here-keeps-vips-eyes-on-bahama.html | About New York Fast Spectacle Job Here Keeps VIPs Eyes on Bahama FishChaucer Comes to Life | By Meyer Berger | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/auto-shows-date-is-irking-dealers-yuletide-revival-of-national.html | AUTO SHOWS DATE IS IRKING DEALERS Yuletide Revival of National Event Raises Fears Here of Santas Competition | By Bert Pierce | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/barbara-c-baker-is-a-future-bride-sweet-briar-alumna-will-be.html | BARBARA C BAKER IS A FUTURE BRIDE Sweet Briar Alumna Will Be Married to H Robert Bird Psychologist on June 30 | Altman Pach | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/books-of-the-times-a-question-of-verisimilitude.html | Books of The Times A Question of Verisimilitude | By Orville Prescott | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bridge-to-open-may-25-delaware-span-to-link-jersey-and-pennsylvania.html | BRIDGE TO OPEN MAY 25 Delaware Span to Link Jersey and Pennsylvania Pikes | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/british-weigh-a-cyprus-curfew-again-sunday-to-curb-terrorism.html | British Weigh a Cyprus Curfew Again Sunday to Curb Terrorism British Weigh a Cyprus Curfew Again Sunday to Curb Terrorism | By Joseph O Haff Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/brooks-win-54-on-collins-error-bombers-fumble-of-double-permits.html | BROOKS WIN 54 ON COLLINS ERROR Bombers Fumble of Double Permits Cimoli to Tally Bauer Hits 2 Homers Unearned Run Decisive Robinson in Left Field Brooks Sign Nishita | By John Drebinger Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bus-line-disfranchised-jersey-penalizes-concern-that-had.html | BUS LINE DISFRANCHISED Jersey Penalizes Concern That Had ParamusTeterboro Run | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/career-officer-is-named-ambassador-to-sudan.html | Career Officer Is Named Ambassador to Sudan | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/carlson-bond-man-for-35-years-will-take-up-pricing-of-stocks-former.html | Carlson Bond Man for 35 Years Will Take Up Pricing of Stocks Former Halsey Stuart Co Official Is Scheduled to Join Loeb Rhoades | Paul Blacker | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/carrollcompton.html | CarrollCompton | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cigarette-tax-rise-signed-by-meyner.html | CIGARETTE TAX RISE SIGNED BY MEYNER | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/city-hall-divided-on-fluoridation-commissioner-fords-attack-on-plan.html | CITY HALL DIVIDED ON FLUORIDATION Commissioner Fords Attack on Plan to Treat Water Reveals Policy Split DR BAUMGARTNER FOR IT Foe Replies to Emerson Asks Individual Tablets for Fear of Mass Exposure | By Charles G Bennett | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coast-unionists-hail-stevenson-ovation-greets-illinoisan-at-san.html | COAST UNIONISTS HAIL STEVENSON Ovation Greets Illinoisan at San FranciscoMakes 14 Speeches During Day | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coin-hunt-is-hatched-by-easter-egg-affair.html | Coin Hunt is Hatched by Easter Egg Affair | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cole-acts-to-snip-housing-red-tape-us-chief-seeks-to-clear-way-for.html | COLE ACTS TO SNIP HOUSING RED TAPE US Chief Seeks to Clear Way for Slum Projects Blocked by Procedures | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/conferees-give-wheat-and-rice-2price-status-bill-is-viewed-as.html | CONFEREES GIVE WHEAT AND RICE 2PRICE STATUS Bill Is Viewed as Becoming More Unacceptable to the Administration Each Day Three Features Added FARM COMPROMISE HEADED FOR FIGHT | By William M Blair Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/czechs-cautious-on-stalin.html | Czechs Cautious On Stalin | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/damage-in-blast-put-at-3-million-two-bodies-recovered-at.html | DAMAGE IN BLAST PUT AT 3 MILLION Two Bodies Recovered at Philadelphia Granary Third Man Missing | By William G Weart Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/deluca-fills-in-signs-state-bills-albany-role-stirs-surmise-he-may.html | DELUCA FILLS IN SIGNS STATE BILLS Albany Role Stirs Surmise He May Be Being Groomed for Governor After 56 | By Warren Weaver Jr Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/discounts-spread-on-gi-mortgages-94-to-96c-on-dollar-resale-price.html | DISCOUNTS SPREAD ON GI MORTGAGES 94 to 96c on Dollar Resale Price in Many Areas Congress Disturbed | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dresses-for-sunny-days-arrive-from-california.html | Dresses for Sunny Days Arrive From California | By Elizabeth Harrison | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/easter-at-white-house-eisenhowers-plan-to-spend-weekend-in-capital.html | EASTER AT WHITE HOUSE Eisenhowers Plan to Spend WeekEnd in Capital | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/easter-services-set-for-radio-tv-networks-to-offer-varied-programs.html | EASTER SERVICES SET FOR RADIO TV Networks to Offer Varied Programs From Churches and Landmarks in US | By Val Adams | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eastland-foe-of-eased-alien-act-sponsors-refugees-for-his-farms.html | Eastland Foe of Eased Alien Act Sponsors Refugees for His Farms REFUGEES FARM EASTLAND CROPS | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ecuador-leader-scores-us-on-aid-president-asserts-demands-made-on.html | ECUADOR LEADER SCORES US ON AID President Asserts Demands Made on Latin Americans Can Cause Resentment Only One Loan From US | By Tad Szulc Special To The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eisenhower-favors-tin-smelters-sale.html | EISENHOWER FAVORS TIN SMELTERS SALE | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/european-buying-in-america-rises-marshall-plan-unit-reports-growth.html | EUROPEAN BUYING IN AMERICA RISES Marshall Plan Unit Reports Growth in Imports From Both US and Canada | By Harold Callender Special to the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/evening-up-noted-in-grain-markets-corn-and-soybeans-advance-on-late.html | EVENING UP NOTED IN GRAIN MARKETS Corn and Soybeans Advance on Late BuyingOther Moves Are Mixed Cash Wheat Is Firm | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/food-news-canned-ham-this-is-an-excellent-choice-for-easter-bigger.html | Food News Canned Ham This Is an Excellent Choice for Easter Bigger Hams Are Better | By June Owen | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/freight-loadings-rose-last-week-697248-car-total-was-99-ahead-of.html | FREIGHT LOADINGS ROSE LAST WEEK 697248 Car Total Was 99 Ahead of Last Years Level 159 Above That of 1954 | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/further-revision-of-purges-likely-rajk-trial-was-first-of-many.html | FURTHER REVISION OF PURGES LIKELY Rajk Trial Was First of Many Thought Planned by Stalin in His Later Years Rajk in First Case The Doctors Plot | By Harrison E Salisbury | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/gop-picks-cohalan-for-brenners-post.html | GOP PICKS COHALAN FOR BRENNERS POST | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/harry-b-sherman-dies-leader-in-society-of-mayflower-descendants-was.html | HARRY B SHERMAN DIES Leader in Society of Mayflower Descendants Was 75 | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/holy-thursday-of-old-revived-catholics-observe-day-with-liturgy.html | HOLY THURSDAY OF OLD REVIVED Catholics Observe Day With Liturgy Revised for First Time in 400 Years | The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hoover-jr-admits-overestimate-in-nationalist-chinas-red-trade-he.html | Hoover Jr Admits Overestimate In Nationalist Chinas Red Trade He Corrects Error Made at Hearing MondayGroup Is Divided on Secrecy RED TRADE DATA CALLED IN ERROR Pressure for Publicity Voiced | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/house-unit-sees-bungling-in-aid-for-latin-america-investigating.html | House Unit Sees Bungling In Aid for Latin America Investigating Panel Charges Misleading Reports Pressure for Projects Not Desired and Padded Accounts | By Cp Trussell Special To The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hungary-clears-hanged-traitor-socialists-freed-rajk-foreign-chief.html | HUNGARY CLEARS HANGED TRAITOR SOCIALISTS FREED Rajk Foreign Chief Executed in 49 Has Been Vindicated Red Party Leader Says OTHERS ARE ABSOLVED Trial Reviews Called Gesture Toward Tito and a Result of AntiStalin Drive Review Ordered Last Year HUNGARY CLEARS KEY PURGE VICTIM Rajk Associate Freed Execution Was Swift | By John MacCormac Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/in-the-nation-the-democratic-contest-turns-natural.html | In The Nation The Democratic Contest Turns Natural | By Arthur Krock | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/indonesian-red-visits-mao.html | Indonesian Red Visits Mao | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/insurance-group-elects-chief-executive-officer.html | Insurance Group Elects Chief Executive Officer | Fablan Bachrach | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/investor-left-5040000.html | Investor Left 5040000 | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/israelis-and-syrians-exchange-captives-in-warlike-setting-israel.html | Israelis and Syrians Exchange Captives In Warlike Setting ISRAEL AND SYRIA TRADE PRISONERS | By Homer Bigart Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/jeanne-crain-seeks-divorce.html | Jeanne Crain Seeks Divorce | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/joiners-call-off-strike-in-britain-500-shipyard-men-agree-to-return.html | JOINERS CALL OFF STRIKE IN BRITAIN 500 Shipyard Men Agree to Return to Work Tuesday Walkout Lasted 6 Months | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/keesedarling.html | KeeseDarling | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kefauver-to-visit-jersey-in-a-week-plans-5day-drive-for-slate-of.html | KEFAUVER TO VISIT JERSEY IN A WEEK Plans 5Day Drive for Slate of Presidential Backers May Not See Meyner | By George Cable Wright Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/korean-democrats-choose-their-slate.html | KOREAN DEMOCRATS CHOOSE THEIR SLATE | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/lanza-is-signed-for-warner-film-tenor-will-appear-in-drama-by.html | LANZA IS SIGNED FOR WARNER FILM Tenor Will Appear in Drama by Philip YordanAnthony Mann to Direct Picture | By Thomas M Pryor Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/leaders-accused-on-maragons-job-house-chiefs-ousted-veteran-to.html | LEADERS ACCUSED ON MARAGONS JOB House Chiefs Ousted Veteran to Place Him Republican SaysRayburn Denies It Letter of Recommendation Statement by Rayburn Maltas Premier Flies Home | Special to The New York TimesSpecial to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/leone-purchases-small-playhouse-restaurant-owner-will-use-the.html | LEONE PURCHASES SMALL PLAYHOUSE Restaurant Owner Will Use the Establishment as Entrance to His Establishment | By Sam Zolotow | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/letters-to-the-times-to-counter-soviet-policy-west-urged-to-press.html | Letters to The Times To Counter Soviet Policy West Urged to Press for Captive Peoples SelfDetermination Antiquity of Scrolls Disputed Survey on South Discussed Northern Press Is Charged With Distorting Facts on Segregation To Understand Problems Dispassionate Report Tax Statements of Daily Worker | CYRIL A ZEBOTSOLOMON ZEITLINHOLMES B SPRINGS MDHAROLD TAYLORHOWARD MUMFORD JONESfalse allegation JOHN GATES | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/lloyds-to-rate-tugs-in-hungary-british-surveyors-get-right-to.html | LLOYDS TO RATE TUGS IN HUNGARY British Surveyors Get Right to Investigate Craft Being Built for Yugoslavia | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/luncheon-fashion-show-april-12-to-aid-antas-new-thrift-shop.html | Luncheon Fashion Show April 12 To Aid ANTAs New Thrift Shop Chairmen of April 12th Fashion Show | DArlene | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/malenkov-at-embassy-fete.html | Malenkov at Embassy Fete | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/manila-answers-critics-of-us-aid-vice-president-denies-talk-of.html | MANILA ANSWERS CRITICS OF US AID Vice President Denies Talk of DiscriminationFoes Attack Base Accord | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/mexican-sees-easing-in-us-migrant-pact.html | MEXICAN SEES EASING IN US MIGRANT PACT | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/music-concert-pursues-easter-spirit-philharmonic-performs-good.html | Music Concert Pursues Easter Spirit Philharmonic Performs Good Friday Spell Westminster Choir and Miss Lipton Sing Protti Sings US Debut | By Howard Taubman | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/musical-instrument-sales-sound-high-note-volume-is-running-15-above.html | Musical Instrument Sales Sound High Note Volume Is Running 15 Above 1955s 380000000 Level | By Carl Spielvogel | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/nancy-adams-affianced-librarian-engaged-to-the-rev-william-dealton.html | NANCY ADAMS AFFIANCED Librarian Engaged to the Rev William DeAlton White | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/negev-rail-line-opened-by-israel.html | NEGEV RAIL LINE OPENED BY ISRAEL | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/nehru-says-pacts-encircle-indians-house-cheers-prime-minister-as-he.html | NEHRU SAYS PACTS ENCIRCLE INDIANS House Cheers Prime Minister as He Again Lashes Out at Western Alliances | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archiv es/new-east-german-army-due-to-march-may-day.html | New East German Army Due to March May Day | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-greek-archbishop-dorotheos-chosen-in-athens-to-succeed-spyridon.html | NEW GREEK ARCHBISHOP Dorotheos Chosen in Athens to Succeed Spyridon | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-labor-dispute-at-fairchild-plant.html | NEW LABOR DISPUTE AT FAIRCHILD PLANT | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/north-dakota-unit-goes-to-democrats.html | NORTH DAKOTA UNIT GOES TO DEMOCRATS | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/notes-on-college-sports-court-tennis-association-being-formed.html | Notes on College Sports Court Tennis Association Being Formed Syracuse Crew to Race Navy Penn Onondaga Rowing Mecca Colgates Sporting Sophomore Selected Short Subjects | By Allison Danzig | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/petrillo-spared-trip-will-testify-in-capital-not-on-coast-in-union.html | PETRILLO SPARED TRIP Will Testify in Capital Not on Coast in Union Inquiry | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/planning-country-dance-benefit.html | Planning Country Dance Benefit | Edward Ozern | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/polio-victim-bicycles-30400-miles-couldnt-walk-until-he-was-16will.html | Polio Victim Bicycles 30400 Miles Couldnt Walk Until He Was 16Will Tour Europe | The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/president-gives-mkay-a-salute-he-accepts-resignation-of-interior.html | PRESIDENT GIVES MKAY A SALUTE He Accepts Resignation of Interior Chief to Become Effective April 15 | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/princeton-game-postponed.html | Princeton Game Postponed | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/producers-sales-exceed-55-level-manufacturers-maintaining-rate-of.html | PRODUCERS SALES EXCEED 55 LEVEL Manufacturers Maintaining Rate of Previous Months February Study Shows 265 BILLION IS TOTAL Gain Put at 25 Billion Over YearAgo FiguresNew Orders Off Backlog Up | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/publisher-fears-trujillos-aides-have-murdered-dr-de-galindez-ornes.html | Publisher Fears Trujillos Aides Have Murdered Dr de Galindez Ornes an ExCollaborator of Dictator Says His Own Life Is in Danger Here | The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/puerto-rican-stricken.html | Puerto Rican Stricken | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/purger-and-vindicator.html | Purger and Vindicator | Matyas Rakosi | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/queen-observes-old-rite.html | Queen Observes Old Rite | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/racket-data-plan-set-police-in-west-to-organize-an-intelligence.html | RACKET DATA PLAN SET Police in West to Organize an Intelligence System | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/radio-transmitters-on-epeeists-dont-miss-a-touch-electronic-fencing.html | Radio Transmitters on Epeeists Dont Miss a Touch Electronic Fencing Scoreboard Shows Hits Makes No Errors | By Gordon S White Jr Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rayburn-setting-out-to-smash-political-influence-of-shivers-would.html | Rayburn Setting Out to Smash Political Influence of Shivers Would Bar Revolt | By William S White Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/red-union-defeated-in-fiat-plant-vote.html | RED UNION DEFEATED IN FIAT PLANT VOTE | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reds-raise-2850-to-regain-offices-will-put-up-borrowed-money-toward.html | REDS RAISE 2850 TO REGAIN OFFICES Will Put Up Borrowed Money Toward US Tax Claims on Worker and Party Lawyers Seek Release Seizure Rule Followed Michigan Worker Not Seized Pravda Reports Seizures Raids Atrocious Peiping Says | Special to The New York TimesSpecial to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rockaway-fare-reduced-to-30c-transit-authority-drops-40c-plan-to.html | ROCKAWAY FARE REDUCED TO 30C Transit Authority Drops 40c Plan to Avoid US Tax and Help Development | By Ralph Katz | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/russian-republic-ousts-a-minister-education-chiefs-dismissal-is.html | RUSSIAN REPUBLIC OUSTS A MINISTER Education Chiefs Dismissal Is Linked to Criticisms of Political Indoctrination Shift Held Significant Memoir Publication Urged | By Welles Hangen Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sales-for-nation-up-9-last-week-but-snow-caused-10-drop-for.html | SALES FOR NATION UP 9 LAST WEEK But Snow Caused 10 Drop for Department Stores in New York City | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/senate-picks-counsel-for-lobbying-inquiry.html | Senate Picks Counsel For Lobbying Inquiry | The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/shipping-news-and-notes-collision-off-colombo-cripples-british.html | Shipping News and Notes Collision Off Colombo Cripples British LinerNew Norse Freighter Here | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/skiers-will-parade-on-slopes-as-conditions-continue-excellent-deep.html | Skiers Will Parade on Slopes As Conditions Continue Excellent Deep Snow Low Temperatures Reported From Catskills to CanadaBelleayre Will Remain Open After Holiday | By Michael Strauss | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/some-rome-reds-criticize-soviet-but-unity-is-sought-by-most.html | SOME ROME REDS CRITICIZE SOVIET But Unity Is Sought by Most Communist Senators on New AntiStalin Line Party Harmony Is Sought He Wonders What to Believe | By Arnaldo Cortesi Special to the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/south-europeans-weigh-aid-needs-2000000000-in-outside-help-required.html | SOUTH EUROPEANS WEIGH AID NEEDS 2000000000 in Outside Help Required in 5 Years UN Survey Declares | By Michael L Hoffman Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/soviet-proposes-electricity-trip-exchange-of-delegations-is-weighed.html | SOVIET PROPOSES ELECTRICITY TRIP Exchange of Delegations Is Weighed by USVisit by Malenkov Doubted | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sports-of-the-times-reversible-battery.html | Sports of The Times Reversible Battery | By Arthur Daley | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stocks-in-london-show-firm-tone-holiday-atmosphere-holds-trading.html | STOCKS IN LONDON SHOW FIRM TONE Holiday Atmosphere Holds Trading DownIssues of Britain Stronger | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stowaway-says-he-likes-it-here.html | Stowaway Says He Likes It Here | The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/swedish-premier-arrives-in-soviet-moscow-extols-neutrality-for.html | SWEDISH PREMIER ARRIVES IN SOVIET Moscow Extols Neutrality for Nordic Sates as Visitor Pledges No Alliances | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/teacher-a-clown-and-proud-of-it-instructor-takes-a-job-with-the.html | TEACHER A CLOWN AND PROUD OF IT Instructor Takes a Job With the CircusAudience of Chimpanzees Fascinated | By Michael James | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ten-new-hospitals-mine-union-fund-to-dedicate-southern.html | TEN NEW HOSPITALS Mine Union Fund to Dedicate Southern Establishments | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-soviets-forcesv-an-analysis-of-the-kremlins-air-power-its.html | The Soviets ForcesV An Analysis of the Kremlins Air Power Its MakeUp and Combat Capabilities Not a Separate Service LongRange Aircraft | By Hanson W Baldwin | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/theatre-fabulous-mister-johnson-joyce-carys-novel-is-adapted-to.html | Theatre Fabulous Mister Johnson Joyce Carys Novel Is Adapted to Stage | By Brooks Atkinson | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/traffic-deaths-rise-2630-tied-february-record-safety-council.html | TRAFFIC DEATHS RISE 2630 Tied February Record Safety Council Reports | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tribe-triumphs-at-tucson-by-105-mays-makes-a-spectacular-catch-and.html | TRIBE TRIUMPHS AT TUCSON BY 105 Mays Makes a Spectacular Catch and Belts Homer and Single for Giants | By Louis Effrat Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/troth-announced-of-jessica-grosof-wellesley-graduate-will-be-bride.html | TROTH ANNOUNCED OF JESSICA GROSOF Wellesley Graduate Will Be Bride of Andrew Davis a Law School Student | Bradford Bachrach | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/un-mission-clarity-sought.html | UN Mission Clarity Sought | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/un-unit-sanctions-us-nuclear-tests.html | UN UNIT SANCTIONS US NUCLEAR TESTS | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/upstate-ace-wins-crown-in-18059-breen-of-cortland-teachers-shatters.html | UPSTATE ACE WINS CROWN IN 18059 Breen of Cortland Teachers Shatters Furuhashi Mark of 1819 Set in 1949 Parents See Record Set Birthday Present for Father Other Records Eclipsed | By Lincoln A Werden Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/us-hopes-to-keep-force-in-iceland-effect-of-parliaments-bid-for.html | US HOPES TO KEEP FORCE IN ICELAND Effect of Parliaments Bid for Withdrawal Still Under State Department Study Loss Held No Catastrophe US HOPES TO KEEP TROOPS IN ICELAND Political Maneuver Hinted NATO Aides Await Election | By Elie Abel Special To the New York Timesspecial To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wagner-arouses-teachers-hopes-for-higher-pay-he-makes-no-promises.html | WAGNER AROUSES TEACHERS HOPES FOR HIGHER PAY He Makes No Promises but Has Open Mind if City Funds Are Not Used PARLEY LASTS 3 HOURS School Board to Negotiate on Possible Transfer of Allocations for Services | By Benjamin Fine | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wainwright-accused-us-representative-charged-with-illegal-duck.html | WAINWRIGHT ACCUSED US Representative Charged With Illegal Duck Hunting | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/westport-board-upset-on-zoning-builder-wins-writ-allowing-him-to-go.html | WESTPORT BOARD UPSET ON ZONING Builder Wins Writ Allowing Him to Go Ahead With an EightyHouse Project 62 Houses Sold Sunday | By John C Devlin Special To the New York Timesthe New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/william-wright-philosopher-78-stone-professor-emeritus-at-dartmouth.html | WILLIAM WRIGHT PHILOSOPHER 78 Stone Professor Emeritus at Dartmouth Is Dead Lead Theological Society | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wood-field-and-stream-ocean-deep-of-6000-feet-lures-anglers-beyond.html | Wood Field and Stream Ocean Deep of 6000 Feet Lures Anglers Beyond Andros Reef for Big Fish | By John W Randolph Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/yonkers-school-study-board-of-education-requests-council-to-provide.html | YONKERS SCHOOL STUDY Board of Education Requests Council to Provide 25000 | Special to The New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/yugoslavs-cheer-clearing-of-rajk-communist-paper-declares-trial-of.html | YUGOSLAVS CHEER CLEARING OF RAJK Communist Paper Declares Trial of Hungarian Was Most Monstrous Ever | By Sydney Gruson Special To the New York Times | RE0000204147 | 1984-05-03 | B00000584711 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/15-sites-studied-for-city-housing-locations-weighed-for-most-of.html | 15 SITES STUDIED FOR CITY HOUSING Locations Weighed for Most of 8000 LowRent Units Allocated by Government PROGRAM TO BE SPREAD Some Neighborhoods Will Get Apartments as a Bolster Against Deterioration Studies Stepped Up Funds for Planning | By Charles Grutzner | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/3-destroyers-here-to-show-navy-life-to-teenagers.html | 3 Destroyers Here to Show Navy Life to TeenAgers | The New York Times by Meyer Liebowitz | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/69-await-award-of-stage-tonys-annual-theatre-wing-prizes-will-be.html | 69 AWAIT AWARD OF STAGE TONYS Annual Theatre Wing Prizes Will Be Given Tomorrow in Seventeen Categories | By Louis Calta | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/african-pattern-set-by-salisbury-in-africa-as-in-us-growth-involves.html | AFRICAN PATTERN SET BY SALISBURY In Africa as in US Growth Involves Problems | By Leonard Ingalls Special To the New York Timesthe New York Times BY LEONARD INGALLS | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/alston-indicates-neal-will-start-season-at-second-for-the-dodgers.html | Alston Indicates Neal Will Start Season at Second for the Dodgers 25YearOld Texan Is Creating Sensation With His FieldingGilliam Considered for Outfield Role by Brook Pilot Statement on Endorsement Pitching Still a Worry | By Roscoe McGowen Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/arab-lands-chided-by-paris-on-algeria-france-protests-to-arab.html | Arab Lands Chided By Paris on Algeria FRANCE PROTESTS TO ARAB STATES Curfew Imposed on City Algerians Appeal to UN | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/arctic-dwellers-greet-governor-cleanup-precedes-the-governors-visit.html | ARCTIC DWELLERS GREET GOVERNOR CleanUp Precedes the Governors Visit to Aklavik | By Tania Long Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/aubrey-and-moore-equal-mark-in-ncaa-swimming-final-50yard-freestyle.html | Aubrey and Moore Equal Mark In NCAA Swimming Final 50Yard FreeStyle Ends in First Tie in Meet History Pair Timed in in 0221 Kuhn Finishes Third Woolsey Captures 220 Device Attracts Attention | By Lincoln A Werden Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/books-of-the-times-man-against-man-and-terrain-interlude-in-valley.html | Books of The Times Man Against Man and Terrain Interlude in Valley of Memories | By Charles Poore | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/brides-are-urged-to-buy-basic-furniture-pieces-only.html | Brides Are Urged to Buy Basic Furniture Pieces Only | By Betty Pepis | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/british-reds-veil-debate-on-stalin-party-congress-will-discuss-the.html | BRITISH REDS VEIL DEBATE ON STALIN Party Congress Will Discuss the Controversial Question Secretly Tomorrow New Perspectives Italian Red Recants in Rome | By Thomas P Ronan Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/building-boom-also-gypsum-boom-10-plants-to-process-mineral-are.html | Building Boom Also Gypsum Boom 10 Plants to Process Mineral Are Being Added This Year Building Boom Is Gypsum Boom 10 Plants Being Added This Year | By Alexander R Hammer | RE0000204148 | 1984-05-03 | B00000586251 |

| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/canadians-find-eisenhower-firm-against-peiping-president-tells-them.html | CANADIANS FIND EISENHOWER FIRM AGAINST PEIPING President Tells Them US Public Would Not Tolerate China Tie or UN Entry President Cites Korea CANADA FINDS US FIRM ON RED CHINA | By James Reston Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/candidate-a-red-ecuadorians-say-foes-assail-guevara-former-interior.html | CANDIDATE A RED ECUADORIANS SAY Foes Assail Guevara Former Interior Chief and a Top Presidential Aspirant Free Elections Promised | By Tad Szulc Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cbs-shifts-time-of-amos-n-andy-mondayfriday-show-goes-to-705-pm-to.html | CBS SHIFTS TIME OF AMOS N ANDY MondayFriday Show Goes to 705 PM to Make Way for 5 Public Affairs Programs Quincy Howe to Return | By Richard F Shepard | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/clearing-of-rajk-related-in-soviet-pravda-carries-brief-story.html | CLEARING OF RAJK RELATED IN SOVIET Pravda Carries Brief Story Molotov Joins Speakers Explaining New Line Leaders Address Meetings Yugoslav Comments on Rajk Visitors Deny Riots in Tiflis | By Welles Hangen Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/conferees-adopt-gop-soil-bank-cost-is-12-billion-action-delayed-on.html | CONFEREES ADOPT GOP SOIL BANK COST IS 12 BILLION Action Delayed on Whether to Require Farmers to Participate in Program 17 Billion Outlay Backed Administrations Soil Bank Plan Is Approved by Farm Conferees | By William M Blair Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cornell-to-honor-wilson.html | Cornell to Honor Wilson | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cypriote-bishop-preaches-fight-as-terrorists-give-out-leaflets.html | Cypriote Bishop Preaches Fight As Terrorists Give Out Leaflets Cypriote Bishop Preaches Fight As Territorists Give Out Leaflets | By Joseph O Haff Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/democrats-press-action-on-rights-james-roosevelt-is-leader-of-move.html | DEMOCRATS PRESS ACTION ON RIGHTS James Roosevelt Is Leader of Move to Get Program to House After Recess DEMOCRATS PRESS ACTION ON RIGHTS Palace Guard Promotes Bias | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dovers-pointer-wins-stake-in-jersey-is-taken-by-haberdashers-lady.html | DOVERS POINTER WINS Stake in Jersey Is Taken by Haberdashers Lady Esther | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dr-wayne-w-soper-state-aide-was-64.html | DR WAYNE W SOPER STATE AIDE WAS 64 | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/draft-card-sale-bared-fbi-holds-5-norfolk-youths-12-others-sought.html | DRAFT CARD SALE BARED FBI Holds 5 Norfolk Youths 12 Others Sought | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/ec-bentley-80-author-is-dead-creator-of-detective-philip-trent-in.html | EC BENTLEY 80 AUTHOR IS DEAD Creator of Detective Philip Trent in Mysteries Also Wrote Clerihew Verse | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/eisenhowers-attend-capital-service-eisenhower-joins-capital-worship.html | Eisenhowers Attend Capital Service EISENHOWER JOINS CAPITAL WORSHIP | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/farm-skill-stressed-proper-use-of-fertilizer-vital-researchers-are.html | FARM SKILL STRESSED Proper Use of Fertilizer Vital Researchers Are Told | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/film-fare-held-harmful-to-tv-ziv-warns-that-hollywood-products.html | FILM FARE HELD HARMFUL TO TV Ziv Warns That Hollywood Products Being Sold Can Lower Video Standards Sarah Churchill to Star | By Oscar Godbout Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/food-way-to-a-mans-heart-the-bride-will-quickly-find-anyone-can.html | Food Way to a Mans Heart The Bride Will Quickly Find Anyone Can Learn to Cook Poor Meal Is a Needless Black Mark Against the Household An Excellent Teacher | By Jane Nickerson | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/foreign-affairs-bulgarias-revolution-goes-into-a-new-phase.html | Foreign Affairs Bulgarias Revolution Goes Into a New Phase Chervenkovs Recent Career Pressure on Private Farmers | By Cl Sulzberger | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/gas-turbine-auto-reaches-california.html | GAS TURBINE AUTO REACHES CALIFORNIA | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/george-hastings-publicity-man-71-former-administrative-aide-to.html | GEORGE HASTINGS PUBLICITY MAN 71 Former Administrative Aide to ExPresident Hoover Dies Headed Own Concern | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/greek-reds-in-18-seats-party-parliament-delegation-stronger-than.html | GREEK REDS IN 18 SEATS Party Parliament Delegation Stronger Than Heretofore | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/hamia-outpoints-costa-at-garden-french-featherweight-gains-10round.html | HAMIA OUTPOINTS COSTA AT GARDEN French Featherweight Gains 10Round Split Decision in His First US Bout One Judge Dissents Defense Hard to Pierce Williams Stops Justine | By John Rendel | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/health-clinics-planned-westchester-will-build-four-centers-to.html | HEALTH CLINICS PLANNED Westchester Will Build Four Centers to Improve Service | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archiv es/henry-long-headed-bay-state-tax-unit.html | HENRY LONG HEADED BAY STATE TAX UNIT | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/housewives-back-home-design-talk-federal-administrator-gets.html | HOUSEWIVES BACK HOME DESIGN TALK Federal Administrator Gets Hundreds of Letters With Ideas of Wide Range CONFERENCE THIS MONTH About 100 Women Will Meet in Washington 12 a Day and Travel Costs Paid Letters Hail Conference Family Room Emphasized | By Edwin L Dale Jr Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hungry-racetrack-robot-ready-to-gobble-up-cash-again-some-believe.html | Hungry RaceTrack Robot Ready to Gobble Up Cash Again Some Believe Tote Can Find Bettors Last TenSpot Creature Is Fantastic Device Has Fancy Name Doubt Is Eliminated | By William R Conklin | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/jane-albertson-engaged.html | Jane Albertson Engaged | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/last-us-ship-quits-antarctica-ending-one-phase-of-expedition.html | Last US Ship Quits Antarctica Ending One Phase of Expedition Glacier Begins Long Voyage Home166 Men Remaining at 2 Polar Zone Bases ANTARCTIC PARTY LEAVES FOR HOME Soviet Ship Ob Returning | By Bernard Kalb Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lasting-civil-war-harms-indonesia-country-is-still-seeking-to.html | LASTING CIVIL WAR HARMS INDONESIA Country is Still Seeking to Suppress Guerrillas Who Want an Islamic State Revolt Is In 3 Main Areas | By Robert Alden Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/letters-to-the-times-seizing-the-daily-worker-issue-seen-as-refusal.html | Letters to The Times Seizing The Daily Worker Issue Seen as Refusal of Party to Comply With Tax Statutes For Night PTA Meetings Snow Alarm Recalled City Services Criticized Administration Failure to Solve Transit Problem Charged Rate of Intermarriage | CLIFFORD FORSTERWILLIAM W STAFFORDMORRIS LLEWELLYN COOKEEB MOTTROBERT BIERSTEDT | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/libyan-chamber-shuns-soviet-aid-overwhelming-vote-is-said-to-back.html | LIBYAN CHAMBER SHUNS SOVIET AID Overwhelming Vote Is Said to Back Premiers Policy of Standing by West Soviet Pressed Aid Offer 20Year Loans Cited British Map New Aid Plan | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/louise-chisholm-crafts-expert-81-originator-of-box-furniture.html | LOUISE CHISHOLM CRAFTS EXPERT 81 Originator of Box Furniture DiesWriter and Lecturer Aided Settlement Groups World War I Vogue | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/margaret-howe-engaged-to-wed-senior-at-smith-fiancee-of-john.html | MARGARET HOWE ENGAGED TO WED Senior at Smith Fiancee of John Trowbridge Martin Who Is at U of Virginia | Special to The New York TimesBeldlerViken | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/merger-opposed-in-6th-trust-suit-americanstandard-target-of-justice.html | MERGER OPPOSED IN 6TH TRUST SUIT AmericanStandard Target of Justice Department Under 1950 Statute MERGER OPPOSED IN 6TH TRUST SUIT Barnes Explains Action Company Head Surprised | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-hausauers-troth-daughter-of-state-guard-head-fiancee-of.html | MISS HAUSAUERS TROTH Daughter of State Guard Head Fiancee of Schuyler Hoff Jr | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-joan-smith-graduate-of-syracuse-is-betrothed-to-dr-gerard-l.html | Miss Joan Smith Graduate of Syracuse Is Betrothed to Dr Gerard L Eastman CampbellErdmann | Special to The New York TimesNorris | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mrs-en-renshaw-81-founder-and-first-president-of-elizabeth-ywca.html | MRS EN RENSHAW 81 Founder and First President of Elizabeth YWCA Dies | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/museum-to-get-french-art.html | Museum to Get French Art | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | The New York Times by Robert Walker | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/new-snag-delays-lobbying-report-george-committee-puts-off.html | NEW SNAG DELAYS LOBBYING REPORT George Committee Puts Off Acceptance of Draft on Oil industry Lawyer Money Traced to Keck | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/newlyweds-head-south-to-find-sun.html | Newlyweds Head South To Find Sun | By Nan Robertson | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/normal-field-of-vision-enlarged-to-360-degrees-by-new-device-new.html | Normal Field of Vision Enlarged To 360 Degrees by New Device New Phosphate Fertilizer Faster Coconut Splitting Wide Variety of Ideas Covered By Patents Issued During Week SelfPropelling Sled Making Animals Talk Chilling Beer Glasses Toy Elephant Washer Teeth Straightening Device Fan Ejects Flies | By Stacy V Jones Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/overseas-trial-of-us-civilians-by-military-tribunals-is-upheld.html | Overseas Trial of US Civilians By Military Tribunals Is Upheld MILITARY UPHELD IN TRYING CIVILIAN | By Anthony Leviero Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pakistani-exodus-perturbs-indians-hindu-migration-into-west-bengal.html | PAKISTANI EXODUS PERTURBS INDIANS Hindu Migration Into West Bengal Called Alarming Harassment Charged Karachi Angry Over Kashmir | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/parents-oppose-teachers-on-pay-if-pupils-suffer-group-backs-beames.html | PARENTS OPPOSE TEACHERS ON PAY IF PUPILS SUFFER Group Backs Beames Stand Against Diverting Funds From Needed Services NATIONAL BODY FOR RISE Urges Mayor to Set Example for USHad Sought 42009500 Scale Budget Chief Backs Mayor Parents Jolt Teachers PARENTS OPPOSE TEACHERS ON PAY | By Leonard Buder | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/peiping-reprints-attack-on-stalin-pravda-editorial-is-carried-in.html | PEIPING REPRINTS ATTACK ON STALIN Pravda Editorial Is Carried in Press but Government Refrains From Comment Mikoyans Attack Published Use of Stalins Name Cited | By Henry R Lieberman Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/phils-beat-yanks-as-roberts-allows-two-hits-in-seveninning-mound.html | Phils Beat Yanks as Roberts Allows Two Hits in SevenInning Mound Turn TWO RUNS IN SIXTH TOP BOMBERS 20 Yanks Terry Weakens After Five Scoreless Frames in Duel With Roberts Rogovin Continues Spell Yankee Squad Reduced | By John Drebinger Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/primary-prices-rise-01-per-cent-decrease-in-farm-products-is-offset.html | PRIMARY PRICES RISE 01 PER CENT Decrease in Farm Products Is Offset by Gain in Meats and Processed Foods | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pro-status-bars-four-aces-from-eastwest-basketball-at-garden.html | Pro Status Bars Four Aces From EastWest Basketball at Garden Tonight PLAYERS DROPPED FOR JOINING TOUR Four Turning Pro Tomorrow Are Ineligible for Game Tonight AAU Says Floyd Is Reinstated Stanfords Selleck on Team | By Michael Strauss | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/renewing-car-tags-in-jersey.html | Renewing Car Tags in Jersey | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/riff-chiefs-offer-fealty-to-sultan-30-kneel-before-moroccan-rulerhe.html | RIFF CHIEFS OFFER FEALTY TO SULTAN 30 Kneel Before Moroccan RulerHe Commends Their Fighting Spirit Action Unheralded Sultan to Go to Madrid | By Thomas F Brady Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rift-among-french-tax-foes-appears-as-poujade-offers-to-resign-as.html | Rift Among French Tax Foes Appears As Poujade Offers to Resign as Leader | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rookie-looms-as-giants-shortstop-rigney-considering-bressoud-with.html | Rookie Looms as Giants Shortstop Rigney Considering Bressoud With Dark at Third Manager Talks With Stoneham About Teams SetUp No Standout at Second Suggestion by Veeck Available Says Alvin | By Louis Effrat Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/roosevelt-settles-with-ticket-agents.html | ROOSEVELT SETTLES WITH TICKET AGENTS | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/south-korea-sends-96-japanese-home.html | SOUTH KOREA SENDS 96 JAPANESE HOME | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/soviet-educator-traces-new-line-leningrad-university-rector-says.html | SOVIET EDUCATOR TRACES NEW LINE Leningrad University Rector Says the Attack on Stalin Began at His Death Shifts Not So Profound Open Discussion Cited | By Jack Raymond Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/stevenson-flies-home-reassured-he-heads-for-chicago-after-2day.html | STEVENSON FLIES HOME REASSURED He Heads for Chicago After 2Day California Tour Strategy Shift Noted The Personal Viewpoint More Articulate Amused by Opposition | By Lawrence E Davies Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/suffolk-official-picked-costello-democrat-named-to-district.html | SUFFOLK OFFICIAL PICKED Costello Democrat Named to District Attorneys Staff | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/sunrise-services-to-herald-easter-thousands-of-worshipers-to-attend.html | SUNRISE SERVICES TO HERALD EASTER Thousands of Worshipers to Attend Dawn and Other Programs During Day CHURCHGOING PEAK SEEN Spellman Will Pontificate at MassFanfare to Greet Bishop at St Johns Spellman to Pontificate Fanfare to Begin Service Christian Science Subject Communion by Ancient Rite Noonday Tolling Proposed Church Opening in Brooklyn | By George Dugan | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/swan-couple-hopes-for-quadruplets-in-li-park.html | Swan Couple Hopes for Quadruplets in LI Park | Special to The New York TimesThe New York Times by William C Eckenberg | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-first-fight-may-end-the-dream-but-it-neednt-shatter-the.html | The First Fight May End the Dream But It Neednt Shatter the Marriage | By Dorothy Barclay | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/troops-make-bow-in-eastern-berlin-german-reds-ignore-allied.html | TROOPS MAKE BOW IN EASTERN BERLIN German Reds Ignore Allied BanMinister Says Secret Police Will Ease Methods East German Troops Make Bow In Berlin Despite Ban by Allies | By Walter Sulllivan Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ucla-halfback-signed-for-films-knox-to-continue-in-college.html | UCLA HALFBACK SIGNED FOR FILMS Knox to Continue in College Athletics While Under Contract to MGM Agents Daughter Gets Role Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-fails-to-lure-german-refugees-drive-under-way-to-close-gap-in.html | US FAILS TO LURE GERMAN REFUGEES Drive Under Way to Close Gap in Relief Act Quota Before End of Year Austrian Quota 5000 Short Prime Visa Material | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-removes-files-from-red-offices-red-files-here-taken-over-by-us.html | US Removes Files From Red Offices Red Files Here Taken Over by US | By Harrison E Salisbury | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-sales-sought-for-swedish-auto-volvo-display-at-motor-show-here-a.html | US SALES SOUGHT FOR SWEDISH AUTO Volvo Display at Motor Show Here April 28 to Be Aimed at Potential 2Car Family To Make 500 a Month Repairs Guaranteed | By Felix Belair Jr Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-wont-object-if-british-supply-arms-to-israelis-rules-out-any.html | US WONT OBJECT IF BRITISH SUPPLY ARMS TO ISRAELIS Rules Out Any Opposition if London Follows Paris Lead in Providing Equipment STILL WEIGHING REQUEST Doubts American Shipments Could Ease CrisisFrench Planes Reported on Way Credit for US Seen Attitude Reported Unchanged US WONT OBJECT TO BRITISH SALES French Craft Reported on Way Sharett Sees Soviet Envoy Egypt Accuses Israelis Japan Stresses Neutrality | By Elie Abel Special To the New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/voters-unit-split-over-racial-issue-11-quit-offices-in-atlanta.html | VOTERS UNIT SPLIT OVER RACIAL ISSUE 11 Quit Offices in Atlanta Womens League After Ending of Color Bar Misunderstanding Noted Must Take a Stand No Racial Barriers | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/witnesses-to-meet-watchtower-unit-assembly-slated-for-july-in.html | WITNESSES TO MEET Watchtower Unit Assembly Slated for July in Jersey | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/yanks-ask-protection-want-batting-helmets-made-mandatory-by-league.html | YANKS ASK PROTECTION Want Batting Helmets Made Mandatory by League | Special to The New York Times | RE0000204148 | 1984-05-03 | B00000586251 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/1031529-donated-to-princeton-fund.html | 1031529 DONATED TO PRINCETON FUND | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-airlines-accuse-travel-agencies-eastern-and-national-charge-some.html | 2 AIRLINES ACCUSE TRAVEL AGENCIES Eastern and National Charge Some in City With Taking Excessive Commissions 12 Believed Penalized Tour Commissions Disputed Agent Grievance Hinted | By Edward Hudson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-killed-6-injured-in-2car-collision.html | 2 KILLED 6 INJURED IN 2CAR COLLISION | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/500-miles-for-easter-jersey-rescue-squad-takes-man-to-his-family-in.html | 500 MILES FOR EASTER Jersey Rescue Squad Takes Man to His Family in South | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/61-of-school-aid-due-north-jersey-8-counties-to-get-bulk-of-new.html | 61 OF SCHOOL AID DUE NORTH JERSEY 8 Counties to Get Bulk of New Funds Allocated for Construction Hudson to Get 1013173 | By George Cable Wright Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-green-cover-that-thrives-in-the-deepest-shade.html | A GREEN COVER THAT THRIVES IN THE DEEPEST SHADE | Photos by GottschoSchleisner | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-quiet-corner-in-shepherd-market.html | A QUIET CORNER IN SHEPHERD MARKET | J Allan Cash from Gulllumette | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-sleeper-from-russia-tracing-the-beginnings-of-a-comedy-that-dates.html | A SLEEPER FROM RUSSIA Tracing the Beginnings Of a Comedy That Dates To 1847 | By Michael Redgrave | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/adesreilly.html | AdesReilly | TurtLarkin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/akersgeorge.html | AkersGeorge | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alexanderhelitzer.html | AlexanderHelitzer | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alexandra-c-hagner-wed-in-washington-to-wj-dubose-jr-veteran-of.html | Alexandra C Hagner Wed in Washington To WJ DuBose Jr Veteran of Marines | Special to The New York TimesGlogau | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alice-e-mfaddin-bride-in-indiana-she-is-married-to-robert-c-huber.html | ALICE E MFADDIN BRIDE IN INDIANA She Is Married to Robert C Huber at Presbyterian Church in Rockville | Special to The New York TimesTuriLarkin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/along-the-highways-and-byways-of-finance-a-brighter-picture.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A Brighter Picture | By Robert E Bedingfield | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/america-and-the-common-philodendron-fashions-in-house-plants.html | AMERICA AND THE COMMON PHILODENDRON Fashions in House Plants Reflect Interior Decorating Trends Way Back When On with the Flowers | By Cynthia Kellogg | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/american-impact-studied-in-quebec-university-is-weighing-clash-of.html | AMERICAN IMPACT STUDIED IN QUEBEC University Is Weighing Clash of Cultures as French Canada Enters New Era | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/americas-capacity-to-produce.html | Americas Capacity to Produce | By Shepard Bclough | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ann-featherston-is-a-bridetobe-instructor-at-yale-school-of-nursing.html | ANN FEATHERSTON IS A BRIDETOBE Instructor at Yale School of Nursing to Be Married to Richard Dickson Cudahy | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ann-jonas-married-she-is-wed-in-williamsport-pa-to-charles-malpass.html | ANN JONAS MARRIED She Is Wed in Williamsport Pa to Charles Malpass | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/anne-l-maclean-a-denison-graduate-wed-in-larchmont-to-arthur-l.html | Anne L MacLean a Denison Graduate Wed in Larchmont to Arthur L Fullmer | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/answer-summer-show.html | ANSWER SUMMER SHOW | By Nancy Ruzicka Smith | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/antarctic-data-gathered-by-us-scientists-with-geophysical.html | ANTARCTIC DATA GATHERED BY US Scientists With Geophysical Expedition Have Added to Knowledge of Region | By Bernard Kalb Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/arabs-imply-end-of-league-is-near-dissolution-of-9nation-unit.html | ARABS IMPLY END OF LEAGUE IS NEAR Dissolution of 9Nation Unit Indicated by Leaders New Links Sought Presure On Jordan | By Sam Pope Brewer Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/around-the-garden-new-names-for-old.html | AROUND THE GARDEN New Names for Old | By Dorothy H Jenkins | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/art-show-in-houston-gulfcaribbean-exhibition-will-open-thursday-for.html | ART SHOW IN HOUSTON GulfCaribbean Exhibition Will Open Thursday for Month | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-5-no-title-memory-for-politics.html | Article 5  No Title Memory For Politics | BY James A Farley | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-8-no-title-lessee-has-double-option.html | Article 8  No Title Lessee Has Double Option | By John A Bradley | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ashby-kendall-raine-jr-will-marry-katherine-w-neiley-student-at.html | Ashby Kendall Raine Jr Will Marry Katherine W Neiley Student at Smith | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/assignment-to-asia-assignment-to-asia.html | Assignment to Asia Assignment to Asia | By Joseph Cgrew | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/assorted-views-from-the-tvradio-mailbag-disheartened.html | ASSORTED VIEWS FROM THE TVRADIO MAILBAG DISHEARTENED | WILLARD K SMITH | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/attorney-to-wed-miss-mary-bowns-daniel-long-bell-jr-fiance-of.html | ATTORNEY TO WED MISS MARY BOWNS Daniel Long Bell Jr Fiance of Connecticut Girl Alumna of Sweet Briar College | Special to The New York TimesWendell B Powell | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/automobiles-turbine-a-chrysler-experimental-car-takes-the-road-on-a.html | AUTOMOBILES TURBINE A Chrysler Experimental Car Takes The Road On a Pioneering Mission | By Bert Pierce | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/aviation-soviet-jet-us-expects-seem-less-concerned-than-british.html | AVIATION SOVIET JET US Expects Seem Less Concerned Than British Over Russian Airliner | By Richard Witkin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/backward.html | Backward | By Dorothy Hawkinsphotographed By Sharland At MaxfieldS | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-r-adler-is-fiancee.html | Barbara R Adler Is Fiancee | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-smith-to-wed-will-be-married-monday-to-lieut-el-yates-usaf.html | BARBARA SMITH TO WED Will Be Married Monday to Lieut EL Yates USAF | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/base-on-iceland-is-vital-to-nato-us-hopes-government-will-change.html | BASE ON ICELAND IS VITAL TO NATO US Hopes Government Will Change Its Mind About Withdrawal of Forces An Important Base Island Vacuum | By Anthony Leviero Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bass-viols-lure-symphony-youth-haydn-and-brahms-compete-with-sports.html | BASS VIOLS LURE SYMPHONY YOUTH Haydn and Brahms Compete With Sports for Attention of Small Fry in Westport Started as Church Group | By John C Devlin Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/beauty-gift-plants-need-proper-handling-to-thrive-thirst-solution.html | BEAUTY Gift Plants Need Proper Handling to Thrive Thirst Solution All About Sun | By Herbert C Bardes | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/beck-on-a-tightrope-an-analysis-of-delicate-problem-faced-by.html | Beck on a Tightrope An Analysis of Delicate Problem Faced by Teamster Head in Power Fight Here Brewster Leads Coalition Hoffa Has No Hold in West | By Ah Raskin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/before-communism-and-after.html | Before Communism and After | By Philip E Mosely | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bells-gongs-and-buoys-spell-safety-to-sailors-if-single-light-fails.html | Bells Gongs and Buoys Spell Safety to Sailors If Single Light Fails Coast Guard Center Starts Tingling Job Is Never Done Some Navigators Too Good Radio Helps Airliners | By George Horneus Coast Guard | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/berlins-comeback-held-vital-to-west-fighting-spirit-future-plans.html | Berlins Comeback Held Vital to West Fighting Spirit Future Plans | By Dr Paul Hertz Senator For Economic Affairs and Credit Berlin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/big-fashion-show-opens-in-peiping-fuller-skirts-some-pleated-and.html | BIG FASHION SHOW OPENS IN PEIPING Fuller Skirts Some Pleated and Bright Colors Feature Display of 500 Designs The Progressive Mode | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/biscoepalache.html | BiscoePalache | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bittern-invades-yard-terrifies-child-housewife-summons-state.html | Bittern Invades Yard Terrifies Child Housewife Summons State Trooper Who Shoots Interloper | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bridge-about-jo-culbertson-few-women-players-contributed-more-to.html | BRIDGE ABOUT JO CULBERTSON Few Women Players Contributed More To the Game | By Albert H Morehead | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/britains-indestructible-old-man-in-retirement-as-in-office.html | Britains Indestructible Old Man In retirement as in office Churchill marches on rich an memories and world esteem | By Drew Middleton | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/british-hope-to-solve-intent-of-the-kremlin-hence-government-is.html | BRITISH HOPE TO SOLVE INTENT OF THE KREMLIN Hence Government Is Overlooking Attacks on Soviet Visitors | By Drew Middleton Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/british-reds-in-simple-plea.html | British Reds in Simple Plea | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bubbles-actress-athlete-chanteuse-a-10yearold-sea-lion-full-of.html | Bubbles Actress Athlete Chanteuse A 10yearold sea lion full of talent and temperament is Queen of the Central Park Zoo | By Murray Schumach | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/buckleyotthansen.html | BuckleyOttHansen | Special to The New York TimesBradford Bachrach | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/budget-proposal-gains-in-capital-administration-backs-hoover-units.html | BUDGET PROPOSAL GAINS IN CAPITAL Administration Backs Hoover Units Plan for Congress Control on Spending Testimony Is Taken Objection Is Voiced | By Edwin L Dale Jr Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/business-as-good-as-the-weather-that-is-easter-season-was-poor-in.html | BUSINESS AS GOOD AS THE WEATHER That Is Easter Season Was Poor in the Northeast but Excellent Elsewhere | By Glenn Fowler | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/california-votes-remain-elusive-visits-of-democratic-rivals.html | CALIFORNIA VOTES REMAIN ELUSIVE Visits of Democratic Rivals InconclusiveBoth Due Back to Push Bids Two Days of TroubleShooting Close Race Looms | By Gladwin Hill Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/campaign-fever-on-the-potomac-the-quadrennial-bug-has-bitten-and.html | Campaign Fever On the Potomac The quadrennial bug has bitten and raised the political temperature in Washington Campaign Fever | By Richard Strout | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/canadiens-down-red-wings-6-to-4-with-late-rally-montreal-gets-4.html | CANADIENS DOWN RED WINGS 6 TO 4 WITH LATE RALLY Montreal Gets 4 Goals in Last Period to Win Opener of Stanley Cup Finals | By the United Press | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/car-kills-jersey-contractor.html | Car Kills Jersey Contractor | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/challenge-of-joan-composer-relates-effort-in-trying-to-meet-it.html | CHALLENGE OF JOAN Composer Relates Effort In Trying to Meet It | By Norman dello Joio | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/chant-in-africa-sold-american-us-tobacco-auctioneers-move-rhodesian.html | CHANT IN AFRICA SOLD AMERICAN US Tobacco Auctioneers Move Rhodesian Crop | By Leonard Ingalls Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/chicago-plants-expand-investments-by-industries-set-new-first.html | CHICAGO PLANTS EXPAND Investments by Industries Set New First Quarter High | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/child-to-mrs-louis-rosenblum.html | Child to Mrs Louis Rosenblum | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/child-to-mrs-s-van-ingen.html | Child to Mrs S Van Ingen | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/christian-democrats-attack.html | Christian Democrats Attack | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/church-assailed-by-guatemalans-criticism-follows-prelates-threat-to.html | CHURCH ASSAILED BY GUATEMALANS Criticism Follows Prelates Threat to Excommunicate Those at Student Shows Prelate and President Close Intervention Charged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/claire-marshall-to-be-june-bride-bucknell-alumna-betrothed-to-first.html | CLAIRE MARSHALL TO BE JUNE BRIDE Bucknell Alumna Betrothed to First Lieut Charles G McLean of the Air Force | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/clark-the-comic-new-view-of-an-old-devil-out-of-town-matter-of-size.html | CLARK THE COMIC New View of an Old Devil Out of Town Matter of Size Regard for Audiences Another Old Pro DRAMA BOOKSHELF | By Brooks Atkinson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/coal-miners-get-rise-tomorrow-automatic-pay-increase-for-bituminous.html | COAL MINERS GET RISE TOMORROW Automatic Pay Increase for Bituminous Workers Is 80 CentsIndustry Prices Up | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/college-faculty-to-get-rises.html | College Faculty to Get Rises | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/college-timber-here-is-a-sample-of-scholarship-tests-taken-by-high.html | College Timber Here is a sample of scholarship tests taken by high school seniors How would you do CITIZENSHIP EDUCATION ENGLISH MATHEMATICS SCIENCE ART AND MUSIC | By Leonard Buder | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/comedy-and-courtship-on-the-television-log-this-week.html | COMEDY AND COURTSHIP ON THE TELEVISION LOG THIS WEEK | Art Lewis CBS | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/confusion-envelops-eastwest-trading-eastwest-trade-lost-in.html | Confusion Envelops EastWest Trading EASTWEST TRADE LOST IN CONFUSION McCarthy Opposed Secrecy Key Factor Lists Held Vital Fears of Disclosure | By Brendan M Jones | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/congress-still-faces-the-difficult-issues-mess-in-washington.html | CONGRESS STILL FACES THE DIFFICULT ISSUES MESS IN WASHINGTON | By William S White Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-ends-control-of-rents-dispute-arises-as-hartford-and.html | CONNECTICUT ENDS CONTROL OF RENTS Dispute Arises as Hartford and New Britain Vote Local Laws to Keep Curbs | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-sets-bid-for-teachers-opens-in-june-eighth-year-of.html | CONNECTICUT SETS BID FOR TEACHERS Opens in June Eighth Year of Summer Courses Open to College Graduates | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/conservation-hawk-sanctuary-illegal-shooting-goes-on-at-borders-of.html | CONSERVATION HAWK SANCTUARY Illegal Shooting Goes On At Borders of Refuge In Pennsylvania | By John B Oakes | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/convention-camellias-and-spring-courses-camellias-in-april-on.html | CONVENTION CAMELLIAS AND SPRING COURSES Camellias in April On Easter Sunday Flower Show Courses Up in the Bay State School Bells | GottschoSchlelsner | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/corinne-gordon-becomes-fiancee-wellesley-senior-to-be-bride-of-dr.html | CORINNE GORDON BECOMES FIANCEE Wellesley Senior to Be Bride of Dr Alan Bruce Cooper Hospital Interne Here | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/creatures-great-and-small.html | Creatures Great and Small | By Raymond Holden | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/curfew-imposed-in-2-cyprus-cities-part-of-capital-under-ban-to-curb.html | CURFEW IMPOSED IN 2 CYPRUS CITIES Part of Capital Under Ban to Curb TerrorismLimassol Included After Bombings Extra Patrols on Duty 2 CYPRUS AREAS UNDER CURFEWS | By Joseph O Haff Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/cynthia-carter-is-engaged.html | Cynthia Carter Is Engaged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dar-convenes-april-16.html | DAR Convenes April 16 | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/daughter-to-mrs-bruce-bailey.html | Daughter to Mrs Bruce Bailey | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/debut-for-a-star-miss-cornell-discusses-her-premiere-on-tv.html | DEBUT FOR A STAR Miss Cornell Discusses Her Premiere on TV | By Jp Shanley | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democrat-reports-gop-seeks-farm-compromise-cooley-predicts.html | Democrat Reports GOP Seeks Farm Compromise Cooley Predicts Rejection of 875 Parity Plan Calls Foes Jittery GOP SAID TO SEEK FARM COMPROMISE Aiken Sees Aocord Possible | By William M Blair Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democratic-fight-opens-in-hartford.html | DEMOCRATIC FIGHT OPENS IN HARTFORD | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democrats-divisions-now-taking-spotlight-two-views-of-the.html | DEMOCRATS DIVISIONS NOW TAKING SPOTLIGHT TWO VIEWS OF THE DEMOCRATIC PARTYS PROBLEMS | By Arthur Krock | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dolinstuart.html | DolinStuart | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/donizettis-la-favorita-on-lp.html | DONIZETTIS LA FAVORITA ON LP | By John Briggs | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dorothy-a-hostage-fiancee-of-student.html | DOROTHY A HOSTAGE FIANCEE OF STUDENT | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/doubt-on-tax-cut-hampering-state-only-10-of-returns-failed-board.html | DOUBT ON TAX CUT HAMPERING STATE Only 10 of Returns Failed Board Urges Delay Until Harriman Acts on Bill | By Warren Weaver Jr Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/drama-mailbag-additional-praise-for-sean-ocaseys-i-knock-at-the.html | DRAMA MAILBAG Additional Praise for Sean OCaseys I Knock at the DoorOther Notes HARDSHIPS MR WONDERFUL MANNERS DELIGHTED COMMENDATION | JAMES ROOSE EVANSROGERS WILLIAMSMIRIAM LEVYFITZROY DAVISAARON GOLDBLATTGEORGE FREEDLEY | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/drive-on-waste-pays-a-dividend-big-gain-noted-by-company-and-union.html | DRIVE ON WASTE PAYS A DIVIDEND Big Gain Noted by Company and Union After 16Month Campaign at Honeywell Campaign Is Laid Out Employe Gain Cited | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/early-america-and-old-russia-proivide-backgrounds-for-this-weeks.html | EARLY AMERICA AND OLD RUSSIA PROIVIDE BACKGROUNDS FOR THIS WEEKS PLAYS | Ormond Gigll | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/easter-in-arctic-a-festive-affair-eskimos-and-indians-dance-for.html | EASTER IN ARCTIC A FESTIVE AFFAIR Eskimos and Indians Dance for Governor General Church Service Today | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/edison-birthplace-donated.html | Edison Birthplace Donated | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/education-in-review-university-professors-will-act-this-week-on.html | EDUCATION IN REVIEW University Professors Will Act This Week on Academic Freedom and Tenure Disputes | By Benjamin Fine | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/edward-gibbon-in-everyday-dress-in-his-letters-the-author-of.html | EDWARD GIBBON IN EVERYDAY DRESS In His Letters the Author of Decline And Fall Sheds Greatness for Plainness Gibbon | By James L Cliffordafter A Painting By Sir Joshua Reynolds | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/egypt-wary-of-west-discussion-limit.html | EGYPT WARY OF WEST Discussion Limit | By Osgood Caruthers Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/electronics-knowhow-traded-with-us-firms-new-developments-us-german.html | Electronics KnowHow Traded With US Firms New Developments US German Cooperation | By Hans Heyne | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/elinor-mallon-a-bride-she-is-married-to-cameron-macdonald-hofstra.html | ELINOR MALLON A BRIDE She Is Married to Cameron MacDonald Hofstra Senior | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/employment-up-nearly-2-million-for-us-record-average-civilian-force.html | EMPLOYMENT UP NEARLY 2 MILLION FOR US RECORD Average Civilian Force Hit 63193000 During 1955 Census Bureau Reports Losses Are Recovered EMPLOYMENT HIT US PEAK IN 1955 Federal Increase Noted | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/empress-of-the-western-palace-palace-empress.html | Empress of the Western Palace Palace Empress | By John Jespey | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/engineer-to-quit-front-row-seat-js-bixby-state-aide-for-48-years.html | ENGINEER TO QUIT FRONT ROW SEAT JS Bixby State Aide for 48 Years Saw Dirt Roads Developed Into Thruway | By Morris Kaplan Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/europes-women-drift-to-industry-their-increased-employment-has.html | EUROPES WOMEN DRIFT TO INDUSTRY Their Increased Employment Has Thrown the Regular Indexes Into Confusion | By Michael L Hoffman Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/expensive-heroics-two-films-prove-money-isnt-everything.html | EXPENSIVE HEROICS Two Films Prove Money Isnt Everything | By Ah Weiler | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/export-trade-is-crucial-to-the-german-economy-need-for-imports.html | EXPORT TRADE IS CRUCIAL TO The German Economy Need For Imports Share of Exports Export Crucial | By Fritz Berg President Federation of German Industry | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/family-takes-all.html | Family Takes All | By Frances Keene | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/fewer-companies-making-macaroni-total-has-dropped-from-226-in-47-to.html | FEWER COMPANIES MAKING MACARONI Total Has Dropped From 226 in 47 to About 180Small Concerns Losing Out | By James J Nagle | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/flat-track-lists-36-running-days-jamaica-campaign-will-end-may.html | FLAT TRACK LISTS 36 RUNNING DAYS Jamaica Campaign Will End May 12Roosevelt to Have 98 Night Harness Dates 196 Days for Each Belmont Park Next Wood Draws Top Field | By Joseph C Nichols | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/flowering-of-a-fair-lady-in-song-and-speech-julie-andrews-makes-the.html | Flowering of a Fair Lady In song and speech Julie Andrews makes the transition from Shaws draggletailed guttersnipe to a creature of passing radiance | By Gilbert Millstein | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/forecasters-now-give-eisenhower-big-lead-democrats-fearful-of-a.html | FORECASTERS NOW GIVE EISENHOWER BIG LEAD Democrats Fearful of a Party Split But Expect to Win Congress Democrats Divided Eisenhower Assets Mass Communication Unity in GOP Age Called Factor Farm Revolt Noted | By Wh Lawrence Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/forthcoming-revivals-on-the-offbroadway-circuit.html | FORTHCOMING REVIVALS ON THE OFFBROADWAY CIRCUIT | Frank Donato Houston Rogers and Ed Foster | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/frank-jay-gould-dead-on-riviera-youngest-son-of-rail-empire-maker.html | FRANK JAY GOULD DEAD ON RIVIERA Youngest Son of Rail Empire Maker was 78Built Up Resort of JuanlesPins Heir to 10000000 NYU Graduate of 1899 | From a portrait by Bertieri | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/from-the-field-of-travel-another-luxury-resort-in-the-bahamas-other.html | FROM THE FIELD OF TRAVEL Another Luxury Resort In the Bahamas Other Items LOWER FARES TRAVEL CONGRESS FOR TEACHERS FOR RAIL FANS MORE SHIPS SCANDINAVIAN VISIT BUSINESS MENS TOUR HERE AND THERE | By Diana Rice | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/from-tradition-to-abstraction-painting-and-sculpture-by.html | FROM TRADITION TO ABSTRACTION Painting and Sculpture By Contemporaries in Current Shows Landscape With Figures French and English Craftsmanship in Metal | By Stuart Preston | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gailwebster.html | GailWebster | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/garden-city-gets-synagogue-plan-zoning-board-to-rule-may-2-on.html | GARDEN CITY GETS SYNAGOGUE PLAN Zoning Board to Rule May 2 on Proposal to Use Center as a House of Worship Centers Charter Questioned | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gas-man-claims-this-is-the-year-his-fuel-will-catch-up-with-and.html | GAS MAN CLAIMS THIS IS THE YEAR His Fuel Will Catch Up With and Pass Oil in Central Heating He Asserts | By Alfred R Zipser | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/geese-steal-show-at-zoo-opening.html | Geese Steal Show at Zoo Opening | The New York Times by Edward Hausner | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/german-banks-will-overcome-1956-problems-social-conditions.html | German Banks Will Overcome 1956 Problems Social Conditions | By Hermann J Abe Member General Management of Sueddeuische Bank Ag | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/great-choral-works-flourish-in-churches-planning-new-trovatore.html | GREAT CHORAL WORKS FLOURISH IN CHURCHES PLANNING NEW TROVATORE | By John Briggsimpact Photo BY FRANK DONATO | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/greece-in-nato-games-will-join-naval-maneuvers-but-shun-social-side.html | GREECE IN NATO GAMES Will Join Naval Maneuvers but Shun Social Side | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/helen-g-platt-to-wed-student-in-boston-and-john-higgs-become.html | HELEN G PLATT TO WED Student in Boston and John Higgs Become Engaged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/henry-fellowship-awarded.html | Henry Fellowship Awarded | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hollywood-newcomer-screen-plans-outlined-by-cv-whitney-depicting.html | HOLLYWOOD NEWCOMER Screen Plans Outlined By CV Whitney Depicting America Nature Pictures Advertising Circus | By Thomas M Pryor | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hollywood-to-broadway.html | HOLLYWOOD TO BROADWAY | FriedmanAbeles | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/holzerkuhn.html | HolzerKuhn | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/huge-funds-tap-at-market-door-bills-before-harriman-would-give.html | HUGE FUNDS TAP AT MARKET DOOR Bills Before Harriman Would Give Pension Insurance Trustees Wider Scope POTENTIAL IN BILLIONS Life Companies Could Invest Abroad Controller Could Buy Corporate Bonds | By Paul Heffernan | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/hugh-f-labatt.html | HUGH F LABATT | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/in-and-out-of-books-workingman.html | IN AND OUT OF BOOKS Workingman | By Harvey Breit | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/in-various-ways-three-approaches-to-landscape-in-recently-opened.html | IN VARIOUS WAYS THREE APPROACHES TO LANDSCAPE IN RECENTLY OPENED SHOWS | By Howard Devree | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/jacksonfalk.html | JacksonFalk | Special to The New York TimesArlene | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/james-t-doherty.html | JAMES T DOHERTY | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/jane-rosen-affianced-west-hartford-girl-will-be-wed-to-robert.html | JANE ROSEN AFFIANCED West Hartford Girl Will Be Wed to Robert Newman | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/jc-bradley-fiance-of-katharine-tryon.html | JC BRADLEY FIANCE OF KATHARINE TRYON | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/joan-m-falk-affianced.html | Joan M Falk Affianced | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/joyce-sasson-is-engaged.html | Joyce Sasson Is Engaged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/karen-colthup-fiancee-she-will-be-married-in-fall-to-henry.html | KAREN COLTHUP FIANCEE She Will Be Married in Fall to Henry Westphalen Jr | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/key-arctic-post-an-open-secret-any-one-can-visit-radar-line-being.html | KEY ARCTIC POST AN OPEN SECRET Any One Can Visit Radar Line Being Built to Guard US From the North | By Tania Long Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/kuhn-clips-mark-in-ncaa-swim-electronic-judge-discarded-after.html | KUHN CLIPS MARK IN NCAA SWIM Electronic Judge Discarded After Giving Him 100 Title Over Aubrey in 0493 Kiphuth Appeals for Patience KUHN CLIPS MARK IN NCAA SWIM Hurting Completes Double Fadgen Lowers Meet Mark Facts on Discarded Machine | By Lincoln A Werden Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/leningrad-curbs-zealots-of-jazz-youth-patrols-roam-city-to-keep.html | LENINGRAD CURBS ZEALOTS OF JAZZ Youth Patrols Roam City to Keep ZootSuiters Out of Time With the West | By Jack Raymond Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/letters-longrange-aid.html | Letters LONGRANGE AID | MURRAY P HORWOOD Phd | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/letters-to-the-times-exposing-soviet-purges-denunciation-of-moscow.html | Letters to The Times Exposing Soviet Purges Denunciation of Moscow Trials by Inquiry Commission Recalled | SIDNEY HOOK | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/li-art-snow-april-11-port-washington-event-lists-north-shore.html | LI ART SNOW APRIL 11 Port Washington Event Lists North Shore Painters | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/life-in-a-cypriote-town-ambush-and-the-reprisal-on-cyprus.html | LIFE IN A CYPRIOTE TOWN AMBUSH AND THE REPRISAL ON CYPRUS | By Joseph O Haff Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lightnerplace.html | LightnerPlace | Dorothy Wilding | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/limited-opening-for-playland.html | Limited Opening for Playland | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/linda-rose-belkin-a-yeshiva-student-will-be-married-to-ralph.html | Linda Rose Belkin a Yeshiva Student Will Be Married to Ralph Schuchalter Son to Mrs Francis Lynch | Herbert S Sonnenfeld | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lindsay-hooper-betrothed.html | Lindsay Hooper Betrothed | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/link-to-continent-by-tv-predicted-laboratories-official-calls.html | LINK TO CONTINENT BY TV PREDICTED Laboratories Official Calls OvertheHorizon Microwave Transmission Feasible Transmission Extended 237Mile Link Tested | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lois-weavers-betrothal.html | Lois Weavers Betrothal | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/london-art-treasury-the-national-gallery-has-novel-role-and-faces.html | LONDON ART TREASURY The National Gallery Has Novel Role And Faces Grave Problems Damaged in War Space and Finances | By Eric Newton | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/london-to-revive-may-fair-historic-spring-revels-once-suppressed.html | LONDON TO REVIVE MAY FAIR Historic Spring Revels Once Suppressed for Naughtiness To Be Resumed With Approval of Church and Police | By Anne Deveson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/love-was-like-a-wine.html | Love Was Like a Wine | By Frances Frenaye | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/m-poujades-star-begins-to-fade-his-taxprotest-movement-scored-a.html | M Poujades Star Begins to Fade His taxprotest movement scored a great success in Frances last election and gave rise to elarm over its ultimate aims but now it seems to be losing momentum M Poujades Star Begins to Fade | By Robert C Doty | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/maine-trounces-princtons-nine-upsala-downs-newark-rutgers-twice.html | Maine Trounces Princtons Nine Upsala Downs Newark Rutgers Twice CARROLL SCORES OVER TIGERS125 | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/malenkov-keeps-up-handshaking-pace.html | MALENKOV KEEPS UP HANDSHAKING PACE | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marcia-mattson-is-future-bride-oberlin-graduate-engaged-to-robert.html | MARCIA MATTSON IS FUTURE BRIDE Oberlin Graduate Engaged to Robert Theodore Curran US Information Aide | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-cudlipp-to-marry.html | Margaret Cudlipp to Marry | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-hoitt-betrothed.html | Margaret Hoitt Betrothed | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-noone-becomes-engaged-fiancee-of-soldier.html | MARGARET NOONE BECOMES ENGAGED Fiancee of Soldier | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marian-barlow-becomes-a-bride-she-wears-taffeta-gown-at-wedding-in.html | MARIAN BARLOW BECOMES A BRIDE She Wears Taffeta Gown at Wedding in New Milford to Marcy K Brown 3d | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marica-ellen-mccuaig-engaged-anne-floy-mcpherson-betrothed.html | Marica Ellen McCuaig Engaged Anne Floy McPherson Betrothed WhiteSieracki | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marie-hanaches-troth-she-and-william-de-vries-jr-medical-students.html | MARIE HANACHES TROTH She and William De Vries Jr Medical Students Engaged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marilyn-hiltabidle-fiancee-of-officer.html | MARILYN HILTABIDLE FIANCEE OF OFFICER | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/martha-k-rowland-radcliffe-alumna-wed-to-dr-john-w-goppelt-an.html | Martha K Rowland Radcliffe Alumna Wed to Dr John W Goppelt an Interne | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mary-behr-is-engaged-smith-alumna-to-be-bride-of-william-g-turino.html | MARY BEHR IS ENGAGED Smith Alumna to Be Bride of William G Turino Jr | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mary-coulbourn-troth-jersey-girl-engaged-to-af-haiback-jr-rutgers.html | MARY COULBOURN TROTH Jersey Girl Engaged to AF Haiback Jr Rutgers Alumnus | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/masselmankallos.html | MasselmanKallos | Special to The New York TimesIra L Hill | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/may-3-fete-to-aid-cancer-unit-here-working-toward-success-of.html | MAY 3 FETE TO AID CANCER UNIT HERE Working Toward Success of Charity Event | Irwin Dribben | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mayergissen.html | MayerGissen | Special to The New York TimesSteven Hanover | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mays-3-homers-help-giants-rout-orioles-27-to-10-willie-wallops-pair.html | MAYS 3 HOMERS HELP GIANTS ROUT ORIOLES 27 TO 10 Willie Wallops Pair in Third Hits Triple and Bats in 9 in His SixInning Show RHODES ALSO CONNECTS New Yorkers l0 and 9Run Frames Test Scoreboard Keepers Ingenuity | By Louis Effrat Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mexican-on-the-move-pedro-armendariz-is-discovering-that-all-the.html | MEXICAN ON THE MOVE Pedro Armendariz Is Discovering That All the World Is a Sound Stage Hardy Perennial Cosmopolitan | By Richard W Nason | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mexico-city-facing-blackout-in-strike.html | MEXICO CITY FACING BLACKOUT IN STRIKE | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/milk-pickets-cut-detroit-supplies-farmers-of-new-association-stage.html | MILK PICKETS CUT DETROIT SUPPLIES Farmers of New Association Stage Drive for Price Rise Violence Marks Move | By Damon Stetson Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-carol-c-coon-is-wed-to-surgeon.html | MISS CAROL C COON IS WED TO SURGEON | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-carol-guild-will-be-married-bates-alumna-is-engaged-to-donald.html | MISS CAROL GUILD WILL BE MARRIED Bates Alumna Is Engaged to Donald B Elwell Who Is a Mount Vernon Teacher | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-colby-engaged-pine-manor-senior-is-fiancee-of-alexander.html | MISS COLBY ENGAGED Pine Manor Senior Is Fiancee of Alexander Hutchinson Jr | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-crampton-fiancee-philadelphia-girl-betrothed-to-dr-denis.html | MISS CRAMPTON FIANCEE Philadelphia Girl Betrothed to Dr Denis Lazure | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-erle-lund-engaged-to-wed-vasaar-alumna-is-fiancee-of-john.html | MISS ERLE LUND ENGAGED TO WED Vasaar Alumna Is Fiancee of John SLionberger Jr Graduate of Princeton | Jay Te Winburn | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-jean-bombard-is-bride.html | Miss Jean Bombard Is Bride | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-nancy-wier-engaged-to-wed-mt-holyoke-student-future-bride-of.html | MISS NANCY WIER ENGAGED TO WED Mt Holyoke Student Future Bride of KC Gardner 3d Senior at Williams | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-orelyn-rice-plans-wedding-june-16-to-richard-m-emerson-a.html | Miss Orelyn Rice Plans Wedding June 16 To Richard M Emerson a Magazine Aide | Special to The New York TimesChiltonButler | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-swearingen-is-a-future-bride-w-hartford-girl-engaged-to.html | MISS SWEARINGEN IS A FUTURE BRIDE W Hartford Girl Engaged to Raymond Baldwin Jr Son of Connecticut Justice | Special to The New York TimesJohn Haley | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-wateaman-engaged-to-wed-wellesley-graduate-fiancee-of-john.html | MISS WATEAMAN ENGAGED TO WED Wellesley Graduate Fiancee of John Arthur Velke 2d Who Is in the Air Force | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-woolman-to-wed-wellesley-senior-is-engaged-to-harry-eberhard.html | MISS WOOLMAN TO WED Wellesley Senior Is Engaged to Harry Eberhard Stewart | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/moscow-testing-frankness-policy-seeming-openness-toward-the.html | MOSCOW TESTING FRANKNESS POLICY Seeming Openness Toward the Noncommunist World Viewed as Tactical | By Harry Schwartz | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-ivison-rewed-former-caroline-curtis-bride-of-william-d-bramhall.html | MRS IVISON REWED Former Caroline Curtis Bride of William D Bramhall | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-kenneth-stein-has-child.html | Mrs Kenneth Stein Has Child | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-wp-eckel-has-child.html | Mrs WP Eckel Has Child | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/musical-at-work-my-fair-lady.html | MUSICAL AT WORK MY FAIR LADY | By Murray Sohumach | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nahonfein.html | NahonFein | TuriLarkin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-linton-carter-is-betrothed-cynthia-garstin-and-beverly.html | Nancy Linton Carter Is Betrothed Cynthia Garstin and Beverly Beatson Also Fiancees | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-phillips-to-wed-dietitian-is-engaged-to-rev-charles-wood.html | NANCY PHILLIPS TO WED Dietitian Is Engaged to Rev Charles Wood Jersey Vicar | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-wilkes-to-wed-engaged-to-michael-bubel-who-is-research.html | NANCY WILKES TO WED Engaged to Michael Bubel Who is Research Engineer | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/navy-computer-explorers-space-machine-can-make-time-run-at-its.html | NAVY COMPUTER EXPLORERS SPACE Machine Can Make Time Run at Its WillHas Key Role in Satellite Project Difficult to Explain Time Stretched Out pplications Outlined | By Bobert K Plumb | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/navy-crushes-trinity-114.html | Navy Crushes Trinity 114 | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/needed-adventure-for-kids.html | Needed Adventure for Kids | BY Dorothy Barclay | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-clashes-in-israel-patrol-fires-on-arab-grain-raidersdriver.html | NEW CLASHES IN ISRAEL Patrol Fires on Arab Grain RaidersDriver Ambushed | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-highs-loom-in-bank-profits-quarterly-results-due-soon-expected.html | NEW HIGHS LOOM IN BANK PROFITS Quarterly Results Due Soon Expected to Set Record | By Leif H Olsen | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-and-gossip-gathered-on-the-rialto-michael-myerberg-fulfilling.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Michael Myerberg Fulfilling Promise Also Discovers a Playwright | By Lewis Funke | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-of-the-advertising-and-marketing-fields-what-to-do-4000-items.html | News of the Advertising and Marketing Fields What to Do 4000 Items Carried A Rare Success Many New Accounts Contest Notes | By William M Freeman | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-of-the-world-of-stamps-details-of-distribution-for-the-special.html | NEWS OF THE WORLD OF STAMPS Details of Distribution For the Special FIPEX Issues | By Hent B Stiles | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/northern-gem-shrubs-from-sunnier-climes-that-deserve-a-try-up-north.html | NORTHERN GEM SHRUBS FROM SUNNIER CLIMES THAT DESERVE A TRY UP NORTH | By Barbara M Capen | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/norwich-to-award-air-grants.html | Norwich to Award Air Grants | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/now-the-cold-war-of-the-classrooms-soviet-leaders-have-boasted-that.html | Now the Cold War of the Classrooms Soviet leaders have boasted that Russias gold reserve consists of trained technicians for the future Here is a challenge flung to our educational system | By William Benton | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nuptials-in-june-for-anne-clarke-alexandria-girl-betrothed-to-cadet.html | NUPTIALS IN JUNE FOR ANNE CLARKE Alexandria Girl Betrothed to Cadet Norris Harbold Jr West Point Class of 56 | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/observation-post-for-north-africa-visitors-reformed-tangier-is-a.html | OBSERVATION POST FOR NORTH AFRICA VISITORS Reformed Tangier Is a Haven of Quiet In Area Swept by Political Unrest Exotic Atmosphere Good Climate Changing World | By Camille Cianfarra | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/occupation-liberation.html | Occupation Liberation | By Burke Wilkinson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/of-pictures-and-people.html | OF PICTURES AND PEOPLE | By Milton Esterow | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/officer-to-marry-margaret-gallo-lieut-ig-edwin-smith-of-navy-and.html | OFFICER TO MARRY MARGARET GALLO Lieut Ig Edwin Smith of Navy and Vassar Graduate Plan Nuptials in June | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-fateful-summer.html | One Fateful Summer | By Charles J Rolo | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-night-in-italy.html | One Night in Italy | By Milton Bracker | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-womans-lonely-voyage.html | One Womans Lonely Voyage | By Eb Garside | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pageant-is-planned-in-bridgehampton.html | PAGEANT IS PLANNED IN BRIDGEHAMPTON | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pakistani-scores-india-on-kashmir-prime-minister-says-nehrus.html | PAKISTANI SCORES INDIA ON KASHMIR Prime Minister Says Nehrus Statement Ends Hope of a Direct Settlement | By John P Callahan Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/paris-editor-jailed-for-algeria-attack-paris-jails-critic-for.html | Paris Editor Jailed For Algeria Attack PARIS JAILS CRITIC FOR ALGERIA VIEW Staff Homes Raided | By Henry Giniger Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/patricia-carr-is-engaged.html | Patricia Carr Is Engaged | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/patricia-r-burns-becomes-engaged-she-will-be-wed-in-september-to.html | PATRICIA R BURNS BECOMES ENGAGED She Will Be Wed in September to James Esmond Stiles Jr 52 Wesleyan Graduate | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/peoples-and-places.html | Peoples and Places | By Rl Duffus | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/petrillo-rebels-seek-forum-here-trumpeter-from-west-coast-hopes-to.html | PETRILLO REBELS SEEK FORUM HERE Trumpeter From West Coast Hopes to Speak at Union Meeting Tomorrow Night | By Oscar Godbout Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/picture-deer-at-rest-in-a-japanese-park.html | PICTURE DEER AT REST IN A JAPANESE PARK | By Jacob Deschin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/plan-to-aid-aged-gains-in-capital-roswell-perkins-of-welfare.html | PLAN TO AID AGED GAINS IN CAPITAL Roswell Perkins of Welfare Department Expected to Head Federal Council | By Bess Furman Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pleasant-harvests-both-rhubarb-and-asparagus-require-light.html | PLEASANT HARVESTS Both Rhubarb and Asparagus Require Light Maintenance by Growers | By Hulda L Tilton | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/plot-foiled-23-arrested-by-michael-clark.html | Plot Foiled 23 Arrested By MICHAEL CLARK | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/polling-the-traveler-more-specific-data.html | POLLING THE TRAVELER More Specific Data | By Kathleen McLaughlin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/poolepatterson.html | PoolePatterson | Special to The New York TimesJonas | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/popularizing-the-tony-awards-popularizing-the-tony-awards.html | POPULARIZING THE TONY AWARDS POPULARIZING THE TONY AWARDS | By Arthur Gelb | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-going-to-easter-rites-after-church-plans-to-relax-with.html | PRESIDENT GOING TO EASTER RITES After Church Plans to Relax With All of FamilyDavid Has 8th Birthday Party | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-to-act-on-racial-issues-if-congress-lags-writes-governor.html | PRESIDENT TO ACT ON RACIAL ISSUES IF CONGRESS LAGS Writes Governor of Florida He Is Still Hopeful for a Bipartisan Panel SEES PROGRESS IN SOUTH But Says He Will Call Parley if NecessaryHennings Charges Rights Delay | By Charles E Egan Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-waits-nixons-decision-vice-president-on-a-holiday-may-be.html | PRESIDENT WAITS NIXONS DECISION Vice President on a Holiday May Be Charting Course Issue Open Party Feels | By Wh Lawrence Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/priest-makes-pitch-for-cherokee-indians-drills-fordham-professor.html | Priest Makes Pitch for Cherokee Indians Drills Fordham Professor Describes Rugged Spring Training Modern Ballplayers Have Snap Says Father Ewing Long Sessions Held Goals Formed by Sticks | By Harry V Forgeron | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/producers-calm-in-copper-storm-most-traders-agree-basic-strength.html | PRODUCERS CALM IN COPPER STORM Most Traders Agree Basic Strength Was Not Hurt by PremiumPrice Slump ONE SEES BRIGHT SIDE ShakeOut Called Beneficial in Resisting Inroads by Competing Materials US Copper Follows PRODUCERS CALM IN COPPER STORM Bookings Show Decline Strong Demand Predicted More Interest in London | By Jack R Ryan | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/promise-and-peril.html | Promise and Peril | By Gerald W Johnson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/proper-ready-for-spring-rains.html | PROPER READY FOR SPRING RAINS | By Robert Severt | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/racial-barrier-goes-down-a-report-on-queen-of-world-hospital-and.html | Racial Barrier Goes Down A Report on Queen of World Hospital and How It Has Served Kansas City | By Howard Arusk Md | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/realty-firm-in-modern-offices-builders-finishing-apartments.html | Realty Firm in Modern Offices Builders Finishing Apartments | By Maurice Foley | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/records-gays-newgate-pastoral-a-lampoon-good-tunes-long-run.html | RECORDS GAYS NEWGATE PASTORAL A Lampoon Good Tunes Long Run | By Harold C Schonberglouis Melancon | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/red-blames-west-for-unjust-purge-vienna-editor-asserts-cold-war.html | RED BLAMES WEST FOR UNJUST PURGE Vienna Editor Asserts Cold War Caused Execution of an Innocent Rajk | By John MacCormac Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/redlegs-victors-over-dodgers-40-three-pitchers-limit-brooks-to-3.html | REDLEGS VICTORS OVER DODGERS 40 Three Pitchers Limit Brooks to 3 Hits One a Triple by Neal at Tampa | By Roscoe McGowen Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/report-on-crimanals-at-large.html | Report on Crimanals at Large | By Anthony Boucher | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/retail-price-cuts-made-by-czechs-22000-items-are-reduced-but-life.html | RETAIL PRICE CUTS MADE BY CZECHS 22000 Items Are Reduced but Life Still Will Not Be Easy for Workers | By Sydney Gruson Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/ridgefield-names-school-head.html | Ridgefield Names School Head | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/robertsmctague.html | RobertsMcTague | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/robertsoncapshaw.html | RobertsonCapshaw | Special to The New York TimesFaber | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/roll-of-rffugees-to-us-is-rising-consulates-in-west-germany-speed.html | ROLL OF RFFUGEES TO US IS RISING Consulates in West Germany Speed Visas to Applicants From Iron Curtain Orbit Waits up to Two Years | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/rumor-that-stalin-killed-wife-revived-in-moscow-british-say.html | Rumor That Stalin Killed Wife Revived in Moscow British Say AntiStalinism Spread Her Death Was Sudden | Special to The New York TimesSpecial to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/science-in-review-atomic-power-even-when-plentiful-will-not-mean-an.html | SCIENCE IN REVIEW Atomic Power Even When Plentiful Will Not Mean an Industrial Revolution Here Question of Cost | By Waldemar Kaempffert | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/scientists-go-to-israel-symposium-on-chemistry-of-plastics-opens.html | SCIENTISTS GO TO ISRAEL Symposium on Chemistry of Plastics Opens Tuesday | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/settings.html | Settings | BY Betty Pepis | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/sharkfighters-in-the-caribbean-sam-goldwyn-jr-films-drama-on.html | SHARKFIGHTERS IN THE CARIBBEAN Sam Goldwyn Jr Films Drama on Location In and Off Cuba The Stars Seafarers The Story | By Grady Johnson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archiv es/shifts-on-mideast-plan-for-action.html | Shifts on Mideast Plan for Action | By Allied Powers | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/small-town-gets-atom-headache-grand-junction-in-colorado-is-booming.html | SMALL TOWN GETS ATOM HEADACHE Grand Junction in Colorado Is Booming but Growing Entails Financial Woes Housing Development Plans for City | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sniping-by-west-vexes-hong-kong-us-complains-on-passport-racketa.html | SNIPING BY WEST VEXES HONG KONG US Complains on Passport RacketA Briton Charges Unfair Labor Practices | By Henry R Lieberman Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/solemn-ecstatic-wonder.html | Solemn Ecstatic Wonder | By James Thomas Flexner | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/something-there-for-everyone-tourist-researcher-salesman-gratifying.html | Something There for Everyone Tourist Researcher Salesman Gratifying Public Reception Encourages the Establishment of Company Museums COMPANY MUSEUM IS SPREADING FAST Something for Everybody | By Carl Spielvogel | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sometime-thing-beats-searching-in-bowie-racer.html | SOMETIME THING BEATS SEARCHING IN BOWIE STAKES Vanderbilt Racer Scores by Nose in 28050 Barbara Frietchie Pays 860 MYRTLES JET IS THIRD 85 Favorite Is a Neck Back of RunnerUpNew Trend Ties Gulfstream Mark Fisherman in Campbell New Trend Pays 1840 SOMETIME THING BEATS SEARCHING | By the United Press | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/son-to-mrs-stanley-horowitz.html | Son to Mrs Stanley Horowitz | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soveit-publishes-bid-for-arms-cut-people-learn-for-first-time-of.html | SOVEIT PUBLISHES BID FOR ARMS CUT People Learn for First Time of Plan Offered to West for Reducing Forces | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-and-japan-halt-pact-talks-their-negotiators-in-london.html | SOVIET AND JAPAN HALT PACT TALKS Their Negotiators in London Indicate Some Progress May Resume in June Moscows Inquiry | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-pressing-drive-to-foster-popular-fronts-plea-to-european.html | SOVIET PRESSING DRIVE TO FOSTER POPULAR FRONTS Plea to European Socialists in Pravda Says Conditions Are Favorable for Unity | By Welles Hangen Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/spain-may-yield-zone-to-morocco-sultan-due-in-madrid-april-4-for.html | SPAIN MAY YIELD ZONE TO MOROCCO Sultan Due in Madrid April 4 for TalksStatement on Independence Expected SPAIN MAY YIELD ZONE TO MOROCCO Recent Strains in Relations US Personnel Visit Medinas | Special to The New York TimesSpecial to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204149 | 1984-05-03 | B00000586252 |

| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sports-of-the-times-the-chatterbox.html | Sports of The Times The Chatterbox | By Arthur Daley | RE0000204149 | 1984-05-03 | B00000586252 |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/spring-practice-for-a-new-musical.html | SPRING PRACTICE FOR A NEW MUSICAL | The New York Times Sam Falk | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/stalins-successorsas-the-campaign-to-deflate-their-former-chief.html | STALINS SUCCESSORSAS THE CAMPAIGN TO DEFLATE THEIR FORMER CHIEF GAINS MOMENTUM | Photo by Sovfoto | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/stevenson-takes-leaf-from-kefauvers-book-candidate-now-expected-to.html | STEVENSON TAKES LEAF FROM KEFAUVERS BOOK Candidate Now Expected to Spend Less Time on IssuesAnd Podium | By Richard Jh Johnston Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/strike-at-fairchild-protest-called-15-days-after-pact-had-been.html | STRIKE AT FAIRCHILD Protest Called 15 Days After Pact Had Been Approved | Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/student-is-fiance-of-mary-ann-holmes.html | STUDENT IS FIANCE OF MARY ANN HOLMES | Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/student-to-marry-miss-diana-steele.html | STUDENT TO MARRY MISS DIANA STEELE | Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/suburbs-attract-office-buildings-local-centers-play-part-in-meeting.html | SUBURBS ATTRACT OFFICE BUILDINGS Local Centers Play Part in Meeting the Demand for Modern Facilities White Plains Project SUBURBS ATTRACT OFFICE BUILDINGS | By Walter H Stern | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/successful-audition.html | SUCCESSFUL AUDITION | The New York Times Studio | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sunday-night-rut-programs-lack-novelty-at-a-time-when-viewers.html | SUNDAY NIGHT RUT Programs Lack Novelty at a Time When Viewers Should Erect the Best Pathetic Sameness Trouble | By Jack Gould | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/symposium-on-nato-to-open-in-norfolk.html | SYMPOSIUM ON NATO TO OPEN IN NORFOLK | Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/teacher-parley-tomorrow-to-look-for-pay-formula-question-of.html | Teacher Parley Tomorrow To Look for Pay Formula Question of Differential | By Leonard Buder | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tennessee-murfreesboro-to-display-its-historic-homes-old-estates.html | TENNESSEE Murfreesboro to Display Its Historic Homes Old Estates Former Resort | By Diane Martin | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/test-to-warn-public-on-cancer-held.html | Test to Warn Public on Cancer Held | The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-dance-juilliard-opening-juilliard-dance-series-on-friday.html | THE DANCE JUILLIARD OPENING JUILLIARD DANCE SERIES ON FRIDAY | By John Martinthe New York Times SAM FALK | RE0000204149 | 1984-05-03 | B00000586252 |

| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-financial-week-market-boom-slows-upbroker-loan-rate.html | THE FINANCIAL WEEK Market Boom Slows UpBroker Loan Rate RisesSecretary Weeks Is Bullish 4 in Wall Street Autos 2d Best Building Plans | By John G Forrest | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-grand-duchy-the-medieval-and-the-modern-coexist-in-diversified.html | THE GRAND DUCHY The Medieval and the Modern Coexist In Diversified Luxembourg Good Merger The Small Towns | By Am Op de Beeck | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-merchants-point-of-view-a-second-look.html | The Merchants Point of View A Second Look | By HERBERT KOSHETZ | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-pharmacist-scores-bobbitts-pointer-wins-allage-stake-for-10th.html | THE PHARMACIST SCORES Bobbitts Pointer Wins AllAge Stake for 10th Victory | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-question-of-algeria-an-appraisal-of-the-growing-challenge-to.html | The Question of Algeria An Appraisal of the Growing Challenge to Contention the Territory Is French France Backed By US NATO Includes Algeria | By Harold Callender Special To The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/third-avenue-trees-a-shady-citygrown-species-is-chosen-to-replace.html | Third Avenue Trees A shady citygrown species is chosen to replace the harsh shade of the late el | By Bernard Stengrensunlight On the Third Avenue Will Filter Down Through A Bucolic Canopy of Leaves Instead of the Raucous NEW Rumblingand Recently RemovedElevated | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tighter-british-security-hailed-tests-said-to-match-those-here.html | Tighter British Security Hailed Tests Said to Match Those Here Washington Finds in Londons New Code Vindication of Standards Long Used for US Government Employes | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/toni-kenneth-will-be-wed.html | Toni Kenneth Will Be Wed | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/transistor-radios-aid-skippers-of-small-craft-outboard-motors-do.html | Transistor Radios Aid Skippers of Small Craft Outboard Motors Do Not Interfere With Signal Reception New Way to Obtain Weather Bulletins Increases Safety Zenith Set Tubeless Jacoby Retains Post Out of the Mail Bag Insurance Poses Problem | By Clarence E Lovejoy | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/troth-announced-of-judy-golliday-junior-at-skidmore-will-be-married.html | TROTH ANNOUNCED OF JUDY GOLLIDAY Junior at Skidmore Will Be Married to Joseph Bernard Jr in Autumn Ceremony | Special to The New York TimesBradford Bachrach | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/troth-made-known-of-patricia-collins.html | TROTH MADE KNOWN OF PATRICIA COLLINS | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tvradio-news-and-notes-forecast-end-of-road-seen-for-gleasons-stage.html | TVRADIO NEWS AND NOTES FORECAST End of Road Seen for Gleasons Stage Show Next FallAssorted Items | By Val Adams | RE0000204149 | 1984-05-03 | B00000586252 |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/un-armaments-talks-show-changing-views-rustle-of-spring.html | UN ARMAMENTS TALKS SHOW CHANGING VIEWS RUSTLE OF SPRING | By Thomas J Hamilton | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-aid-is-hurting-bolivian-communists-antiyankee-slogans-found.html | US Aid Is Hurting Bolivian Communists AntiYankee Slogans Found Ineffective | By Edward A Morrow Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-and-britain-at-odds-on-the-middle-east-problem-for-the.html | US AND BRITAIN AT ODDS ON THE MIDDLE EAST PROBLEM FOR THE WESTPACIFYING THE MIDEAST | By Dana Adams Schmidt Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-attitude-cautious-inspection-made-secondary.html | US Attitude Cautious Inspection Made Secondary | By Elie Abel Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-communists-have-more-legal-troubles-for-services-rendered.html | US COMMUNISTS HAVE MORE LEGAL TROUBLES FOR SERVICES RENDERED | By Anthony Lewis Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-park-project-declared-model-ls-rockefieller-joins-us-agency-in.html | US PARK PROJECT DECLARED MODEL LS Rockefieller Joins US Agency in Building Jackson Hole Area Vacation Site Log Cabins to Be Moved | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-to-bar-parts-of-moscow-plan-on-disarmament-will-reject-soviet.html | US TO BAR PARTS OF MOSCOW PLAN ON DISARMAMENT Will Reject Soviet Proposals for a Neutral Germany and Atomic Ban There SLASH HELD TOO SHARP Hope for Compromise Found as Russian Press Places Program Before Public | By Benjamin Welles Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/velocity-of-light-reduced-by-test-528-yards-a-second-clipped-from.html | VELOCITY OF LIGHT REDUCED BY TEST 528 Yards a Second Clipped From Previous Constant US Instrument Used | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/virginia-hobbs-fiancee-student-to-be-wed-to-david-h-stainton-who-is.html | VIRGINIA HOBBS FIANCEE Student to Be Wed to David H Stainton Who Is in Navy | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wagners-status-an-inquiry-into-some-of-the-reasons-for-relative.html | WAGNERS STATUS An Inquiry Into Some of the Reasons For Relative Neglect of Composer Flagging Interest Symphonic Drama Vital Gurnemanz | By Howard Taubman | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/war-in-the-middle-east-views-of-israel-and-egypt-israelis-skeptical.html | WAR IN THE MIDDLE EAST VIEWS OF ISRAEL AND EGYPT ISRAELIS SKEPTICAL Air of Calmness Less Tension | By Homer Bigart Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/washington-the-people-remind-the-capital-of-its-past-the-enduring.html | Washington The People Remind the Capital of Its Past The Enduring Qualities The Forgotten Melody | By James Reston | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weeds-or-a-lawn-the-outcome-of-this-constant-battle-is-in-the-home.html | WEEDS OR A LAWN The Outcome of This Constant Battle Is in the Home Owners Hands Ways of Crabgrass Taboo on Sprinklings Spot Treatments | By Geoffrey S Cornish | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weirklek.html | WeirKlek | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/west-crushes-east-in-garden-103-to-72-west-routs-east-in-garden-103.html | West Crushes East In Garden 103 to 72 WEST ROUTS EAST IN GARDEN 10372 | By William J Briordy | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/what-has-not-changed-in-poststalin-russia-you-sure-he-is-under.html | WHAT HAS NOT CHANGED IN POSTSTALIN RUSSIA YOU SURE HE IS UNDER CONTROL | By Harry Schwartz | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/what-kept-men-straigt.html | What Kept Men Straigt | By Herbert Mitgang | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/when-a-man-is-the-family-chef-fish-dumplings-of-lyon-quenelles-de.html | When a Man Is the Family Chef Fish Dumplings of Lyon QUENELLES DE BROCHETEAFTER THE ORIGINAL RICE A LIMPERATRICE ORANGE | BY Jane Nickerson | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/when-charity-ball-was-younger-george-h-sullivan-at-96-looks-back-to.html | When Charity Ball Was Younger George H Sullivan at 96 Looks Back to Fetes of Past Aided His Mother Noted Women Served Began Grand March | By Evelyn Gardnerthe New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wilson-fixes-curb-on-weapons-data-wilson-sees-curb-on-weapons-data.html | Wilson Fixes Curb On Weapons Data WILSON SEES CURB ON WEAPONS DATA Followup of 55 Order | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wisconsin-vote-poses-farm-test-size-of-democratic-ballot-tuesday-to.html | WISCONSIN VOTE POSES FARM TEST Size of Democratic Ballot Tuesday to Signal Feeling on Eisenhower Program | Special to The New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wood-field-and-stream-tricky-tough-hardhitting-bonefish-allows.html | Wood Field and Stream Tricky Tough HardHitting Bonefish Allows Angler Few Quiet Moments | By John W Randolph Special to the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/world-of-music-panamerican-exchange-quaker-city-orchestra-pays.html | WORLD OF MUSIC PANAMERICAN EXCHANGE QUAKER CITY ORCHESTRA PAYS FINAL VISIT OF SEASON HERE TUESDAY | By Ross Parmenter | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/yankees-toppled-by-cardinals-52-bombers-drop-5th-straight-haddix.html | YANKEES TOPPLED BY CARDINALS 52 Bombers Drop 5th Straight Haddix and Repulski Star for St Louis YANKEES TOPPLED BY CARDINALS 52 Report on Yankee Casualties | By John Drebinger Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |
| 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/yugoslavs-see-stand-on-stalin-vindicated-the-soviet-union-and.html | YUGOSLAVS SEE STAND ON STALIN VINDICATED THE SOVIET UNION AND YUGOSLAVIA | By Sydney Gruson Special To the New York Times | RE0000204149 | 1984-05-03 | B00000586252 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/1853-bible-house-to-be-demolished-wreckers-start-work-today-on.html | 1853 BIBLE HOUSE TO BE DEMOLISHED Wreckers Start Work Today on Citys First Building With Iron Framework COOPER UNION GETS SITE 3000000 Structure for Engineering School to Be Begun Early in 1957 Two Buildings to Be Altered Once Art and Music Center | By Charles Grutznerthe New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/70-arrested-to-bar-plot-by-argentines.html | 70 ARRESTED TO BAR PLOT BY ARGENTINES | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/7000-at-services-in-the-music-hall-easter-comes-to-new-york.html | 7000 AT SERVICES IN THE MUSIC HALL Easter Comes to New York Resurrection of Christ Is Commemorated at Cathedrals | The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/about-new-york-brooklyn-drug-store-has-been-open-24-hours-a-day-for.html | About New York Brooklyn Drug Store Has Been Open 24 Hours a Day for a Full Half Century | By Meyer Berger | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/atom-award-group-lists-five-advisers.html | ATOM AWARD GROUP LISTS FIVE ADVISERS | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/books-of-the-times-told-within-purview-of-the-ruler-dominance-over.html | Books of the Times Told Within Purview of the Ruler Dominance Over Three Emperors | By Orville Prescott | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/british-civilian-slain-in-cyprus-elderly-person-shot-in-street-is.html | BRITISH CIVILIAN SLAIN IN CYPRUS Elderly Person Shot in Street Is First NonMilitary Victim of Nationalist Violence City Is Heavily Patrolled Terrorism Began a Year Ago | By Joseph O Haff Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/british-markets-steady-but-wary-government-economic-study-convinces.html | BRITISH MARKETS STEADY BUT WARY Government Economic Study Convinces Investors Safest Program is Aloofness POLICY FOR 1956 SLATED Aim of Disinflation Will Be to Limit Home Demand Budget Coming Soon To Reinforce Measures | By Lewis L Nettleton Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/broadway-to-get-a-comedy-of-italy-the-best-house-in-naples-adapted.html | BROADWAY TO GET A COMEDY OF ITALY The Best House in Naples Adapted by Herbert Will Be Staged in November | By Arthur Gelb | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/canada-builds-an-arctic-venice-to-replace-town-sinking-in-silt-new.html | Canada Builds an Arctic Venice To Replace Town Sinking in Silt New Aklavik Rises on Stilts Some Predict Eskimos Wont Move Into It Town Rests on Water Roads to Take to Air | By Tania Long Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/child-to-mrs-edward-spurgeon.html | Child to Mrs Edward Spurgeon | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/christian-dior-plunges-into-swimsuit-design-couturier-touch-seen-in.html | Christian Dior Plunges Into Swimsuit Design Couturier Touch Seen In Collection for Cole | By Barbara Land | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/circus-hits-town-like-a-big-dream-vivid-wagons-and-spirited-animals.html | CIRCUS HITS TOWN LIKE A BIG DREAM Vivid Wagons and Spirited Animals Parade to Garden From Bronx Rail Yards | By Irving Spiegel | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/columbia-family-puts-art-on-view-contributions-to-ninth-columbia.html | COLUMBIA FAMILY PUTS ART ON VIEW Contributions to Ninth Columbia Family Art Show | The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/costello-is-back-home-tells-ireland-her-prestige-has-increased.html | COSTELLO IS BACK HOME Tells Ireland Her Prestige Has Increased Abroad | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/crosstown-links-may-start-soon-moses-expects-us-to-pay-90-of.html | CROSSTOWN LINKS MAY START SOON Moses Expects US to Pay 90 of 150000000 for the Two Expressways CROSSTOWN LINKS MAY START IN 56 | By Joseph C Ingraham | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/czechs-redefine-creative-liberty-reds-organ-says-it-means-freedom.html | CZECHS REDEFINE CREATIVE LIBERTY Reds Organ Says It Means Freedom to Produce What the Party Approves Of False Idea Denounced His View of Freedom | By Sydney Gruson Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/david-cox-to-marry-maryann-wyrtzen.html | DAVID COX TO MARRY MARYANN WYRTZEN | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dodgers-defeat-white-sox-in-eleventh-yanks-trip-cardinals-giants.html | Dodgers Defeat White Sox in Eleventh Yanks Trip Cardinals Giants Score BROOKS WIN BY 43 ON CIMOLI SINGLE Hit in Eleventh Breaks Tie With White SoxAiling Arm Worries Loes Furillos Bunt Helps Arm Trouble Chronic | By Roscoe McGowen Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/doubling-of-surplus-in-crops-predicted-doubled-surplus-of-crops.html | Doubling of Surplus In Crops Predicted DOUBLED SURPLUS OF CROPS FEARED | By the United Press | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dress-styles-from-a-hit.html | Dress Styles From a Hit | By Carrie Donovan | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/drive-is-renewed-for-25-tax-limit-but-effort-to-have-states-force.html | DRIVE IS RENEWED FOR 25 TAX LIMIT But Effort to Have States Force Constitution Change Seems Still Lost Cause Procedure Lacks Success Wide Change in Views | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dutch-economy-is-held-booming-but-official-says-that-price.html | DUTCH ECONOMY IS HELD BOOMING But Official Says That Price Stabilization Is Now the Most Important Aim Estimate on Holden | By Paul Catz Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/easter-paraders-turn-out-in-furs-and-overcoats-churches-filled-as.html | EASTER PARADERS TURN OUT IN FURS AND OVERCOATS Churches Filled as Throngs Brave Chill Air and Mark Festival With Dignity TV Coverage Declines EASTER PARADERS TURN OUT IN FURS Some Children Get Lost | By Edith Evans Asburythe New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/economics-and-finance-from-farm-bloc-to-silver-bloc-choose-the-hard.html | ECONOMICS AND FINANCE From Farm Bloc to Silver Bloc Choose the Hard Way ECONOMICS AND FINANCE | By Edward H Collins | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/extras-threaten-to-end-contract-screen-players-union-seeks-higher.html | EXTRAS THREATEN TO END CONTRACT Screen Players Union Seeks Higher Wages and Greater Area of Jurisdiction | By Thomas M Pryor Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/farm-bill-effect-on-wheat-small-traders-fear-veto-of-high-support.html | FARM BILL EFFECT ON WHEAT SMALL Traders Fear Veto of High Support MeasureGrains Irregularly Up in Week Corn Buying Mixed GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/flexibility-in-aid-pressed-by-gop-administration-aides-argue-need.html | FLEXIBILITY IN AID PRESSED BY GOP Administration Aides Argue Need of Fast Adjustments to Meet Soviet Rivalry FLEXIBILITY IN AID PUSHED BY GOP | By Dana Adams Schmidt Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/food-smorgasbord-guests-enjoy-the-import-from-sweden-for-its-fun-to.html | Food Smorgasbord Guests Enjoy the Import From Sweden For Its Fun to Choose From Variety Aid for the Home Cook | By June Owen | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/foreign-affairs-balkan-politics-and-macedonia-yugoslavbulgar-pact-a.html | Foreign Affairs Balkan Politics and Macedonia YugoslavBulgar Pact A Forgotten Accord | By Cl Sulzberger | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/foster-captures-dinghy-laurels-scores-l57-points-to-take-third.html | FOSTER CAPTURES DINGHY LAURELS Scores l57 Points to Take Third Straight Regatta McCullough Triumphs McCullough Takes Title | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/franconia-turns-back-turbine-fault-sends-liner-home-to-southampton.html | FRANCONIA TURNS BACK Turbine Fault Sends Liner Home to Southampton | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/french-plan-to-cut-quotas-on-imports-french-map-plan-on-import.html | French Plan to Cut Quotas on Imports FRENCH MAP PLAN ON IMPORT QUOTAS | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/globetrotters-down-college-allstars-twice-in-garden-basketball.html | Globetrotters Down College AllStars Twice in Garden Basketball HARLEM FIVE WINS BY 6152 AND 7264 McCoy a Figure in Dispute With AAU Surprises by Playing for AllStars Trotters Pull Away McCoy Changes Mind Players in Clear | By William J Briordythe New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/gop-maps-drive-to-tag-congress-as-donothing-gop-maps-drive-to-tag.html | GOP Maps Drive to Tag Congress as DoNothing GOP MAPS DRIVE TO TAG CONGRESS GOP Assails Humphrey Holland Defends Congress | By Allen Drury Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/hat-manufacturers-anticipate-a-good-year-for-ecuadorian-straws.html | Hat Manufacturers Anticipate a Good Year for Ecuadorian Straws Panamas Drive Planned to Step Up Sales Of Panama Hats in This Country Seek to Lift Sales Straw Sold to Workers | By James J Naglehamilton Wright | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/henri-bendel-at-60-still-dresses-the-debutantes-white-still-the.html | Henri Bendel at 60 Still Dresses the Debutantes White Still the Color | By Nan Robertson | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/hm-moses-dead-soft-coal-leader-head-of-operators-group-was.html | HM MOSES DEAD SOFT COAL LEADER Head of Operators Group Was 59Negotiated Contracts With Lewis Since 1950 Praised by Lewis Last to Accept Union Shop | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/japanese-settle-13day-coal-strike.html | JAPANESE SETTLE 13DAY COAL STRIKE | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/lard-volume-is-fair-prices-last-week-in-chicago-were-2-cents-up-to.html | LARD VOLUME IS FAIR Prices Last Week in Chicago Were 2 Cents Up to 7 Off | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/letters-to-the-times-arabjewish-state-proposed-binationalism.html | Letters To The Times ArabJewish State Proposed Binationalism Believed Solution for Present Conflict Conditions for Stability Benefits for Israel Opportunity for Refugees To Fill Teaching Vacancies Bill Providing Pool of Regular Appointees Is Supported Fate of de Galindez Clothing for Needy Men Solicited MORNING TWILIGHT NORTH ATLANTIC | HARRY GRUNDFESTADELE R LEVYREGINALD PARKERMARIE D PARKERJOHN ACKERSON | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/long-beach-rink-dedicated.html | Long Beach Rink Dedicated | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/louise-woolman-to-wed-she-is-engaged-to-harry-e-stewart-u-of-p.html | LOUISE WOOLMAN TO WED She Is Engaged to Harry E Stewart U of P Student | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mary-lg-hewitt-will-be-married-vassar-alumna-plans-autumn-wedding.html | MARY LG HEWITT WILL BE MARRIED Vassar Alumna Plans Autumn Wedding to David Bird Veteran of Air Force LevyPhilips | Special to The New York TimesPat Liveright | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/massine-abroad-defends-us-art-choreographer-lectures-in-swedento.html | MASSINE ABROAD DEFENDS US ART Choreographer Lectures in SwedenTo Stage Ballet for the Royal Opera From the Lecture Platform | By Felix Belair Jr Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mdermott-halts-redbirds-5-to-2-yankee-lefthander-pitches.html | MDERMOTT HALTS REDBIRDS 5 TO 2 Yankee LeftHander Pitches DistanceAgainst Cards Berra Drives in 3 Runs Moon Hits Homer in 6th Sauer in Redbird Debut | By John Drebinger Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-elaine-g-egee-prospective-bride-slicklenhenry.html | MISS ELAINE G EGEE PROSPECTIVE BRIDE SlicklenHenry | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-madsen-fiancee-hofstra-exstudent-will-be-wed-to-john-engel-jr.html | MISS MADSEN FIANCEE Hofstra ExStudent Will Be Wed to John Engel Jr | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-sanderson-wed-to-student-manhasset-girl-attired-in-white-silk.html | MISS SANDERSON WED TO STUDENT Manhasset Girl Attired in White Silk at Marriage to David B Sheldon Special to The New York Times | Arthur Deering | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/moroccan-bars-role-in-algeria-nationalist-leader-declares-rebels.html | MOROCCAN BARS ROLE IN ALGERIA Nationalist Leader Declares Rebels Wont Fight French Tangier Views Given Their Stand Worry to French Algerian Cooperation Cited Sultan Invited to Madrid Tasks in Tetuan Set Forth Larger Role Urged on Spain | By Camille M Cianfarra Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/moscow-u-urges-harvard-to-visit-washington-in-conflict-on-student.html | MOSCOW U URGES HARVARD TO VISIT Washington in Conflict on Student Teacher Trade Propaganda Aim Feared Student Backing Reported | By Harry Schwartz | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/music-chamber-concert-knickerbocker-group-heard-at-town-hall.html | Music Chamber Concert Knickerbocker Group Heard at Town Hall Exciting Carmen Francescatti Plays Ferraro in Opera Bow | By Ross Parmenter | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/nasser-retaining-soviet-dam-offer-lest-west-demur-premier-says-he.html | NASSER RETAINING SOVIET DAM OFFER LEST WEST DEMUR Premier Says He is Holding Moscows Bid to Await Aswan Talks Outcome CALLS REDS NO DANGER Egyptian Regards Britains Meddling and Colonialism as a Greater Threat Sudan Problem Noted NASSER RETAINING SOVIET DAM OFFER Red Dealings Commercial Aid to North African Rebels | By Osgood Caruthers Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-law-in-india-hits-at-nepotism-company-directors-may-not-employ.html | NEW LAW IN INDIA HITS AT NEPOTISM Company Directors May Not Employ Relatives Except by Stockholder Vote | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ohioan-is-named-to-head-ilo-unit-ch-smith-jr-picked-as-chief-of-us.html | OHIOAN IS NAMED TO HEAD ILO UNIT CH Smith Jr Picked as Chief of US Employers Group at June Parley | By Joseph A Loftus Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pastor-in-old-clothes-easter-attendance-at-church-not-new-attire.html | PASTOR IN OLD CLOTHES Easter Attendance at Church Not New Attire Stressed | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pickets-in-easter-garb-crew-at-republic-main-gate-stage-own-parade.html | PICKETS IN EASTER GARB Crew at Republic Main Gate Stage Own Parade | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/polo-grounders-top-cubs-72-as-rhodes-belts-3run-homer-harris-gets.html | Polo Grounders Top Cubs 72 As Rhodes Belts 3Run Homer Harris Gets Solo Wallop and TripleAntonelli Allows 3 Hits in 7 Innings Rigney Has Learned Cubs Will Return to Mesa | By Louis Effrat Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pope-asks-world-to-end-atom-race-in-easter-message-of-peace-he.html | POPE ASKS WORLD TO END ATOM RACE In Easter Message of Peace He Warns That Nations Are Headed Toward Abyss POPE ASKS WORLD TO END ATOM RACE Crowd Overflows Square Flabby Christianity Scored | By Paul Hofmann Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pravda-says-us-disguises-radio-charges-station-on-okinawa-poses-as.html | PRAVDA SAYS US DISGUISES RADIO Charges Station on Okinawa Poses as a Clandestine Soviet Transmitter Relay Station on Okinawa | Special to The New York TimesSpecial to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/prep-school-sports-coaches-start-searching-for-diamonds-buried-deep.html | Prep School Sports Coaches Start Searching for Diamonds Buried Deep in New England Snow No Grass Visible Hibberd a Cover Boy | By Michael Strauss | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/prices-are-erratic-on-zurichs-board-prices-puzzling-on-zurich-board.html | Prices Are Erratic On Zurichs Board PRICES PUZZLING ON ZURICH BOARD | By George H Morison Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/princetonians-to-meet-alumni-will-be-quartered-on-a-river-steamer.html | PRINCETONIANS TO MEET Alumni Will Be Quartered on a River Steamer Four Days | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/random-notes-from-washington-rumpus-due-on-veterans-benefits.html | Random Notes From Washington Rumpus Due on Veterans Benefits Fashion Note in Reverse Aid to Israel Gains An Omission Smoked Out It Makes Sense New Economic Index Better Late Than Attention Detroit Thats That | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/record-exchange-seat-sale.html | Record Exchange Seat Sale | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/red-dean-of-canterbury-lunches-with-malenkov.html | Red Dean of Canterbury Lunches With Malenkov | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/richard-lewit-59-led-auto-suppliers.html | RICHARD LEWIT 59 LED AUTO SUPPLIERS | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-shaw-is-sailing-victor-triumphs-in-frostbite-event-at-the-sea-cliff.html | SHAW IS SAILING VICTOR Triumphs in Frostbite Event at the Sea Cliff YC | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-ship-men-say-ila-won-in-loan-deal-hold-outlaw-dock-union-now-has.html | SHIP MEN SAY ILA WON IN LOAN DEAL Hold Outlaw Dock Union Now Has 400000 Price Tag Although Denied Money Gain in Prestige Seen | By Jacques Nevard | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-sonny-fox-in-line-for-tv-quiz-post-lets-take-a-trip-guide-being.html | SONNY FOX IN LINE FOR TV QUIZ POST Lets Take a Trip Guide Being Considered as Host of 64000 Challenge Worked in St Louis Sacks Gives Up RCA Post | By Val Adams | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-soviet-marriage-not-so-easy-now-couples-must-think-it-over-before.html | SOVIET MARRIAGE NOT SO EASY NOW Couples Must Think It Over Before Registration Ritual but Many More Wed Not So Easy as of Old | By Jack Raymond Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-sports-of-the-times-report-from-a-tourist-the-brushoff-sturdy.html | Sports Of The Times Report From a Tourist The BrushOff Sturdy Reinforcements Red Menace | By Arthur Daley | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-steel-mills-drive-to-top-new-highs-first-quarters-output-was.html | STEEL MILLS DRIVE TO TOP NEW HIGHS First Quarters Output Was Biggest Yet But Backlog Continues to Mount PRICE RISE HELD CERTAIN Expected to Exceed Wage IncreaseMore Buyers Tendering Premiums Expansion Waits on Funds 55 PROFITS BEST EVER Steel Sales Up 9 Profits 43 Above 1954 Levels | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-student-is-fiance-of-miss-raymond-james-a-woods-a-senior-at-u-of.html | STUDENT IS FIANCE OF MISS RAYMOND James A Woods a Senior at U of Virginia to Wed Alumna of Foxcroft WarnerTomfohrde | Special to The New York TimesBradford Bachrach | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-sweet-birch-triumphs-pointer-takes-allage-stake-in-jockey-hollow.html | SWEET BIRCH TRIUMPHS Pointer Takes AllAge Stake in Jockey Hollow Trials | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-tax-rise-sighted-for-connecticut-60-million-may-be-needed-for-the.html | TAX RISE SIGHTED FOR CONNECTICUT 60 Million May Be Needed for the General Fund in Next Biennium Study Shows | Dispatch of The Times London | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-the-business-bookshelf-no-cure-for-injured.html | THE BUSINESS BOOKSHELF No Cure for Injured | By Burton Crane | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives-theatre-wings-tony-awards-presented-at-dinner-here-damn-yankees-and.html | Theatre Wings Tony Awards Presented at Dinner Here Damn Yankees and Anne Frank Cited as Top Offerings Producing Trio Scores Again Other Award Winners | By Sam Zolotow | RE0000204150 | 1984-05-03 | B00000586253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/tiflis-party-setup-assailed-in-pravda-pravda-assails-party-in.html | Tiflis Party SetUp Assailed in Pravda PRAVDA ASSAILS PARTY IN TIFLIS British Reds Debate Attacks | By Welles Hangen Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/troth-announced-of-miss-barwise-affianced.html | TROTH ANNOUNCED OF MISS BARWISE Affianced | Special to The New York TimesDe Kane | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/tv-easter-paraded-remnants-of-publicity-carnival-picked-up-by.html | TV Easter Paraded Remnants of Publicity Carnival Picked Up by Cameras on Fifth Avenue Outlook Is Bleak | By Jack Gould | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/wide-56-price-cuts-in-soviet-doubted.html | WIDE 56 PRICE CUTS IN SOVIET DOUBTED | Special to The New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/world-watching-ceylon-election-ruling-party-backed-by-west-is.html | WORLD WATCHING CEYLON ELECTION Ruling Party Backed by West Is Running Scared but Is Expected to Win Fight A RazzleDazzle Campaign Charges of Graft Fly | By Am Rosenthal Special To the New York Times | RE0000204150 | 1984-05-03 | B00000586253 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/2000mile-flight-by-guided-missile.html | 2000MILE FLIGHT BY GUIDED MISSILE | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ab-comstock-69-exus-aide-dead-retired-assistant-to-attorney-general.html | AB COMSTOCK 69 EXUS AIDE DEAD Retired Assistant to Attorney General Also Had Held State Department Post | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/adelphi-loses-in-lacrosse.html | Adelphi Loses in Lacrosse | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/algerians-fight-police-in-france-troops-also-used-to-quell.html | ALGERIANS FIGHT POLICE IN FRANCE Troops Also Used to Quell Demonstrations in Towns in the North and East French Reinforcements Land Paratroopers Kill 55 | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/american-stock-exchange-visitors-now-can-follow-trading-on-floor.html | American Stock Exchange Visitors Now Can Follow Trading on Floor ACTION EXPLAINED IN SIX LANGUAGES New Gallery Will Be Opened to the Public Tomorrow Companies to Exhibit John Daly Explains | The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/anne-r-mmahon-prospective-bride.html | ANNE R MMAHON PROSPECTIVE BRIDE | Special to The New York TimesJoll | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/at-81-he-plays-the-outfield-and-bats-over-300-now-hes-preparing-to.html | At 81 He Plays the Outfield and Bats Over 300 Now Hes Preparing to Break Horses on His Ranch Mahlon Haines Stars With the Kids of St Petersburg A FourYear Man Oh Those Golden Slippers | By Frank M Blunk | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/atom-workers-get-rise-agreement-reached-covering-4500-at-oak-ridge.html | ATOM WORKERS GET RISE Agreement Reached Covering 4500 at Oak Ridge | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/auto-deaths-in-connecticut-drop-15-since-ribicoff-crackdown-on.html | Auto Deaths in Connecticut Drop 15 Since Ribicoff Crackdown on Speeders | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/billy-roses-home-wrecked-by-fire-loss-of-24room-mansion-in-mt-kisco.html | BILLY ROSES HOME WRECKED BY FIRE Loss of 24Room Mansion in Mt Kisco Put at 100000 Art Works Destroyed | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/blood-theory-upset-scientists-find-serotonin-does-not-stop-bleeding.html | BLOOD THEORY UPSET Scientists Find Serotonin Does Not Stop Bleeding | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/board-member-elected-by-ibec-housing-corp.html | Board Member Elected By Ibec Housing Corp | Fabian Bachrach | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/books-of-the-times-a-book-for-a-union-card-politics-in-cartoons.html | Books of The Times A Book for a Union Card Politics in Cartoons | By Charles Poore | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/boston-carpenters-strike.html | Boston Carpenters Strike | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/boys-clubs-award-to-carolinian-13.html | Boys Clubs Award to Carolinian 13 | The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/britons-seek-pay-rise-clerks-union-ignores-plea-to-defer-wage.html | BRITONS SEEK PAY RISE Clerks Union Ignores Plea to Defer Wage Demands | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/britons-urge-troop-exit.html | Britons Urge Troop Exit | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/broadway-takes-shakespeare-on-the-road-to-prove-that-the-plays-the.html | Broadway Takes Shakespeare on the Road to Prove That The Plays the Thing BARD MAKES HIT AT HIGH SCHOOL Shakespeare Plays Brought to Life by Excerpts in Test at Bristol Conn Audiences Fascinated Blindness No Deterrent | By Louis Calta Special To The New York Timesthe New York Times BY NEAL BOENZI | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/brundage-sworn-as-budget-chief-eisenhowers-3d-guardian-of-us.html | BRUNDAGE SWORN AS BUDGET CHIEF Eisenhowers 3d Guardian of US Finances Takes Post on 64th Birthday | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/busy-man-now-busier-percival-f-brundage.html | Busy Man Now Busier Percival F Brundage | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ceylon-campaign-is-a-tubthumper-statistics-are-sidestepped-as.html | CEYLON CAMPAIGN IS A TUBTHUMPER Statistics Are SideStepped as Rivals and Elephants Stump the Country And Firecrackers Too A FreeforAll | By Am Rosenthal Special To The New York Timesthe New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/chinese-red-aide-dies-tan-pingshan-was-official-of-rival-kuomintang.html | CHINESE RED AIDE DIES Tan Pingshan Was Official of Rival Kuomintang Group | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/city-will-spend-5000000-a-day-4-times-as-much-as-in-1926-civic.html | City Will Spend 5000000 a Day 4 Times as Much as in 1926 Civic Groups Are Dubious City Income Tax Feared Factors in Higher Costs When City Felt Depression ODwyer Budget Higher New Services Add to Costs Costs Continue Upward | By Clayton Knowles | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/clarks-son-at-bench-admitted-to-bar-of-high-court-with-son-of.html | CLARKS SON AT BENCH Admitted to Bar of High Court With Son of Rutledge | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/costs-of-nato-shared-allies-defense-spending-held-far-in-excess-of.html | COSTS OF NATO SHARED Allies Defense Spending Held Far in Excess of US Aid | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/cypriote-rebels-renew-bombings-limassol-area-again-under-banriots.html | CYPRIOTE REBELS RENEW BOMBINGS Limassol Area Again Under BanRiots Cause Closing of 2 Paphos Schools Stones and Bombs Are Thrown Turkish Leaders Quoted | By Joseph O Haff Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/deborah-blanchard-is-married.html | Deborah Blanchard Is Married | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/delegate-to-ilo-is-wary-of-group-but-new-head-of-employer-members.html | DELEGATE TO ILO IS WARY OF GROUP But New Head of Employer Members Is Willing to Be Shown Value to US Objectives Are Sought | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/eisenhower-bans-arms-for-israel-in-present-crisis-decides-to-keep.html | EISENHOWER BANS ARMS FOR ISRAEL IN PRESENT CRISIS Decides to Keep Request on Shelf in Face of Heavy Political Pressure in US ARMAMENT RACE FEARED Dulles Said to Have Hinted Britain or France Could Supply Needed Weapons Radar Units Mentioned EISENHOWER BANS ARMS FOR ISRAEL | By Dana Adams Schmidt Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/emily-russell-and-wk-ford-jr-married-in-rome-ny-church-marablesmith.html | Emily Russell and WK Ford Jr Married in Rome NY Church MarableSmith | Special to The New York TimesTuriLarkin | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/eskimo-stork-thrives-on-a-white-mans-diet.html | Eskimo Stork Thrives On a White Mans Diet | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/exbanker-sentenced-coast-race-track-follower-stole-estimated-678000.html | EXBANKER SENTENCED Coast Race Track Follower Stole Estimated 678000 | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fairchild-is-halted-by-picket-protest.html | FAIRCHILD IS HALTED BY PICKET PROTEST | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fire-damages-asphalt-plant.html | Fire Damages Asphalt Plant | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/flynnhooper.html | FlynnHooper | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
|---|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/food-restaurants-monsignore-in-a-delightful-new-home-jawbreaking.html | Food Restaurants Monsignore in a Delightful New Home JawBreaking Sandwiches on Ninth Ave | By June Owen | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/freer-scope-is-suggested-for-children-calculated-risk-noted.html | Freer Scope Is Suggested For Children Calculated Risk Noted | By Dorothy Barclay | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/gilbertwilson.html | GilbertWilson | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/gm-leads-100-big-companies-in-defense-contracts-since-1950-pentagon.html | GM Leads 100 Big Companies In Defense Contracts Since 1950 Pentagon Says Companies Got 626 of Work Totaling 123260900000 Aircrafts Dominate the List | By Anthony Leviero Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/greek-king-backs-free-cyprus-plan-paul-tells-new-parliament.html | GREEK KING BACKS FREE CYPRUS PLAN Paul Tells New Parliament Democracy and Freedom Will Triumph in End Two Envoys Are Absent GREEK KING BACKS FREE CYPRUS PLAN | By Ac Sedgwick Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/greeks-report-vandalism.html | Greeks Report Vandalism | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hammarskjold-mission-gaining.html | Hammarskjold Mission Gaining | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/head-man-captures-experimental-before-40492-as-new-york-racing.html | Head Man Captures Experimental Before 40492 as New York Racing Opens FAVORITE BEATS NAIL AT JAMAICA Arcaro Rides Head Man to a Neck Triumph in 21400 TestBoland Gets Triple Choice Scores Again PoHys Jet Takes Lead Plans on Drawing Board Handle Betters 55 Figures | By Joseph C Nicholsthe New York Times BY PATRICK A BURNS | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/high-court-bars-trials-by-states-in-sedition-cases-tribunal-rules-6.html | HIGH COURT BARS TRIALS BY STATES IN SEDITION CASES Tribunal Rules 6 to 3 Smith Act Has Preempted Field to Federal Government Pennsylvania Ruling Upheld Supreme Court Denies Power Of States to Try Sedition Cases Intent of Congress Cited Kentucky to Push Case | By Luther A Huston Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/high-school-sports-notes-coast-runners-national-twomile-record.html | High School Sports Notes Coast Runners National TwoMile Record Called Start of Brilliant Career Four Miles for One Mile Graduates | By Gordon S White Jr | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/house-unit-asks-family-farm-aid-report-warns-of-rapid-drop.html | HOUSE UNIT ASKS FAMILY FARM AID Report Warns of Rapid Drop President Again Pleads for a Good Measure Veto of Bill Hinted A Program for Future | By Cp Trussell Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/housewives-the-ashtrays-cigar-smoking-on-the-rise.html | Housewives the Ashtrays Cigar Smoking on the Rise | By Phyllis Ehrlich | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/in-the-nation-again-the-court-decides-by-assumption-the-majoritys.html | In The Nation Again the Court Decides by Assumption The Majoritys Ruling The Rejected Record A Curious Footnote | By Arthur Krock | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/installment-credit-up-15-million-in-february.html | Installment Credit Up 15 Million in February | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/irene-elder-boyd-becomes-engaged-she-plans-june-wedding-to-benjamin.html | IRENE ELDER BOYD BECOMES ENGAGED She Plans June Wedding to Benjamin B McAlpin 3d a Graduate of Princeton | Hal Phyfe | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/janet-g-bradley-married-upstate-two-brides-and-a-young-woman-who-is.html | JANET G BRADLEY MARRIED UPSTATE Two Brides and a Young Woman Who Is Betrothed | Special to The New York TimesBradford Bachrach | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/jansen-hints-aid-on-teachers-pay-return-to-afterschool-duty-is.html | JANSEN HINTS AID ON TEACHERS PAY Return to AfterSchool Duty Is Reported a Condition JANSEN HINTS AID ON TEACHERS PAY | By Leonard Buder | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/john-lopatto-73-aided-lithuania.html | JOHN LOPATTO 73 AIDED LITHUANIA | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/kefauver-urges-south-be-liberal-senator-in-florida-dares-region-to.html | KEFAUVER URGES SOUTH BE LIBERAL Senator in Florida Dares Region to Accept Ruling on School Integration KEFAUVER URGES SOUTH BE LIBERAL A Testing of His Views | By John N Popham Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/king-dedicates-dam-in-vast-iraq-project-king-dedicates-key-dam-in.html | King Dedicates Dam In Vast Iraq Project KING DEDICATES KEY DAM IN IRAQ A Major Preoccupation Crowds Cheer King on Trip | By Sam Pope Brewer Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/lacey-pay-halted-by-orourke-side-500aweek-salary-of-the-teamster.html | LACEY PAY HALTED BY OROURKE SIDE 500aWeek Salary of the Teamster Official Cut Off by Rival Faction Here Hoffa Postpones Trip | By Ah Raskin | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/latin-envoys-at-un-complain-of-us-neglect-in-foreign-aid.html | Latin Envoys at UN Complain Of US Neglect in Foreign Aid | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/lenin-secretary-alive-in-moscow-aide-to-whom-testament-was-dictated.html | LENIN SECRETARY ALIVE IN MOSCOW Aide to Whom Testament Was Dictated Could Tell of Stalin Maneuvers Start of Stalin Maneuvers Trotsky Driven from Country 3 Documents at Issue Document Tells of Break | By Harrison E Salisbury | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/leningrad-bows-to-shift-acceptance-is-general-tour-of-old-destroyer.html | Leningrad Bows to Shift Acceptance Is General Tour of Old Destroyer The Leningrad Case | By Jack Raymond Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/letters-to-the-times-bolivias-regime-attacked-destruction-of-free.html | Letters to The Times Bolivias Regime Attacked Destruction of Free Institutions Economic Collapse Charged To Silence City Buses Law to Procure Animals Case of Opponents of MetcalfHatch Bill Stated Steel Mill for Pakistan Queried | GASTON ARDUZ EGUIAPETER ISELINH SAMMIS KIRBYKhan M Shamshad | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/lewis-milestone-to-make-2-films-he-will-direct-kirk-douglas-king.html | LEWIS MILESTONE TO MAKE 2 FILMS He Will Direct Kirk Douglas King Kelly at MGM and Operation Madball Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/mackay-buys-robins-island-in-suffolk-tract-of-450-acres-valued-at.html | Mackay Buys Robins Island in Suffolk Tract of 450 Acres Valued at 500000 | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/many-being-freed-in-soviet-georgia-prosecutor-denounces-illegal.html | MANY BEING FREED IN SOVIET GEORGIA Prosecutor Denounces Illegal ArrestsStep Is Said to Aim at Appeasing People Arbitrariness Charged Examples Are Given | By Welles Hangen Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/marilvn-slicklen-to-marry.html | Marilvn Slicklen to Marry | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/market-in-grains-strong-in-chicago-all-pits-are-higher-with.html | MARKET IN GRAINS STRONG IN CHICAGO All Pits Are Higher With Soybeans and Wheat Faring the Best | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/mary-saecker-engaged-to-wed.html | Mary Saecker Engaged to Wed | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/mexican-strike-is-averted.html | Mexican Strike Is Averted | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/mikoyan-lands-in-hanoi-soviet-official-extends-tour-of-far-eastern.html | MIKOYAN LANDS IN HANOI Soviet Official Extends Tour of Far Eastern Areas | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/miss-wunder-a-bride-washington-girl-wed-there-to-james-thornton.html | MISS WUNDER A BRIDE Washington Girl Wed There to James Thornton Glenn | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/mollet-criticizes-us-policy-abroad-charges-washington-takes-wrong.html | MOLLET CRITICIZES US POLICY ABROAD Charges Washington Takes Wrong Stand on Germany Assails Preaching Pineau to Visit Washington | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/montreals-port-hails-first-ship-harbor-reopens-as-british-vessel.html | MONTREALS PORT HAILS FIRST SHIP Harbor Reopens as British Vessel BerthsHad Been IceClogged All Winter Welland Ship Canal Opens Lake Ice Is Being Smashed | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mrs-dm-shaw-rewed-she-is-married-in-greenwich-chapel-to-imre.html | MRS DM SHAW REWED She Is Married in Greenwich Chapel to Imre Cholnoky | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/nehru-spurning-vote-on-kashmir-cites-new-basis-for-dispute-with.html | NEHRU SPURNING VOTE ON KASHMIR Cites New Basis for Dispute With PakistanUS Aid to Karachi Mentioned Soviet Backing Welcomed Accession Defended Pakistan Denies Allegation Pakistan May Appeal to UN | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/news-guild-moves-opens-offices-in-washington-after-23-years-in-new.html | NEWS GUILD MOVES Opens Offices in Washington After 23 Years in New York | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/news-men-will-see-next-hbomb-test.html | NEWS MEN WILL SEE NEXT HBOMB TEST | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/outlook-for-civil-rights-an-analysis-of-likely-congress-stand-on.html | Outlook for Civil Rights An Analysis of Likely Congress Stand On Eisenhowers Forthcoming Plans Poll Tax in 5 States Power to Call Witnesses | By James Reston Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/poll-today-fails-to-stir-wisconsin-primaries-lack-real-contest-and.html | POLL TODAY FAILS TO STIR WISCONSIN Primaries Lack Real Contest and No True Test of GOP Farm Policy Seems Likely | By Seth S King Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pollitt-renamed-to-british-group.html | Pollitt Renamed to British Group | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pope-pius-attends-vatican-concert-millions-in-tv-audience-see.html | POPE PIUS ATTENDS VATICAN CONCERT Millions in TV Audience See Pontiff Beat Time to Music He Selected for Program Views Inside Vatican | By Paul Hofmann Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/president-weighs-panel-on-science-expected-to-appoint-group-to.html | PRESIDENT WEIGHS PANEL ON SCIENCE Expected to Appoint Group to Overcome Shortages in Different Fields ENGINEER LAG IS CITED Scarcity Is Called a Danger to DefenseOhio State Head May Be Chairman Cabinet Weighs Problem | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/president-welcomes-eggrollers-says-hell-see-them-next-year.html | President Welcomes EggRollers Says Hell See Them Next Year PRESIDENT GREETS EGGROLLING FETE President Wears Brown Suit | By Bess Furman Special To The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/protest-is-planned-group-slates-move-to-block-katy-recapitalization.html | PROTEST IS PLANNED Group Slates Move to Block Katy Recapitalization | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/queens-adios-takes-roosevelt-raceway-inaugural-pace-115-chance-wins.html | Queens Adios Takes Roosevelt Raceway Inaugural Pace 115 CHANCE WINS BY HALF A LENGTH Queens Adios Nips Dotties Pick20673 Defy Cold Rain to Bet 1115607 Rally Staged in Stretch Latecomers Cause Jam | By Michael Strauss Special To the New York Timesthe New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rains-to-portray-candidate-on-tv-will-be-high-court-justice-drafted.html | RAINS TO PORTRAY CANDIDATE ON TV Will Be High Court Justice Drafted for Presidential Race on Alcoa Hour Silvers Show Ends Filming | By Val Adams | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-china-pushes-drive-in-mideast-trade-show-opens-in-cairo-cotton.html | RED CHINA PUSHES DRIVE IN MIDEAST Trade Show Opens in Cairo Cotton Deal Disclosed RED CHINA PUSHES DRIVE IN MIDEAST Cotton Problem Cited by Nasser | By Osgood Caruthers Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-sox-sweep-series-with-dodgers-giants-trip-indians-brooks-in-3d.html | Red Sox Sweep Series With Dodgers Giants Trip Indians BROOKS IN 3D LOSS TO BOSTON 7 TO 4 Neal Gets Homer but 5 Hits of Piersall and Porterfield Trio Rout Champions Kipp Chased in Third Eleventh Defeat for Dodgers | By Roscoe McGowen Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/reds-still-peril-jakarta-cabinet-nationalists-seek-to-offset.html | REDS STILL PERIL JAKARTA CABINET Nationalists Seek to Offset Rivalry of Moslem Party With Communist Link | By Robert Alden Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/repatriation-pact-set-by-tokyo-seoul.html | REPATRIATION PACT SET BY TOKYO SEOUL | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rhodes-four-hits-mark-76-contest-dusty-gets-pair-of-doubles-2.html | RHODES FOUR HITS MARK 76 CONTEST Dusty Gets Pair of Doubles 2 Singles WalkScores Run That Beats Tribe Rhodes Batting 426 | By Louis Effrat Special to the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/samuel-klein-78-negotiator-dies-chief-of-garment-industrys-council.html | SAMUEL KLEIN 78 NEGOTIATOR DIES Chief of Garment Industrys Council Helped to Secure Labor Peace in Trade Urged Research Plan Served on Code Authority | Blank  Stoller | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/shanghai-fashion-show-on.html | Shanghai Fashion Show On | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soft-coal-field-eyed-further-expansion-studied-by-philadelphia.html | SOFT COAL FIELD EYED Further Expansion Studied by Philadelphia  Reading | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-artists-to-visit-britain.html | Soviet Artists to Visit Britain | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-courts-paris-anew.html | Soviet Courts Paris Anew | By Harold Callender Special to the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-said-to-lead-us-geographer-says-canada-lags-also-in-arctic.html | SOVIET SAID TO LEAD US Geographer Says Canada Lags Also in Arctic Research | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/spooner-is-ordered-back-to-vero-beach.html | SPOONER IS ORDERED BACK TO VERO BEACH | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sports-of-the-times-off-and-running-at-jamaica-not-a-flamingo-no.html | Sports of The Times Off and Running at Jamaica Not a Flamingo No Tension Starting Blocks | By Arthur Daley | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/starving-deer-aided-upstate.html | Starving Deer Aided Upstate | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/states-surplus-spurs-new-fight-administration-sets-total-at-54.html | STATES SURPLUS SPURS NEW FIGHT Administration Sets Total at 54 Million but GOP Lifts It to 107 Million Debate Is Continued STATES SURPLUS SPURS NEW FIGHT Report by Controller | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/stevenson-scores-kefauver-attack-tells-illinois-rally-senators.html | STEVENSON SCORES KEFAUVER ATTACK Tells Illinois Rally Senators Bossism Charges Create Hostility Within Party Offers No Alibis Lausche Writein Urged | By Richard Jh Johnston Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/swede-says-kremlin-operates-as-team.html | SWEDE SAYS KREMLIN OPERATES AS TEAM | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/talks-on-free-press-open.html | Talks on Free Press Open | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/texaco-may-drop-durantes-show-sponsor-and-comedian-differ-on-number.html | TEXACO MAY DROP DURANTES SHOW Sponsor and Comedian Differ on Number of Live Video Programs Next Season | By Oscar Godbout Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/text-of-kefauvers-speech-in-florida-hogwash-senator-says-candidates.html | Text of Kefauvers Speech in Florida Hogwash Senator Says Candidates Speech Cited Must Remain United Freight Rates Called Help | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-texts-of-the-supreme-courts-decision-and-the-dissent-in-steve.html | The Texts of the Supreme Courts Decision and the Dissent in Steve Nelson Case Decision of Court Some of Field Left Open Varying Criteria Listed Penalties Are Reviewed AntiRed Program Noted Jackson Decision Quoted Dissenting Opinion Clear Conflict Held Needed Quotations Analyzed US Code Proviso Noted | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/theatre-antigone-mazda-group-presents-drama-by-anouilh.html | Theatre Antigone Mazda Group Presents Drama by Anouilh | By Brooks Atkinson | RE0000204151 | 1984-05-03 | B00000586254 |

| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ti-robinson-to-wed-miss-anne-warren.html | TI ROBINSON TO WED MISS ANNE WARREN | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
|---|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/transfer-of-diplomats-planned.html | Transfer of Diplomats Planned | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/treasury-bill-yield-up-to-average-of-2397.html | Treasury Bill Yield Up To Average of 2397 | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/truman-tours-times-square-with-farranging-commentary-talks-about.html | Truman Tours Times Square With FarRanging Commentary Talks About AntiStalinism the South Running Again and Democratic Politics TRUMANS STROLL COVERS TIMES SQ Views on Manifesto | By McCandlish Phillipsthe New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tunnel-blast-kills-one-5-hurt.html | Tunnel Blast Kills one 5 Hurt | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tv-katharine-cornell-makes-debut-she-stars-in-barretts-of-wimpole.html | TV Katharine Cornell Makes Debut She Stars in Barretts of Wimpole Street | By Jack Gould | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/union-slowdown-high-court-issue-tribunal-to-review-decision-baking.html | UNION SLOWDOWN HIGH COURT ISSUE Tribunal to Review Decision Baking Harassing Tactics During Bargaining Talks | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/upsala-triumphs-over-colby-by-74-viking-nine-behind-seaman-posts.html | UPSALA TRIUMPHS OVER COLBY BY 74 Viking Nine Behind Seaman Posts 16th in RowNavy Surge Ties Lafayette | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-opposes-britain-in-trusteeship-vote.html | US OPPOSES BRITAIN IN TRUSTEESHIP VOTE | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-to-give-plan-on-nuclear-curb-it-will-be-offered-to-parley-on.html | US TO GIVE PLAN ON NUCLEAR CURB It Will Be Offered to Parley on Disarmament Soon Eisenhower Letter Cited | By Kennett Love Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/use-of-secret-data-in-alien-case-fought.html | USE OF SECRET DATA IN ALIEN CASE FOUGHT | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wagner-budget-asks-19-billion-tax-rise-likely-realty-levy-may.html | WAGNER BUDGET ASKS 19 BILLION TAX RISE LIKELY Realty Levy May Increase to 4 as Citys Outlays for 195657 Establish Record 1000 POLICE ARE ADDED More Teachers Firemen Also SoughtBoard of Estimate Plans Hearing Next Week 40Hour Week for Police Schedule of Hearings Mayor Submits Budget of 1900000000 Teacher Allotments | By Paul Crowell | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wftu-renews-labor-unity-plea.html | WFTU RENEWS LABOR UNITY PLEA | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |

| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/wiretap-fund-is-voted-10000-for-special-inquiry-approved-by-jersey.html | WIRETAP FUND IS VOTED 10000 for Special Inquiry Approved by Jersey Senate | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
|---|---|---|---|---|---|---|
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/woman-treasurer-indicted-in-norfolk.html | WOMAN TREASURER INDICTED IN NORFOLK | Special to The New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/wood-field-and-stream-maine-trout-anglers-take-to-snowshoes-when.html | Wood Field and Stream Maine Trout Anglers Take to Snowshoes When Weather Fails to Cooperate | By John W Randolph | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-03 | https://www.nytimes.com/1956/04/03/archiv es/yankees-topple-senators-in-10th-inning-at-orlando-as-berra-stars-3.html | Yankees Topple Senators in 10th Inning at Orlando as Berra Stars 3 UNEARNED RUNS BRING 53 VICTORY Yankees Capitalize on Four Senator Errors in l0th Berra Wallops Homer Kucks Effective in 8 Innings Herzog Goes to Senators Bauer Back in Right Field | By John Drebinger Special To the New York Times | RE0000204151 | 1984-05-03 | B00000586254 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/2-coolidges-visit-white-house.html | 2 Coolidges Visit White House | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/2-named-to-school-posts.html | 2 Named to School Posts | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/20-negro-ministers-reject-gradualism.html | 20 NEGRO MINISTERS REJECT GRADUALISM | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/43-live-mines-dug-up-fell-on-south-amboy-shore-in-1950-munitions.html | 43 LIVE MINES DUG UP Fell on South Amboy Shore in 1950 Munitions Explosion | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/about-new-york-mural-in-venetian-glass-mosaic-is-installed-in.html | About New York Mural in Venetian Glass Mosaic Is Installed in SkyscraperTruck Driver With a Heart | By Meyer Berger | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/aftra-moves-to-keep-counsel-tv-radio-union-refuses-jaffes.html | AFTRA MOVES TO KEEP COUNSEL TV Radio Union Refuses Jaffes Resignation Urges Him to Quit New York Unit Cite Insufficient Motives | By Val Adams | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/algeria-factions-fight-each-other-two-groups-of-nationalists-each.html | ALGERIA FACTIONS FIGHT EACH OTHER Two Groups of Nationalists Each Battling the French in Struggle for Power | By Michael Clark Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/alice-fridlunds-troth-she-is-engaged-to-lieut-ws-hance-of-the-air.html | ALICE FRIDLUNDS TROTH She Is Engaged to Lieut WS Hance of the Air Force | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/antistalin-drive-goes-on.html | AntiStalin Drive Goes On | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bless-pat-under-mccreary-beats-up-betimes-in-coquette-purse-at.html | Bless Pat Under McCreary Beats Up Betimes in Coquette Purse at Jamaica RICO ROMANCE 3D IN SPRINT FEATURE Pin Oaks Bless Pat Wins by Length and HalfCareer Boy in Event Today Career Boy Son of Phalanx Favorite Finishes Second | By Joseph C Nichols | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/board-rescinds-ban-on-westport-lots.html | BOARD RESCINDS BAN ON WESTPORT LOTS | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bombers-downed-by-red-sox-5-to-3-boston-routs-coleman-yank.html | BOMBERS DOWNED BY RED SOX 5 TO 3 Boston Routs Coleman Yank LeftHander in Second Inning of Exhibition Martin Boots Grounder 5 Players Will Be Left Mantle Gets Pinch Single | By John Drebinger Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bombing-fatal-to-girl-release-of-four-sought.html | Bombing Fatal to Girl Release of Four Sought | By Joseph O Haff Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/books-of-the-times-author-uses-unfamiliar-material-loss-and.html | Books of The Times Author Uses Unfamiliar Material Loss and Recovery of Faith | By Orville Prescott | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/breslinheaslip.html | BreslinHeaslip | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/british-atom-site-set-test-next-month-to-be-held-off-western.html | BRITISH ATOM SITE SET Test Next Month to Be Held Off Western Australia | Special to THE NEW YORK TIMES | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bulgaria-clears-name-of-kostov-vindicates-leader-executed-in.html | BULGARIA CLEARS NAME OF KOSTOV Vindicates Leader Executed in 49Premier Chided on Shunning Joint Rule Soviet Pressure Indicated Szakasits Release Reported BULGARIA CLEARS NAME OF KOSTOV | By John MacCormac Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/canadas-aid-asked-on-tidal-project.html | CANADAS AID ASKED ON TIDAL PROJECT | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/catholic-schools-list-peak-rolls-church-educators-are-told-45.html | CATHOLIC SCHOOLS LIST PEAK ROLLS Church Educators Are Told 45 Million Total Will Rise a Million More by 60 60 in Church Schools 3400000 in Grades | By Benjamin Fine Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/comedy-is-slated-by-shirley-ayers-widow-of-the-designer-lists-play.html | COMEDY IS SLATED BY SHIRLEY AYERS Widow of the Designer Lists Play by Robert L Joseph as Her First Production LAffaire de Lys Strip for Action Sued | By Sam Zolotow | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/court-bids-youth-to-write-song-on-florida-making-settlers-famous-as.html | Court Bids Youth to Write Song on Florida Making Settlers Famous as Davy Crockett | The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/criticism-from-france-an-interpretation-of-recent-comments-on-us-an.html | Criticism From France An Interpretation of Recent Comments On US and Britain by Mollet and Pineau Mollet Doubts World War Pineau Assures 2 Capitals | By Harold Callender Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/croninelliffe.html | CroninElliffe | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cuba-suppresses-plot-for-revolt-30-army-officers-reported-under.html | CUBA SUPPRESSES PLOT FOR REVOLT 30 Army Officers Reported Under ArrestBatista Minimizes Importance | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cyprus-gets-help-of-scotland-yard-british-police-unit-fighting.html | CYPRUS GETS HELP OF SCOTLAND YARD British Police Unit Fighting Terrorists on the Island Girl Dies of Bomb Wound Duty in Kenya Cited Higher Rank Given | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dr-james-richards-a-gynecologist-63.html | DR JAMES RICHARDS A GYNECOLOGIST 63 | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/draft-arms-pact-with-atom-curbs-presented-by-us-offer-lists.html | DRAFT ARMS PACT WITH ATOM CURBS PRESENTED BY US Offer Lists Detailed Steps Washington Would Take on Nuclear Controls Possible Steps Are Listed Draft Arms Pact With Atom Curb Presented by US in UN Talks Curbs on Spending Included | By Benjamin Welles Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/drysdale-is-star-in-6to3-victory-dodger-allows-only-3-hits-in-6.html | DRYSDALE IS STAR IN 6TO3 VICTORY Dodger Allows Only 3 Hits in 6 Innings and Wallops Homer Against Braves Plans Hinge on Surgery Don Gets Out of Jam Young Shortstop Signed | By Roscoe McGowen Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dulles-cautions-world-on-soviet-says-dictatorship-still-rules.html | DULLES CAUTIONS WORLD ON SOVIET Says Dictatorship Still Rules Country and Continues Predatory Policies Curbs by Soviet Cited Dulles Vows Optimism | By Elie Abel Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dulles-outlines-policy-on-troops-in-mideast-crisis-says-president.html | DULLES OUTLINES POLICY ON TROOPS IN MIDEAST CRISIS Says President Would Prefer Approval of Congress but Could Act in Emergency PACT OF 1950 EXPLAINED Secretary Reaffirms Ban on Arms for Israel Now Warns of Soviet Moves Dulles Draws Distinction DULLES OUTLINES POLICY ON TROOPS US Position Is Criticized | By Dana Adams Schmidt Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/eisenhower-polls-55-in-wisconsin-and-kefauver-45-president-leads-in.html | Eisenhower Polls 55 in Wisconsin And Kefauver 45 PRESIDENT LEADS IN WISCONSIN TEST | By Seth S King Special to the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/farm-prop-funds-dip-to-250000000-congress-probably-will-be-asked.html | FARM PROP FUNDS DIP TO 250000000 Congress Probably Will Be Asked for More Money US Officials Hint Mandatory Supports Backed Administration Opposed | By William M Blair Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/foreign-affairs-yugoslavia-iheretics-in-the-land-of-heresy-djilas.html | Foreign Affairs Yugoslavia IHeretics in the Land of Heresy Djilas and Dedijer The Yugoslav Method Family Unity Rebellions Price The Only Luxury | By Cl Sulzberger | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/gazzara-garfein-signed-for-movie-star-and-director-of-end-as-a-man.html | GAZZARA GARFEIN SIGNED FOR MOVIE Star and Director of End as a Man on Stage to Repeat Tasks for Sam Spiegel Project Is Dropped Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/governor-tours-arctic-oil-field-massey-visits-norman-wells-on-dew.html | GOVERNOR TOURS ARCTIC OIL FIELD Massey Visits Norman Wells on DEW Radar Line Towns Capacities Taxed | By Tania Long Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/greek-red-chief-purged-by-party-zachariades-is-charged-with.html | GREEK RED CHIEF PURGED BY PARTY Zachariades Is Charged With Opposing United Front Aim Now Communist Vogue | By Harry Schwartzthe New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/greenglass-loses-move-for-parole.html | GREENGLASS LOSES MOVE FOR PAROLE | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/guided-missile-for-destroying-ships-ready-for-action.html | Guided Missile for Destroying Ships Ready for Action | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/harriman-hints-at-tax-bill-vet0-to-act-on-measure-this-week-joins.html | HARRIMAN HINTS AT TAX BILL VET0 To Act on Measure This Week Joins Truman in Walk and Is Breakfast Host HARRIMAN HINTS AT TAX BILL VETO | By Douglas Dalesthe New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/harvard-to-name-dormitories.html | Harvard to Name Dormitories | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/health-board-created-harriman-signs-bill-setting-up-coordinating.html | HEALTH BOARD CREATED Harriman Signs Bill Setting Up Coordinating State Agency | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/hugh-kent-dies-at-60-morning-telegraph-exeditor-owned-theatres-in.html | HUGH KENT DIES AT 60 Morning Telegraph ExEditor Owned Theatres in Jersey | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/india-will-use-army-troops-go-into-naga-hills-to-fight-headhunters.html | INDIA WILL USE ARMY Troops Go Into Naga Hills to Fight Headhunters | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/indian-envoy-at-princeton.html | Indian Envoy at Princeton | Special To The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/information-volunteers-at-un-will-mark-anniversary.html | Information Volunteers at UN Will Mark Anniversary | Special To The New York TimesThe New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/iraqi-calls-syria-red-data-source-minister-of-interior-asserts.html | IRAQI CALLS SYRIA RED DATA SOURCE Minister of Interior Asserts Penetration Now Seems Directed From There Red Trials Recalled | By Sam Pope Brewer Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/israel-science-session-500000-auditorium-dedicated-for-world.html | ISRAEL SCIENCE SESSION 500000 Auditorium Dedicated for World Symposium | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/israelis-are-disappointed.html | Israelis Are Disappointed | Special to the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/italian-reds-meet-stalins-portrait-at-session-causes-surprise.html | ITALIAN REDS MEET Stalins Portrait at Session Causes Surprise | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/japanese-seek-unity.html | Japanese Seek Unity | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jean-enzer-affianced-she-is-engaged-to-bernard-j-nussbaum-knox.html | JEAN ENZER AFFIANCED She Is Engaged to Bernard J Nussbaum Knox Alumnus | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jersey-judge-sworn-graf-in-hudson-county-post-tumulty-succeeds-him.html | JERSEY JUDGE SWORN Graf in Hudson County Post Tumulty Succeeds Him | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jersey-pike-spur-will-open-today-first-section-of-newark-bay-road.html | JERSEY PIKE SPUR WILL OPEN TODAY First Section of Newark Bay Road Covers 36 Miles Bridge Ceremony Slated Bridge Cost 40 Million | Special to The New York TimesThe NewYork Times by Meyer Liebowitz | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/kefauver-pushes-integration-plea-in-florida-speech-he-asks-a-grass.html | KEFAUVER PUSHES INTEGRATION PLEA In Florida Speech He Asks a Grass Roots Dialogue Foreign Policy Hit Kefauver Speaks in Park Policy Called Inept | By John N Popham Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/korean-buildup-urged.html | Korean BuildUp Urged | Special to THE NEW YORK TIMES | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/kulischer-dead-a-census-expert-demographer-of-library-of-congress.html | KULISCHER DEAD A CENSUS EXPERT Demographer of Library of Congress Since 49 Coined Displaced Persons | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/larsen-yankee-pitcher-is-uninjured-when-car-hits-post-in-early.html | Larsen Yankee Pitcher Is Uninjured When Car Hits Post in Early Morning | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/leningrad-eases-housing-problem-soviets-second-city-hopes-to-end.html | LENINGRAD EASES HOUSING PROBLEM Soviets Second City Hopes to End Shortage in 7 Years Western Mood Noted A Handsome City | By Jack Raymond Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/letters-to-the-times-egypts-policies-appealing-education-cases.html | Letters to The Times Egypts Policies Appealing Education Cases Australias Economy Segregation by Sexes | CONSTANTIN FOTITCHABDELMAWGOUD HASSANALTON R ERICKSONMASSIMO SALVADORIJOHN H LEVER | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/linen-straw-plastic-mats-set-a-pretty-place.html | Linen Straw Plastic Mats Set a Pretty Place | The New York Times Studio | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/marilyn-kay-sutton-affianced.html | Marilyn Kay Sutton Affianced | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mary-d-cabeen-is-bridetobe.html | Mary D Cabeen Is BridetoBe | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/maurice-collette-an-ad-executive-70.html | MAURICE COLLETTE AN AD EXECUTIVE 70 | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/memo-to-eastern-oarsmen-the-new-shells-are-here.html | Memo to Eastern Oarsmen The New Shells Are Here | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/meyner-signs-bill-on-narrows-bridge.html | MEYNER SIGNS BILL ON NARROWS BRIDGE | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mikoyan-at-hanoi-rally.html | Mikoyan at Hanoi Rally | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-joan-d-krieg-prospective-bride.html | MISS JOAN D KRIEG PROSPECTIVE BRIDE | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-moran-wed-in-darien-church-a-bride-and-three-engaged-girls.html | MISS MORAN WED IN DARIEN CHURCH A Bride and Three Engaged Girls | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-nancy-webb-maryland-bride-she-is-wed-in-trinity-church-oxford.html | MISS NANCY WEBB MARYLAND BRIDE She Is Wed in Trinity Church Oxford to Thomas Lincoln Yale Medical Student | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mit-elects-life-members.html | MIT Elects Life Members | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/more-research-in-cancer-urged-dr-coggeshall-at-opening-of-annual.html | MORE RESEARCH IN CANCER URGED Dr Coggeshall at Opening of Annual Crusade Says Control Is a Possibility Treatment by Chemicals Cited Interest in Virus as Cause | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/more-than-100-held-in-plot-in-argentina.html | MORE THAN 100 HELD IN PLOT IN ARGENTINA | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/moscow-arms-plan-disappoints-bonn.html | MOSCOW ARMS PLAN DISAPPOINTS BONN | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/moscow-promises-to-hunt-for-swede.html | MOSCOW PROMISES TO HUNT FOR SWEDE | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mrs-horace-t-day-teacher-of-art-48.html | MRS HORACE T DAY TEACHER OF ART 48 | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/music-mozart-mass-philadelphians-offer-a-resplendent-program-davis.html | Music Mozart Mass Philadelphians Offer a Resplendent Program Davis Tenor in Debut The Program | By Howard Taubman | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/nancy-walker-engaged-goucher-alumna-future-bride-of-john-s-johnson.html | NANCY WALKER ENGAGED Goucher Alumna Future Bride of John S Johnson Jr | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/negro-college-fund-starts-drive.html | Negro College Fund Starts Drive | The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-england-line-protests.html | New England Line Protests | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-jersey-goes-to-campus-for-aid-3month-drive-is-started-to-fill.html | NEW JERSEY GOES TO CAMPUS FOR AID 3Month Drive Is Started to Fill 1500 Vacancies With College Graduates OLDER EMPLOYES QUIT New Pension Plan Sending Many to Private Industry to Get Social Security Can Add Federal Pensions 4000 Minimum Pay Sought | By George Cable Wright Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/news-about-art-and-artists-watercolor-society-opens-89th-show.html | News About Art and Artists WaterColor Society Opens 89th Show Prizewinners Named at Academy of Design Among Other Shows | Peter A Juley  Son | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/official-transcript-of-secretary-dulles-remarks-at-his-news.html | Official Transcript of Secretary Dulles Remarks at His News Conference FiveYear Plan Cited Questioned on Jets for Israel Middle East Discussed Stands on Earlier Statements 3Power Declaration Raised Book by Stalin Mentioned Knows of No Emergency | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/oil-issues-active-on-london-board-american-buying-lifts-some.html | OIL ISSUES ACTIVE ON LONDON BOARD American Buying Lifts Some SharesWall Street Gain Improves Sentiment | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/olympic-riding-team-including-ten-horses-flies-to-europe-animals.html | Olympic Riding Team Including Ten Horses Flies to Europe Animals Wrapped in Heavy Padding for Trip to Hamburg Leading Delays Plane Horses Enter in Pairs | By Gordon S White Jrthe New York Times BY ROBERT WALKER | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/orourke-seizes-teamster-unit-despite-ban-by-us-court-here-orourke.html | ORourke Seizes Teamster Unit Despite Ban by US Court Here OROURKE SEIZES TEAMSTER OFFICE Denies ORourke Conspiracy | By Ah Raskin | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ousted-marshal-loses-court-backs-presidents-right-of-dismissal-in.html | OUSTED MARSHAL LOSES Court Backs Presidents Right of Dismissal in MidTerm | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/pollack-subdues-williams-for-upsala-paces-attack-with-a-3run-homer.html | Pollack Subdues Williams for Upsala Paces Attack With a 3Run Homer VIKINGS WIN 83 WITH FIVE IN 4TH Upsala Trips Williams for 17th in RowManhattan Defeats Kings Point | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/polo-grounders-triumph-1413-after-getting-9-runs-in-second-giants.html | Polo Grounders Triumph 1413 After Getting 9 Runs in second Giants Extend Streak to Four Games With Tally in Ninth Against Indian Team Gardner Out at Plate Tribe Luckless at Lubbock | By Louis Effrat Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/president-rates-aid-above-arms-says-1-for-help-equals-5-for.html | PRESIDENT RATES AID ABOVE ARMS Says 1 for Help Equals 5 for MunitionsDecries Stress on Power Alone President Puts Aid Above Arms Decries Stress on Power Alone | By Charles E Egan Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/proposed-tv-code-goes-to-industry-rules-on-religion-sex-drugs-and.html | PROPOSED TV CODE GOES TO INDUSTRY Rules on Religion Sex Drugs and Commercials Maintain Some Curbs Relax Others Taste and Morality Other Rules Listed | By Oscar Godbout Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/quester-of-adventure-richard-evelyn-byrd.html | Quester of Adventure Richard Evelyn Byrd | The New York Times by Bernard Kalb | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/rabbi-scores-us-aides-silver-says-in-tel-aviv-some-dislike-jewish.html | RABBI SCORES US AIDES Silver Says in Tel Aviv Some Dislike Jewish State Idea | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/reappraised.html | Reappraised | The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/reds-on-okinawa-get-us-warning-legislature-told-by-deputy-governor.html | REDS ON OKINAWA GET US WARNING Legislature Told by Deputy Governor Infiltration Will Not Be Tolerated Japanese Rule Urged Overpopulation a Problem | By Robert Trumbull Special to the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/reserve-board-proposes-steps-aimed-at-more-investing-abroad-to-spur.html | Reserve Board Proposes Steps Aimed at More Investing Abroad To Spur Investments BOARD PROPOSES EDGE ACT CHANGE | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/riegelman-says-economy-claim-for-wagner-budget-is-nonsense-wagner.html | Riegelman Says Economy Claim For Wagner Budget Is Nonsense WAGNER SAVINGS HIT BY RIEGELMAN Disappointing Riegelman Says | By Charles G Bennett | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/rothsteinlipsitz.html | RothsteinLipsitz | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/russia-says-west-stirs-up-mideast-tells-un-that-big-3-plots-action.html | RUSSIA SAYS WEST STIRS UP MIDEAST Tells UN That Big 3 Plots Action Voiding Arab Rights Amends US Proposal Insists on UN Venue SOVIET SAYS WEST STIRS UP MIDEAST Lodge Gives Assurance | By Thomas J Hamilton Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archiv es/sick-pay-action-awaited.html | Sick Pay Action Awaited | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/soviet-challenge-cited-british-nato-aide-sees-shift-from-force-to.html | SOVIET CHALLENGE CITED British NATO Aide Sees Shift From Force to Psychology | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/soviet-spurs-bids-for-neutralism-leaders-hail-mollet-criticism-of.html | SOVIET SPURS BIDS FOR NEUTRALISM Leaders Hail Mollet Criticism of US Appeal to Swedes to Sway Scandinavia German Unity Is Topic French Criticism of US | By Welles Hangen Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/spain-gives-un-credentials.html | Spain Gives UN Credentials | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sports-of-the-times-for-masters-only-no-youth-movement-imposing.html | Sports Of The Times For Masters Only No Youth Movement Imposing List Soft Spot | By Arthur Daley | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sultan-tells-of-aim.html | Sultan Tells of Aim | By Thomas F Brady Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/taylor-stresses-prowess-of-nike-calls-army-missile-capable-of.html | TAYLOR STRESSES PROWESS OF NIKE Calls Army Missile Capable of Effective Operations Against Present Planes Taylor Explains Interest | By Anthony Leviero Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/teachers-assail-mayor-on-budget-heads-of-2-groups-charge-rise-in.html | TEACHERS ASSAIL MAYOR ON BUDGET Heads of 2 Groups Charge Rise in State Aid Was Used to Reduce Citys Share TALK WITH JANSEN TODAY 15 Organizations Will Confer on Salary PleasEffort for Compromise Is Expected Backs High School Scale State City Aid Examined | By Leonard Buder | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/text-of-eisenhowers-speech-to-advertising-council.html | Text of Eisenhowers Speech to Advertising Council | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/theatre-charming-play-by-turgenev-month-in-the-country-staged-at.html | Theatre Charming Play by Turgenev Month in the Country Staged at Phoenix | By Brooks Atkinson | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/third-new-yorkmiami-carrier-proposed-by-air-board-examiner-he.html | Third New YorkMiami Carrier Proposed by Air Board Examiner He Asserts Decisions Authorizing More Lines in Smaller Markets Imply the Largest Can Suppor More Critical of Miami Service | By Joseph A Loftus Special To the New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/treasury-statenant.html | Treasury Statenant | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/troilus-ala-1920-staged-by-old-vic-cressida-and-helen-dress-as.html | TROILUS ALA 1920 STAGED BY OLD VIC Cressida and Helen Dress as Flappers in Guthrie Setting of Shakespeare Comedy | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/truman-sees-soviet-gains-asks-new-foreign-aid-plan-truman-warns-on.html | Truman Sees Soviet Gains Asks New Foreign Aid Plan Truman Warns on Soviet Gains Urges New Foreign Aid Program | By Leo Eganthe New York Times | RE0000204152 | 1984-05-03 | B00000586255 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-acts-to-find-more-scientists-president-appoints-a-board-to-seek.html | US ACTS TO FIND MORE SCIENTISTS President Appoints a Board to Seek Ways of Ending Shortage of Manpower | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-board-set-up-to-aid-the-aging-new-council-to-stress-help-to.html | US BOARD SET UP TO AID THE AGING New Council to Stress Help to Elderly Disabled and Development of Jobs | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-gives-sweden-medal.html | US Gives Sweden Medal | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-orchestra-in-cuba-new-orleans-symphony-opens-tour-of-latin.html | US ORCHESTRA IN CUBA New Orleans Symphony Opens Tour of Latin America | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wants-morgan-estate-concern-may-buy-property-for-research-program.html | WANTS MORGAN ESTATE Concern May Buy Property for Research Program | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/what-building-decline-a-survey-of-data-on-contract-awards-which.html | What Building Decline A Survey of Data on Contract Awards Which Seem to Indicate No Such Thing Data on Contract Awards Belie Forecasts of Decline in Building | By Richard Rutter | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wheat-prices-set-highs-for-season-futures-advance-18-to-3-18.html | WHEAT PRICES SET HIGHS FOR SEASON Futures Advance 18 to 3 18 CentsOther Grains and Soybeans Fall | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/white-house-blaze-started-by-woman-white-house-fire-is-set-by-woman.html | White House Blaze Started by Woman WHITE HOUSE FIRE IS SET BY WOMAN | Special to The New York Times | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wood-field-and-stream-while-nodumping-bill-awaits-signing-state.html | Wood Field and Stream While NoDumping Bill Awaits Signing State Crews Clean Up Trout Areas | by John W Randolph | RE0000204152 | 1984-05-03 | B00000586255 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/2-head-state-bar-panel.html | 2 Head State Bar Panel | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/3-israelis-die-in-clash.html | 3 ISRAELIS DIE IN CLASH | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/35-girls-will-bow-to-make-debuts-april-13-at-presentation-cotillion.html | 35 GIRLS WILL BOW To Make Debuts April 13 at Presentation Cotillion Here | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/7000000-left-by-engineer.html | 7000000 Left by Engineer | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/about-art-and-artists-large-exhibition-of-gauguins-paintings.html | About Art and Artists Large Exhibition of Gauguins Paintings Drawings and Sculpture Opens Today | By Howard Devree | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/afghan-mission-in-prague.html | Afghan Mission in Prague | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/aides-are-listed-for-film-benefit-planning-benefit-showing-of-film.html | AIDES ARE LISTED FOR FILM BENEFIT Planning Benefit Showing of Film ImportEngaged | Impact | RE0000204153 | 1984-05-03 | B00000586256 |

| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/augusta-masters-will-start-today-annual-links-event-attracts-record.html | AUGUSTA MASTERS WILL START TODAY Annual Links Event Attracts Record FieldMiddlecoff Snead Hogan Favored | By Lincoln A Werden Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bar-to-research-in-science-scored-presidential-board-opposes-any.html | BAR TO RESEARCH IN SCIENCE SCORED Presidential Board Opposes Any LoyaltyIssue Barrier to Unclassified Projects Stress Put on Integrity Not Condoning Disloyalty | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/barbara-g-adler-is-married-here-wed-yesterday.html | BARBARA G ADLER IS MARRIED HERE Wed Yesterday | TuriLarkin | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bishop-cautions-clergy-yale-divinity-alumni-told-not-to-exaggerate.html | BISHOP CAUTIONS CLERGY Yale Divinity Alumni Told Not to Exaggerate Preachments | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/boat-safety-should-begin-long-before-the-season-fuel-system-stoves.html | Boat Safety Should Begin Long Before the Season Fuel System Stoves Are Among Danger Spots to Check Skippers Can Obtain Help Advice From Many Sources | By Clarence E Lovejoymorris Rosenfeld | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bolivia-exile-to-return-falange-chief-says-he-will-act-on-amnesty.html | BOLIVIA EXILE TO RETURN Falange Chief Says He Will Act on Amnesty Offer | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/books-of-the-times-society-in-the-woods-threeminute-anthology.html | Books of The Times Society in the Woods ThreeMinute Anthology | By Charles Poore | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bosom-boards-explained.html | Bosom Boards Explained | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/both-parties-see-gain-in-wisconsin-vote-trend-indicates-farm-unrest.html | BOTH PARTIES SEE GAIN IN WISCONSIN Vote Trend Indicates Farm Unrest and Milwaukee Republican Strength BOTH PARTIES SEE GAIN IN WISCONSIN | By Seth S King Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/british-give-details-on-india-steel-deal.html | BRITISH GIVE DETAILS ON INDIA STEEL DEAL | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/british-reserves-improve-further-67000000-rise-in-march-is-third-in.html | BRITISH RESERVES IMPROVE FURTHER 67000000 Rise in March Is Third in RowQuarters Gain 157000000 US Aid 5000000 | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/britons-and-germans-join-in-nato-parade.html | Britons and Germans Join in NATO Parade | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/brynner-bow-set-as-film-director-he-also-will-star-in-musical.html | BRYNNER BOW SET AS FILM DIRECTOR He Also Will Star in Musical Remake of Buccaneer De Mille to Advise Him Hickok MovieBound | By Thomas M Pryor Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/buddhism-is-issue-in-ceylon-ballot-rival-parties-in-election-today.html | BUDDHISM IS ISSUE IN CEYLON BALLOT Rival Parties in Election Today Accuse Each Other as Religious Imposters Strange Political Bedfellows | By Am Rosenthal Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bulgaria-is-seeking-to-renew-tie-to-us-bulgaria-seeking-to-renew-us.html | Bulgaria Is Seeking To Renew Tie to US BULGARIA SEEKING TO RENEW US TIE | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/burlingamefackler.html | BurlingameFackler | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/butler-and-hall-clash-on-primary-democratic-and-gop-chiefs-each.html | BUTLER AND HALL CLASH ON PRIMARY Democratic and GOP Chiefs Each Interpret Wisconsin Test as Party Victory Says Myth Is Exposed | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/catholic-philosophers-elect.html | Catholic Philosophers Elect | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/circus-opens-run-in-oldtime-style-6-chimpanzees-steal-show-kelly.html | CIRCUS OPENS RUN IN OLDTIME STYLE 6 Chimpanzees Steal Show Kelly and Special Troupe Absent in Union Dispute | By Michael Jamesthe New York Times BY JOSEPH SCHIFANO | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/city-is-starting-big-safety-drive-in-coliseum-area-traffic-shift.html | City Is Starting Big Safety Drive In Coliseum Area Traffic Shift New Columbus Circle Pattern Effective Today Will Curb Pedestrians With Signs Fences and Other Devices | By Joseph C Ingraham | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/coast-tv-authors-reported-gaining-writers-guild-finds-rise-in.html | COAST TV AUTHORS REPORTED GAINING Writers Guild Finds Rise in Earnings and Number of Members Employed | By Oscar Godbout Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/courtmartial-due-for-cuban-officers.html | COURTMARTIAL DUE FOR CUBAN OFFICERS | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/curb-on-treaties-appears-doomed-chief-democrats-reportedly-will-not.html | CURB ON TREATIES APPEARS DOOMED Chief Democrats Reportedly Will Not Bring Up Bricker Proposal This Season | By Willlam S White Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/daughter-to-mrs-jp-lynch-jr.html | Daughter to Mrs JP Lynch Jr | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/demand-deposits-fall-767000000-business-loans-show-gain-of.html | DEMAND DEPOSITS FALL 767000000 Business Loans Show Gain of 69000000Treasury Bill Holdings Off | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/dutch-irate-at-report.html | Dutch Irate at Report | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eden-will-stress-mideast-to-soviet-to-emphasize-peril-of-arms-for.html | EDEN WILL STRESS MIDEAST TO SOVIET To Emphasize Peril of Arms for ArabsLack of Joint Policy With US Deplored 2 Choices Presented Dulles View Held Disturbing Secretary of State Scored | By Drew Middleton Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eisenhower-terms-nato-still-strong-says-on-anniversary-it-must.html | EISENHOWER TERMS NATO STILL STRONG Says on Anniversary it Must Remain Rallying Point EISENHOWER CALLS NATO STILL STRONG President Sees Wider Unity | By Elie Abel Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/faculty-raiding-laid-to-colleges-catholic-educators-are-told-big.html | FACULTY RAIDING LAID TO COLLEGES Catholic Educators Are Told Big Schools Rob Smaller and Stockpile Teachers CRISIS SEEN IN 3 YEARS Higher Salaries and Greater Respect by Public Urged as Inducement to Instructors Faculty Robbing Charged All Urged to Help Calls for Prestige | By Benjamin Fine Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fairbanks-seats-are-divided-7-to-4-final-tally-gives-penntexas.html | FAIRBANKS SEATS ARE DIVIDED 7 TO 4 Final Tally Gives PennTexas Minority Role on Board Harmony Is Urged Motion for Inquiry Fails FAIRBANKS SEATS ARE DIVIDED 7 TO 4 | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/flareup-in-third-marks-75-game-brooks-campanella-target-as-braves.html | FLAREUP IN THIRD MARKS 75 GAME Brooks Campanella Target as Braves Win in Extra InningRobinson Hurt Snider Restrains Adcock The Duke Finds Range Hughes Hit on Kneecap | By Roscoe McGowen Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/girl-scouts-rough-it-in-rain-and-fog-on-staten-island.html | Girl Scouts Rough It in Rain and Fog on Staten Island | The New York Times by Meyer Liebowitz | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/goossens-loses-a-podium.html | Goossens Loses a Podium | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/grace-kelly-bids-regal-au-revoir-grace-kelly-departs-for-wedding.html | GRACE KELLY BIDS REGAL AU REVOIR Grace Kelly Departs for Wedding After a Noisy Bon Voyage Scene | By Edith Evans Asburythe New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/grains-soybeans-score-wide-gains-may-wheat-jumps-as-dip-in-supply.html | GRAINS SOYBEANS SCORE WIDE GAINS May Wheat Jumps as Dip in Supply Alarms Shorts Corn Also Strong Exports Pick Up | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/greeces-premier-assails-british-policy-speech-terms-london.html | GREECES PREMIER ASSAILS BRITISH Policy Speech Terms London Shortsighted on Cyprus Sees Key Athens Decision Balkan Pact Is Cited | By Ac Sedgwick Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gruenther-story-creates-a-furor-west-germans-and-dutch-ask-for.html | GRUENTHER STORY CREATES A FUROR West Germans and Dutch Ask for Clarifying of Remarks on Defense Laid to Him | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/harriman-to-act-on-tax-bill-today-again-indicates-hell-veto-it.html | HARRIMAN TO ACT ON TAX BILL TODAY Again Indicates Hell Veto It Charges GOP With Giveaway on Phones Effective This Year | By Warren Weaver Jr Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/hofstra-triumphs-by-52.html | Hofstra Triumphs by 52 | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/in-the-nation-estes-kefauver-postdates-history-an-unforeseen.html | In The Nation Estes Kefauver Postdates History An Unforeseen Development | By Arthur Krock | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/iraq-to-dedicate-new-flood-dam-king-will-inaugurate-today-2d-of-big.html | IRAQ TO DEDICATE NEW FLOOD DAM King Will Inaugurate Today 2d of Big Twin Projects That Protect Baghdad Lake Used For Storage | By Sam Pope Brewer Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/john-donna-fox-bobsledder-dies-captain-of-us-olympic-team-in-36.html | JOHN DONNA FOX BOBSLEDDER DIES Captain of US Olympic Team in 36 Later Was Coach Officer of World Group | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/judge-goldstein-celebrates-at-70-reviewing-his-career-jurist.html | JUDGE GOLDSTEIN CELEBRATES AT 70 Reviewing His Career Jurist Concludes That Justice Hurts Innocent Too | The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/judith-lea-warner-a-senior-at-cornell-is-affianced-to-heinn-f.html | Judith Lea Warner a Senior at Cornell Is Affianced to Heinn F Tomfohrde 3d | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/kefauver-scores-policy-on-israel-also-charges-administration-fails.html | KEFAUVER SCORES POLICY ON ISRAEL Also Charges Administration Fails in Explaining Soviet MotivesTours Miami Sees Dangerous Path Support for Program | By John N Popham Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/kings-point-defeats-pace.html | Kings Point Defeats Pace | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/labor-formula-hailed-collective-bargaining-key-to-prosperity.html | LABOR FORMULA HAILED Collective Bargaining Key to Prosperity Arbiter Says | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/lafayette-vanquishes-yale-with-threerun-fourth-inning-leopards.html | Lafayette Vanquishes Yale With ThreeRun Fourth Inning LEOPARDS SUBDUE ELIS BEHIND TATE Lafayette Surge Beats Yale by 30Navy Scores Six in 9th Trips Syracuse | Special to The New York TimesThe New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/letters-to-the-times-communist-offer-discussed-socialists-rejection.html | Letters to The Times Communist Offer Discussed Socialists Rejection of United Front Proposal Restated Democratic Concept Statements on Cyprus Protested Crosstown Traffic Lights Estimating Pension Costs Bill Liberalizing Payments to World War I Veterans Discussed | HERMAN SINGERJOHN LYONSVM MATTHEWSJOHN F DAVIDSONOMAR B KETCHUM | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/live-mines-removed-demolition-crew-ends-2day-operation-in-jersey.html | LIVE MINES REMOVED Demolition Crew Ends 2Day Operation in Jersey | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/lost-luftwaffe-craft-raided-german-city-germans-bombed-own-city-in.html | Lost Luftwaffe Craft Raided German City Germans Bombed Own City in 40 Baring of Blunder Clears RAF | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marines-have-meet-well-in-hand-corps-outdoes-itself-in-preparation.html | Marines Have Meet Well in Hand Corps Outdoes Itself in Preparation for WeekEnd Relays | By Joseph M Sheehan Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marshalls-double-decides.html | Marshalls Double Decides | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mary-marx-betrothed-she-will-be-wed-to-dr-david-jackson-raf-veteran.html | MARY MARX BETROTHED She Will Be Wed to Dr David Jackson RAF Veteran | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/merchant-is-chairman-of-convention-bureau.html | Merchant Is Chairman Of Convention Bureau | The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/miss-audrey-stark-prospective-bride.html | MISS AUDREY STARK PROSPECTIVE BRIDE | AltmanPach | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/miss-little-is-fiancee-mount-holyoke-senior-will-be-wed-to-roger.html | MISS LITTLE IS FIANCEE Mount Holyoke Senior Will Be Wed to Roger McAlister | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mollet-affirms-nato-allegiance-but-he-stresses-nonmilitary-aspects.html | MOLLET AFFIRMS NATO ALLEGIANCE But He Stresses NonMilitary Aspects of Pact in Speech at Allied Headquarters Mollet Thanks Gruenther Nonmilitary Aspects Cited | By Harold Callender Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mrs-af-rothwell-has-child.html | Mrs AF Rothwell Has Child | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/music-russian-cellist-in-us-debut-rostropovich-is-heard-at-carnegie.html | Music Russian Cellist in US Debut Rostropovich Is Heard at Carnegie Hall Playing Has Delicacy and Refinement A Brisk Trovatore Mozart at Museum | By Howard Taubman | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/new-brooklyn-court-building-with-nursery-dedicated.html | New Brooklyn Court Building With Nursery Dedicated | The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/newark-bay-bridge-on-turnpike-opens.html | NEWARK BAY BRIDGE ON TURNPIKE OPENS | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/novel-by-algren-to-be-staged-here-kirkland-adaptation-of-mar-with.html | NOVEL BY ALGREN TO BE STAGED HERE Kirkland Adaptation of Mar With Golden Arm Will Bow at Cherry Lane in May OCasey Work Revived | By Louis Calta | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/odria-is-keeping-peru-in-suspense-president-has-yet-to-name-his.html | ODRIA IS KEEPING PERU IN SUSPENSE President Has Yet to Name His Choice as a Successor to Run in June 3 Election Wants to Name Successor APRA Allowed to Emerge | By Tad Szulc Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/orourke-is-cited-in-contempt-writ-faces-us-court-for-taking-laceys.html | OROURKE IS CITED IN CONTEMPT WRIT Faces US Court for Taking Laceys Teamster Post OROURKE IS CITED IN CONTEMPT WRIT Hoffa to Lecture at Harvard | By Ah Raskin | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/phils-3-in-eighth-top-bombers-43-yanks-pound-roberts-for-3-runs-in.html | PHILS 3 IN EIGHTH TOP BOMBERS 43 Yanks Pound Roberts for 3 Runs in Fourth but Grim Fails to Hold Lead Ashburn Gets Double Howard Back in LineUp Weiss Pleased With Club | By John Drebinger Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/phone-operators-change-union.html | Phone Operators Change Union | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/play-exchange-planned-un-groups-director-outlines-uslatin.html | PLAY EXCHANGE PLANNED UN Groups Director Outlines USLatin Productions | Special to THE NEW YORK TIMES | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pope-has-big-audience-many-nationalities-present-health-called.html | POPE HAS BIG AUDIENCE Many Nationalities Present Health Called Excellent | Special to THE NEW YORK TIMES | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pravda-charges-dissidents-abuse-antistalin-drive-condemns-rotten.html | PRAVDA CHARGES DISSIDENTS ABUSE ANTISTALIN DRIVE Condemns Rotten Elements in Party Who Exploit New Line to Oppose Policies Slanderous Speeches Noted PRAVDA ATTACKS CRITICS OF PARTY Evidence of Deep Concern | By Welles Hangen Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-declines-to-see-htest-cites-interest-in-atoms-for-peace.html | President Declines to See HTest Cites Interest in Atoms for Peace | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-firm-on-troop-policy-nettled-at-question-he-says-he-wont.html | PRESIDENT FIRM ON TROOP POLICY Nettled at Question He Says He Wont Order War Acts Unless Congress Directs PRESIDENT FIRM ON TROOP POLICY Soviet Pledge Reported | By Dana Adams Schmidt Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-hints-hell-compromise-to-get-farm-bill-declares-he-does.html | PRESIDENT HINTS HELL COMPROMISE TO GET FARM BILL Declares He Does Not Insist on Perfection but Calls Some Clauses Clumsy ELLENDER GIVES WARNING Says Eisenhower Will Wind Up With a Goose Egg if He Vetoes Measure Bars Comment on Criticism PRESIDENT HINTS FARM AGREEMENT Ellender Gives View GOP Offer Reported Mandatory Props Voted Benson Scores High Props | By William M Blair Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/red-china-joins-stalin-criticism-echoes-the-soviet-in-praising.html | RED CHINA JOINS STALIN CRITICISM Echoes the Soviet in Praising Rulers Early Period but Noting Later Mistakes Stalins Exaltation Cited Party Meeting Reported Mikoyan Due in Peiping | By Henry R Lieberman Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/reds-hoist-peace-dove-450-arrive-in-stockholm-for-world-council.html | REDS HOIST PEACE DOVE 450 Arrive in Stockholm for World Council Session | Special To The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/report-cites-rise-in-teacher-total-graduates-in-june-will-be-99-per.html | REPORT CITES RISE IN TEACHER TOTAL Graduates in June Will Be 99 Per Cent Higher but Far From Meeting Need Gains in Scarcity Areas NonTeaching Duties Protested | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/rooms-by-new-decorator-group.html | Rooms by New Decorator Group | By Faith Corrigan | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/rosalinda-is-set-for-tv-showcase-lesters-production-starring.html | ROSALINDA IS SET FOR TV SHOWCASE Lesters Production Starring Ritchard Bought by NBC for Program of July 23 | By Val Adams | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/seasons-first-shad-but-fishermen-in-the-hudson-haul-in-only-a-few.html | SEASONS FIRST SHAD But Fishermen in the Hudson Haul in Only a Few | Special to THE NEW YORK TIMES | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/second-republican-is-ousted-by-percy.html | SECOND REPUBLICAN IS OUSTED BY PERCY | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/seminary-leader-installed.html | Seminary Leader Installed | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sharett-tells-us-ambassador-of-israeli-dismay-on-arms-stand.html | Sharett Tells US Ambassador Of Israeli Dismay on Arms Stand | By Homer Bigart Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/slansky-associates-are-being-released.html | SLANSKY ASSOCIATES ARE BEING RELEASED | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/son-to-the-john-m-myhais.html | Son to the John M Myhais | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/soviet-asks-us-to-specify-dates-for-cut-in-arms-gromyko-poses-8.html | SOVIET ASKS US TO SPECIFY DATES FOR CUT IN ARMS Gromyko Poses 8 Questions on Draft TreatyStassen May Offer Reply Today Stassen May Reply Today SOVIET ASKS DATA ON US ARMS PLAN | By Benjamin Welles Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/soviet-scientist-outlines-plan-for-50billion-volt-atom-device-asks.html | Soviet Scientist Outlines Plan For 50Billion Volt Atom Device Asks More Atom Data | By William L Laurence Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sports-of-the-times-say-it-aint-so-joe-downward-dip-the-royal.html | Sports of The Times Say It Aint So Joe Downward Dip The Royal Purple Always Admirable | By Arthur Daley | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/staffs-realigned-by-two-companies-presidents-and-others-are.html | STAFFS REALIGNED BY TWO COMPANIES Presidents and Others Are Designated by Continental Insurance Concerns Capital Increased | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/stocks-in-london-continue-to-rise-climb-follows-news-of-gain-in.html | STOCKS IN LONDON CONTINUE TO RISE Climb Follows News of Gain in Reserves but Trading Shows No Increase | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/students-see-lincoln-land.html | Students See Lincoln Land | Special to THE NEW YORK TIMES | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sultan-and-franco-talk-in-madrid-begin-parley-to-end-spains-control.html | Sultan and Franco Talk in Madrid Begin Parley to End Spains Control of Moroccan Zone Sultan and Franco Open Talks On Freeing of Moroccan Zone Sultan Welcomed | By Camille M Cianfarra Special to the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/teacher-groups-wrangle-on-pay-fail-to-produce-unified-plan-in-a.html | TEACHER GROUPS WRANGLE ON PAY Fail to Produce Unified Plan in a Long Session but Jansen Is Hopeful More Funds Held Needed TEACHER GROUPS WRANGLE ON PAY Next Date Is Surprise | By Leonard Buder | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/the-g-s-of-broadway-richard-rodgersoscar-hammerstein-2d-have.html | The G  S of Broadway Richard RodgersOscar Hammerstein 2d Have Similar Tastes Rodgers Is Fast | John Swope | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/those-salons-of-reducing-offer-expanding-careers-first-big.html | Those Salons of Reducing Offer Expanding Careers First Big Promotion Business Started in 1946 | By Agnes McCarty | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/trial-hears-of-whipping-british-soldier-tells-of-holding-cypriote.html | TRIAL HEARS OF WHIPPING British Soldier Tells of Holding Cypriote During Beating | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tribe-20-victor-with-only-3-hits-giants-consoled-in-shutout-by.html | TRIBE 20 VICTOR WITH ONLY 3 HITS Giants Consoled in Shutout by Pitching of Margoneri McCall and Constable Giants Outfit Victors Murray Has Knee Operation | By Louis Effrat Special to the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/truman-due-to-sail-for-europe-may-11-truman-sets-trip-to-europe-may.html | Truman Due to Sail For Europe May 11 TRUMAN SETS TRIP TO EUROPE MAY 11 Covers Multitude of Topics Will Address Iowa Farmers | By Leo Egan | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/turkish-styles-will-tour-us.html | Turkish Styles Will Tour US | By Barbara Land | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/uaw-to-back-strike-fairchild-local-expected-to-receive-financial.html | UAW TO BACK STRIKE Fairchild Local Expected to Receive Financial Support | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/un-council-bids-hammarskjold-survey-mideast-vote-unanimous.html | UN COUNCIL BIDS HAMMARSKJOLD SURVEY MIDEAST VOTE UNANIMOUS Secretary General Off Tomorrow to Try to Ease Tension Hopes to Ease Tension UN COUNCIL VOTES MIDEAST MISSION | By Thomas J Hamilton Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/un-togoland-debate-put-off.html | UN Togoland Debate Put Off | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-is-cautioned-to-stay-in-ilo-withdrawal-means-playing-into-hands.html | US IS CAUTIONED TO STAY IN ILO Withdrawal Means Playing into Hands of Communists Catholic Group Says Denies Red Domination Calls for Withdrawal | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-top-exhibitor-at-japanese-fair-gay-ridandwhite-pavilion-at-osaka.html | US TOP EXHIBITOR AT JAPANESE FAIR Gay RidandWhite Pavilion at Osaka Trade Event to House 135 Booths BONN IS SECOND WITH 99 East Germany Is Only Red Country to Participate American Show Varied | By Foster Hailey Special to the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/washingtons-optimism-an-appraisal-of-administrations-bent-for.html | Washingtons Optimism An Appraisal of Administrations Bent For Looking on Bright Side of Things Cheerful Views Prevail His Sharpest Report Atom Tied to Peace | By James Reston Special To the New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/weeks-loses-plea-in-labor-dispute-justice-department-denies-request.html | WEEKS LOSES PLEA IN LABOR DISPUTE Justice Department Denies Request to Back Review of Decision for Union Government Action Varies | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/westinghouse-estimates-loss-in-first-quarter-at-16-million.html | Westinghouse Estimates Loss In First Quarter at 16 Million Westinghouse Head Faces Union Attack at Meeting | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/will-of-allah-defeats-career-boy-by-length-and-half-in-sprint-at.html | Will of Allah Defeats Career Boy by Length and Half in Sprint at Jamaica FAVORITE AT 1120 IS SECOND AMONG 7 TopWeighted Career Boy Is Beaten in 3YearOld Bow by Will of Allah 1230 Career Boys Challenge Fails Double Returns 38160 | By Joseph C Nichols | RE0000204153 | 1984-05-03 | B00000586256 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/wood-field-and-stream-winter-layoff-is-restful-but-far-from-helpful.html | Wood Field and Stream Winter Layoff Is Restful but Far From Helpful to Trout Angling Gear | By John W Randolph | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/world-trade-share-of-britain-declines.html | WORLD TRADE SHARE OF BRITAIN DECLINES | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/youngs-accusation-of-phillips-erased.html | YOUNGS ACCUSATION OF PHILLIPS ERASED | Special to The New York Times | RE0000204153 | 1984-05-03 | B00000586256 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/100000-more-men-to-go-to-algeria-lacostes-plan-to-reinforce-army-to.html | 100000 MORE MEN TO GO TO ALGERIA Lacostes Plan to Reinforce Army to Crush Revolt Gets Endorsement of Mollet Most of Troops in Algeria Paris to Send 100000 Troops To Algeria to Crush the Revolt | By Robert C Doty Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/2-indicted-in-murder-ministers-son-sought-in-suffolk-county-slaying.html | 2 INDICTED IN MURDER Ministers Son Sought in Suffolk County Slaying | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/about-art-and-artists.html | About Art and Artists | By Howard Devree | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/about-new-york-106yearold-farm-paper-still-flourishes-in-rustic.html | About New York 106YearOld Farm Paper Still Flourishes in Rustic Setting on West Side | By Meyer Berger | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/affair-of-honor-arrives-tonight-hoffman-play-with-dennis-king-to.html | AFFAIR OF HONOR ARRIVES TONIGHT Hoffman Play With Dennis King to Have Its Delayed Premiere at Barrymore Phoenix to Do Saint Joan Sylvia Sidney Changes Mind | By Sam Zolotow | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/all-in-illinois-bloc-support-stevenson.html | ALL IN ILLINOIS BLOC SUPPORT STEVENSON | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/all-peiping-papers-join-drive-on-stalin.html | ALL PEIPING PAPERS JOIN DRIVE ON STALIN | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/anglemanbrusch.html | AnglemanBrusch | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/another-rome-catacomb-found-beauty-of-its-frescoes-is-hailed-a-new.html | Another Rome Catacomb Found Beauty of Its Frescoes Is Hailed A NEW CATACOMB IS FOUND IN ROME | By Arnaldo Cortesi Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/anxiety-of-youth-laid-to-pressure-change-in-pattern-of-rising.html | ANXIETY OF YOUTH LAID TO PRESSURE Change in Pattern of Rising Population Cited by Heald to Jewish Welfare Board | By Irving Spiegel | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/arabs-prepare-welcome.html | Arabs Prepare Welcome | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/art-show-opens-in-houston.html | Art Show Opens in Houston | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bette-ann-pozner-engaged.html | Bette Ann Pozner Engaged | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bohlen-called-home-for-talks-on-soviet-bohlen-is-called-home-for.html | Bohlen Called Home For Talks on Soviet Bohlen Is Called Home for Talks On Recent Policy Shift by Soviet | By Elie Abel Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/books-of-the-times-paranoiac-eluded-by-wife.html | Books of The Times Paranoiac Eluded by Wife | By Orville Prescott | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/breen-sets-world-mile-mark-in-swim-defender-scores-at-1500-meters.html | Breen Sets World Mile Mark in Swim DEFENDER SCORES AT 1500 METERS Breen Then Goes on to Swim Mile in 19404 for World Mark at AAU Meet A Converted Oarsman Official Timers Agree Program Is Listed | By Allison Danzig Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/british-russians-set-vietnam-cochairmen-of-the-geneva-parley.html | BRITISH RUSSIANS SET VIETNAM TALK CoChairmen of the Geneva Parley to Study Decline of Armistice Cooperation | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/carloadings-rise-from-1955-levels-724944-total-is-also-more-than.html | CARLOADINGS RISE FROM 1955 LEVELS 724944 Total Is Also More Than WeekAgo Figure and That for 1954 | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/charles-h-chapman.html | CHARLES H CHAPMAN | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/circle-walkers-resist-fencing-in-traffic-departments-master-safety.html | CIRCLE WALKERS RESIST FENCING IN Traffic Departments Master Safety Plan Fails to Deter Pedestrians From Perils of Columbus Circle | By Joseph C Ingrahamthe New York Times BY MEYER LIEBOWITZ | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/civil-rights-action-faces-jam-in-house.html | CIVIL RIGHTS ACTION FACES JAM IN HOUSE | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/clarence-smith-statistician-66-former-ibm-aide-dies-served.html | CLARENCE SMITH STATISTICIAN 66 Former IBM Aide Dies Served Development Group in Northern New York | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/conference-plea-renewed.html | Conference Plea Renewed | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/creatures-seen-in-atom-jungle-physics-conference-hears-of.html | CREATURES SEEN IN ATOM JUNGLE Physics Conference Hears of Bewildering Discovery of Beasts in Nucleus Speed Up Protons Reports on 2 Creatures | By William L Laurence Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/credit-financial-group-elects-officers-for-year.html | Credit Financial Group Elects Officers for Year | Jean Raeburn | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dewart-action-slated-democrats-set-to-take-stand-on-interior.html | DEWART ACTION SLATED Democrats Set to Take Stand on Interior Nominee | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dodgers-beaten-by-braves-8-to-6-neal-and-campanella-wallop-homers.html | DODGERS BEATEN BY BRAVES 8 TO 6 Neal and Campanella Wallop Homers but Erskine Yields 7 Runs in 5 Innings | By Roscoe McGowen Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/donald-carlisle-a-nature-writer-former-advertising-man-61-who-was.html | DONALD CARLISLE A NATURE WRITER Former Advertising Man 61 Who Was Zoo Official and Book Illustrator Dead | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dr-gaius-atkins-educator-was-88-retired-homiletics-professor-at.html | DR GAIUS ATKINS EDUCATOR WAS 88 Retired Homiletics Professor at Auburn Seminary Dies Author and Preacher | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/egypt-complains-to-un.html | Egypt Complains to UN | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/egypt-lists-casualties.html | Egypt Lists Casualties | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/eisenhower-adds-to-office-routine-resumes-custom-tomorrow-of.html | EISENHOWER ADDS TO OFFICE ROUTINE Resumes Custom Tomorrow of Receiving Personally Papers of New Envoys | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/emily-parkinson-engaged-to-wed-east-orange-teacher-fiancee-of-tony.html | EMILY PARKINSON ENGAGED TO WED East Orange Teacher Fiancee of Tony Maxworthy Who Is Attending Harvard | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/florida-candidate-backs-high-court.html | FLORIDA CANDIDATE BACKS HIGH COURT | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/fluorspar-cargo-arrives.html | Fluorspar Cargo Arrives | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/food-signs-of-spring-the-first-shad-swim-up-the-hudson-strawberries.html | Food Signs of Spring The First Shad Swim Up the Hudson Strawberries and Asparagus Appear | By Jane Nickerson | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/franco-pledges-a-free-morocco-spanish-ruler-tells-sultan-madrid.html | FRANCO PLEDGES A FREE MOROCCO Spanish Ruler Tells Sultan Madrid Will Grant Him Authentic Sovereignty Spain Backed Sultan in 1953 Sultan Puts Trust in Spain | By Camille M Cianfarra Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/french-free-more-imports.html | French Free More Imports | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/french-lose-truckload-of-arms.html | French Lose Truckload of Arms | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/gaza-strip-fight-rages-10-hours-un-wins-truce-egypt-and-israel.html | GAZA STRIP FIGHT RAGES 10 HOURS UN WINS TRUCE Egypt and Israel Accuse Each Other of Starting Battle Cairo Protests to Council ARAB DEAD PUT AT 33 Civilian Casualties Are Cited Burns Issues CeaseFire After Meeting Sharett Burns Asks for CeaseFire GAZA STRIP FIGHT RAGES 10 HOURS | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/giants-drop-second-20-decision-in-row-to-indians-score-stars-only-3.html | Giants Drop Second 20 Decision In Row to Indians Score Stars Only 3 New Yorkers Reach Third in Corpus Christi GameWertz Connects Exhibition Mark Good Crowd Sets Record | By Louis Effrat Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/governor-insists-on-cyprus-order-harding-sets-the-cleanup-of.html | GOVERNOR INSISTS ON CYPRUS ORDER Harding Sets the CleanUp of Terrorism Before Action on SelfDetermination Greek Envoy Sees Dulles | By Joseph O Haff Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/greene-drama-opens-stage-version-of-power-and-the-glory-bows-in.html | GREENE DRAMA OPENS Stage Version of Power and the Glory Bows in London | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hagerstown-md-wins-a-silver-anvil-for-being-sister-city-to-wesel.html | Hagerstown Md Wins a Silver Anvil For Being Sister City to Wesel Germany | By Bess Furman Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/haiti-seeks-a-clue-to-magloire-aims-president-tours-in-the-south.html | HAITI SEEKS A CLUE TO MAGLOIRE AIMS President Tours in the South Amid Speculation Whether He Will Seek Reelection | By Paul P Kennedy Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/harbeck-gets-trophy-senior-honored-at-princeton-for-rote-on.html | HARBECK GETS TROPHY Senior Honored at Princeton for Rote on Swimming Team | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/harriman-defers-decision-on-cut-of-income-taxes-delay-stirs-belief.html | HARRIMAN DEFERS DECISION ON CUT OF INCOME TAXES Delay Stirs Belief Governor Is Being Influenced Against Veto of Republican Bill Leaders Under Pressure HARRIMAN DEFERS TAX CUT DECISION | By Warren Weaver Jr Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-approval-of-farm-bill-seen-democratic-conferees-also-expect.html | HOUSE APPROVAL OF FARM BILL SEEN Democratic Conferees Also Expect President to Sign Committee Votes Today HOUSE APPROVAL OF FARM BILL SEEN Decision on Violators Bill Has Everything | By William M Blair Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-in-singapore-backs-freedom-bid.html | HOUSE IN SINGAPORE BACKS FREEDOM BID | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-job-bumping-denied-by-maragon.html | HOUSE JOB BUMPING DENIED BY MARAGON | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/housewives-chosen-6-from-this-area-are-invited-to-conference-on.html | HOUSEWIVES CHOSEN 6 From This Area Are Invited to Conference on Homes | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/imports-shroud-cotton-outlook-japanese-textiles-are-said-to-pose-a.html | IMPORTS SHROUD COTTON OUTLOOK Japanese Textiles Are Said to Pose a LifeorDeath Question for Industry | By Glenn Fowler Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/in-the-nation-acts-of-a-president-that-lead-to-war-war-vs-warlike.html | In The Nation Acts of a President That Lead to War War vs Warlike Wilson and FDR | By Arthur Krock | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/indonesians-fear-new-shift-by-us-diplomats-in-jakarta-think-dutch.html | INDONESIANS FEAR NEW SHIFT BY US Diplomats in Jakarta Think Dutch May Win a Reversal of Dulles Amity Policy Popularity Great During War US Aid Was Resented | By Robert Alden Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/industrials-gain-on-london-board-but-government-issues-end.html | INDUSTRIALS GAIN ON LONDON BOARD But Government Issues End Irregular by Contrast Electric Equipments Up | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/insect-alert-sounded-un-health-chief-stresses-war-on-disease.html | INSECT ALERT SOUNDED UN Health Chief Stresses War on Disease Spreaders | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/inventories-rise-cause-of-concern-ratio-to-sales-is-unchanged-from.html | INVENTORIES RISE CAUSE OF CONCERN Ratio to Sales Is Unchanged From February 1955 but Many Had Expected Dip Replacement Costs Up Jobbers Sales Up 1 | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/israeli-towns-pounded.html | Israeli Towns Pounded | By Homer Bigart Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jaffe-quits-post-in-aftra-local-counsel-offers-resignation-to-spend.html | JAFFE QUITS POST IN AFTRA LOCAL Counsel Offers Resignation to Spend More Time With Showcase Productions | By Val Adams | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jansen-demands-end-of-boycott-says-teachers-must-resume-extra-work.html | JANSEN DEMANDS END OF BOYCOTT Says Teachers Must Resume Extra Work Regardless of Pay Dispute Outcome HE REPORTS TO BOARD State Commissioner Ruled in 1951 That City Had the Right to Fix Hours High School Group Protests Board Can Fix Hours | By Leonard Buder | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/japans-top-party-elects-hatoyama.html | JAPANS TOP PARTY ELECTS HATOYAMA | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/john-e-bullard-75-tradepaper-writer.html | JOHN E BULLARD 75 TRADEPAPER WRITER | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/kefauver-alone-in-nebraska-race-senator-pays-a-hurried-visit-to.html | KEFAUVER ALONE IN NEBRASKA RACE Senator Pays a Hurried Visit to State as Filing Closes Delegates Not Pledged Vote Laws Vary Boston Drive Begins | By Seth S King Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/letters-to-the-times-daily-workers-records-paper-declared-to-have.html | Letters to The Times Daily Workers Records Paper Declared to Have Observed Tax Law Requirements Annual Deficits Filing by Party Voting on Fluridation Egypts Middle East Role Premier Nasser Said to Proclaim Aims Aspirations of Arab World Arms Purchases Tower Searchlights Protested Improving Traffic Signs Meters | MAX GORDONSTANLEY K SARKING DDSMOHAMED HABIBJOHN V STRONGLOUIS MARCK | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/little-furs-at-gunther-jaeckel-add-lots-of-fashion-alice-orovan.html | Little Furs at Gunther Jaeckel Add Lots of Fashion Alice Orovan Designs | By Nan Robertson | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/malenkov-scores-a-war-alliance-sees-mideast-tension-caused-by.html | MALENKOV SCORES A WAR ALLIANCE Sees Mideast Tension Caused by Baghdad Pact but Not by Red Arms Shipments | By Drew Middleton Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/manilal-gandhi-newsman-dead-editor-in-south-africa-was-son-of.html | MANILAL GANDHI NEWSMAN DEAD Editor in South Africa Was Son of Indian Leader Fought Segregation Led Passive Resistance Warning to Malan | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/massey-returns-to-ottawa.html | Massey Returns to Ottawa | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mexicans-meet-a-five-and-ten-woolworth-opens-the-first-of-a-chain.html | MEXICANS MEET A FIVE AND TEN Woolworth Opens the First of a Chain in Capital 25000 Items Offered New Industries Created | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/miss-constance-hefferman-is-betrothed-to-james-w-mcgann-infantry.html | Miss Constance Hefferman Is Betrothed To James W McGann Infantry Veteran | Special to The New York TimesRJ Mason | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/miss-higgins-troth-u-of-michigan-student-to-be-wed-to-roger.html | MISS HIGGINS TROTH U of Michigan Student to Be Wed to Roger Comstock | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/modern-touches-bring-colonial-rooms-up-to-date-early-american.html | Modern Touches Bring Colonial Rooms Up to Date Early American Furniture Continues Its Popularity | By Faith Corrigan | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mollet-assailed-by-west-germany-foreign-ministry-protests.html | MOLLET ASSAILED BY WEST GERMANY Foreign Ministry Protests Minimizing of Unity Issue Premier Chided at Home Premiers Remarks Recalled Bonn Rejects Mollets Ideas | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mollet-chided-by-french-leftwingers-placated.html | Mollet Chided by French LeftWingers Placated | By Harold Callender Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/morals-teaching-in-schools-urged-catholic-educator-calls-on-new.html | MORALS TEACHING IN SCHOOLS URGED Catholic Educator Calls on New York City to Adopt Controversial Guide Released Time Supported | By Benjamin Fine Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/most-grains-set-highs-for-season-soybean-prices-also-climb-to.html | MOST GRAINS SET HIGHS FOR SEASON Soybean Prices Also Climb to PeaksLate Selling Causes General Dip Most Prices Rise | Special to THE NEW YORK TIMES | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/music-philharmonic-firkusny-is-soloist-in-brahms-concerto.html | Music Philharmonic Firkusny Is Soloist in Brahms Concerto | By Howard Taubman | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/news-of-interest-in-shipping-field-safety-record-set-by-coast-pier.html | NEWS OF INTEREST IN SHIPPING FIELD Safety Record Set by Coast Pier MenTwo Ship Anchorages Planned Anchorage Work Slated MSTS Awards Contracts Marine Exhibit Is Shown Transportation Unit Meets Maritime Board Elects | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/north-carolina-gets-school-plan-state-advisory-group-backs.html | NORTH CAROLINA GETS SCHOOL PLAN State Advisory Group Backs Continued Segregation Private Classes Slated Policy for the State Law Binding on Us Further Hearings Asked Collins Would Argue Case | By Clarence Dean Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/notes-on-college-sports-marines-wring-out-wet-cinder-mix-and-return.html | Notes on College Sports Marines Wring Out Wet Cinder Mix and Return It to Track for Relays Almost 1000 in Meet A Rank Mistake No Time Wasted Do as I Do Trackside Topics | By Joseph M Sheehan Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ny-racings-foul-rule-is-it-fair-professional-side-of-sport-says-yes.html | NY Racings Foul Rule Is It Fair Professional Side of Sport Says Yes Bettors Say No Cassidy Favors Rule McCreary Against Rule | By William R Conklinthe New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/nyus-nine-blanks-hunter-seton-hall-turns-back-st-francis-goldsholl.html | NYUs Nine Blanks Hunter Seton Hall Turns Back St Francis GOLDSHOLL HURLS 4HIT 40 VICTORY Nidds Gets Homer as NYU Tops HunterSeton Hall and Upsala Triumph Pirates Get 3 in Eighth Upsala Extends String Queens Defeats Pratt Colgate Upset at Durham | The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/odm-studies-possible-threat-to-security-by-watch-imports-first.html | ODM Studies Possible Threat To Security by Watch Imports First Phase Limited | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/orders-flood-ge-for-generators-backlog-at-665000000-for-large.html | ORDERS FLOOD GE FOR GENERATORS Backlog at 665000000 for Large SteamTurbine Power Plant Units PEAK EXPECTED IN 1957 71 Will Be Made Next Year Shipments Are Scheduled as Far Ahead as 1959 Gross of 182000000 Some Ordering for 1959 | By Gene Smith | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/paramount-buys-joey-tv-drama-play-by-louis-peterson-will-become.html | PARAMOUNT BUYS JOEY TV DRAMA Play by Louis Peterson Will Become Starring Vehicle for Anthony Perkins Miss Monroe Is Ill Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peipings-bid-is-barred-interparliamentary-union-also-votes-to-ban.html | PEIPINGS BID IS BARRED Interparliamentary Union Also Votes to Ban East Germany | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peoples-gas-sets-heavy-financing-13000000-will-be-needed-for.html | PEOPLES GAS SETS HEAVY FINANCING 13000000 Will Be Needed for TwoYear Expansion Stockholders Are Told | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peru-publisher-declines-to-run-beltran-head-of-democratic.html | PERU PUBLISHER DECLINES TO RUN Beltran Head of Democratic Opposition Asserts Free Election Is Impossible Prados Withdrawal Expected | By Tad Szulc Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pierre-ricard-57-steelmaker-dies-french-leader-in-european-industry.html | PIERRE RICARD 57 STEELMAKER DIES French Leader in European Industry Pool Backed Saar Ties to Paris | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pink-tea-takes-feature-as-all-eight-favorites-lose-at-jamaica-levee.html | Pink Tea Takes Feature as All Eight Favorites Lose at Jamaica LEVEE IS SECOND IN FILLY CONTEST Pink Tea Under Morrissey Captures Dash by Length and Returns 1090 Morrissey 40 Years Old Workouts Set for Nashua Nances Lad in Paumonok | By Joseph C Nichols | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pravda-stresses-criticisms-limits-attack-on-tolerant-officials.html | PRAVDA STRESSES CRITICISMS LIMITS Attack on Tolerant Officials Shows Basic Party Line Is Beyond Question Economist Chided Anew Limits of Criticism Noted | By Welles Hangen Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/processional-highlights-benefit-ball.html | Processional Highlights Benefit Ball | The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prowest-regime-in-ceylon-losing-ouster-foreseen-27-results-give.html | PROWEST REGIME IN CEYLON LOSING OUSTER FORESEEN 27 Results Give Opposition 18 Seats Kotelawala 4 British Bases at Stake Trend Shows Quickly PROWEST REGIME IN CEYLON LOSING | By Am Rosenthal Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/quack-remedies-attacked.html | Quack Remedies Attacked | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/reds-map-new-appeal-world-peace-council-gives-disarmament-top.html | REDS MAP NEW APPEAL World Peace Council Gives Disarmament Top Rating | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/reelection-sure-for-2-in-carolina-lastminute-primary-rivals-for.html | REELECTION SURE FOR 2 IN CAROLINA LastMinute Primary Rivals for Johnston and Thurmond Cancel Senate Filings Third Party Threat Sounded | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rocket-to-balance-satellite-in-space.html | ROCKET TO BALANCE SATELLITE IN SPACE | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rumania-breaks-news.html | Rumania Breaks News | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/russians-abroad-get-text.html | Russians Abroad Get Text | By Sydney Gruson Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/saudi-arabias-king-is-reported-moving-to-prevent-a-revolt-saud-said.html | Saudi Arabias King Is Reported Moving To Prevent a Revolt SAUD SAID TO ACT TO BLOCK REVOLT Arrival of Jets Noted | By Kennett Love Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sense-of-eternal-urged-bishop-dun-blames-loss-of-it-for-much.html | SENSE OF ETERNAL URGED Bishop Dun Blames Loss of It for Much Restlessness Today | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/seventy-football-players-report-for-first-spring-drill-at-army.html | Seventy Football Players Report For First Spring Drill at Army | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shepperdtopp.html | ShepperdTopp | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shifting-political-tides-a-review-of-the-primary-trends-finds.html | Shifting Political Tides A Review of the Primary Trends Finds Parties in Doubt on Traditional Support Wisconsin Points Up Trend Wofford Gives View Large Tasks Loom | By James Reston Special to the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/showdown-near-on-cia-policy-senate-bipartisan-group-will-back-bill.html | SHOWDOWN NEAR ON CIA POLICY Senate Bipartisan Group Will Back Bill for Some Hand in Intelligence Agency 34 Others Sponsor Bill View Voiced by President | By William S White To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/siebern-saluted-as-outstanding-yankee-rookie-dawson-award-goes-to.html | Siebern Saluted as Outstanding Yankee Rookie Dawson Award Goes to Young Outfielder in Writers Vote Team Starts North Leaving Him Behind Among 5 Injured Many Good Prospects Rizzuto in Reserve | By John Drebinger Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/soviet-refuses-game-says-jersey-biddy-basketball-team-is-too-young.html | SOVIET REFUSES GAME Says Jersey Biddy Basketball Team Is Too Young | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/soviet-to-lend-6-rembrandts.html | Soviet to Lend 6 Rembrandts | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/soviet-urges-un-help-widen-trade-calls-for-a-continentwide-accord-a.html | SOVIET URGES UN HELP WIDEN TRADE Calls for a ContinentWide Accord as Bigger European Commission Opens Talks Coexistence Is Main Theme East Becomes More Active | By Michael L Hoffman Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/sports-of-the-times-always-in-harness-on-the-ground-floor-in-the.html | Sports of The Times Always in Harness On the Ground Floor In the Chips No Regrets | By Arthur Daley | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/store-sales-rose-6-in-latest-week-average-changes-in-nation-from-55.html | STORE SALES ROSE 6 IN LATEST WEEK Average Changes in Nation From 55 Levels Reported NY City Gain Is 1 Sales Up 1 Here | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/suffolk-aide-named-exfbi-man-to-investigate-for-district-attorney.html | SUFFOLK AIDE NAMED ExFBI Man to Investigate for District Attorney | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/the-good-old-days-emerge-as-art-from-dusty-attic.html | The Good Old Days Emerge as Art From Dusty Attic | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/theatre-ocasey-work-plough-and-the-stars-opens-off-broadway.html | Theatre OCasey Work Plough and the Stars Opens Off Broadway | By Louis Calta | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/thug-hurls-acid-on-labor-writer-sight-imperiled-victor-riesel.html | THUG HURLS ACID ON LABOR WRITER SIGHT IMPERILED Victor Riesel Columnist Is Assaulted on Broadway at 3 AM Without Warning BOTH EYES ARE INJURED US Attorney Calls Attack an Effort to Hurt Inquiry Into Industrial Rackets | By Ah Raskin | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/too-late-for-plan.html | Too Late for Plan | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/transit-body-seeks-to-retain-bus-lines-transit-unit-acts-to-keep.html | Transit Body Seeks To Retain Bus Lines TRANSIT UNIT ACTS TO KEEP BUS LINES New Routes Seen Answer Expects No Trouble With TWA | By Stanley Leveyroland Harvey | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/tree-planting-begins-on-third-ave.html | Tree Planting Begins on Third Ave | The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/tug-strike-talks-set-negotiations-will-be-resumed-in-norfolk.html | TUG STRIKE TALKS SET Negotiations Will Be Resumed in Norfolk Dispute | Special to The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archiv es/un-chief-cautious-on-mideast-trip-un-chief-voices-caution-on-trip.html | UN Chief Cautious on Mideast Trip UN CHIEF VOICES CAUTION ON TRIP Plans No Talk With British | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000204154 | 1984-05-03 | B00000586257 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/us-eager-to-begin-arms-reductions-but-stassen-tells-gromyko-control.html | US EAGER TO BEGIN ARMS REDUCTIONS But Stassen Tells Gromyko Control and Inspection Must Be Set Up First US SET TO START FIRST ARMS PHASE Gromyko Thanks Stassen | By Benjamin Welles Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/venturi-takes-masters-golf-lead-by-stroke-with-a-6underpar-66-three.html | Venturi Takes Masters Golf Lead by Stroke With a 6UnderPar 66 Three Low Scorer in Opening Round of Masters Golf Tournament | By Lincoln A Werden Special To the New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/vertol-limits-board-new-bylaw-bars-executives-of-competitive.html | VERTOL LIMITS BOARD New ByLaw Bars Executives of Competitive Company | Special To The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/vice-president-elected-by-united-states-trust.html | Vice President Elected By United States Trust | The New York Times Studio | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/virginia-e-linke-becomes-fiancee-grosset-dunlap-aide-to-be-wed-to.html | VIRGINIA E LINKE BECOMES FIANCEE Grosset  Dunlap Aide to Be Wed to Philip Robertson an Alumnus of Harvard | Special To The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/white-plains-home-for-education-fund.html | WHITE PLAINS HOME FOR EDUCATION FUND | Special To The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/wood-field-and-stream-stocked-streams-in-jersey-ready-for-rush-of.html | Wood Field and Stream Stocked Streams in Jersey Ready for Rush of Trout Anglers Tomorrow | By John W Randolph | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/writers-suit-halts-new-musicals-tour.html | WRITERS SUIT HALTS NEW MUSICALS TOUR | Special To The New York Times | RE0000204154 | 1984-05-03 | B00000586257 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/400-clerics-ready-to-test-exchange-2-protestant-denominations.html | 400 CLERICS READY To TEST EXCHANGE 2 Protestant Denominations Prepare for Merger With Trial Shift Tomorrow Order Is 100 Years Old Interfaith Use of Edifice Christian Science Subject Rare Crosses in Exhibit Plea For Catholic Charities Lawyer in Lucy Case to Speak Heads Synagogue Council Unit Forum on Youth Problem To Train Church Volunteers Lectures on Middle East | By George Dugan | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/64-reported-slain-in-algerian-clash.html | 64 REPORTED SLAIN IN ALGERIAN CLASH | Special to THE NEW YORK TIMES | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/a-world-project-on-atom-is-urged-anderson-tells-physicists.html | A WORLD PROJECT ON ATOM IS URGED Anderson Tells Physicists Cooperation Would Spur Harnessing of HBomb Fusion Is Explained Ballistic Missiles Feared | By William L Laurence Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/antonelli-homer-and-2-by-harris-spark-136-victory-over-indians.html | Antonelli Homer and 2 by Harris Spark 136 Victory Over Indians Perfect Day for Harris Monzants Arm Stiff | By Louis Effrat Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/argentine-curbs-on-plots-tighten-government-sets-up-military-courts.html | ARGENTINE CURBS ON PLOTS TIGHTEN Government Sets Up Military Courts to Try Suspects Under Wartime Code Decree Aimed at Plotters | By Edward A Morrow Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/attlee-receives-garter-exlabor-party-leader-gets-knighthood-honor.html | ATTLEE RECEIVES GARTER ExLabor Party Leader Gets Knighthood Honor | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/barred-pier-men-sue-ask-return-to-coast-docks-cite-illegal-system.html | BARRED PIER MEN SUE Ask Return to Coast Docks Cite Illegal System | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/behind-the-tax-cut-a-study-of-governors-motives-and-link-to-chances.html | Behind the Tax Cut A Study of Governors Motives and Link To Chances for Presidential Nomination A Political Asset | By Leo Egan | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/bonn-still-fights-nato-troop-costs-reply-to-allies-said-to-insist.html | BONN STILL FIGHTS NATO TROOP COSTS Reply to Allies Said to Insist West Germany Cannot Pay for Support of Forces | By Arthur J Olsen Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/books-of-the-times-totalitarian-gage-cast-down-call-for-decisive.html | Books of The Times Totalitarian Gage Cast Down Call for Decisive Answers | By Charles Poore | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/canadian-federal-pay-goes-up.html | Canadian Federal Pay Goes Up | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/capra-returning-to-film-business-noted-director-to-do-movie-for.html | CAPRA RETURNING TO FILM BUSINESS Noted Director to Do Movie for Columbia After Long Absence From Studios Zinnemann Signs Deal Of Local Origin | By Thomas M Pryor Special To the new York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/carolinas-action-on-schools-is-set-governor-will-call-assembly-to.html | CAROLINAS ACTION ON SCHOOLS IS SET Governor Will Call Assembly to Raleigh to Implement Committees Report Assignment Plan Praised Report Called Roadblock | By Clarence Dean Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/censure-is-voted-for-two-colleges-convention-of-professors-acts.html | CENSURE IS VOTED FOR TWO COLLEGES Convention of Professors Acts Today on Its Councils Criticism of Six Others Policy on Fifth Amendment Governing Council Acts Opposition Vociferous | By Benjamin Fine Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ceylon-victor-says-hes-not-antiwest-but-backs-red-ties-homage-to.html | Ceylon Victor Says Hes Not AntiWest But Backs Red Ties Homage to Mark Twain VICTOR IN CEYLON DENIES HOSTILITY Bases Considered Important | By Am Rosenthal Special To the New York Timesradiophoto of the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/cigarette-tax-warning-jersey-dealers-face-severe-penalties-after.html | CIGARETTE TAX WARNING Jersey Dealers Face Severe Penalties After April 16 | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/circus-goes-on-despite-pickets-court-lifts-temporary-ban-shows.html | CIRCUS GOES ON DESPITE PICKETS Court Lifts Temporary Ban Shows Today in Doubt as 2 Unions Enlist Support Union Strategy Outlined Cummings Faces Charges Performers Pessimistic | By Ralph Katz | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/conferees-agree-on-farm-measure-with-rigid-props-eisenhowers-pleas.html | CONFEREES AGREE ON FARM MEASURE WITH RIGID PROPS Eisenhowers Pleas Ignored in 82 VoteGOP Maps Campaign Against Bill Benson Cancels Speech CONFEREES AGREE ON FARM MEASURE Farm Prices Going Up Butter Likely to Rise | By William M Blair Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/connecticut-race-for-senate-looms-representative-dodd-seeks.html | CONNECTICUT RACE FOR SENATE LOOMS Representative Dodd Seeks Democratic Nomination in Move to Unseat Bush | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/courtney-and-dwyer-among-victors-as-marine-corps-track-carnival.html | Courtney and Dwyer Among Victors as Marine Corps Track Carnival Opens MICH STATE WINS FOURMILE RELAY Courtney Clocked in 1528 in 880 Race at Quantico Dwyer First at 2 Miles Morgan State Quartet First Spurrier Anchors Team | By Joseph M Sheehan Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/curbs-in-colombia-disturb-press-unit.html | CURBS IN COLOMBIA DISTURB PRESS UNIT | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/derelict-clubhouse-to-be-converted-into-eastchester-town-hall.html | Derelict Clubhouse to Be Converted Into Eastchester Town Hall ABANDONED CLUB TO BE TOWN HALL Eastchester to Convert Once Luxurious Golf Quarters Cost Put at 462236 Funds to Be Available MacFarlane Was the Pro | The New York TimesSpecial to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/du-mont-to-raise-2-stations-power-network-purchases-447000-of.html | DU MONT TO RAISE 2 STATIONS POWER Network Purchases 447000 of Equipment Will Present Color Film on WABD Nixon Listed As Guest Two Panelists Replaced | By Richard F Shepard | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/eden-ends-first-year-in-office-under-fire-of-partys-rightists.html | Eden Ends First Year in Office Under Fire of Partys Rightists Industrialists and Businessmen Assail His Economic PoliciesBut Criticism Fails to Spread to Nations Mass of Voters Party Divisions Growing | By Drew Middleton Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/education-report-stirs-comment-pro-and-con.html | Education Report Stirs Comment Pro and Con | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/egypt-accuses-israel.html | Egypt Accuses Israel | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/excerpts-from-report-by-committee-for-white-house-conference-on.html | Excerpts From Report by Committee for White House Conference on Education A Law Against Waste Federal Aid to Education Summary STATEMENT OF EXCEPTION STATEMENT OF EXCEPTION Cites Limits on US Aid Additional Views of Martha A Shull | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/explosives-hunt-ends-58-more-mines-found-along-south-amboy.html | EXPLOSIVES HUNT ENDS 58 More Mines Found Along South Amboy Beachfront | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/family-gets-bulk-of-goulds-estate.html | FAMILY GETS BULK OF GOULDS ESTATE | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/firing-is-renewed-in-the-gaza-strip-israel-charges-two-egyptian.html | FIRING IS RENEWED IN THE GAZA STRIP Israel Charges Two Egyptian Violations of New Truce UN Chief Begins Trip FIRING RENEWED IN THE GAZA STRIP Settlements Well Prepared | By Homer Bigart Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/food-prices-show-rise-at-wholesale.html | FOOD PRICES SHOW RISE AT WHOLESALE | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/foreign-affairs-yugoslavia-iiheretics-in-the-land-of-heresy-no.html | Foreign Affairs Yugoslavia IIHeretics in the Land of Heresy No Bitterness Still a Communist | By Cl Sulzberger | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/gop-aide-appointed.html | GOP Aide Appointed | Special to THE NEW YORK TIMES | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/harriman-backs-landlords-curb-vetoes-bill-that-would-allow-return.html | HARRIMAN BACKS LANDLORDS CURB Vetoes Bill That Would Allow Return of SubMetering in Nonresident Buildings Gives Basis for Veto | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/harriman-signs-gop-bill-to-cut-state-income-tax-he-approves-savings.html | HARRIMAN SIGNS GOP BILL TO CUT STATE INCOME TAX He Approves Savings of Up to 35 on 1955 Returns After Threat of Veto REDUCTION IS 40 MILLION Governor Also Enacts Three Humanizing Amendments to Benefit the Needy Forewarning of Action HARRIMAN SIGNS INCOME TAX CUT | By Warren Weaver Jr Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/heliport-project-is-speeded-by-city-negotiation-on-lease-of-site-to.html | HELIPORT PROJECT IS SPEEDED BY CITY Negotiation on Lease of Site to Port Authority Slated HELIPORT PROJECT IS SPEEDED BY CITY Strip Between Base and Road | By Paul Crowell | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/high-dulles-aide-to-attend-talks-on-baghdad-pact-loy-w-henderson.html | HIGH DULLES AIDE TO ATTEND TALKS ON BAGHDAD PACT Loy W Henderson Will Head Team of Top Observers in Teheran April 1620 US STILL BARS JOINING Iraq Voices Disappointment Eisenhower Reviews the Crisis With Secretary Arabs Divided Over Pact High Aide of Dulles Will Attend Meeting of Baghdad Pact Nations Some US Officials Shocked | By Elie Abel Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/high-official-is-chosen-by-latin-enterprises.html | High Official Is Chosen By Latin Enterprises | The New York Times Studio | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hiss-to-address-princeton-group-exus-aide-in-first-talk-since.html | HISS TO ADDRESS PRINCETON GROUP ExUS Aide in First Talk Since Leaving Prison Will Relate Geneva to Yalta | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hotels-see-menace-fear-monroneys-bill-would-mean-us-competition.html | HOTELS SEE MENACE Fear Monroneys Bill Would Mean US Competition | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hunter-stars-for-rams.html | Hunter Stars for Rams | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/india-and-soviet-sign-ship-accord-direct-cargo-service-to-link.html | INDIA AND SOVIET SIGN SHIP ACCORD Direct Cargo Service to Link Bombay Calcutta Odessa and Novorossisk Soon | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/integration-goal-set-for-catholics-resolution-of-educational-group.html | INTEGRATION GOAL SET FOR CATHOLICS Resolution of Educational Group Urges Teachers to Provide Leadership Justice and Charity Stressed Teacher Training Emphasized Goals for Better Schools Listed | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/intriligator-joins-mandels.html | Intriligator Joins Mandels | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/iowa-names-eisenhower-slate.html | Iowa Names Eisenhower Slate | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/kashmir-dispute-returning-to-un-pakistani-premier-discloses.html | KASHMIR DISPUTE RETURNING TO UN Pakistani Premier Discloses Decision as India and US Are Scored in Parliament Dulles Stand Attacked Situation Called Critical | By John P Callahan Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/key-nato-base-becomes-pawn-in-domestic-iceland-party-fight-key-nato.html | Key NATO Base Becomes Pawn In Domestic Iceland Party Fight Key NATO Base Becomes Pawn In Domestic Iceland Party Fight Corruption Dreaded Opinion Poll Cited Controls Promised | By Felix Belair Jr Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/kuznetsov-is-reported-replaced-in-soviet-navy.html | Kuznetsov Is Reported Replaced in Soviet Navy | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/leftwing-party-is-gaining-in-peru-apra-outlawed-for-8-years-forges.html | LEFTWING PARTY IS GAINING IN PERU APRA Outlawed for 8 Years Forges Tie With Odria and Becomes Political Power Backs Odria Candidate Party Leader Explains Shift | By Tad Szulc Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lender-asks-rise-in-buying-on-time-dietz-of-cit-denies-peril-in.html | LENDER ASKS RISE IN BUYING ON TIME Dietz of CIT Denies Peril in Consumer Credit and Links Gain to Prosperity | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/letters-to-the-times-paying-disabled-workers-developing-oceans.html | Letters to The Times Paying Disabled Workers Developing Oceans Resources Case for South Moluccas Shooting of Bittern Criticized | ANGELA R PARISIFRANCIS MINOTKAREL JV NIKIJULUWPAUL GRISWOLD HOWES | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lost-poodle-is-flown-to-girl-in-germany-who-put-trust-in-god-and.html | Lost Poodle Is Flown to Girl in Germany Who Put Trust in God and the Press Here | The New York TimesBy Emma Harrison | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mdermott-is-stricken-yank-hurler-suffering-from-ptomaine-poisoning.html | MDERMOTT IS STRICKEN Yank Hurler Suffering From Ptomaine Poisoning Attack | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/measles-cases-soar-health-officers-tell-of-rise-in-nassau-and.html | MEASLES CASES SOAR Health Officers Tell of Rise in Nassau and Westchester | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/memorandum-by-governor.html | Memorandum by Governor | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/midafternoon-easily-captures-jamaica-feature-as-7-of-8-favorites.html | Midafternoon Easily Captures Jamaica Feature as 7 of 8 Favorites Score DEVASTATION IS 2D TO 8TO5 CHOICE RunnerUp 4 Lengths Back of Midafternoon and Neck in Front of Illusionist Nashua in Mile Workout 11 Likely to Start Jamaica Entries | By Joseph C Nichols | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-carolyn-forrest-murray-is-bride-of-james-e-moore-in-christ.html | Miss Carolyn Forrest Murray is Bride Of James E Moore in Christ Church | Irwin Dribben | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-di-zerega-to-wed-she-is-fiancee-of-midshipman-john-cook-3d-of.html | MISS DI ZEREGA TO WED She Is Fiancee of Midshipman John Cook 3d of Annapolis | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-dwen-t-smith-connecticut-bride.html | MISS DWEN T SMITH CONNECTICUT BRIDE | John HaleySpecial to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-sarah-baker-to-be-wed-june-15.html | MISS SARAH BAKER TO BE WED JUNE 15 | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mkeldin-asserts-bossism-is-issue-maryland-governor-says-voters.html | MKELDIN ASSERTS BOSSISM IS ISSUE Maryland Governor Says Voters Reject Democratic Clique of Control Calls Bossism An Issue Brushes Aside Farm Revolt | By Russell Porter | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/moroccan-talks-said-to-hit-snag-rabats-spokesmen-indicate-spains.html | MOROCCAN TALKS SAID TO HIT SNAG Rabats Spokesmen Indicate Spains Position Was Not Made Clear in Advance Morocco Is Called Free Moroccan Position Stated | By Camille M Cianfarra Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mrs-robert-mills-has-child.html | Mrs Robert Mills Has Child | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/music-an-old-master-gieseking-gives-concert-at-carnegie-hall.html | Music An Old Master Gieseking Gives Concert at Carnegie Hall | By Harold C Schonberg | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/nagasawa-swims-to-world-record-japanese-star-betters-his-220.html | NAGASAWA SWIMS TO WORLD RECORD Japanese Star Betters His 220 Butterfly Standard in AAU Title Meet Gawboy Disqualified on Kick Fadgen Clips US Mark SUMMARIES OF FINALS | By Allison Danzig Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-pay-formula-is-given-teachers-guild-offers-a-compromise-to.html | NEW PAY FORMULA IS GIVEN TEACHERS Guild Offers a Compromise to Reward Those Who Have Extra Training 300 MINIMUM INCREASE Some Could Get More for Service and Preparation Opposition Reported High School Teachers Favored Participants Disagree | By Leonard Buder | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-york-and-jersey-in-boxing-rift-gilzenbergs-license-abrogated.html | New York and Jersey in Boxing Rift Gilzenbergs License Abrogated Pact Helfand Says Calhoun La Bua Paired Reply by Walker Dismissal Move Fails | By William R Conklin | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-yorker-reelected-by-ducks-unlimited.html | New Yorker ReElected By Ducks Unlimited | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/oil-gas-men-hit-in-senate-report-investigating-groups-views-on-a.html | OIL GAS MEN HIT IN SENATE REPORT Investigating Groups Views on a Campaign Rift Will Be Printed Tomorrow Stronger Laws Urged Other Contributions Refused | By John D Morris Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/optical-expert-cited-receives-adolph-lomb-medal-for-photography.html | OPTICAL EXPERT CITED Receives Adolph Lomb Medal for Photography Advances | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pact-key-issue-in-area.html | Pact Key Issue in Area | By Sam Pope Brewer Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/parolee-held-in-theft-free-8-days-he-is-accused-of-jersey-bank.html | PAROLEE HELD IN THEFT Free 8 Days He Is Accused of Jersey Bank Robbery | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/penelope-clark-is-married-here-wedding-to-john-matthews-brittingham.html | PENELOPE CLARK IS MARRIED HERE Wedding to John Matthews Brittingham of Texas Held at St Thomas Church | Jay Te Winburn | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pitching-worries-dodger-manager-newcombe-erskine-havent-looked-good.html | PITCHING WORRIES DODGER MANAGER Newcombe Erskine Havent Looked Good Alston Says Drysdales Stock Up Fly Found in Ointment Another Concession Made | By Roscoe McGowen Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/plastics-concern-adds-industrialist-to-board.html | Plastics Concern Adds Industrialist to Board | The New York Times Studio | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/poland-sets-free-former-red-chief-partys-secretary-confirms-release.html | POLAND SETS FREE FORMER RED CHIEF Partys Secretary Confirms Release of Gomulka and a Number of Others Other Arrests Cited | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/prices-advance-for-most-grains-wheat-rises-1-to-2-cents-corn-climbs.html | PRICES ADVANCE FOR MOST GRAINS Wheat Rises 1 to 2 Cents Corn Climbs 18 to 1 Soybeans 3 to 6 Up | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/primary-prices-up-03-in-week-index-rose-to-1132farm-products-gained.html | PRIMARY PRICES UP 03 IN WEEK Index Rose to 1132Farm Products Gained More Than 1 Meats 3 | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/princeton-victor-48.html | Princeton Victor 48 | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/producer-leaves-happy-hunting-david-merrick-bows-out-of-forthcoming.html | PRODUCER LEAVES HAPPY HUNTING David Merrick Bows Out of Forthcoming Musical but Mielziner Will Carry On Strip for Action Unfrozen | By Louis Calta | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/progress-noted-on-atomic-plane-contract-will-be-awarded-lockheed.html | PROGRESS NOTED ON ATOMIC PLANE Contract Will Be Awarded Lockheed for Developing a Suitable Airframe | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/radford-assails-critics-of-nation-head-of-joint-chiefs-of-staff.html | RADFORD ASSAILS CRITICS OF NATION Head of Joint Chiefs of Staff Deplores Cynical View That US Lacks Vigor Criticism of US Deplored | By Irving Spiegelthe New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/recovery-of-sites-urged-in-housing-urban-league-would-force.html | RECOVERY OF SITES URGED IN HOUSING Urban League Would Force Building on Cleared Lands and Delay Slum Razing Says Contracts Are Ignored | By Charles Grutzner | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/red-leaders-greet-mikoyan-in-peiping.html | RED LEADERS GREET MIKOYAN IN PEIPING | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/reduction-urged-in-cottons-price-economist-advocates-cut-as-part-of.html | REDUCTION URGED IN COTTONS PRICE Economist Advocates Cut as Part of Plan to Meet Synthetic Competition Foreign Loss Worse Promotion Level Scored | By Glenn Fowler Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/rf-blash-dead-industrialist-70-founder-of-websterchicago.html | RF BLASH DEAD INDUSTRIALIST 70 Founder of WebsterChicago Phonographs and Recorders Was Its Board Chairman | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/riesel-reward-fund-aided-by-dekoning-total-now-32350-32350-is.html | Riesel Reward Fund Aided by DeKoning Total Now 32350 32350 IS POSTED IN RIESEL ATTACK Associates Under Guard | By Stanley Levey | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/russia-producing-precision-watch-swiss-appraisal-circulated-widely.html | RUSSIA PRODUCING PRECISION WATCH Swiss Appraisal Circulated Widely by Representatives of Domestic Industry Named Victory Swiss Astonished | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/sandra-soule-engaged-wellesley-sophomore-to-be-wed-to-george-ashley.html | SANDRA SOULE ENGAGED Wellesley Sophomore to Be Wed to George Ashley | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/secrecy-on-welfare-plans-is-defended-at-yale-parley-as-an-aid-to.html | Secrecy on Welfare Plans Is Defended At Yale Parley as an Aid to the Worker | By Richard H Parke Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/senators-voting-record-is-scored-by-illinoisan-in-florida-speech.html | Senators Voting Record Is Scored by Illinoisan in Florida Speech KEFAUVER RECORD HIT BY STEVENSON On a HandShaking Tour | By John N Popham Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/skinner-named-philco-president-father-held-post-for-ten-years.html | Skinner Named Philco President Father Held Post for Ten Years | Special to The New York TimesUnderwood  Underwood | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/son-to-the-gordon-feareys.html | Son to the Gordon Feareys | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/soviet-cuts-serov-from-london-trip-security-chief-is-left-out.html | SOVIET CUTS SEROV FROM LONDON TRIP Security Chief Is Left Out British Opposed Him SOVIET CUTS SEROV FROM LONDON TRIP | Special to The New Tork Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/spring-cleaning-time-is-near-rise-in-moth-ball-sales-shows-13-types.html | Spring Cleaning Time Is Near Rise in Moth Ball Sales Shows 13 Types of Pests 60 Million Pounds a Year MOTH BALL SALES SOAR WITH SPRING Colorless Dyestuff | By Alexander R Hammer | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/stocks-in-london-sag-then-steady-foreign-news-is-unsettling-at.html | STOCKS IN LONDON SAG THEN STEADY Foreign News Is Unsettling at First but Market Ends Little Changed for Day | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/symposium-on-uranium-in-utah-hailed-as-big-benefit-to-industry.html | Symposium on Uranium in Utah Hailed as Big Benefit to Industry | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tax-offices-open-today.html | Tax Offices Open Today | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/teamsters-facing-meany-showdown-dock-union-pact-puts-them-in.html | TEAMSTERS FACING MEANY SHOWDOWN Dock Union Pact Puts Them in Renewed Jeopardy of AFLCIO Expulsion TEAMSTERS FACE EXPULSION ANEW Lacey Men Back Federation | By Ah Raskin | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tennessean-says-rivals-tactics-are-bound-to-hurt-the-democrats-the.html | Tennessean Says Rivals Tactics Are Bound to Hurt the Democrats The Indefatigable Senator From Tennessee Enters New Jersey in a Quest for Primary Votes | By George Cable Wright Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-alcoa-hour-to-do-color-show-gertrude-berg-will-star-in-comedy-a.html | THE ALCOA HOUR TO DO COLOR SHOW Gertrude Berg Will Star in Comedy April 29Hoaxes Looking for a Sponsor Curios Due for Exhibit | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-coming-of-spring-is-welcomed-and-enjoyed-in-leningrad-much-as.html | The Coming of Spring Is Welcomed and Enjoyed in Leningrad Much as It Is Here | The New York Times by Jack Raymond | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/theatre-affair-of-honor-hoffman-play-staged-at-ethel-barrymore.html | Theatre Affair of Honor Hoffman Play Staged at Ethel Barrymore | By Brooks Atkinson | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/thomas-f-adams-a-bond-executive-cofounder-and-president-of.html | THOMAS F ADAMS A BOND EXECUTIVE CoFounder and President of Municipal Underwriters Firm Here Dies at 56 | Jean Raeburn | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/to-protect-motorists.html | To Protect Motorists | EMIL OBERHOLZER Jr | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tomei-clarifies-stand-not-against-petrillo-as-man-he-says-but-fears.html | TOMEI CLARIFIES STAND Not Against Petrillo as Man He Says but Fears Power | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tool-to-recover-surgical-sponge-invention-utilizes-cobalt-60-and.html | TOOL TO RECOVER SURGICAL SPONGE Invention Utilizes Cobalt 60 and Geiger Counter Tells if Patient Is Holding Out Plants Seeds and Lays Foil VARIETY OF IDEALS IN NEW PATENTS Rainbow Cordial Maker Artificial Cyclones Patent Has 612 Claims Golf Ball Tester Basket for Tortillas Western Bow Tie | By Stacy V Jones Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/trusteeship-council-adjourns.html | Trusteeship Council Adjourns | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ukraine-opens-antistalin-drive-70000-will-lecture-on-new-line.html | Ukraine Opens AntiStalin Drive 70000 Will Lecture on New Line Activists Also Receive Task of Showing by Example That Socialist System Is Better Than Capitalist Methods Strong Editorial Printed Critical Approach Urged | By Jack Raymond Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-chief-on-way-to-mideast-task-hammarskjold-asserts-that-new.html | UN CHIEF ON WAY TO MIDEAST TASK Hammarskjold Asserts That New ArabIsraeli Clashes Accent Need of Mission Prayers for Success | By Kathleen Teltsch Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-to-open-course-junior-civil-servants-to-get-eight-weeks-of.html | UN TO OPEN COURSE Junior Civil Servants to Get Eight Weeks of Training | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-unit-rfjects-german-red-bid-european-economic-group-refuses-to.html | UN UNIT RFJECTS GERMAN RED BID European Economic Group Refuses to Seat Delegates by a Vote of 17 to 11 | By Michael L Hoffman Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/union-reformers-guarded.html | Union Reformers Guarded | Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-polar-vessel-docks-in-uruguay-crew-of-icebreaker-glacier-visits.html | US POLAR VESSEL DOCKS IN URUGUAY Crew of Icebreaker Glacier Visits Civilization Again After Antarctic Trip SHIP LED NAVAL FORCE Crafts Long Maiden Voyage to End When She Arrives in Boston on May 6 Ship Had a Variety of Tasks Bases Will Total About 50 | By Bernard Kalb Special to the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-report-asks-nation-to-double-education-funds-white-house-panel.html | US REPORT ASKS NATION TO DOUBLE EDUCATION FUNDS White House Panel Favors Emergency Federal Aid and Teacher Pay Rise President Lauds Committee White House Report Bids Nation Double Education Funds by 1966 | By Bess Furman Special to The New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/venturi-takes-four-stroke-lead-in-masters-golf-with-69-for-135.html | Venturi Takes Four Stroke Lead in Masters Golf With 69 for 135 Amateur Sets the Pace at the Masters Tournament | By Lincoln A Werden Special to the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/visitor-to-tiflis-terms-city-quiet-swedens-premier-sees-no-damage.html | VISITOR TO TIFLIS TERMS CITY QUIET Swedens Premier Sees No Damage by March Student Demonstrations in City Steel Center Visited Textbooks Called Weak | By Welles Hangen Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/weavers-of-many-lands-blending-skills-in-israel-earn-while-they.html | Weavers of Many Lands Blending Skills in Israel Earn While They Learn | By Barbara Land | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wilson-seeks-half-billion-more-would-spur-jet-bomber-output.html | Wilson Seeks Half Billion More Would Spur Jet Bomber Output PENTAGON WANTS 550000000 MORE Other Uses for Funds | By Anthony Leviero Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wood-field-and-stream-redoubtable-rowboat-anglers-catching.html | Wood Field and Stream Redoubtable Rowboat Anglers Catching Flounders in Long Island Waters | By John W Randolph | RE0000204155 | 1984-05-03 | B00000586258 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wooden-indians-to-go-on-block-and-price-on-their-heads-is-high.html | Wooden Indians to Go on Block And Price on Their Heads Is High | Taylor  Dull | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/yanks-top-phils-in-10th-giants-win-skowrons-single-decides-74-game.html | Yanks Top Phils in 10th Giants Win SKOWRONS SINGLE DECIDES 74 GAME Five ExtraBase Hits Carey Returns to Third | By John Drebinger Special To the New York Times | RE0000204155 | 1984-05-03 | B00000586258 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/2-british-officers-convicted-in-cyprus.html | 2 BRITISH OFFICERS CONVICTED IN CYPRUS | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/33046-see-choice-nip-war-command-it-was-a-mudinyoureye-day-at.html | 33046 SEE CHOICE NIP WAR COMMAND It Was a MudinYourEye Day at Jamaica Yesterday | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/4-to-cover-blast-test-laurence-of-times-picked-in-pacific-nuclear.html | 4 TO COVER BLAST TEST Laurence of Times Picked in Pacific Nuclear Pool | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-ballet-russian-dancers-excel-in-romeo-and-juliet-solo-duets.html | A BALLET Russian Dancers Excel In Romeo and Juliet Solo Duets Melodramatics | By Bosley Crowther | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-birdseye-view-of-dynamic-south-america-enlarging-the-city.html | A BIRDSEYE VIEW OF DYNAMIC SOUTH AMERICA Enlarging the City Evolution of a Town Peru Plans Ahead Coexisting Cultures | By Tad Szulchamilton Wright | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-changing-shore-altered-traffic-patterns-bring-an-end-to-delmarva.html | A CHANGING SHORE Altered Traffic Patterns Bring an End To Delmarva Countrys Isolation Early Motor Route A Day From Boston | By Charles Herrold Jr | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-concord-original.html | A Concord Original | By Frederic F van de Water | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-letter-from-paris-a-letter-from-paris.html | A Letter From Paris A Letter From Paris | By Andre Maurois | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-lisa-kirk-idea-on-television-convinced-songs.html | A LISA KIRK IDEA ON TELEVISION Convinced Songs | By Jp Shanley | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-tv-proposal-new-code-of-old-concepts-answering-an-academic.html | A TV PROPOSAL NEW CODE OF OLD CONCEPTS ANSWERING AN ACADEMIC QUESTION | By Oscar Godbout | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/academy-sail-off-to-today.html | Academy Sail Off to Today | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/adenauers-holiday-broken-for-parley.html | ADENAUERS HOLIDAY BROKEN FOR PARLEY | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/air-force-budget-cuts-again-issue-in-senate-us-and-soviet-aircraft.html | AIR FORCE BUDGET CUTS AGAIN ISSUE IN SENATE US AND SOVIET AIRCRAFT COMPARED | By Anthony Leviero Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/along-the-highways-and-byways-of-finance-two-heritages-didnt-miss-a.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Two Heritages Didnt Miss a Rung The Scientific Approach Wall Street Chatter | By Robert E Bedingfield | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/alumna-of-mills-bride-in-midwest-mildred-kidder-heffelfinger-wed-to.html | ALUMNA OF MILLS BRIDE IN MIDWEST Mildred Kidder Heffelfinger Wed to John M Humphrey 3d in Wayzata Minn | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/amateurs-puzzle-old-masters-a-dialogue-on-olympus-brings-out.html | AMATEURS PUZZLE OLD MASTERS A Dialogue on Olympus Brings Out Strange Practices Today The Earlier Amateur A White House Show Experience Unnecessary | By Aline B Saarinen | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/americans-in-spain.html | Americans In Spain | By Marshall Sprague | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/an-old-work-and-a-new-one-appear-on-a-double-bill-at-city-center.html | AN OLD WORK AND A NEW ONE APPEAR ON A DOUBLE BILL AT CITY CENTER WEDNESDAY | The New York Times Sam Falk | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ancient-georgian-state-long-foe-of-the-russians-georgian-republic.html | ANCIENT GEORGIAN STATE LONG FOE OF THE RUSSIANS GEORGIAN REPUBLIC | By Welles Hangen Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/and-in-this-ring-ladies-and-gentlemen.html | And in This Ring Ladies and Gentlemen | By Donald T Carlisle | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/andrewsfrost.html | AndrewsFrost | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/anne-little-is-wed-to-john-b-schnell.html | ANNE LITTLE IS WED TO JOHN B SCHNELL | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arab-refugees-still-big-problem-for-un-token-resettling-or.html | ARAB REFUGEES STILL BIG PROBLEM FOR UN Token Resettling or Compensation Might Yet Speed an Agreement Waiting Solution Two Alternatives Israeli Problem Token Gesture | By Lindesay Parrott Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arab-squads-raid-israel-from-gaza-reprisal-attacks-reported-to.html | ARAB SQUADS RAID ISRAEL FROM GAZA Reprisal Attacks Reported to Carry 15 MilesFiring Continues at Truce Line ARAB SQUADS RAID ISRAEL FROM GAZA | By Homer Bigart Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/architecture-supplants-the-waikiki-palms-polynesian-handicrafts-new.html | ARCHITECTURE SUPPLANTS THE WAIKIKI PALMS Polynesian Handicrafts New Hotel Atoll Development | By Robert Trumbullhawaii Visitors Bureau | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/around-the-garden-progress-of-spring-coldframe-tenants-rabbits.html | AROUND THE GARDEN Progress of Spring Coldframe Tenants Rabbits Beware Flowers Ahead Better Every Year New Book | By Dorothy H Jenkinsw Wilson | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/association-of-professors-votes-censure-of-six-more-colleges.html | Association of Professors Votes Censure of Six More Colleges TEACHERS ASSAIL 6 MORE COLLEGES Segregation Opposed | By Benjamin Fine Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/attlee-receives-garter-exlabor-party-leader-gets-knighthood-honor.html | ATTLEE RECEIVES GARTER ExLabor Party Leader Gets Knighthood Honor | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/autos-spring-season-likely-to-bring-5-pct-traffic-rise-motoring-to.html | AUTOS SPRING Season Likely to Bring 5 Pct Traffic Rise Motoring to Florida Interstate Parkway | By Bert Pierce | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/aviation-southbound-bargain-rates-and-improved-service-opening-up.html | AVIATION SOUTHBOUND Bargain Rates and Improved Service Opening Up GoodNeighbor Lands Proposed Rate Cut Turbo to Jamaica TOURIST DE LUXE | By Richard Witkin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/awards-honor-kessler-rehabilitation-unit-will-cite-2-in-salute-to.html | AWARDS HONOR KESSLER Rehabilitation Unit Will Cite 2 in Salute to Its Founder | Special to THE NEW YORK TIMES | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/barbara-hodges-bride-in-summit-st-theresas-church-scene-of-marriage.html | BARBARA HODGES BRIDE IN SUMMIT St Theresas Church Scene of Marriage to Richard Charles Peters Jr | Special to The New York TimesJules A Wolin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/beach-pass-quota-is-filled-quickly-huntington-lineup-for-use-of.html | BEACH PASS QUOTA IS FILLED QUICKLY Huntington LineUp for Use of Private Waterfront Starts at 5 AM | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/benson-declares-farm-compromise-not-acceptable-calls-for-changes.html | BENSON DECLARES FARM COMPROMISE NOT ACCEPTABLE Calls for Changes Following Talk With Eisenhower on Administration Strategy PRESIDENT AWAITS BILL Has Not Made Up His Mind Aide Says2d Meeting Slated for Tomorrow President Delays Decision BENSON CONDEMNS FARM COMPROMISE | By Charles E Egan Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/better-and-better-an-easy-perennial-that-appeals-to-the-novice.html | BETTER AND BETTER AN EASY PERENNIAL THAT APPEALS TO THE NOVICE | By Mary C Seckmanphotos By J Horace McFarlandgottschoSchleisner | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/better-soil-through-chemicals-lasts-for-years-the-correct-way-good.html | BETTER SOIL THROUGH CHEMICALS Lasts for Years The Correct Way Good for Greenhouse | Photos by Herman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bid-to-void-vote-in-ceylon-feared-victor-warns-regime-against.html | BID TO VOID VOTE IN CEYLON FEARED Victor Warns Regime Against Starting Riots With View to Keeping Emergency Rule | By Am Rosenthal Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/big-stores-worried-over-move-of-discounters-into-apparel-markup-set.html | Big Stores Worried Over Move Of Discounters Into Apparel MarkUp Set by Custom CashandCarry Too DISCOUNT HOUSES NOT DISCOUNTED | By Glenn Fowler | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/billingerdeane.html | BillingerDeane | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/billohaddon.html | BilloHaddon | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boning-up-on-the-bard-actors-in-training-to-play-shakespeare.html | BONING UP ON THE BARD ACTORS IN TRAINING TO PLAY SHAKESPEARE | By George Barrettphotos By the New York Times SAM FALK | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bonn-sued-by-exnazi-naumann-asks-22610-from-regime-for-1953-arrest.html | BONN SUED BY EXNAZI Naumann Asks 22610 From Regime for 1953 Arrest | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/books-can-help-to-cure-an-analysis-of-the-factors-behind-bill-to.html | Books Can Help to Cure An Analysis of the Factors Behind Bill to Establish National Medical Library Need Is Unquestioned Research Involved | By Howard A Rusk Md | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boom-is-predicted-in-transportation.html | BOOM IS PREDICTED IN TRANSPORTATION | Special to THE NEW YORK TIMES | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boom-town-of-the-mideast-desert-into-airport.html | Boom Town of the MidEast DESERT INTO AIRPORT | By Hal Lehrman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boon-for-tyros-daylilies-will-prosper-in-untrained-hands-where-and.html | BOON FOR TYROS Daylilies Will Prosper In Untrained Hands Where and How Many On a Summers Eve | By Mary Coleman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breakfast-companion.html | Breakfast Companion | By Gerald Carsonillustration From THE ORIGINAL HAS THIS SIGNATUREWK KELLOGY | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breen-completes-swimming-double-konno-is-beaten-by-a-hand-for-us.html | BREEN COMPLETES SWIMMING DOUBLE Konno Is Beaten by a Hand for US 440Yard Title BREEN COMPLETES SWIMMING DOUBLE Third World Mark Set SUMMARIES OF FINALS TEAM POINT SCORES | By Allison Danzig Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breitenbachdelz.html | BreitenbachDelz | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bride-a-notable-new-york-club-harry-fishbeins-mayfair-is-a-fertile.html | BRIDE A NOTABLE NEW YORK CLUB Harry Fishbeins Mayfair Is a Fertile Source Of Good Hands A Typical Hand Play of the Ace The Contract Made | By Albert H Morehead | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bridges-attacks-new-trade-group-senator-says-otc-would-give-control.html | BRIDGES ATTACKS NEW TRADE GROUP Senator Says OTC Would Give Control of US Policy to Foreign Governments | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/britain-fears-drift-to-middle-east-war-blames-nasser-for-turn-of.html | BRITAIN FEARS DRIFT TO MIDDLE EAST WAR Blames Nasser for Turn of Events But Needs to Deal With Him Two Reasons Skepticism Grows Economic Aid Joint Effort | By Drew Middleton Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/by-way-of-report-baudelaire-biography-is-listedother-items.html | BY WAY OF REPORT Baudelaire Biography Is ListedOther Items | By Ah Weiler | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/camilla-r-davis-to-be-wed-sept-1-mit-aide-is-betrothed-to-robert-t.html | CAMILLA R DAVIS TO BE WED SEPT 1 MIT Aide Is Betrothed to Robert T Hodgen Student at Theological School | Lewis Stafford | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/canada-is-curing-indians-eskimos-governor-general-sees-how.html | CANADA IS CURING INDIANS ESKIMOS Governor General Sees How Tuberculosis is Treated at The Pas Sanitarium Threatened With Extinction | Special To The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/capital-is-stuck-in-transit-woes-city-leaders-in-dilemma-on-what.html | CAPITAL IS STUCK IN TRANSIT WOES City Leaders in Dilemma on What Course to Take After Wolfson Franchise Ends Paper Fears a Fiasco | By Alvin Shuster Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/carol-dickey-to-be-wed-wellesley-senior-engaged-to-charles-edward.html | CAROL DICKEY TO BE WED Wellesley Senior Engaged to Charles Edward Walter | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/carolyn-makins-is-a-future-bride-cousin-of-british-envoy-will-be.html | CAROLYN MAKINS IS A FUTURE BRIDE Cousin of British Envoy Will Be Wed in June in England to LeRoy Tuttle Morgan | Georgetown | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ceylon-follows-india-into-neutralist-camp-election-decided-on-local.html | CEYLON FOLLOWS INDIA INTO NEUTRALIST CAMP Election Decided on Local Issues Will Affect South Asia Pattern Friendly People Language Question International Effect Nehru Policies Free Election | By Am Rosenthal Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/changes-advised-in-slum-clearing-leaders-in-building-field-would.html | CHANGES ADVISED IN SLUM CLEARING Leaders in Building Field Would Revise Procedures to Speed Up Program US Provides Funds Proof of Program Urged | By Thomas W Ennis | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/charles-mann-2d-students-fiance-navy-lieutenant-and-diana.html | CHARLES MANN 2D STUDENTS FIANCE Navy Lieutenant and Diana Witherspoon a Connecticut College Junior Engaged | Special to The New York TimesArmbruster | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/chesapeake-highway-links-new-routes-for-the-lower-bay.html | CHESAPEAKE HIGHWAY LINKS NEW ROUTES FOR THE LOWER BAY | By E John Long | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/child-to-the-john-jacksons.html | Child to the John Jacksons | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/christine-goodman-married-in-wayne.html | CHRISTINE GOODMAN MARRIED IN WAYNE | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/churches-in-kiev-attract-crowds-children-youths-at-services-in.html | CHURCHES IN KIEV ATTRACT CROWDS Children Youths at Services in Soviet Mother of Cities Show Religious Tenacity Worshipers Throng Levra | By Jack Raymond Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/civil-rights-pose-hard-choice-for-democrats-issues-now-coming-up-in.html | CIVIL RIGHTS POSE HARD CHOICE FOR DEMOCRATS Issues Now Coming Up in Congress Could Split Party Irrevocably Proposals in Prospect Showdown Seen Chicago Vote Analyses Negro Defection | By Cabell Phillips Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Bruno of HollywoodAbresch | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/connecticut-set-for-senate-race-bush-is-expected-to-have.html | CONNECTICUT SET FOR SENATE RACE Bush Is Expected to Have Representative Dodd as Democratic Opponent Lost First Race by 1000 | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/constance-langmann-is-married-to-richard-pinto-in-church-here.html | Constance Langmann Is Married To Richard Pinto in Church Here | The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/coylemcdonald.html | CoyleMcDonald | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cpatricia-foote-wed-in-brooklyn-she-wears-peau-de-failie-at.html | CPATRICIA FOOTE WED IN BROOKLYN She Wears Peau de Failie at Marriage in Grace Church to Robert TH Davidson | Bradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/crisp-is-the-word-for-lettuce-good-varieties-properly-tended-will.html | CRISP IS THE WORD FOR LETTUCE Good Varieties Properly Tended Will Yield A Luxury Crop Still in Favor Upright Types When Soil Is Warm | By Gordon Morrison | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cuba-betting-on-bustling-offseason-season-special-summer-rates.html | CUBA BETTING ON BUSTLING OFFSEASON SEASON Special Summer Rates Popular Sports Anchorage Space | By R Hart Phillipsstan Wayman From Guillumette | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cubist-tradition-work-by-three-moderns-other-exhibitions-europeans.html | CUBIST TRADITION Work by Three Moderns Other Exhibitions Europeans and Americans Acts of Observation | By Stuart Preston | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/custom-building-set-for-a-record-largest-volume-of-houses-erected.html | CUSTOM BUILDING SET FOR A RECORD Largest Volume of Houses Erected to Order Predicted in Construction Industry | By Walter H Stern | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cut-the-margin-to-fit-the-stock-well-should-margins-be-tailormade.html | Cut the Margin to Fit The Stock Well SHOULD MARGINS BE TAILORMADE Enter the Accountant | By Burton Crane | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/danbury-to-vote-on-flood-control-1500000-bond-issue-to-be-decided.html | DANBURY TO VOTE ON FLOOD CONTROL 1500000 Bond Issue to Be Decided ThursdayWould Facilitate Outside Aid | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/davis-shows-way-at-quantico-meet-takes-120-hurdles-in-0138-at.html | DAVIS SHOWS WAY AT QUANTICO MEET Takes 120 Hurdles in 0138 at Marine Corps Games Connolly Wins Hammer Victor By Five Feet Davis Takes 120Yard Hurdles At Quantico Connolly Victor Villanova Wins Relay Williams Takes the 100 Bragg Wins Pole Vault | By Joseph M Sheehan Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/democrats-look-more-to-their-dark-horses-stevensonkefauver.html | DEMOCRATS LOOK MORE TO THEIR DARK HORSES StevensonKefauver Exchanges Add To Interest in Other Candidates Divising Tactics Charged Other Candidates In Illinois Harriman Waits | By Wh Lawrence Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/denise-c-warren-oyster-bay-bride-she-is-escorted-by-her-uncle-at.html | DENISE C WARREN OYSTER BAY BRIDE She Is Escorted by Her Uncle at Marriage to Dr James Warren in Christ Church | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/design-for-the-business-of-living.html | Design for the Business of Living | By Gladys Gough | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/developers-open-jersey-models-dwellings-figuring-in-the-garden.html | DEVELOPERS OPEN JERSEY MODELS Dwellings Figuring in the Garden State Boom | By Maurice Foley | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/disaster-insurance-urged-by-ribicoff.html | DISASTER INSURANCE URGED BY RIBICOFF | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/discarded-cinderella.html | Discarded Cinderella | By Carl Bridenbaugh | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dodgers-long-hits-down-braves-106-dodgers-homers-beat-braves-106.html | Dodgers Long Hits Down Braves 106 DODGERS HOMERS BEAT BRAVES 106 | By Roscoe McGowen Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drama-mailbag-letter-waters-express-their-views-on-mister.html | DRAMA MAILBAG Letter Waters Express Their Views On Mister JohnsonOther Notes STARTLED TIMELY DRAMA THE THEME COMPLAINT | SANTHA RAMA RAUELI JAFFEELIOT ELISOFONRICHARD S THORNDEIRDRE STANFORTH | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drive-for-steel-rings-the-world-the-huge-global-demand-for-steel.html | DRIVE FOR STEEL RINGS THE WORLD The Huge Global Demand for Steel Presages a Second Industrial Revolution DRIVE FOR STEEL RINGS THE WORLD INDIA BRAZIL ARGENTINA EGYPT VENEZUELA | By Thomas E Mullaneyernst ScheideggerMagnum the Roy Bernard Company | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drivers-angered-by-havana-rules-some-charge-code-in-effect-since.html | DRIVERS ANGERED BY HAVANA RULES Some Charge Code in Effect Since Sept 1 Has Brought New Traffic Problems Accident Toll Cited | By R Hart Phillips Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dutch-are-assured-on-defense-by-nato.html | DUTCH ARE ASSURED ON DEFENSE BY NATO | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dwarf-azaleas-shine-in-the-rock-garden-certain-naturally-lowgrowing.html | DWARF AZALEAS SHINE IN THE ROCK GARDEN Certain Naturally LowGrowing Kinds Offer Striking Floral Displays Blossoms for May Late in April | By Alan W Goldman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/education-in-review-catholic-schools-assume-a-greater-role-in-many.html | EDUCATION IN REVIEW Catholic Schools Assume a Greater Role In Many Communities of the Nation TEACHERS BUILDINGS FINANCIAL PROBLEMS Experiments | By Benjamin Fine Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/egypt-says-israel-fired-first.html | Egypt Says Israel Fired First | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/elaine-hanson-is-wed-wellesley-graduate-married-in-capital-to-james.html | ELAINE HANSON IS WED Wellesley Graduate Married in Capital to James W Raitt | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ellen-healy-becomes-bride.html | Ellen Healy Becomes Bride | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/emma-lampman-is-married-here-bride-of-veteran.html | EMMA LAMPMAN IS MARRIED HERE Bride of Veteran | Bradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/engineer-viewed-as-an-executive-technicians-will-be-leaders-of.html | ENGINEER VIEWED AS AN EXECUTIVE Technicians Will Be Leaders of Industry of the Future Missile Expert Predicts | By Richard Witkin Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/europe-finds-us-policy-too-rigid-survey-shows-tendency-to-blame.html | Europe Finds US Policy Too Rigid Survey Shows Tendency to Blame Dulles in Tactical Lag DisclosedStress on Economic Warfare Suggested as a Remedy EUROPEANS TERM US POLICY RIGID Two US Actions Praised Kennan Advice Unheeded British Pride Hurt Bonn Outwardly Content Recommended Remedies | By Harold Callender Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/evelyn-dobson-a-bride-marriage-to-george-mandis-takes-place-in.html | EVELYN DOBSON A BRIDE Marriage to George Mandis Takes Place in Malverne | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/events-of-the-weekbrooklyn-to-tacoma-home-gardening-days-daffodil.html | EVENTS OF THE WEEKBROOKLYN TO TACOMA Home Gardening Days Daffodil Debuts Out in the Valley Posies From a Palette How to Arrange Then After the Show Advance Notice | GottschoSchleisner | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exploring-jamaicas-hinterland-splendid-scenery-found-along-route-to.html | EXPLORING JAMAICAS HINTERLAND Splendid Scenery Found Along Route to Old Tribal Retreat Isolated Community Village Gate Steep Paths | By Paul D Green | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exploring-the-wild-blue-yonder.html | Exploring the Wild Blue Yonder | By Willy Leyphotograph From Men Rockets and Space Rats | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/eyes-on-mideast-as-fighting-breaks-out-along-the-gaza-stripand-the.html | Eyes on Mideast AS FIGHTING BREAKS OUT ALONG THE GAZA STRIPAND THE UN MOVES TO MEDIATE | BOAC International Air France | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/farm-bill-now-adjusts-economics-to-politics-administration-may.html | FARM BILL NOW ADJUSTS ECONOMICS TO POLITICS Administration May Accept Features It Dislikes in an Election Year Rigid Supports Senate Amendments | By William M Blair Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/farm-bureau-terms-conferees-bill-bad-says-rigid-props-spoil-other.html | Farm Bureau Terms Conferees Bill Bad Says Rigid Props Spoil Other Good Aims | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/figuring-the-fertilizers-backyard-growers-can-achieve-finer-crops.html | FIGURING THE FERTILIZERS Backyard Growers Can Achieve Finer Crops Economically By Learning How to Buy and Use the Right Plant Food Facts on Trace Elements Homemade Humus Quick Starters | By Paul WorkgottschoSchleisner | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/for-more-color-a-wildflower-plot-needs-yearround-appeal-right-for.html | FOR MORE COLOR A Wildflower Plot Needs YearRound Appeal Right for the Spot All Summer Long Woodland Creepers | By JudithEllen Brown | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/forgotten-people-of-a-land-wild-and-wonderful.html | Forgotten People of a Land Wild and Wonderful | By Raymond Holdenphotograph From BIRTHPLACE OF THE WINDS | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/fourman-exhibition-steichen-opens-fourth-diogenes-show-experimental.html | FOURMAN EXHIBITION Steichen Opens Fourth Diogenes Show Experimental Shot STEREO MEETING HOME MOVIES BOOKLET | By Jacob Deschin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/foxes-keen-for-travel-migration-in-north-dakota-has-created-new.html | FOXES KEEN FOR TRAVEL Migration in North Dakota Has Created New Problems | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/frances-dechert-wed-to-veteran-she-is-bide-in-whitemarsh-pa-of.html | FRANCES DECHERT WED TO VETERAN She Is Bide in Whitemarsh Pa of Scott Ricketson a Graduate of Harvard | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/galoria-a-stearns-married-in-jersey.html | GALORIA A STEARNS MARRIED IN JERSEY | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gauguin-pioneer-paintings-from-france-and-tahiti.html | GAUGUIN PIONEER PAINTINGS FROM FRANCE AND TAHITI | By Howard Devree | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gentlemen-came-for-tea.html | Gentlemen Came for Tea | By Leo Lerman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/glens-falls-women-urge-police-reform.html | GLENS FALLS WOMEN URGE POLICE REFORM | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/globetrotting-with-a-cinerama-cameraman-wonderful.html | GLOBETROTTING WITH A CINERAMA CAMERAMAN Wonderful | By Milton Esterow | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gloria-e-brown-wall-be-married-u-of-virginia-graduate-is-betrothed.html | GLORIA E BROWN WALL BE MARRIED U of Virginia Graduate Is Betrothed to Theodore P Schoonmaker Air Veteran | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gop-plank-study-set-connecticut-to-hold-public-hearings-starting.html | GOP PLANK STUDY SET Connecticut to Hold Public Hearings Starting April 25 | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gracia-stackhouse-married.html | Gracia Stackhouse Married | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/grimesoneill.html | GrimesONeill | Special to The New York TimesGrishman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gwendolyn-williams-bride-in-garden-city-of-lieut-richard-p-spencer.html | Gwendolyn Williams Bride in Garden City Of Lieut Richard P Spencer of the Navy | Special to The New York TimesJames Kollar | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/haitis-choice-of-climate-heat-of-summer-fades-on-heights-above-the.html | HAITIS CHOICE OF CLIMATE Heat of Summer Fades On Heights Above The Capital Dining Spots New Luxury Hotel To Cap Haitien | By Mary R Johnson | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harbor-police-keep-alert-though-they-no-longer-look-for-pirates-14.html | Harbor Police Keep Alert Though They No Longer Look for Pirates 14 Vessels Make Up Seagoing Arm on Joh Round Clock 43 Boats in Fleet A Colorful History Vessels Have Latest Gear Polices 578 Miles of Waters | By Joseph J Ryan | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harriet-ritchie-officers-bride-her-nuptials-held.html | HARRIET RITCHIE OFFICERS BRIDE Her Nuptials Held | Special to The New York TimesHessler | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harriman-lauds-schoolaid-rise-tells-rockland-dinner-his-policies.html | HARRIMAN LAUDS SCHOOLAID RISE Tells Rockland Dinner His Policies Have Benefited the Upstate Districts Cites Rockland Figures Parkway Bids Advertised | By Douglas Dales Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harvard-takes-slalom-beats-yale-and-princeton-in-race-at-north.html | HARVARD TAKES SLALOM Beats Yale and Princeton in Race at North Conway | Special to THE NEW YORK TIMES | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hebrew-school-buys-estate.html | Hebrew School Buys Estate | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/helen-nelson-wheaton-senior-fiancee-of-paul-c-bosland-55-brown.html | Helen Nelson Wheaton Senior Fiancee Of Paul C Bosland 55 Brown Graduate | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/helen-perrone-a-bride-married-in-st-augustines-larchmont-to-fa.html | HELEN PERRONE A BRIDE Married in St Augustines Larchmont to FA Auleta | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/herrmannbaxley.html | HerrmannBaxley | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/higginson-victor-in-trap-shooting-68yearold-newburgh-man-scores-87.html | HIGGINSON VICTOR IN TRAP SHOOTING 68YearOld Newburgh Man Scores 87 to Gain Leg on Lawrence Trophy THE LEADERS | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/higher-standard-seen-for-realty-demand-for-specialists-is-noted-in.html | HIGHER STANDARD SEEN FOR REALTY Demand for Specialists Is Noted in Announcement of Four Scholarships Business Getting Complex Gratitude to Profession Got Favorable Response | By John A Bradley | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hollywood-canvas-from-sweden.html | HOLLYWOOD CANVAS FROM SWEDEN | By Thomas M Pryor | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-assembly-and-placement-of-a-wall-partition-mark-in-position.html | HOME Assembly and Placement Of a Wall Partition Mark In Position Nailing Studs | By Wc Nakos | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-on-the-bounding-main-when-modern-living-becomes-too-complex.html | HOME ON THE BOUNDING MAIN When Modern Living Becomes Too Complex and Too Expensive Try Living the Life of a Perpetual Pampered Passenger De Luxe Cruises Are Out AT HOME AT SEA French Ships OneWay Tickets Problems Overboard A Restful Life | By Bernadine Bailey | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-without-tears-new-project.html | HOME WITHOUT TEARS New Project | By Ce Wright | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/how-stalin-intrigued-to-win-lenins-power-story-of-his-rise-to-top.html | HOW STALIN INTRIGUED TO WIN LENINS POWER Story of His Rise to Top Recalled By Present Kremlin Maneuvers Trotskys Prominence Political Intrigue Turned on Aides Power Struggle | By Harry Schwartz | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/huntington-sifts-traffic-program-multimillion-dollar-project.html | HUNTINGTON SIFTS TRAFFIC PROGRAM MultiMillion Dollar Project Includes New Roads and TripleDeck Parking | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/iceland-red-chief-is-economic-boss-vigorous-labor-leadership-has.html | ICELAND RED CHIEF IS ECONOMIC BOSS Vigorous Labor Leadership Has Gained Following Even Among NonCommunists US Air Base at Stake China Added to List | By Felix Belair Jr Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/impressed-by-british-warmth.html | Impressed by British Warmth | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-and-out-of-books-huffpuff-topdog-launching-dictionary.html | IN AND OUT OF BOOKS Huffpuff TopDog Launching Dictionary | By Harvey Breit | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-his-prose-resounded-the-rhythms-of-the-bible.html | In His Prose Resounded the Rhythms of the Bible | By Horace Gregory | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-search-of-a-spring-tonic-the-tourist-who-takes-off-in-all.html | IN SEARCH OF A SPRING TONIC The Tourist Who Takes Off in All Directions at Once to Get Away From It All Will Find Plenty of Good Company Planning for the Tourist | By Paul Jc Friedlander | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-spain-its-like-that.html | In Spain Its Like That | By Vs Pritchett | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-the-eden-of-the-mind.html | In the Eden of the Mind | By John Dollard | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-the-red-in-51-in-the-chips-in-56-silberstein-parlayed-losing.html | IN THE RED IN 51 IN THE CHIPS IN 56 Silberstein Parlayed Losing Coal Operation Into Huge PennTexas Network Refugee From Germany IN THE RED IN 51 IN THE CHIPS IN 56 Mergers Multiply No Publicity Seeker | By Richard Rutter | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/india-curbs-goa-flights-direct-trips-across-borders-to-portuguese.html | INDIA CURBS GOA FLIGHTS Direct Trips Across Borders to Portuguese Areas Barred | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/indians-divided-on-being-freed-quaker-survey-on-california.html | INDIANS DIVIDED ON BEING FREED Quaker Survey on California Reservations Finds Tribes Have Varying Problems State Hearings Cited Washington Proposals Contrasting Viewpoints | By Lawrence E Davies Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/indians-late-drive-defeats-giants-83-rally-by-indians-downs-giants.html | Indians Late Drive Defeats Giants 83 RALLY BY INDIANS DOWNS GIANTS 83 Harris Average 380 Seven for Nine at Bat | By Louis Effrat Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/inquiry-terms-gas-lobby-improper-possibly-illegal-panel-headed-by.html | Inquiry Terms Gas Lobby Improper Possibly Illegal Panel Headed by George Senate Inquiry Terms Gas Lobby Improper and Possibly Illegal Neff Declines Comment Patman Awaits Report | By John D Morris Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/iraq-will-expand-works-projects-second-revision-to-require-outlay.html | IRAQ WILL EXPAND WORKS PROJECTS Second Revision to Require Outlay of 1165000000 Instead of 851000000 | By Sam Pope Brewer Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/janet-patterson-is-a-future-bride-daughter-of-dodger-official.html | JANET PATTERSON IS A FUTURE BRIDE Daughter of Dodger Official Engaged to RE Huie Son of Water Supply Chief | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/janice-crimmins-is-a-future-bride-smith-alumna-betrothed-to-henry-c.html | JANICE CRIMMINS IS A FUTURE BRIDE Smith Alumna Betrothed to Henry C Meagher 50 Graduate of Williams | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jazz-surgery-aid-us-in-pakistan-dizzy-giltespie-band-and-ohio-heart.html | JAZZ SURGERY AID US IN PAKISTAN Dizzy Giltespie Band and Ohio Heart Specialist Are Hailed for Building Goodwill | By John P Callahan Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jean-cranse-engaged-skidmore-graduate-will-be-wed-to-tr-larsen-jr.html | JEAN CRANSE ENGAGED Skidmore Graduate Will Be Wed to TR Larsen Jr | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jersey-machine-kefauver-target-on-tour-senator-forecasts-election.html | JERSEY MACHINE KEFAUVER TARGET On Tour Senator Forecasts Election of a Number of Delegates Backing Him | By George Cable Wright Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jewish-leaders-face-wider-role-head-of-welfare-board-calls-for.html | JEWISH LEADERS FACE WIDER ROLE Head of Welfare Board Calls for Community Links to Neighbors of Other Faiths Spread of Interfaith Ties Three Awards for Service | By Irving Spiegel | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-lalley-connecticut-bride.html | Joan Lalley Connecticut Bride | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-lefkowitz-to-be-june-bride-pembroke-alumna-engaged-to-harold-s.html | JOAN LEFKOWITZ TO BE JUNE BRIDE Pembroke Alumna Engaged to Harold S Feinbloom Graduate of UCLA | Sarony | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-potter-married-in-noroton-church-to-pj-dalton-wharton-school.html | Joan Potter Married in Noroton Church To PJ Dalton Wharton School Alumnus | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-wilmarth-engaged-to-wed-connecticut-graduate-to-be-bride-of.html | JOAN WILMARTH ENGAGED TO WED Connecticut Graduate to Be Bride of Charles Cresap an Alumnus of MIT | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-merck-married-in-jersey-bride-of-frederick-buechner-author.html | Judith Merck Married in Jersey Bride of Frederick Buechner Author in Montclair | Special to The New York TimesThe New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-morrison-becomes-fiancee-betrothed.html | JUDITH MORRISON BECOMES FIANCEE Betrothed | Special to The New York TimesSilbersteins | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-p-zimmers-troth.html | Judith P Zimmers Troth | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/julia-van-patten-to-be-wed-in-june-1953-norfolk-debutante-is.html | JULIA VAN PATTEN TO BE WED IN JUNE 1953 Norfolk Debutante Is Betrothed to Lieut Mark Adin Fuller Jr of Navy | Special to The New York TimesAufenger | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kenneth-robbie-a-jersey-banker-executive-vice-president-of-new.html | KENNETH ROBBIE A JERSEY BANKER Executive Vice President of New Brunswick Chamber of Commerce Was 79 | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kiddies-pops-favorite-with-children.html | KIDDIES POPS FAVORITE WITH CHILDREN | By Herbert Mitgang | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/labor-commences-56-political-push-agency-seeks-gifts-of-1-from.html | LABOR COMMENCES 56 POLITICAL PUSH Agency Seeks Gifts of 1 From UnionistsMany Usually Shun Plea Douglas Got 35500 | By Joseph A Loftus Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lady-with-a-typewriter.html | Lady With a Typewriter | By Herbert Mitgang | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/langbogardus.html | LangBogardus | Special to The New York TimesAlbert | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/larchmont-races-canceled.html | Larchmont Races Canceled | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/leaders-of-the-arabs-and-their-world-hussein-of-jordan-saud-of-saud.html | Leaders of the Arabs And Their World HUSSEIN OF JORDAN SAUD OF SAUDI ARABIA FAISAL OF IRAQ ALKUWALTY OF SYRIA CHAMOUN OF LEBANON NASSER OF EGYPT IDRIS OF LIBYA | By Kennett Love | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lebel-takes-three-final-events-in-national-speedskating.html | LeBel Takes Three Final Events in National SpeedSkating Championships Speed Skaters Compete for US Indoor Titles at Flushing Rink | By Michael Straussthe New York Times BY NEAL BOENZI | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-ivans-ideas-hoosier-held-canadas-flag-teachers-view.html | Letters IVANS IDEAS HOOSIER HELD CANADAS FLAG TEACHERS VIEW DIPLOMATIC AID Letters VILLAINOR NOT RICHARDS HORSE PRINCES FATE | DAVID BENNETTDEWITT C COOPERWE GREENINGBENNETT J PARSTECKJ RUSSELL SMITHSARAH BRIGGSWILLIAM J SOWDERJOHN A SEMICH | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-to-the-editor-quiet-american-leo-brady-hindustan-falcon-a.html | Letters to the Editor Quiet American LEO BRADY Hindustan Falcon A Reply Psychoanalysis Tallinn ULO L SINBERG | CHARLES L SANFORDLAURENCE R VON HAKEVERNON DUKEHENRY MORTON ROBINSONMORTON I MOSKOWITZ | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-to-the-times-to-improve-forecasting-need-for-funds-to.html | Letters to The Times To Improve Forecasting Need for Funds to Expand Weather Bureau Program Explained Capitol Change Opposed Communists as Teachers University Association Stand on Party Membership Disputed | CHARLES F BROOKSARTHUR C HOLDENWILLIAM FLEMING | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/little-league-baseball-is-showing-signs-of-growing-pains-youth-and.html | Little League Baseball Is Showing Signs of Growing Pains Youth and Adults of Nation Gripped by Diamond Fever But Major League Problems Plague Top Officials Polishing of Speeches Rule Waived in Big Cities Rapid Growth Cited | By Murray Schumach Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/living-unafraid.html | Living Unafraid | By Frank Scully | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/london-letter-a-critical-estimate-of-three-current-productions.html | LONDON LETTER A Critical Estimate of Three Current Productions Playing the West End Author of Hit Old Favorite | By Wa Darlington | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/luba-a-skvorzov-is-wed-in-suburbs-scarsdale-girl-married-to-paul.html | LUBA A SKVORZOV IS WED IN SUBURBS Scarsdale Girl Married to Paul Huygelen Who Holds U of London Doctorate | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lucelle-j-daly-wed-in-red-bank-bride-of-lieut-william-baker-jr-of.html | LUCELLE J DALY WED IN RED BANK Bride of Lieut William Baker Jr of Army at Ceremony in St James Church | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mail-pouch-a-bow-to-subscribers-wagner-theory-rubinstein-anecdote.html | MAIL POUCH A BOW TO SUBSCRIBERS WAGNER THEORY RUBINSTEIN ANECDOTE | GEORGE E JUDDWILLIAM J HOFFMANN JRARTHUR UPHAM POPE | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/making-our-history-come-alive.html | Making Our History Come Alive | By Dorothy Barclay | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/making-the-summer-night-as-light-as-day.html | Making the Summer Night as Light as Day | Photographed at the Colony Hotel | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/malenkov-tells-britons-goodby-on-ending-tour-he-promises-to-say-all.html | MALENKOV TELLS BRITONS GOODBY On Ending Tour He Promises to Say All Good About Them on Return Home | By Benjamin Welles Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/manners-and-men.html | Manners And Men | By Cecil WoodhamSmith By Edouard Manet Collection the Louvre THE BALCONY Paris | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/many-factors-force-the-citys-budget-up-effect-of-inflation-new.html | MANY FACTORS FORCE THE CITYS BUDGET UP Effect of Inflation New Costs | By Clayton Knowles | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/margaret-e-cutting-is-wed.html | Margaret E Cutting Is Wed | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marion-campbell-a-bride.html | Marion Campbell a Bride | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/market-is-eyeing-new-mortgages-investors-studying-gi-type-to-build.html | MARKET IS EYEING NEW MORTGAGES Investors Studying GI Type to Build Individual Houses for Air Force Personnel DUAL PROTECTION GIVEN But NY Controller Asks if Premium Payment Would Be Windfall for Builder Sold at 2Point Premium State Controller a Critic MARKED IS EYEING NEW MORTGAGES Law Sets Ceiling | By Leif H Olsen | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-pendleton-troth-she-is-fiancee-of-charles-r-beye-college.html | MARY PENDLETON TROTH She Is Fiancee of Charles R Beye College Teacher | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-spellman-becomes-a-bride-she-wears-silk-taffeta-at-wedding-to.html | MARY SPELLMAN BECOMES A BRIDE She Wears Silk Taffeta at Wedding to John Leverty a Holy Cross Graduate | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-v-cutler-engaged-to-wed-smith-alumna-to-be-bride-in-june-of.html | MARY V CUTLER ENGAGED TO WED Smith Alumna to Be Bride in June of Harry G Burks a Princeton Graduate | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/masterpieces-for-harpsichord-on-lp-more-reasonable-rameau-music.html | MASTERPIECES FOR HARPSICHORD ON LP More Reasonable Rameau Music Thin in Tone | By Edward Downes | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mayors-wife-will-give-tea-on-tuesday-to-aid-league-for-disturbed.html | Mayors Wife Will Give Tea on Tuesday To Aid League for Disturbed Children | Blackstone | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/memorial-to-virginias-war-dead-principal-tourist-routes-pass-new.html | MEMORIAL TO VIRGINIAS WAR DEAD Principal Tourist Routes Pass New Building In Richmond Marble Statue Landscaped Grounds | By James C Elliott | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miami-beach-finds-its-man-familiar-landscape-on-the-gold-coast-to.html | MIAMI BEACH FINDS ITS MAN FAMILIAR LANDSCAPE ON THE GOLD COAST TO FLORIDA | By Sam Schneiderthe New York Times BY SAM FALK | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miamis-scenic-past-narrow-streets-varied-architecture.html | MIAMIS SCENIC PAST Narrow Streets Varied Architecture | By Diane Martin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/middlecoff-at-214-he-cards-75-to-stay-4-shots-behind-venturi-in.html | MIDDLECOFF AT 214 He Cards 75 to Stay 4 Shots Behind Venturi in Masters Golf Staves Off Disaster Cary Has 6 on 18th Hole VENTURI CARDS 75 TO LEAD WITH 210 A Day to Remember Three Birdies in Row | By Lincoln A Werden Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mildred-v-dillon-a-bride-in-yonkers.html | MILDRED V DILLON A BRIDE IN YONKERS | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/military-motifs-on-the-current-broadway-scene.html | MILITARY MOTIFS ON THE CURRENT BROADWAY SCENE | Photos by Fred Fehl George Karger Vandamm Ormond Gigli and FriedmanAbeles | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-ann-p-neill-will-be-married-readers-digest-aide-fiancee-of.html | MISS ANN P NEILL WILL BE MARRIED Readers Digest Aide Fiancee of Richard W Collins an Alumnus of Yale Law | Special to The New York TimesTuriLarkin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-berry-is-married-bride-of-richard-m-tietje-at-ceremony-in.html | MISS BERRY IS MARRIED Bride of Richard M Tietje at Ceremony in Orange | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-bradley-married-wedding-to-allan-g-fletcher-takes-place-in.html | MISS BRADLEY MARRIED Wedding to Allan G Fletcher Takes Place in Larchmont | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-ca-dengel-to-be-fall-bride-she-is-engaged-to-john-t-lewis.html | MISS CA DENGEL TO BE FALL BRIDE She Is Engaged to John T Lewis Descendant of Yale Colleges First Head | Bender | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-cairns-wed-to-rj-lefebvre-st-philip-neris-catholic-church-in.html | MISS CAIRNS WED TO RJ LEFEBVRE St Philip Neris Catholic Church in Northport Is Scene of Marriage | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-christensen-to-be-wed-in-june-alumna-of-northwestern-is.html | MISS CHRISTENSEN TO BE WED IN JUNE Alumna of Northwestern Is Fiancee of John F Tobin Who Is With the NBC | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-cp-prioleau-married-in-south-st-michaels-in-charleston-setting.html | MISS CP PRIOLEAU MARRIED IN SOUTH St Michaels in Charleston Setting for Her Wedding to William K Haydock | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-finger-engaged-mt-sinai-nurse-is-fiancee-of-dr-s-lawrence-hoch.html | MISS FINGER ENGAGED Mt Sinai Nurse Is Fiancee of Dr S Lawrence Hoch | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-greer-wed-to-a-clergyman-suburban-bride.html | MISS GREER WED TO A CLERGYMAN Suburban Bride | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-hope-engaged-canadian-girl-will-be-wed-to-norbert-enzer-june-2.html | MISS HOPE ENGAGED Canadian Girl Will Be Wed to Norbert Enzer June 2 | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-joan-r-lucien-is-bride-of-officer.html | MISS JOAN R LUCIEN IS BRIDE OF OFFICER | Special to The New York TimesRobert L Hill | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-joyce-mezger-married-in-roslyn.html | MISS JOYCE MEZGER MARRIED IN ROSLYN | Special to The New York TimesJames Kollar | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-m-conkling-becomes-a-bride-she-wears-gown-of-tullo-at-wedding.html | MISS M CONKLING BECOMES A BRIDE She Wears Gown of Tullo at Wedding in Great Neck to William K Wallace | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-mary-andrews-is-bride-in-chicago.html | MISS MARY ANDREWS IS BRIDE IN CHICAGO | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-nancy-oneil-is-a-future-bride-alumnae-director-of-sarah.html | MISS NANCY ONEIL IS A FUTURE BRIDE Alumnae Director of Sarah Lawrence Affianced to Wilbur M Sachtjen | Special to The New York TimesBradford BachrachDArlene | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-smith-bride-of-army-captain-wed-in-west-point-chapel-to-roscoe.html | MISS SMITH BRIDE OF ARMY CAPTAIN Wed in West Point Chapel to Roscoe A Barber Jr Escorted by Brother | Special to The New York TimesWhite | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mkay-is-facing-a-hard-primary-foe-for-senate-nomination.html | MKAY IS FACING A HARD PRIMARY Foe for Senate Nomination GainsCabinet Member to Start Drive Soon | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/money-pinch-puts-reserve-on-spot-rising-loans-and-rates-and-falling.html | MONEY PINCH PUTS RESERVE ON SPOT Rising Loans and Rates and Falling Bank Deposits Pose Tough Questions MONEY PINCH PUTS RESERVE ON SPOT Key Differences Basic Philosophy Involved | By Paul Heffernan | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/montclair-librarian-to-retire.html | Montclair Librarian to Retire | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mountain-climbers-plan-peru-ascents.html | MOUNTAIN CLIMBERS PLAN PERU ASCENTS | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mrs-robert-juppe-has-son.html | Mrs Robert Juppe Has Son | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mrs-sanford-rewed-former-elizabeth-prosser-married-to-john-richards.html | MRS SANFORD REWED Former Elizabeth Prosser Married to John Richards | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nancy-ames-married-wed-in-belmont-mass-church-to-william-deshay.html | NANCY AMES MARRIED Wed in Belmont Mass Church to William DeShay English | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nancy-n-daniels-bay-state-bride-her-sister-is-maid-of-honor-at.html | NANCY N DANIELS BAY STATE BRIDE Her Sister Is Maid of Honor at Wedding in Concord to Aldus Higgins Chapin | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nassau-building-a-new-airport-bigger-terminal-needed-to-handle.html | NASSAU BUILDING A NEW AIRPORT Bigger Terminal Needed To Handle Growing Tourist Traffic Tourism Growing Ship Service | By Eileen Marie Dupuch | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/navy-picks-new-chief-for-quonset-air-post.html | Navy Picks New Chief For Quonset Air Post | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-goals-for-school-and-college-new-goals.html | New Goals for School and College New Goals | By Gordon K Chalmers | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-orleans-recalls-era-of-baseball-frolics-just-a-stopover-now-gay.html | New Orleans Recalls Era of Baseball Frolics Just a Stopover Now Gay City Tempted Camps Once Yankees Made Merry There and Indians Kidnapped Giant The Miller Outmaneuvered Crowned by Catcher Player Returned to Giants | By John Drebinger Special To the New York Timesthe New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-tiling-is-easy-to-install-amateurs-can-redo-old-wall-surfaces.html | NEW TILING IS EASY TO INSTALL Amateurs Can ReDo Old Wall Surfaces At Minimum Cost Height of Tiling Applying Cap Strips | By Alfred Deciccocourtesy Starfire Division Bettinger Corp | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-weapons-for-old.html | New Weapons for Old | By Earl Schenck Miers | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/newark-to-hold-science-fair.html | Newark to Hold Science Fair | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-and-gossip-gathered-on-the-rialto-saroyan-off-broadway.html | NEWS AND GOSSIP GATHERED ON THE RIALTO SAROYAN OFF BROADWAY | By Arthur Gelbgene Dauber | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-and-notes-from-the-tvradio-world-the-trial-at-rouenan-operatic.html | NEWS AND NOTES FROM THE TVRADIO WORLD THE TRIAL AT ROUENAN OPERATIC PREMIERE ON TV TODAY | By Val Adamssy Friedman NBC | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-of-the-advertising-and-marketing-fields-retail-and-wholesale.html | News of the Advertising and Marketing Fields Retail and Wholesale Teletype Network Directories Annual Meetings Coffee Amateur Makes Good Samples Notes | By William M Freeman | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-of-the-world-of-stamps-greece-issues-a-series-in-commemoration.html | NEWS OF THE WORLD OF STAMPS Greece Issues a Series In Commemoration of Its Monarchs Further Exhibits ABOUT DUCK STAMPS ARCHANGEL GABRIEL SUFFRAGE IN SAN MARINO OLYMPICS MAROON TURKEY | By Kent B Stiles | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/northeast-eyes-state-elections-races-for-governor-in-maine-and.html | NORTHEAST EYES STATE ELECTIONS Races for Governor in Maine and Massachusetts Are First in Interest Now GOP Stresses State Election Quiet Bay State Outlook | By John H Fenton Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/off-for-a-drive-vermont-is-a-good-objective-for-a-trip-out-into-the.html | OFF FOR A DRIVE Vermont Is a Good Objective for a Trip Out Into the Green Countryside Meadowland Cabins A Long Look A Neat Village | By Eb Stebbins | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/officer-to-wed-mary-ann-clegg-lieut-jg-phillips-smith-usn-and.html | OFFICER TO WED MARY ANN CLEGG Lieut jg Phillips Smith USN and ExStudent at Duke Betrothed | Special to The New York TimesRoberts | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ohio-races-keyed-to-governorship-disalle-is-among-5-seeking.html | OHIO RACES KEYED TO GOVERNORSHIP DiSalle Is Among 5 Seeking Democratic Nomination Two in GOP Contest No Senate Primary Contests Improved Highways Urged | By Damon Stetson Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/olga-sturtevant-married-in-capital.html | OLGA STURTEVANT MARRIED IN CAPITAL | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/olivia-l-kloman-engaged-to-wed-daughter-of-seminary-dean-is-fiancee.html | OLIVIA L KLOMAN ENGAGED TO WED Daughter of Seminary Dean Is Fiancee of Stephen L Thomas Who Is Student | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/other-books-of-the-week-biography-drama-economics-gardening-history.html | Other Books Of the Week BIOGRAPHY DRAMA ECONOMICS GARDENING HISTORY MISCELLANEOUS | Photograph from Sunlit Spain | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/parents-are-more-important-than-anybody-outside-forces-help-shape-a.html | Parents Are More Important Than Anybody Outside forces help shape a childs character But the parents exert the strongest influencein one way if they do their best in another way if they shirk their job More Important Than Anybody | By Robert L Lamborn | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/parley-combats-waste-of-water-world-experts-on-curbing-of.html | PARLEY COMBATS WASTE OF WATER World Experts on Curbing of Evaporation Will Meet in San Antonio Saturday Contrast In Costs | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/payments-and-pensions.html | Payments and Pensions | By Arthur Larson | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/peiping-denounces-collectives-waste.html | PEIPING DENOUNCES COLLECTIVES WASTE | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/peronists-arrested-score-of-suspected-plotters-seized-in-la-plata.html | PERONISTS ARRESTED Score of Suspected Plotters Seized in La Plata City | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phils-tally-6-in-5th-and-top-yanks-86-phils-get-6-in-5th-to-top.html | Phils Tally 6 in 5th And Top Yanks 86 PHILS GET 6 IN 5TH TO TOP YANKS 86 Byrne Chased in Fifth McDermott Taken Ill Ford Howard Ailing | By John Drebinger Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phlox-for-spring-plain-yet-fancy.html | PHLOX FOR SPRING PLAIN YET FANCY | By Martha Pratt Haislipthe New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phyllis-hudnutt-will-be-married-daughter-of-late-colonel-fiancee-of.html | PHYLLIS HUDNUTT WILL BE MARRIED Daughter of Late Colonel Fiancee of GS Stirling Jr Veteran of the AAF | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/piping-new-life-into-a-planter.html | PIPING NEW LIFE INTO A PLANTER | Designed by Douglas Baylls Photos By Mason Weymouth | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/places-to-think-sparetime-hobby.html | PLACES TO THINK SPARETIME HOBBY | By Doris G SchleisnergottschoSchleisner | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/plans-are-completed-for-paris-ball-5th-annual-benefit-to-be-held.html | Plans Are Completed for Paris Ball 5th Annual Benefit to Be Held April 20 at the Waldorf | Will Weissberg | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pointing-toward-tomorrows-war.html | Pointing Toward Tomorrows War | By Sla Marshall | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/policewoman-is-shot-narcotics-squad-member-here-found-wounded-in.html | POLICEWOMAN IS SHOT Narcotics Squad Member Here Found Wounded in Chicago | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/political-drives-bare-a-contrast-gops-setup-in-capital-overshadows.html | POLITICAL DRIVES BARE A CONTRAST GOPs SetUp in Capital Overshadows VoteGetting Machinery of Rivals Choice of Film Topics Easter Scenes Popular Sharp Contrast Noted | By Alvin Shuster Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pratzonrae.html | PratzonRae | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prince-asks-detective-to-wedding-as-friend.html | Prince Asks Detective To Wedding as Friend | The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prudence-miller-becomes-fiancee-senior-at-sarah-lawrence-will-be.html | PRUDENCE MILLER BECOMES FIANCEE Senior at Sarah Lawrence Will Be Wed to Philip H Miller Princeton Graduate | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/psychology-lecture-slated.html | Psychology Lecture Slated | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/quakers-will-send-mission-to-alabama.html | QUAKERS WILL SEND MISSION TO ALABAMA | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rare-birds-on-records-whooping-crane-trumpeter-swan-added-to.html | RARE BIRDS ON RECORDS Whooping Crane Trumpeter Swan Added to Cornell File | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rare-violins-presented-philadelphia-orchestra-gets-instruments-of.html | RARE VIOLINS PRESENTED Philadelphia Orchestra Gets Instruments of ExMember | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/records-tenor.html | RECORDS TENOR | By John Briggs | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/recreating-the-final-days-of-adolf-hitler-film-stems-from-authentic.html | RECREATING THE FINAL DAYS OF ADOLF HITLER Film Stems From Authentic Testimony By Berlin Death Bunker Survivors Hideaway Svengali The Bitter End | By Michael A Musmanno | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/red-in-costa-rica-twists-new-shift-communist-chief-back-from-soviet.html | RED IN COSTA RICA TWISTS NEW SHIFT Communist Chief Back From Soviet Says West Distorts AntiStalin Campaign | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rent-fight-in-hartford-landlords-seeking-injunction-against-local.html | RENT FIGHT IN HARTFORD Landlords Seeking Injunction Against Local Controls | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/resignation-in-canada.html | Resignation in Canada | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/rh-bates-weds-miss-robertson-new-zealander-and-alumna-of-mary.html | RH BATES WEDS MISS ROBERTSON New Zealander and Alumna of Mary Wheeler School Married in Connecticut | Special to The New York TimesTuriLarkin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/righttowork-laws-now-a-major-issue-for-labor-open-shop-controversy.html | RIGHTTOWORK LAWS NOW A MAJOR ISSUE FOR LABOR Open Shop Controversy Will Be Joined In More Than Half of the States Basic Opposition Very Active Issue | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/rose-forecasts-a-considered-judgment-of-new-varieties-a-good-red.html | ROSE FORECASTS A Considered Judgment Of New Varieties A Good Red Flowers of Gold The New Grandiflora Good Foliage Pointed Buds | By Fred J Nisbet | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/samuel-jackson-snead-and-the-new-palm-beach-story.html | SAMUEL JACKSON SNEAD AND THE NEW PALM BEACH STORY | by Fred Corcoran | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/sara-ballantyne-to-wed.html | Sara Ballantyne to Wed | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/sarasota-gets-still-other-sights-to-see-elaborate-landscaping.html | SARASOTA GETS STILL OTHER SIGHTS TO SEE Elaborate Landscaping Circus Lore Parks Attractions | By Merrill Folsomlew Merrim From Monkmeyer | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/school-parley-this-week.html | School Parley This Week | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/science-in-review-presidents-committee-is-expected-to-show-the-way.html | SCIENCE IN REVIEW Presidents Committee Is Expected to Show The Way to Get More Trained Manpower Freedom of Choice Answer Awaited | By Waldemar Kaempffert | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/selfrule-asked-by-gibraltarians-bigger-administrative-voice-in.html | SELFRULE ASKED BY GIBRALTARIANS Bigger Administrative Voice in NonDefense Matters Urged by Major Party | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/senators-sign-a-temporary-pitcher-eisenhower.html | Senators Sign a Temporary Pitcher Eisenhower | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/ship-ahoy-novel-water-skipper-is-in-sight-new-thrill-promised-in.html | Ship Ahoy Novel Water Skipper Is in Sight New Thrill Promised in Craft Steered by Weight Shifting New Dynasty in Making Caruso Installed as Head Two Title Meets Slated | By Clarence E Lovejoy | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/singing-impresario-set-svanholm-new-director-of-swedish-opera-will.html | SINGING IMPRESARIO Set Svanholm New Director of Swedish Opera Will Continue as Tenor Too Two Wagner Styles Future Policy | By Harold C Schonberg | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/site-lies-in-dust-of-22-centuries-princeton-party-excavates.html | SITE LIES IN DUST OF 22 CENTURIES Princeton Party Excavates Nameless Greek Culture Center Built in Sicily Hub for a Trade Route Steps for Public Assemblies | Special to The New York TimesAlfred J Law Princeton | RE0000204156 | 1984-05-03 | B00000586259 |

| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/socialisms-way-gaitskell-defines-it-british-socialism-says-the.html | Socialisms Way Gaitskell Defines It British socialism says the Labor party leader is based upon Fabian gradualism evolution not revolution Here is his appraisal of the movement Socialism An Appraisal | By Hugh Gaitskell | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/socialists-reject-reds-bid-for-unity.html | SOCIALISTS REJECT REDS BID FOR UNITY | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soldier-to-wed-miss-silverman-daniel-kriegsman-mayers-and-student.html | SOLDIER TO WED MISS SILVERMAN Daniel Kriegsman Mayers and Student at Wheaton College Are Betrothed | Special to The New York TimesHal Phyfe | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/some-finer-points-about-travel-in-mexico-over-the-river-unknowing.html | SOME FINER POINTS ABOUT TRAVEL IN MEXICO Over the River Unknowing Bystanders Dips Without Signs The Official Crossing Mexican Food The Spoken Word | By Jack Kelseysaunders From Monkmeye | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/some-sober-looks-ahead.html | Some Sober Looks Ahead | By Rl Duffus | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-planning-a-huge-migration-3-million-workers-must-be-shifted.html | SOVIET PLANNING A HUGE MIGRATION 3 Million Workers Must Be Shifted Eastward to Fulfill 1960 Goals Moscow Says | By Harry Schwartz | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-presses-bid-for-turkish-amity.html | SOVIET PRESSES BID FOR TURKISH AMITY | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-skipper-visits-us-ship-whaling-fleet-captain-chats-with.html | SOVIET SKIPPER VISITS US SHIP Whaling Fleet Captain Chats With Admiral Dufek About Antarctic Operations Visit Lasted 81 Minutes Vessel Was in German Fleet | By Bernard Kalb Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-to-step-up-aid-to-red-china-agrees-to-supply-expert-help-and.html | SOVIET TO STEP UP AID TO RED CHINA Agrees to Supply Expert Help and Equipment for 55 More Enterprises | By Henry R Lieberman Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/space-rockets-planned-british-to-fire-research-aids-100-miles-into.html | SPACE ROCKETS PLANNED British to Fire Research Aids 100 Miles Into Ether | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/spain-recognizes-right-of-morocco-to-full-freedom-joint-declaration.html | SPAIN RECOGNIZES RIGHT OF MOROCCO TO FULL FREEDOM Joint Declaration Is Signed in Advance of Negotiation to End Protectorate TALKS WILL BEGIN MAY 7 Madrid Will Agree to Terms Similar Generally to Those France Gives in South Madrids Stand Altered Spanish Army to Remain SPAIN RECOGNIZES MOROCCAN RIGHTS | By Camille Mcianfarra Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/spain-will-seek-to-get-nato-seat-foreign-chief-on-us-visit-to-ask.html | SPAIN WILL SEEK TO GET NATO SEAT Foreign Chief on US Visit to Ask Backing for Entry Wont Press Matter No Threat From East Seen Main Spanish Arguments Mediterranean Pact Eyed | By Elie Abel Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/sports-of-the-times-the-tender-trap-cloak-of-anonymity-not-that.html | Sports of The Times The Tender Trap Cloak of Anonymity Not That Gullible Caveat Emptor | By Arthur Daley | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/stalin-is-blamed-for-war-defeats-by-soviet-press-people-told-for.html | STALIN IS BLAMED FOR WAR DEFEATS BY SOVIET PRESS People Told for First Time He Failed to Gird Nation Peiping Censure Quoted 1941 Unpreparedness Charged STALIN IS BLAMED FOR WAR DEFEATS Polands Denunciation Bitter | By Welles Hangen Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/state-aide-named-for-rutgers-fund-dg-herzberg-of-new-york-budget.html | STATE AIDE NAMED FOR RUTGERS FUND DG Herzberg of New York Budget Unit to Administer 2000000 Bequest | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/sterling-hayward-a-retired-engineer.html | STERLING HAYWARD A RETIRED ENGINEER | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/stevenson-bids-for-oregon-vote-will-push-campaign-there-to-seek.html | STEVENSON BIDS FOR OREGON VOTE Will Push Campaign There to Seek WriteIn Ballots in Primary May 18 STEVENSON BIDS FOR OREGON VOTE No Formal | By Richard Jh Johnston Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/stevenson-looks-to-illinois-test-writein-drive-for-kefauver-poses.html | STEVENSON LOOKS TO ILLINOIS TEST WriteIn Drive for Kefauver Poses Threat to Showing in Home State Tuesday A Key Contest Dirksen Is Unopposed | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/stewardringe.html | StewardRinge | Special to The New York TimesGittings | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/strange-thanks-national-symphony-pays-visit-to-carnegie-hall.html | STRANGE THANKS NATIONAL SYMPHONY PAYS VISIT TO CARNEGIE HALL | By Howard Taubmangeorge Assmann | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/stress-criticism-czech-reds-told-all-phases-of-activity-from-a.html | STRESS CRITICISM CZECH REDS TOLD All Phases of Activity From a Toothache to Statistics Going Under Scrutiny Editor Is Reprimanded More Criticism Is Due | By Sydney Gruson Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/students-at-bryn-mawr-elect-a-new-york-girl.html | Students at Bryn Mawr Elect a New York Girl | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/susan-m-hughes-wed-in-virginia-gloucester-va-april-7-miss-susan.html | SUSAN M HUGHES WED IN VIRGINIA GLOUCESTER Va April 7 Miss Susan Mackey Hughes and William Kemp Norman Jr were married here this afternoon in the Ware Protestant Episcopal Church by the Rev Reginald Wells Eastman | Special to The New York TimesWendell B Powell | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/taxation-inquiry-supports-quebec-report-backs-full-provincial.html | TAXATION INQUIRY SUPPORTS QUEBEC Report Backs Full Provincial Rights on Personal Income and Corporation Levies Return of Jurisdiction Cost of Changes Estimated | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/teacher-to-marry-miss-mb-morris.html | TEACHER TO MARRY MISS MB MORRIS | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/television-todaya-critics-appraisal-as-mr-gould-sees-tv-thumbs-up.html | Television TodayA Critics Appraisal AS MR GOULD SEES TV THUMBS UP  Now in its ninth year the arts fabulous infant shows commendable progress in some fields but is lagging badly is others Here is a report card on the medium TV TodayA Critics Appraisal | By Jack Gould | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/tennessee-democrats-to-meet.html | Tennessee Democrats to Meet | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/tensions-among-utopians.html | Tensions Among Utopians | By Dana Adams Schmidtjacket Photograph For KIBBUTZ | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-bard-on-disks-in-richard-iii.html | THE BARD ON DISKS IN RICHARD III | By Thomas Lask | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-changing-west-palm-springs-once-a-desert-town-is-now-a.html | THE CHANGING WEST Palm Springs Once a Desert Town Is Now a Cosmopolitan Resort The Transformation Family Trade Preferred Lone Coyote | By John S Robinson | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-coffeehouse-graze-returns-to-england-not-quite-the-same.html | THE COFFEEHOUSE GRAZE RETURNS TO ENGLAND Not Quite the Same Throughout the Isles Pioneer Proprietors Chilli and Coffee More Spring Up | By John Pudneypicture Post | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-dance-season-at-the-opera-in-coming-juilliard-dance-theatre.html | THE DANCE SEASON AT THE OPERA IN COMING JUILLIARD DANCE THEATRE SERIES | By John Martinflatow | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-financial-week-stocks-seesaw-but-they-close-on-the-upstroke.html | THE FINANCIAL WEEK Stocks Seesaw but They Close on the Upstroke Rising Rates Mark Tight Money Market Profits Strong Governments Pinched Farm Bills | By John G Forrest | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/the-focal-a-place-for-the-flag-to-fly-high.html | THE FOCAL A PLACE FOR THE FLAG TO FLY HIGH | Designed by Fred Bonofsky | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-merchants-point-of-view-retail-business-gaining-stable-prices.html | The Merchants Point of View Retail Business Gaining Stable Prices Seen Imports a Worry Chains Showed Initiative | By Herbert Koshetz | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-plan-behind-the-party.html | The Plan Behind the Party | By Jane Nickerson | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-soviet-brand-of-colonialism-while-denouncing-western.html | The Soviet Brand of Colonialism While denouncing Western imperialism to the world Moscow is practicing a ruthless tyranny in a Central Asian empire larger than India and Pakistan The Soviet Brand of Colonialism 1 FAILURE TO GRANT LOCAL AUTONOMY II BROKEN PROMISES III CONTROL BY TERRORISM IV SEGREGATION V MASS EXECUTIONS | By Robert F Kennedy | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-sum-was-zero.html | The Sum Was Zero | By Walter Karig | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/theodosia-phelps-to-be-june-bride-teacher-at-brearley-school-is.html | THEODOSIA PHELPS TO BE JUNE BRIDE Teacher at Brearley School Is Betrothed to Robert Allyn Budington Jr | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/theres-plenty-of-power-in-tools-tiny-tillers-gasoline-engines-lots.html | THERES PLENTY OF POWER IN TOOLS Tiny Tillers Gasoline Engines Lots of Attachments Safety First | By Patt PattersongottschoSchleisner | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/these-things-i-learned.html | These Things I Learned | By Santha Rama Rauphotograph From AT HOME IN INDIA | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/three-voices.html | Three Voices | By John Holmes | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ties-of-dominicans-with-haiti-strained.html | TIES OF DOMINICANS WITH HAITI STRAINED | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tips-tippers-and-tippees-we-may-grumble-about-tipping-as-an.html | Tips Tippers and Tippees We may grumble about tipping as an intolerable tax but the force of custom has made cowards of us all Tips Tippers and Tippees | By Peter T White | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/told-by-an-inquiring-traveler.html | Told by an Inquiring Traveler | By Cl Sulzberger | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/town-and-helping-the-actors-fund.html | TOWN AND HELPING THE ACTORS FUND | By Brooks Atkinsonslim Aarons | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/troth-announced-of-miss-faulkner-vassar-alumna-is-affianced-to.html | TROTH ANNOUNCED OF MISS FAULKNER Vassar Alumna Is Affianced to Frederick K Maasen a Graduate of Yale | Special to The New York TimesJohn Lane | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/trout-have-bad-day-as-new-jersey-season-opens-and-anglers-disregard.html | Trout Have Bad Day as New Jersey Season Opens and Anglers Disregard Raw Weather SEASON ON TROUT STARTS IN JERSEY Governor Is Among 90000 to Turn Out in Rain SEASON ON TROUT STARTS IN JERSEY Krakora Has 7 in Creel Youngsters Thumb Rides | The New York Times by Arthur BrowerBy John W Randolph Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/truman-chooses-role-for-party-convention-he-will-intervene-only-if.html | TRUMAN CHOOSES ROLE FOR PARTY CONVENTION He Will Intervene Only if a Long Deadlock on Candidates or Planks Of the Platform Is Threatened WORD WOULD BE DECISIVE Trumans Views Opposed to Draft Draft Possibility Difficult Platform | By Arthur Krock | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tunisia-receives-control-of-police-widening-of-nations-powers.html | TUNISIA RECEIVES CONTROL OF POLICE Widening of Nations Powers Follows Paris TalksTunis Regime Quits Tomorrow | By Henry Giniger Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/two-networks-on-the-spot-pinafore.html | TWO NETWORKS ON THE SPOT PINAFORE | By Jack Gould | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/u-of-massachusetts-in-drive.html | U of Massachusetts in Drive | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/un-chief-briefed-in-rome-by-aides-from-middle-east-hammarskjold.html | UN Chief Briefed In Rome by Aides From Middle East Hammarskjold Briefed in Rome By UN Officials From Mideast He Meets Lloyd in London Tension High in Israel Cairo Glum on Prospects | By Arnaldo Cortesi Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/un-mission-may-ease-middle-east-tension-secretary-general-has-wide.html | UN MISSION MAY EASE MIDDLE EAST TENSION Secretary General Has Wide Powers Under the Charter to Deal With All Phases of War Dangers AND HIS PRESTIGE IS HIGH One More Swing Prestige a Factor Two Missions Dual Function | By Thomas J Hamilton | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/unity-move-in-jersey-merger-of-scotch-plains-and-fanwood-is-backed.html | UNITY MOVE IN JERSEY Merger of Scotch Plains and Fanwood Is Backed | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/upturn-in-cocoa-around-corner-traders-say-long-decline-in-prices.html | UPTURN IN COCOA AROUND CORNER Traders Say Long Decline in Prices Must End Soon Theyve Said It Before September Upturn Crop and Sales Rise UPTURN IN COCOA AROUND CORNER | By George Auerbach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-aid-to-libya-up-after-soviet-setback-us-aid-increase-granted.html | US Aid to Libya Up After Soviet Setback US AID INCREASE GRANTED LIBYANS Background of Arrangement | By Thomas F Brady Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/virgin-islands-fetethen-sunny-serenity-doityourself-leisure-rates.html | VIRGIN ISLANDS FETETHEN SUNNY SERENITY DoitYourself Leisure Rates Now Dropping | By Barbara Adler Buchmanfritz Henle | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/virginia-m-mintee-engaged-to-marry.html | VIRGINIA M MINTEE ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/visitors-and-friends.html | Visitors And Friends | By Herbert L Matthews | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/vote-fight-rising-to-boil-in-florida-kefauver-stevenson-renew.html | VOTE FIGHT RISING TO BOIL IN FLORIDA Kefauver Stevenson Renew Stumping This Week After Warm Early Skirmishes TwoParty System Urged | By John N Popham Special To the New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wa-roach-sr-72-printer-is-dead-was-with-composing-room-of-the-times.html | WA ROACH SR 72 PRINTER IS DEAD Was With Composing Room of The Times for 35 Years Retired in 1952 | Walter Roach Sr | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/warren-h-simmons-jr-weds-nancy-l-sullivan-at-st-james.html | Warren H Simmons Jr Weds Nancy L Sullivan at St James | Bradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/washington-theyd-rather-lose-than-get-together-the-forgotten-brains.html | Washington Theyd Rather Lose Than Get Together The Forgotten Brains Trust A Political and Moral Problem | By James Reston | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/washington-under-republican-rule-mr-rovere-presents-a-report-on-the.html | WASHINGTON UNDER REPUBLICAN RULE Mr Rovere Presents a Report on the Makers And Shakers of the Present Administration Republican Washington | By Wallace Carroll | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wb-spooner-jr-consultant-dies-partner-in-industrial-sales-concern.html | WB SPOONER JR CONSULTANT DIES Partner in Industrial Sales Concern Was 63Former Ad Agency Executive | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wedding-is-held-for-mary-dwyer-manhattanville-graduate-is-bride-of.html | WEDDING IS HELD FOR MARY DWYER Manhattanville Graduate Is Bride of Andrew Fox Jr an Alumnus of Harvard | Special to The New York TimesTuriLarkin | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wedding-is-held-for-miss-holmes-she-is-married-to-robert-h-johnson.html | WEDDING IS HELD FOR MISS HOLMES She Is Married to Robert H Johnson in Ceremony in Hertford NC Church | Special to The New York TimesBradford Bachrach | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/what-the-visitors-found.html | What the Visitors Found | By William H Cornog | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/where-the-geiger-counter-counts-in-ontario-lakes-and-woods-to.html | WHERE THE GEIGER COUNTER COUNTS IN ONTARIO Lakes and Woods To Sudbury Other Sights | By James Montagnescanadian Government Travel Bureau | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wife-with-violin-is-husbands-boss-concertmistress-met-mate-in-the.html | Wife With Violin Is Husbands Boss Concertmistress Met Mate in the Ranks of City Opera | By Harold C Schonbergthe New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/woman-slashes-wrists-dies.html | Woman Slashes Wrists Dies | Special to The New York Times | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archiv es/wood-field-and-stream-high-cloudy-water-upstate-indicated-for-start.html | Wood Field and Stream High Cloudy Water Upstate Indicated for Start of Trout Season Saturday | By John W Randolph | RE0000204156 | 1984-05-03 | B00000586259 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/world-of-music-offer-to-menotti-italy-tenders-him-small-opera-house.html | WORLD OF MUSIC OFFER TO MENOTTI Italy Tenders Him Small Opera House RentFree For Arts Festival | By Ross Parmenter | RE0000204156 | 1984-05-03 | B00000586259 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/174-students-win-wilson-stipends-fellowships-announced-at-princeton.html | 174 STUDENTS WIN WILSON STIPENDS Fellowships Announced at Princeton Go to Those Interested in Teaching | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/5-russians-go-home-ending-us-asylum-5-russians-leave-end-asylum-in.html | 5 Russians Go Home Ending US Asylum 5 RUSSIANS LEAVE END ASYLUM IN US | By Albion Ross | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/about-new-york-manufacture-of-a-50ton-liberty-bell-almost-stumps.html | About New York Manufacture of a 50Ton Liberty Bell Almost Stumps Resources of American Industry | By Meyer Berger | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/african-issues-looming.html | African Issues Looming | By Leonard Ingalls Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arab-league-confers.html | Arab League Confers | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arabs-look-to-defenses.html | Arabs Look to Defenses | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bandaranaikes-lead-grows.html | Bandaranaikes Lead Grows | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bogota-paper-resumes-it-reappears-after-sympathy-closing-over.html | BOGOTA PAPER RESUMES It Reappears After Sympathy Closing Over Censorship | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bohlen-in-capital-for-policy-talks-return-of-envoys-to-soviet-and.html | BOHLEN IN CAPITAL FOR POLICY TALKS Return of Envoys to Soviet and Saudi Arabia Points to Mideast Discussion Mideast to be Discussed Arguments for Curbs | By Dana Adams Schmidt Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bomb-report-a-hoax-police-find-none-in-hall-after-billy-graham-ends.html | BOMB REPORT A HOAX Police Find None in Hall After Billy Graham Ends Talk | Special to THE NEW YORK TIMES | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bombers-subdue-phillies-by-4-to-2-kubeks-catch-saves-yanks-turley.html | BOMBERS SUBDUE PHILLIES BY 4 TO 2 Kubeks Catch Saves Yanks Turley Excels for Seven Innings Then Is Routed Drives in Two Runs McDermott Rejoins Team | By John Drebinger Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/books-of-the-times-politicians-under-microscope-estimates-of-two-at.html | Books of The Times Politicians Under Microscope Estimates of Two at the Top | By Orville Prescott | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bourguiba-named-to-tunisian-post-nationalist-leader-elected-head-of.html | BOURGUIBA NAMED TO TUNISIAN POST Nationalist Leader Elected Head of Countrys First Constituent Assembly | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/braloveseligman.html | BraloveSeligman | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brenner-rids-hobby-into-ring-job-april-lucky-for-him-he-says-of.html | Brenner Rids Hobby Into Ring Job April Lucky for Him He Says of Gamble on Live Viewers Boxing Fan Back at St Nicks Tonight as Matchmaker TwoYear TV Contract Matchmaker Gives Formula | By Frank M Blunk | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/british-history-scored-afrikaner-teacher-unit-asks-schools-to-drop.html | BRITISH HISTORY SCORED Afrikaner Teacher Unit Asks Schools to Drop Subject | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/british-tv-shows-everyday-us-life-tv-penetrates-hollywoods-gunsmoke.html | BRITISH TV SHOWS EVERYDAY US LIFE TV Penetrates Hollywoods Gunsmoke to Help Britons See Americans as People Much Like Themselves BRITISH TV SHOWS US EVERY DAY LIFE | By Thomas P Ronan Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brooks-back-craig-and-labine-with-17-hits-to-beat-braves-122-hodges.html | Brooks Back Craig and Labine With 17 Hits to Beat Braves 122 Hodges Homer Helps Dodgers Tie Spring Series With Milwaukee at 22 | By Roscoe McGowen Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bulgarian-premier-censured-by-party.html | BULGARIAN PREMIER CENSURED BY PARTY | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/business-optimism-seen-strengthened.html | BUSINESS OPTIMISM SEEN STRENGTHENED | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cairo-official-in-china-egyptian-arrives-in-peiping-to-head-trade.html | CAIRO OFFICIAL IN CHINA Egyptian Arrives in Peiping to Head Trade Office | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ceylon-planters-steeped-in-woe-hope-a-new-regime-will-go-slow-on.html | CEYLON PLANTERS STEEPED IN WOE Hope a New Regime Will Go Slow on Nationalization Tea Workers Insecure Plantations Dwindling A Political Disappointment | By Am Rosenthal Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/chemists-scarce-despite-high-pay-society-president-on-eve-of-annual.html | CHEMISTS SCARCE DESPITE HIGH PAY Society President on Eve of Annual Meeting Urges Expanded Study in Field | By Charles Grutzner Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/church-issue-reiterated.html | Church Issue Reiterated | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/churchills-zeal-irked-war-chiefs-british-history-cites-wavells.html | CHURCHILLS ZEAL IRKED WAR CHIEFS British History Cites Wavells Pique Under a Flood of Orders and Criticism | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/compromise-in-un-settles-atom-issue-un-compromise-settles-atom-tie.html | Compromise in UN Settles Atom Issue UN COMPROMISE SETTLES ATOM TIE US Feared Soviet Veto | By Thomas J Hamilton Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/congress-facing-farm-showdown-legislators-returning-today-vote-is.html | CONGRESS FACING FARM SHOWDOWN Legislators Returning Today Vote is Due Wednesday on Compromise Measure FARM SHOWDOWN NEAR IN CONGRESS | By Allen Drury Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/coward-has-cbs-bring-show-east-insists-he-do-this-happy-breed-on-tv.html | COWARD HAS CBS BRING SHOW EAST Insists He Do This Happy Breed on TV Hire Rather Than in Hollywood Resignation Accepted | By Val Adams | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/cushing-scores-tax-use-he-says-socialistic-welfare-cripples-private.html | CUSHING SCORES TAX USE He Says Socialistic Welfare Cripples Private Charity | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/cypriote-arsenal-discovered-in-raid.html | CYPRIOTE ARSENAL DISCOVERED IN RAID | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/dewey-to-speak-in-newark.html | Dewey to Speak in Newark | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/dorothea-munroe-becomes-affianced.html | DOROTHEA MUNROE BECOMES AFFIANCED | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/economics-and-finance-a-splitup-for-the-market-averages-study-in.html | ECONOMICS AND FINANCE A SplitUp for the Market Averages Study in Perplexity Divisor Changed Prices Magnified | By Edward H Collins | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/economics-study-set-yale-to-seek-ways-of-making-shortterm-forecasts.html | ECONOMICS STUDY SET Yale to Seek Ways of Making ShortTerm Forecasts | Special to THE NEW YORK TIMES | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/farm-bill-booms-prices-of-grains-wheat-futures-climb-8-to-9-cents.html | FARM BILL BOOMS PRICES OF GRAINS Wheat Futures Climb 8  to 9  Cents in Week Soybeans Up 8  to 15 | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/firmness-marks-london-market-period-since-easter-holiday.html | FIRMNESS MARKS LONDON MARKET Period Since Easter Holiday Highlighted Also by a Rise in Business Turnovers GILTEDGE STOCKS DULL Gold Reserves Statement for March Is Encouraging but Surplus Is Still Small Capital Market Revival | By Lewis L Nettleton Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/food-italian-cheese-americans-favor-the-many-varieties-us.html | Food Italian Cheese Americans Favor the Many Varieties US Production Doubling in 10 Years Directions Are Explained | By June Owen | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/foreign-affairs-what-is-titoism-i-some-outward-aspects-tito-was.html | Foreign Affairs What Is Titoism I Some Outward Aspects Tito Was Different Old Hatreds Remain A Less Stultified Press Less Grim for Dissenters | By Cl Sulzberger | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/french-empires-woes-an-evaluation-of-north-african-conflicts-that.html | French Empires Woes An Evaluation of North African Conflicts That Prevent Solutions Like British One Differences of Tradition Europeans vs Moslems | By Harold Callender Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/french-livingcost-index-rises-nears-point-where-it-affects-pay-coal.html | French LivingCost Index Rises Nears Point Where It Affects Pay Coal Is Short | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ftc-offers-code-proposal-for-insurance-ads-would-enlarge-fine-print.html | FTC OFFERS CODE Proposal for Insurance Ads Would Enlarge Fine Print | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/harriman-lists-gop-failures-they-and-his-good-record-will-help.html | HARRIMAN LISTS GOP FAILURES They and His Good Record Will Help Democrats Win This Year He Declares No Wish to Be Stubborn | By Douglas Dales | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ilo-still-finds-worker-slavery-but-review-of-forced-labor-since.html | ILO STILL FINDS WORKER SLAVERY But Review of Forced Labor Since 1953 Reports That Situation Has Improved Definite Systems Found Yugoslav Case Left Open | By Michael L Hoffman Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/investment-week-set.html | Investment Week Set | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/isaac-sargent-77-exassemblyman-brooklyn-lawyer-is-dead-delegate-to.html | ISAAC SARGENT 77 EXASSEMBLYMAN Brooklyn Lawyer Is Dead Delegate to Constitutional Convention in 1915 | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/israel-promises-delay-of-2-days-in-any-reprisals-premier-informs.html | ISRAEL PROMISES DELAY OF 2 DAYS IN ANY REPRISALS Premier Informs Burns Egypt Has 48 Hours to Pledge End of Bands Forays NEW ATTACKS REPORTED Hammarskjold to Cut Short Rome Preparations for His Mission as Tension Rises Cabinet Discusses Crisis ISRAEL PROMISES REPRISAL DELAY | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/izvestia-denounces-us-role-in-mideast.html | IZVESTIA DENOUNCES US ROLE IN MIDEAST | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jack-burke-captures-masters-golf-with-289-as-venturi-soars-to-80.html | Jack Burke Captures Masters Golf With 289 as Venturi Soars to 80 for 290 The New Champion On His Way to Victory and After He Got There FINAL ROUND OF 71 DEFEATS AMATEUR Burke Erases 8Shot Deficit to Beat Venturi at Augusta Middlecoff 291 Third Barber and Ford at 294 Total Ties Record High PRIZES RISE TO 30000 Money for Pros in Masters Golf Increased by 50 VENTURIS WIFE WEEPS Says Shes Proud of Ken in Spite of Setback in Golf | By Lincoln A Werden Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jacobsonjackson.html | JacobsonJackson | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jane-kilbourne-rollins-college-senior-becomes-engaged-to-m-patrick.html | Jane Kilbourne Rollins College Senior Becomes Engaged to M Patrick Nathan | JC Clancy | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jed-peter-isaacs-an-amos-tuck-student-to-marry-miss-susan-p-rudwin.html | Jed Peter Isaacs an Amos Tuck Student To Marry Miss Susan P Rudwin in June | Delma | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jewish-unit-acts-on-civil-liberties-national-welfare-board-calls.html | JEWISH UNIT ACTS ON CIVIL LIBERTIES National Welfare Board Calls for Greater Safeguards Aaron Reelected Head | By Irving Spiegel | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jordan-also-blamed.html | Jordan Also Blamed | By Homer Bigart Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/katt-is-hurt-as-giants-trounce-indians-yankees-and-dodgers-win-mays.html | Katt Is Hurt as Giants Trounce Indians Yankees and Dodgers Win MAYS 12TH HOMER CAPS 103 VICTORY Giants Rally to Beat Tribe Katt Hit in Head by Pitch Escapes Serious Injury Three Cut From Squad Thirtyone on Roster | By Louis Effrat Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/kefauver-sees-meyner-south-dakota-paves-way.html | Kefauver Sees Meyner South Dakota Paves Way | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/kefauvers-pace-is-a-dizzying-one-senator-whizzes-around-like-earth.html | KEFAUVERS PACE IS A DIZZYING ONE Senator Whizzes Around Like Earth Satellite in Drive for the White House | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lard-futures-rise-but-big-hog-receipts-continue-to-dull-bullish.html | LARD FUTURES RISE But Big Hog Receipts Continue to Dull Bullish Sentiment | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lebel-and-miss-finch-win-us-skating-titles-onepoint-margin-decides.html | LeBel and Miss Finch Win US Skating Titles ONEPOINT MARGIN DECIDES FOR EACH LeBel Takes Mens Title With Disney NextJoan Russell Second to Miss Finch Joan Russell Second Uhrlass Betters Mark | By Gordon S White Jrthe New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lehn-fink-appoints-new-division-manager.html | Lehn  Fink Appoints New Division Manager | Tommy Weber | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/letters-to-the-times-administering-city-schools-budget-matters-held.html | Letters to The Times Administering City Schools Budget Matters Held Responsibility of Board of Education Columbia Project Criticized To Prepare for Integration Program of Gradualism Believed Only Solution for South Dangers Seen in Use of Fluorine | RITA H MORRISNATHAN GLAZERALLEN COOKWILLIAM GUTMAN MD | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/magsaysay-scores-filipino-foes-of-us.html | MAGSAYSAY SCORES FILIPINO FOES OF US | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/manifesto-spurs-3-primary-fights-north-carolina-congressmen-in.html | MANIFESTO SPURS 3 PRIMARY FIGHTS North Carolina Congressmen in Contests Over Refusal to Sign Segregation Appeal Cooleys Opponent Issue in 5th District Predicts South Will Stall | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mikoyan-ends-peiping-visit.html | Mikoyan Ends Peiping Visit | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/moroccans-plan-us-base-strike-6800-native-workers-will-quit-today.html | MOROCCANS PLAN US BASE STRIKE 6800 Native Workers Will Quit Today at American Air and Naval Stations | By Thomas F Brady Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/moses-bars-train-on-narrows-span-mocks-idea-of-transit-link-from.html | MOSES BARS TRAIN ON NARROWS SPAN Mocks Idea of Transit Link From Kings to Staten Island as Absurdly Expensive STUDY AGENCY ASSAILED Its Efforts Viewed as Doomed Brooklyn Sports Center Plan Called Too Costly Commission Efforts Discounted | By Joseph C Ingraham | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mrs-lw-lilienthal-has-son.html | Mrs LW Lilienthal Has Son | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/music-new-dello-joio-opera-on-tv-the-trial-at-rouen-presented-by.html | Music New Dello Joio Opera on TV The Trial at Rouen Presented by NBC Noel Coward as Guest Contemporary Works Brilliant Musician | By Howard Taubman | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/neither-snow-slush-nor-curious-keep-art-unit-hikers-from-appointed.html | Neither Snow Slush Nor Curious Keep Art Unit Hikers From Appointed Rounds | By John Sibleythe New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/novel-by-paton-will-be-staged-too-late-the-phalarope-to-arrive-in.html | NOVEL BY PATON WILL BE STAGED Too Late the Phalarope to Arrive in OctoberGladys Cooper Pondering Musical | By Arthur Gelb | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/nuns-use-puppet-show-to-explain-doctrines-of-church.html | Nuns Use Puppet Show to Explain Doctrines of Church | The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/operation-alert-for-washington-is-postponed-for-lack-of-money.html | Operation Alert for Washington Is Postponed for Lack of Money | By Charles E Egan Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ore-prospectors-concentrate-on-canada-as-metal-use-soars-ore.html | Ore Prospectors Concentrate On Canada as Metal Use Soars ORE PROSPECTING BOOMS IN CANADA | Special to THE NEW YORK TIMES | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/osaka-fair-opens-under-heavy-rain-okinawa-geisha-competing-with.html | OSAKA FAIR OPENS UNDER HEAVY RAIN Okinawa Geisha Competing With Minnesota Milkmaid for Popular Exhibits Yet Open to Public | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ostrom-with-487-takes-trapshoot-lawrence-trophy-marathon-captured.html | OSTROM WITH 487 TAKES TRAPSHOOT Lawrence Trophy Marathon Captured by Upstater Heistand Second at 476 | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/precise-us-policy-asked-in-mideast-survey-of-area-finds-middle.html | PRECISE US POLICY ASKED IN MIDEAST Survey of Area Finds Middle Course Often Mistaken for Indecisive Stand Mideast Wants US to Define Foreign Policy Survey Shows Defensive Arms Asked Alternative Is Lacking Menace Held Exaggerated Peril in Cooperation French Colonials Bitter Definite Policy Urged | By Sam Pope Brewer Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/prep-school-sports-pomfret-athletic-director-takes-vacation-from.html | Prep School Sports Pomfret Athletic Director Takes Vacation From Job But Not From Athletics First Stop Coral Gables Football at Miami A Good Hitting Pitcher | By Michael Strauss | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/prudence-l-murphy-a-prospective-bride.html | PRUDENCE L MURPHY A PROSPECTIVE BRIDE | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/quirks-of-the-campaign-an-analysis-of-some-incongruities-of-persons.html | Quirks of the Campaign An Analysis of Some Incongruities of Persons and Parties in 56 Race Eisenhowers Strength A WellInformed Man Two WellKnown Men How Harriman Looks | By James Reston Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rabbi-wolf-gold-67-a-founder-of-israel.html | RABBI WOLF GOLD 67 A FOUNDER OF ISRAEL | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/radar-line-conquers-arctic-wastes-3000mile-warning-net-rising-fast.html | Radar Line Conquers Arctic Wastes 3000Mile Warning Net Rising Fast Despite Perils USCanadian Air Warning Net Conquers Arctic Proposed in 1952 Tests Two Years Ago | By Hanson W Baldwinthe New York Times BY HANSON BALDWIN | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/radiotv-facilities-opened-in-atlanta.html | RADIOTV FACILITIES OPENED IN ATLANTA | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/random-notes-from-washington-strategy-splits-stevensons-camp.html | Random Notes From Washington Strategy Splits Stevensons Camp McClellan Lobby Inquiry to Move With CautionDulles Still Uses Stalin Text as a Guide to Soviet Union Policies Slow and Easy Back to Keck No Place to Show Wanted A Room Add Stalin Notes A Battle Weighed | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/reifkequigley.html | ReifkeQuigley | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/rival-democrats-agree-to-debate-kefauver-accepts-stevenson-offer-to.html | RIVAL DEMOCRATS AGREE TO DEBATE Kefauver Accepts Stevenson Offer to Meet in Florida to Discuss Political Issues No Time or Place Stevenson Unopposed | By Richard Jh Johnston Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/rudolphfriedheim.html | RudolphFriedheim | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/russia-appeals-anew-to-farmers-to-spur-output-more-products-at-less.html | RUSSIA APPEALS ANEW TO FARMERS TO SPUR OUTPUT More Products at Less Cost Called Only Way to Raise Standards of Living Called Consumers Goods Key SOVIET APPEALS ANEW TO FARMERS | By Welles Hangen Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/sayville-gets-reaction.html | Sayville Gets Reaction | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/scenestealers-at-the-theatre-the-plays-part-of-the-thing-in.html | SceneStealers At The Theatre The Plays Part of the Thing In Deciding What to Wear | By Barbara Land | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/securities-trade-eased-for-dutch-netherlands-bank-permits-sellers.html | SECURITIES TRADE EASED FOR DUTCH Netherlands Bank Permits Sellers of Guilder Stocks to Reinvest Dollars | By Paul Catz Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/service-regatta-put-off.html | Service Regatta Put Off | Special to THE NEW YORK TIMES | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/sharon-lee-davin-becomes-fiancee-she-will-be-wed-to-james-f-skinner.html | SHARON LEE DAVIN BECOMES FIANCEE She Will Be Wed to James F Skinner 3dBoth Are Students at Stanford | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/shields-annexes-sailing-laurels-tops-knapp by-3-points-for.html | SHIELDS ANNEXES SAILING LAURELS Tops Knapp by 3 Points for Larchmont Dinghy Title as Wind Cancels Finale | Special To The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ship-ore-by-dog-team-oceanic-iron-is-developing-openpit-mine-in.html | SHIP ORE BY DOG TEAM Oceanic Iron Is Developing OpenPit Mine in Arctic | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/showdown-looms-on-disarmament-soviets-reply-to-west-may-reveal-this.html | SHOWDOWN LOOMS ON DISARMAMENT Soviets Reply to West May Reveal This Week Whether It Really Wants Curbs Major Western Proposals Plan Offered by Soviet Gromykos Attack Analyzed | By Benjamin Welles Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/snowstorm-covers-new-england-area.html | SNOWSTORM COVERS NEW ENGLAND AREA | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/son-to-the-hw-werhans.html | Son to the HW Werhans | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/soviet-chiefs-say-british-curb-visit-bulganin-and-khrushchev-see.html | SOVIET CHIEFS SAY BRITISH CURB VISIT Bulganin and Khrushchev See Program for Trip Limiting Contacts With People SOVIET CHIEFS SAY BRITISH CURB VISIT | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/spanish-minister-en-route-to-us-foreign-affairs-chief-to-be-dulles.html | SPANISH MINISTER EN ROUTE TO US Foreign Affairs Chief to Be Dulles GuestHe Bears Message From Franco US Views on Tangier Sought | By Camille M Cianfarra Special To the New York Timesthe New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sports-of-the-times-hi-neighbor-the-eyeopener-double-surprise-the.html | Sports of The Times Hi Neighbor The EyeOpener Double Surprise The Third Trip | By Arthur Daley | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/spring-snowfall-hits-northeast-power-cut-off-an-unexpected.html | SPRING SNOWFALL HITS NORTHEAST POWER CUT OFF An Unexpected LateSeason Storm Once More Deposits Heavy Snow SPRING SNOWFALL HITS NORTHEAST Power Lines Affected Nine Inches in Westchester | The New York TimesThe New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/state-tip-on-tax-cut-husband-wife-each-can-lower-bill-if-filing.html | STATE TIP ON TAX CUT Husband Wife Each Can Lower Bill if Filing Separately | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/steel-letdown-deemed-remote-demand-in-third-quarter-is-expected-to.html | STEEL LETDOWN DEEMED REMOTE Demand in Third Quarter Is Expected to Maintain Mills Above 90 of Capacity NEW HIGH HELD POSSIBLE This View Does Not Consider Strike or Shutdowns Due to Emergency Repairs Price Rise Accepted | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/strijdom-assails-clergymen-critics.html | Strijdom Assails Clergymen Critics | Special to The New York TimesThe New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/students-earn-up-to-100000000-now-foreign-annex-is-planned-worlds.html | Students Earn Up to 100000000 Now Foreign Annex Is Planned Worlds Largest Management University Has Campus in the Heart of Times Square TIMES SQ CAMPUS FOR MANAGEMENT Membership Tripled | By Carl Spielvogel | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/television-dated-twentieth-century-betty-grables-ankles-outturn-the.html | Television Dated Twentieth Century Betty Grables Ankles OutTurn the Phrases Stage Farce Adapted on Ford Jubilee Puppet Pinafore Masterful Shots Telephone Time Bows Judy Garland Returns 64000 Challenge | By Jp Shanley | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/the-business-bookshelf-tax-scale-proposed-other-business-books.html | THE BUSINESS BOOKSHELF Tax Scale Proposed OTHER BUSINESS BOOKS | By Burton Crane | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/the-master-and-the-amateur-jack-burkeken-venturi-big-year-in-1952.html | The Master and the Amateur Jack BurkeKen Venturi Big Year in 1952 Byron Nelson His Idol | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/theatre-tore-segelcke-actress-from-the-national-theatre-of-oslo.html | Theatre Tore Segelcke Actress From the National Theatre of Oslo Gives OneWoman Show at Town Hall | By Brooks Atkinson | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/thetis-touliatou-is-married-here-smith-graduate-wears-silk-taffeta.html | THETIS TOULIATOU IS MARRIED HERE Smith Graduate Wears Silk Taffeta at Wedding to John W Reavis Jr | Bradford Bachrach | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/un-chief-speeds-mideast-mission-hammarskjold-cutting-short.html | UN CHIEF SPEEDS MIDEAST MISSION Hammarskjold Cutting Short Preliminaries in Rome Flies at Once to Beirut | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/union-men-gather-under-police-guard.html | UNION MEN GATHER UNDER POLICE GUARD | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/us-gives-25-million-to-turkey-for-trade-us-gives-turkey-25000000.html | US Gives 25 Million To Turkey for Trade US GIVES TURKEY 25000000 LOAN | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/us-stresses-freedom-to-go.html | US Stresses Freedom to Go | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/violation-of-tafthartley-act-is-laid-to-equity-by-council-of-stock.html | Violation of TaftHartley Act Is Laid To Equity by Council of Stock Theatres | By Sam Zolotow | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/visual-arts-stressed-report-bids-harvard-spend-6500000-on-program.html | VISUAL ARTS STRESSED Report Bids Harvard Spend 6500000 on Program | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archiv es/war-hero-to-star-in-the-way-back-murphy-signed-by-universal-for.html | WAR HERO TO STAR IN THE WAY BACK Murphy Signed by Universal for Sequel to Film on His Battlefield Exploits Debbie Reynolds to Star | By Thomas M Pryor Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/wc-haines-dies-weather-expert-meteorologist-had-been-with-byrd-on.html | WC HAINES DIES WEATHER EXPERT Meteorologist Had Been With Byrd on Three Expeditions to North and South Poles Unfailing Good Nature Weather Mans Problems | The New York Times Studio | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/wedding-is-held-for-mimi-schorr-philadelphia-girl-married-to.html | WEDDING IS HELD FOR MIMI SCHORR Philadelphia Girl Married to Frederic A Nicholson a U of Virginia Law Graduate | Special to The New York TimesPhillips | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/welles-to-make-television-films-star-will-organize-repertory-unit.html | WELLES TO MAKE TELEVISION FILMS Star Will Organize Repertory Unit to Produce OneHour Features for Desilu | Special to The New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/will-j-reid-head-of-hancock-oil-co.html | WILL J REID HEAD OF HANCOCK OIL CO | Special to THE NEW YORK TIMES | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/zurich-market-led-by-us-blue-chips-us-shares-lead-in-zurich-market.html | Zurich Market Led By US Blue Chips US SHARES LEAD IN ZURICH MARKET Must Be SwissOwned | By George H Morison Special To the New York Times | RE0000204157 | 1984-05-03 | B00000586260 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/12-more-win-grants-list-of-wilson-fellows-in-new-york-city-area.html | 12 MORE WIN GRANTS List of Wilson Fellows in New York City Area Extended | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/3-die-in-jersey-blaze-fire-at-neptune-kills-father-and-2-sons4.html | 3 DIE IN JERSEY BLAZE Fire at Neptune Kills Father and 2 Sons4 Escape | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/4-career-envoys-sworn-in-capital-top-state-department-aides-first.html | 4 CAREER ENVOYS SWORN IN CAPITAL Top State Department Aides First to Hold New Rank 4 CAREER ENVOYS SWORN IN CAPITAL Foremost Political Expert | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/5000-at-services-for-six-firemen-new-yorks-fire-department-bids-a.html | 5000 AT SERVICES FOR SIX FIREMEN New Yorks Fire Department Bids a Solemn Farewell to Six Men Killed in a Blaze in East Bronx | The New York Times by Patrick A Burns | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/adenauer-confers-on-world-situation.html | ADENAUER CONFERS ON WORLD SITUATION | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/arthritis-and-rheumatism-foundation-will-gain-from-tours-of-homes.html | Arthritis and Rheumatism Foundation Will Gain From Tours of Homes Here | David Workman | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/asia-survey-finds-need-of-more-aid-some-see-cut-in-us-living.html | ASIA SURVEY FINDS NEED OF MORE AID Some See Cut in US Living Standard to Provide Help | By Am Rosenthal Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/atkinson-boots-home-four-winners-at-jamaica-high-voltage-75.html | Atkinson Boots Home Four Winners at Jamaica HIGH VOLTAGE 75 TRIUMPHS IN DASH Atkinson Pilots Favorite 2 Other Wheatley Racers to Victory7 Choices Win | By William R Conklin | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/barbara-berger-to-wed-fiancee-of-robert-d-bring-wharton-school.html | BARBARA BERGER TO WED Fiancee of Robert D Bring Wharton School Student | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/baxter-tv-talks-to-be-renewed-professors-shakespearean-lectures.html | BAXTER TV TALKS TO BE RENEWED Professors Shakespearean Lectures Will Appear on WCBS for 12 Sundays | By Val Adams | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/bey-of-tunis-moves-to-form-new-regime.html | BEY OF TUNIS MOVES TO FORM NEW REGIME | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/bill-affecting-tax-for-55-still-pends.html | BILL AFFECTING TAX FOR 55 STILL PENDS | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/bonn-to-yield-31-who-favor-soviet-agrees-to-deliver-convicts-who.html | BONN TO YIELD 31 WHO FAVOR SOVIET Agrees to Deliver Convicts Who Ask to Return Home Other Cases Studied | By Arthur J Olsen Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/books-of-the-times-author-at-best-in-short-stories-triangle-becomes.html | Books of The Times author at Best in Short Stories Triangle Becomes a Quadrangle | By Charles Poore | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/ceylons-new-leader-opposes-expropriation.html | Ceylons New Leader Opposes Expropriation | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/chicago-increases-guard-over-union.html | CHICAGO INCREASES GUARD OVER UNION | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/company-will-begin-oil-hunt-in-pakistan.html | COMPANY WILL BEGIN OIL HUNT IN PAKISTAN | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/critics-foreseeing-small-wars-question-value-of-radar-fence-they.html | Critics Foreseeing Small Wars Question Value of Radar Fence They Say Nuclear Stockpiles Obviate Mass Attacks by Soviet and Allies But Arctic Line Fills Gaps No Answer to Critics New Defenses May be Added Magnetic Storms Cited Knowledge About Radar Enemy Can Slip Through | By Hanson W Baldwinthe New York Times BY HANSON W BALDWIN | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/cuban-officers-deny-plot.html | Cuban Officers Deny Plot | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/curb-on-russians-denied-by-british-london-says-soviet-leaders-can.html | CURB ON RUSSIANS DENIED BY BRITISH London Says Soviet Leaders Can See Workers on Visit CURB ON RUSSIANS DENIED BY BRITISH Industry Fair in Program Propaganda Aim Discerned | By Thomas P Ronan Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/cyprus-plane-bomb-linked-to-letter.html | CYPRUS PLANE BOMB LINKED TO LETTER | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/czech-red-scores-gottwald-cult-leader-blames-communists-as-party.html | CZECH RED SCORES GOTTWALD CULT Leader Blames Communists as Party for Veneration of Late President | By Sydney Gruson Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/debate-is-deferred-stevenson-unable-to-meet-with-kefauver-this-week.html | DEBATE IS DEFERRED Stevenson Unable to Meet With Kefauver This Week | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/deborah-a-toll-becomes-fiancee-u-of-california-alumna-will-be.html | DEBORAH A TOLL BECOMES FIANCEE U of California Alumna Will Be Married to 2d Lieut Russell S Reynolds Jr | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dior-necklaces-look-like-kings-ransom.html | Dior Necklaces Look Like Kings Ransom | Photographed by Somoroff For the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eisenhower-asks-rise-in-arms-fund-547100000-added-to-1957-budget.html | EISENHOWER ASKS RISE IN ARMS FUND 547100000 Added to 1957 Budget Would Go Chiefly for More Top Bombers Major Use for Added Funds Detailed Analysis Eyes on Senate Inquiry | By Anthony Leviero Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eisenhower-off-on-golf-holiday-flies-to-augusta-with-wife-and.html | EISENHOWER OFF ON GOLF HOLIDAY Flies to Augusta With Wife and MotherinLawPlays Round In Afternoon 4 Members Meet Plane Hagerty Only Staff Aide | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/five-marines-die-in-swamp-during-parris-island-march-another.html | Five Marines Die in Swamp During Parris Island March Another Recruit Missing General Pate at Scene for Personal Inquiry FIVE MARINES DIE IN CAROLINA HIKE 5 Apparently Drowned In Corps About a Month Survivors Tell of March Confusion Then Panic LIST OF MARINE VICTIMS | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/food-candyland-the-penny-favorites-of-yesterday-are-found-in-tiny.html | Food Candyland The Penny Favorites of Yesterday Are Found in Tiny Brooklyn Store | By June Owen | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/francos-voice-abroad-alberto-martin-artajo-early-catholic-leader.html | Francos Voice Abroad Alberto Martin Artajo Early Catholic Leader | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/gop-chiefs-open-new-fight-to-get-a-good-farm-bill-act-after.html | GOP CHIEFS OPEN NEW FIGHT TO GET A GOOD FARM BILL Act After Eisenhower Says Compromise Measure Fails to Meet Test Strong GOP Vote Sought GOP CHIEFS OPEN NEW FARM FIGHT TwoHour Debate Set What the Bill Contains PRICE SUPPORTS DUAL PARITY SOIL BANK SMALL FEED GRAINS CORN DAIRY PRODUCTS TWOPRICE WHEAT TWOPRICE RICE | By William M Blair Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/graham-outlines-57-grusade-here-evangelist-tells-of-8week.html | GRAHAM OUTLINES 57 GRUSADE HERE Evangelist Tells of 8Week PlansUrges Support of 1000 Protestant Clerics Will Preach Basic Principles Wants No Honorarium | By George Dugan | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/haasodonoghue.html | HaasODonoghue | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hammarskjold-sees-pope-on-peace-aims-and-flies-to-beirut-pope-gives.html | Hammarskjold Sees Pope on Peace Aims And Flies to Beirut POPE GIVES VIEWS TO HAMMARSKJOLD Jerusalem is Divided Hammarskjold in Lebanon Israel Egypt Make Charges | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/harriman-vetoes-bill-county-treasurer-still-barred-from-using-own.html | HARRIMAN VETOES BILL County Treasurer Still Barred From Using Own Bank | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-court-bars-ouster-for-using-5th-amendment-orders-city-to.html | HIGH COURT BARS OUSTER FOR USING 5TH AMENDMENT Orders City to Reinstate Dr Slochower to the Faculty of Brooklyn College 54 RULING IN RED CASE Due Process Violated Jurists FindProfessor Faces Another Suspension | By Luther A Huston Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-court-rejects-bramblett-appeal.html | HIGH COURT REJECTS BRAMBLETT APPEAL | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-school-sports-notes-how-to-become-an-expert-at-bowling-first.html | High School Sports Notes How to Become an Expert at Bowling First Take Some | By William J Flynn | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hilario-moncado-filipino-leader-dead-presidential-candidate-fought.html | Hilario Moncado Filipino Leader Dead Presidential Candidate Fought US Ties | The New York Times 1941 | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hoover-to-testify-on-presidency-issue.html | HOOVER TO TESTIFY ON PRESIDENCY ISSUE | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/in-the-nation-a-criticism-endorsed-by-career-diplomats-a-bill-of.html | In The Nation A Criticism Endorsed by Career Diplomats A Bill of Particulars The PolicyMakers | By Arthur Krock | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/indochina-story-bought-for-film-bryna-will-make-deliver-us-from.html | INDOCHINA STORY BOUGHT FOR FILM Bryna Will Make Deliver Us From Evil About a Navy Physician and Refugees MGM Signs Swiss Actress Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/indonesia-charts-neutral-course-premier-seeks-ties-to-east-and.html | INDONESIA CHARTS NEUTRAL COURSE Premier Seeks Ties to East and WestBars Military or Political Treaties | The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/industrials-gain-on-london-board-giltedges-decline-slightly-borax.html | INDUSTRIALS GAIN ON LONDON BOARD GiltEdges Decline Slightly Borax and Hudsons Bay Strong on US Buying | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/insurance-bill-signed-companies-in-state-may-invest-up-to-1-of.html | INSURANCE BILL SIGNED Companies in State May Invest Up to 1 of Funds Abroad | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/israelis-wipe-out-suicide-band-of-5-egyptian-raiders-penetrate-to.html | ISRAELIS WIPE OUT SUICIDE BAND OF 5 Egyptian Raiders Penetrate to 15 Miles of Tel Aviv Groups Still at Large ISRAELIS WIPE OUT SUICIDE BAND OF 5 Both Groups Open Fire Egypt Reports Israeli Plane Points of Raiders Attack Other Raids Reported Egypt Reports Attack | By Homer Bigart Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jane-rollenhagen-engaged-to-marry.html | JANE ROLLENHAGEN ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jersey-wiretap-bill-adopted.html | Jersey Wiretap Bill Adopted | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jobs-rise-500000-for-march-record-earnings-hit-peak-jobs-rise.html | Jobs Rise 500000 For March Record Earnings Hit Peak JOBS RISE 500000 TO MARCH RECORD 16800000 in Plants | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jr-tiffany-67-was-jersey-aide-former-assistant-attorney-general.html | JR TIFFANY 67 WAS JERSEY AIDE Former Assistant Attorney General ExJudge Dies Business Mens Counsel | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/kefauver-installs-jersey-city-group.html | KEFAUVER INSTALLS JERSEY CITY GROUP | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/kellogg-picked-to-head-big-board-veteran-broker-40-was-youngest-on.html | Kellogg Picked to Head Big Board Veteran Broker 40 Was Youngest on Exchange at 21 Choice for Chairman Also Is Member of Port Authority | David Berns | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/latters-to-the-times-trading-with-soviet-russia-data-asked-on.html | Latters to The Times Trading With Soviet Russia Data Asked on Material Removed From Embargo List Appointment of Teachers WILLIAM JANSEN Eastern Zone Exodus Noted Continued Flight Is Attributed to Repression Under Communists For a Quiet Subway Name for Columbus Circle | ROBERT F KENNEDYCHARLES STERNBERGTAD ADAMOWSKIMANOLIS SAMIOS | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lysenko-stalins-protege-out-as-soviets-scientific-chieftain.html | Lysenko Stalins Protege Out As Soviets Scientific Chieftain Principals in Soviet Science Shifts | By Welles Hangen Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/milwaukee-tops-champions-8-to-4-braves-move-ahead-in-series-54-as.html | MILWAUKEE TOPS CHAMPIONS 8 TO 4 Braves Move Ahead in Series 54 as Dodger Rally in Ninth Falls Short | By Roscoe McGowen Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/miss-hood-is-bride-wed-to-laughlin-phillips-a-state-department-aide.html | MISS HOOD IS BRIDE Wed to Laughlin Phillips a State Department Aide | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/missouri-unions-unite-state-teamsters-loses-fight-to-stop-cio.html | MISSOURI UNIONS UNITE State Teamsters Loses Fight to Stop CIO Merger | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/more-us-aircraft-pledged-pakistan.html | MORE US AIRCRAFT PLEDGED PAKISTAN | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
|---|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/moroccan-strike-curbs-us-bases-key-supply-depot-placed-on-emergency.html | MOROCCAN STRIKE CURBS US BASES Key Supply Depot Placed on Emergency Basis as 6800 Workers Walk Out Other US Bases Affected Military Aides Meet | By Thomas F Brady Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/most-grains-sag-in-pits-in-chicago-liquidation-laid-to-doubt-on.html | MOST GRAINS SAG IN PITS IN CHICAGO Liquidation Laid to Doubt on Farm Bills Fate Sends All but Rye Lower | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/mrs-cf-adams-87-widow-of-navy-aide.html | MRS CF ADAMS 87 WIDOW OF NAVY AIDE | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/mrs-rd-haws-has-daughter.html | Mrs RD Haws Has Daughter | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/musicians-trial-begins-on-coast-13-rebel-members-of-local-47.html | MUSICIANS TRIAL BEGINS ON COAST 13 Rebel Members of Local 47 Challenge Petrillos Role as Judge and Jury | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/navy-tops-muhlenberg-midshipmen-win-64-with-3-unearned-runs-in-8th.html | NAVY TOPS MUHLENBERG Midshipmen Win 64 With 3 Unearned Runs in 8th | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/navy-1952-olympic-title-crew-returns-to-competition-saturday-event.html | Navys 1952 Olympic Title Crew Returns to Competition Saturday EVENT IS TUNEUP FOR 1956 TRYOUTS Navy Graduates Face Middie and Princeton Varsities on Severn River Saturday Admirals Race Mays Strength Impresses Goes | By Allison Danzig | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/new-delhi-to-seize-diamond-industry.html | NEW DELHI TO SEIZE DIAMOND INDUSTRY | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/new-drugs-tried-in-cancer-study-malaria-compounds-show-promise-in.html | NEW DRUGS TRIED IN CANCER STUDY Malaria Compounds Show Promise in Treatment Chemists Are Told Tests Made in Bronx | By Charles Grutzner Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/office-clerks-sleeptesting-new-pajamas-the-unconscious-state.html | Office Clerks SleepTesting New Pajamas The Unconscious State | By Agnes McCarty | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/ohanlon-to-talk-at-plays-by-bard-patrolman-will-contribute-to.html | OHANLON TO TALK AT PLAYS BY BARD Patrolman Will Contribute to Shakespeare Series This Summer in Park Here | By Sam Zolotow | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/one-medic-show-loses-units-seal-coast-medical-society-acts-after.html | ONE MEDIC SHOW LOSES UNITS SEAL Coast Medical Society Acts After Caesarean Birth Scene Is Deleted | By Oscar Godbout Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/package-makers-show-new-ideas-eggs-are-wrapped-in-plastic-to-cut.html | PACKAGE MAKERS SHOW NEW IDEAS Eggs Are Wrapped in Plastic to Cut BreakageRecord Set in Exhibitors | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/philippines-honor-rayburn-at-fete.html | PHILIPPINES HONOR RAYBURN AT FETE | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/poujadists-lose-seats-rightwing-group-suffers-its-first-electoral.html | POUJADISTS LOSE SEATS RightWing Group Suffers Its First Electoral Setback | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/president-offers-civil-rights-plan-calls-for-6man-study-board-and.html | PRESIDENT OFFERS CIVIL RIGHTS PLAN Calls for 6Man Study Board and Special Justice Unit Congress Is Hostile PRESIDENT OFFERS CIVIL RIGHTS PLAN | By William S White Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/puerto-rico-tracks-attack-franchise.html | PUERTO RICO TRACKS ATTACK FRANCHISE | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/raceway-tax-rise-voted-nassau-law-implements-bill-awaiting.html | RACEWAY TAX RISE VOTED Nassau Law Implements Bill Awaiting Governors Action | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/red-peace-council-urges-atomic-ban.html | RED PEACE COUNCIL URGES ATOMIC BAN | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rev-agfred-arnold-white-plains-cleric.html | REV AGFRED ARNOLD WHITE PLAINS CLERIC | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ribicoff-deplores-appeal-to-industry.html | RIBICOFF DEPLORES APPEAL TO INDUSTRY | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/riegel-paper-elects-two-directors.html | Riegel Paper Elects Two Directors | Matag | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rita-dooling-engaged-south-amboy-girl-to-be-wed-to-lieut-r-spencer.html | RITA DOOLING ENGAGED South Amboy Girl to Be Wed to Lieut R Spencer Brent | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/score-and-feller-pitch-64-victory-indians-pound-worthington-giants.html | SCORE AND FELLER PITCH 64 VICTORY Indians Pound Worthington Giants for Three Runs in 2d and Two in 3d Giants Lead Briefly Players Praise Field | By Louis Effrat Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/senators-assail-secrecy-of-cia-begin-showdown-battle-to-have-agency.html | SENATORS ASSAIL SECRECY OF CIA Begin Showdown Battle to Have Agency Checked by Congress Watchdog | By Russell Baker Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/silverfain.html | SilverFain | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/simpsons-harnessracing-theories-pay-off-south-carolinian-36-is-a.html | Simpsons HarnessRacing Theories Pay Off South Carolinian 36 Is a Leading Driver Trains Big String Gait Not Forced Long Schooling Unprofitable | By Frank M Blunk | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/slochower-to-get-and-lose-old-job-brooklyn-college-to-take-him-back.html | SLOCHOWER TO GET AND LOSE OLD JOB Brooklyn College to Take Him Back Under High Court Edict Then Suspend Him Others Similarly Ousted Different Charges Planned | By Leonard Buder | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/son-to-the-rb-mccurdys.html | Son to the RB McCurdys | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/soviet-hosts-hail-us-at-ship-party-vodka-breakfast-friendship.html | SOVIET HOSTS HAIL US AT SHIP PARTY Vodka Breakfast Friendship Toasts Mark Polar Groups Visit to Russian Whaler Reciprocal Visits Made Exchange of Toasts | By Bernard Kalb Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/soviet-plans-aid-for-west-europe-if-us-funds-end-tells-nations-in.html | SOVIET PLANS AID FOR WEST EUROPE IF US FUNDS END Tells Nations in UN Group to Look Toward Moscow for Energy Needs Oil Coal Rises Forecast | By Michael L Hoffman Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/spanish-minister-begins-us-visit-foreign-chief-is-welcomed-by.html | SPANISH MINISTER BEGINS US VISIT Foreign Chief Is Welcomed by DullesStarts Talks Today on Pact on Bases | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/spanish-morocco-acclaims-sultan-monarch-gets-ovation-as-he-pays.html | SPANISH MOROCCO ACCLAIMS SULTAN Monarch Gets Ovation as He Pays First Visit to Zone Countrys Unity Hailed | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/split-on-algeria-narrows-in-paris-mendesfrance-displeased-by-course.html | SPLIT ON ALGERIA NARROWS IN PARIS MendesFrance Displeased by Course of Mollet but Crisis Is Reported Averted | By Robert C Doty Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/sports-of-the-times-out-of-nowhere-false-prophecy-the-breakthrough.html | Sports of The Times Out of Nowhere False Prophecy The BreakThrough Minor Objective | By Arthur Daley | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/stassen-says-us-may-add-troops-warns-london-disarmament-talk-of.html | STASSEN SAYS US MAY ADD TROOPS Warns London Disarmament Talk of Possibility if No Accord Is Reached | By Benjamin Welles Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/state-picks-winner-gets-263835-on-uncashed-winning-mutuel-tickets.html | STATE PICKS WINNER Gets 263835 on Uncashed Winning Mutuel Tickets | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archiv es/state-wins-fight-on-road-tax-lien-supreme-court-upholds-right-of.html | STATE WINS FIGHT ON ROAD TAX LIEN Supreme Court Upholds Right of New York to Attach Repossessed Vehicles Cartage Concern Defaulted | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stengel-calls-kubek-possibility-to-start-in-left-field-for-yarks.html | Stengel Calls Kubek Possibility To Start in Left Field for Yarks Manager Says He Wouldnt Hesitate to Use Lumpe at ShortstopTurleys Improvement Lifts Mound Hopes Kubek Amazes Casey Hunter Noren Drilling | By John Drebinger Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stevenson-faces-home-test-today-moderate-turnout-seen-in-illinois.html | STEVENSON FACES HOME TEST TODAY Moderate Turnout Seen in Illinois PrimaryWriteIn for Kefauver a Challenge | By Richard Jh Johnston Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/student-is-fiance-of-rochella-sklut.html | STUDENT IS FIANCE OF ROCHELLA SKLUT | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/teacher-is-man-of-year-among-the-handicapped.html | Teacher Is Man of Year Among the Handicapped | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/teachers-assert-boycott-remains-extracurricular-activities-wont-be.html | TEACHERS ASSERT BOYCOTT REMAINS ExtraCurricular Activities Wont Be Resumed Under Threat Officer Declares SALARY PACT PUT FIRST Municipal College Staffs to share in RiseParents Groups Backs Increase | By Benjamin Fine | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/texts-of-the-majority-opinion-and-dissents-in-slochower-case-the.html | Texts of the Majority Opinion and Dissents in Slochower Case The Opinion of the Court Identified as Red in 1941 Rulings of New York Courts Disagree With State Court Boards Reasoning Rejected Dissent of Justice Reed Assumption by Court Scored Deny Due Process Violation Rights of School Officials Dissent of Justice Harlan | Special to The New York TimesThe New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/treasury-bill-rate-climbs-to-2497.html | TREASURY BILL RATE CLIMBS TO 2497 | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-canada-to-hold-waterpower-talk.html | US CANADA TO HOLD WATERPOWER TALK | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-promises-to-oppose-middle-east-aggression-pledges-help-to.html | US PROMISES TO OPPOSE MIDDLE EAST AGGRESSION PLEDGES HELP TO VICTIMS EISENHOWER ACTS Declaration of Policy Puts Constitutional Limit on Action Support for UN Mission US PLEDGES AID TO CURB MIDEAST Trumans Action Recalled Dulles to Brief Leaders Envoy Recalled for Talks Byroade Sees Nasser | By Edwin L Dale Jr Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives-told-to-keep-world-labor-tie.html | US TOLD TO KEEP WORLD LABOR TIE | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/warren-favors-parole-revision-tells-parley-professionals-not.html | WARREN FAVORS PAROLE REVISION Tells Parley Professionals Not Politicians Should Direct Rehabilitation | Special to The New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/wast-is-accused-by-cairo-deputy-minister-of-state-says-big-three.html | WAST IS ACCUSED BY CAIRO DEPUTY Minister of State Says Big Three Caused Tension in MideastHails Soviet Sadat Is Close to Nasser Sharett Warns Nasser King of Jordan Visits Syria Libyan Premier Flies to Cairo | By Osgood Caruthers Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/william-f-higgins-cotton-broker-67.html | WILLIAM F HIGGINS COTTON BROKER 67 | Special to THE NEW YORK TIMES | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/wood-field-and-stream-law-in-massachusetts-hinders-efforts-to-cut.html | Wood Field and Stream Law in Massachusetts Hinders Efforts to Cut Slaughter of Deer by Dogs | By John W Randolph Special To the New York Times | RE0000204158 | 1984-05-03 | B00000586261 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/260-state-students-cited.html | 260 State Students Cited | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/3500-rumanians-said-to-end-exile.html | 3500 RUMANIANS SAID TO END EXILE | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/a-russian-view-on-news.html | A Russian View on News | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/about-art-and-artists-american-graphic-society-opens-40th.html | About Art and Artists American Graphic Society Opens 40th Exhibition With 250 Diverse Works | By Howard Devree | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/about-new-york-assistant-stage-director-at-city-opera-is-man-who.html | About New York Assistant Stage Director at City Opera Is Man Who Does Almost Everything but Sing | By Meyer Berger | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/african-tobacco-sales-halt.html | African Tobacco Sales Halt | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/agitator-to-premier-habib-bourguiba-avoiding-oratory-difficult.html | Agitator to Premier Habib Bourguiba Avoiding Oratory Difficult | The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/airport-in-cyprus-being-run-by-raf.html | AIRPORT IN CYPRUS BEING RUN BY RAF | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/antiques-put-to-good-use-in-the-home.html | Antiques Put To Good Use In the Home | By Sanka Knox | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/arms-cup-parley-is-at-standstill-next-move-is-up-to-soviet-west.html | ARMS CUP PARLEY IS AT STANDSTILL Next Move Is Up to Soviet West HoldsTalks Said to Be in Peril of Stalling Basic Differences Noted | By Benjamin Welles Special to the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-1-no-title-replying-to-lawyers-guild-he-hints-agents-got.html | Article 1  No Title Replying to Lawyers Guild He Hints Agents Got Party Plans at Secret Meeting Statement by Guild Chief | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-2-no-title-planes-made-it-possible.html | Article 2  No Title Planes Made It Possible | The New York Times by Hanson W Baldwin | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-4-no-title.html | Article 4  No Title | Charles Rossi | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/assigning-of-jobs-scored-in-soviet-young-communists-leader-asks-end.html | ASSIGNING OF JOBS SCORED IN SOVIET Young Communists Leader Asks End of Recruiting for 18500000 in League Convictions Reported A Leading Beria Henchman | By Welles Hangen Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/australian-fellowships-set-up.html | Australian Fellowships Set Up | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/baptists-deplore-racial-prejudice-group-of-leaders-in-south.html | BAPTISTS DEPLORE RACIAL PREJUDICE Group of Leaders in South Speaking as Individuals Urges Christian Action | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/barnacles-honor-edward-shaughnessy-as-waterfront-man-of-the-year.html | Barnacles Honor Edward Shaughnessy As Waterfront Man of the Year 1955 | The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/blackmail-hinted-at-inquiry-into-us-uniform-contracts-witness.html | Blackmail Hinted at Inquiry Into US Uniform Contracts Witness Suggests Threats Followed Gifts of Bonds to Federal Workers | By Russell Baker Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/blast-shakes-westchester.html | Blast Shakes Westchester | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/books-of-the-times-father-was-artillery-colonel-views-on-yalu-river.html | Books of The Times Father Was Artillery Colonel Views on Yalu River Policy | By Charles Poore | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/bourguiba-named-tunisian-premier-top-nationalist-had-not-been.html | BOURGUIBA NAMED TUNISIAN PREMIER Top Nationalist Had Not Been Expected to Head Nations First Free Government | By Michael Clark Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/boys-farm-l00-years-old.html | Boys Farm l00 Years Old | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/britain-grounds-some-jets.html | Britain Grounds Some Jets | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/british-back-saigon-in-reply-to-soviet.html | BRITISH BACK SAIGON IN REPLY TO SOVIET | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/british-offer-aid-to-baghdad-unit-tell-pacts-economic-council-of.html | BRITISH OFFER AID TO BAGHDAD UNIT Tell Pacts Economic Council of 700000 for Technical Help in Areas Progress | Dispatch of The Times London | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/britons-welcome-us-mideast-view-encouraged-by-eisenhowers-warning.html | BRITONS WELCOME US MIDEAST VIEW Encouraged by Eisenhowers Warning to Aggressors French Also Pleased | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/brownell-calls-for-rights-bills-pleads-for-house-measure-to-prevent.html | BROWNELL CALLS FOR RIGHTS BILLS Pleads for House Measure to Prevent Violations Celler is Critical Too Little and Too Late | By Joseph A Loftus Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/building-activity-rising-march-total-of-2980000000-started-ties.html | BUILDING ACTIVITY RISING March Total of 2980000000 Started Ties Months Record | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/burkewilson.html | BurkeWilson | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/cairo-talks-begun-by-hammarskjold-un-chief-sees-the-foreign.html | CAIRO TALKS BEGUN BY HAMMARSKJOLD UN Chief Sees the Foreign MinisterTo Confer With Nasser Today on Crisis No Statement CAIRO TALK BEGUN BY HAMMARSKJOLD | By Osgood Caruthers Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/canada-bars-paul-robeson.html | Canada Bars Paul Robeson | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/canada-to-join-us-in-july-atom-alert-us-canada-plan-joint-atom.html | Canada to Join US In July Atom Alert US CANADA PLAN JOINT ATOM ALERT | By Charles E Egan Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/captive-states-unit-to-meet-in-europe.html | CAPTIVE STATES UNIT TO MEET IN EUROPE | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/centrals-trains-75-on-schedule.html | CENTRALS TRAINS 75 ON SCHEDULE | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ceylon-in-no-rush-to-expel-british-demand-of-winning-coalition-that.html | CEYLON IN NO RUSH TO EXPEL BRITISH Demand of Winning Coalition That They Quit Bases Falls on Ears Mostly Deaf | By Am Rosenthal Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/china-to-get-tractors-britain-says-exceptions-can-be-made-to.html | CHINA TO GET TRACTORS Britain Says Exceptions Can Be Made to Embargo List | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/compromise-bill-hits-farm-snag-some-republicans-balk-at.html | COMPROMISE BILL HITS FARM SNAG Some Republicans Balk at Administration Change House Votes Today | By William M Blair Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/directors-oppose-bethlehem-split-grace-says-board-believes-mode.html | DIRECTORS OPPOSE BETHLEHEM SPLIT Grace Says Board Believes Mode Inappropriate Now but Possible in Future High Salaries Criticized DIRECTORS OPPOSE BETHLEHEM SPLIT OTHER STEEL MEETINGS Pittsburgh | By Jack R Ryan Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dividends-in-february-topped-1955-payments.html | Dividends in February Topped 1955 Payments | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dodger-stock-high-with-brooklyn-grandmother-but-value-of-shares-is.html | Dodger Stock High With Brooklyn Grandmother But Value of Shares Is Secondary to Part Owner Mrs Smith Forgets Troubles While at Baseball Park Purchase Comes as Surprise Thrift Shop Yields Fun OMalley a Lucky Man | By Edith Evans Asburythe New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/double-returns-257-at-westbury-but-parlay-figures-on-truly-clever.html | DOUBLE RETURNS 257 AT WESTBURY But Parlay Figures on Truly Clever and Miracle Henry Amount to 1112 | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/earnings-raised-by-philip-morris-first-quarter-sales-up-26-net-40.html | EARNINGS RAISED BY PHILIP MORRIS First Quarter Sales Up 26 Net 40 President Says at Stockholder Meeting OTHER COMPANY PARLEYS Duquesne Light Profiits Up Consolidated Cement Corp Votes Stock Rise Split DUQUESNE LIGHT CO OTHER MEETINGS Consolidated Cement Decca Records Inc GraysonRobinson COMPANIES HOLD ANNUAL MEETINGS HewittRobins Inc Kroehler Mfg Co Liquid Carbonic Melville Shoe Corp North American Car Ohio Match Co Union Bag  Paper Co Union Oil of California United Airlines | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/eisenhower-golfs-signs-private-bills.html | EISENHOWER GOLFS SIGNS PRIVATE BILLS | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/eisenhower-hails-stand.html | Eisenhower Hails Stand | Special to The N ew York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/employe-of-mirror-defies-senate-unit-on-communist-tie.html | Employe of Mirror Defies senate Unit On Communist Tie | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fair-lady-team-is-out-of-action-lerner-and-loewe-suspend-plans-for.html | FAIR LADY TEAM IS OUT OF ACTION Lerner and Loewe Suspend Plans for New Musicals While They Get Rest | By Sam Zolotow | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fire-head-scores-hazards-in-bronx-cavanagh-cites-violations-in.html | FIRE HEAD SCORES HAZARDS IN BRONX Cavanagh Cites Violations in Factory and Calls for Better Housekeeping | The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fireman-held-in-arson-lieutenant-in-dumont-nj-is-accused-in.html | FIREMAN HELD IN ARSON Lieutenant in Dumont NJ Is Accused in Firehouse Blaze | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/florida-leaders-on-primary-fence-prefer-stevenson-but-are-reluctant.html | FLORIDA LEADERS ON PRIMARY FENCE Prefer Stevenson but Are Reluctant to Aid Him Against Kefauver | By Wh Lawrence Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/food-news-shad-roe-in-sauce-chateaubriand-suggests-a-recipe-of.html | Food News Shad Roe in Sauce Chateaubriand Suggests a Recipe of Sorrel Cream and Wine California and France Have Tangy Varieties of the Fish Eggs Shad Roe From California | By Jane Nickerson | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/foreign-affairs-what-is-titoism-iithe-carrot-of-capitalism.html | Foreign Affairs What Is Titoism IIThe Carrot of Capitalism | By Cl Sulzbehger | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/frank-j-glueck-68-hydraulics-expert.html | FRANK J GLUECK 68 HYDRAULICS EXPERT | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/giltedges-lead-rally-in-london-stock-market-opens-weak-but-closes.html | GILTEDGES LEAD RALLY IN LONDON Stock Market Opens Weak but Closes Only Mixed Borax Climbs Again ZURICH STOCK EXCH AMSTERDAM STOCK EXCH FRANKFORT STOCK EXCH | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/grain-prices-sag-then-stage-rally-final-changes-are-irregular-in.html | GRAIN PRICES SAG THEN STAGE RALLY Final Changes Are Irregular in Wheat Corn Soybeans Oats and Rye Dip Price Moves Mixed | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/harriman-vetoes-sickpay-tax-cut-rejects-bill-without-comment.html | HARRIMAN VETOES SICKPAY TAX CUT Rejects Bill Without Comment Accepts Board to Set Up State Worker Health Aid HARRIMAN VETOES SICK PAY TAX CUT | By Warren Weaver Jr Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/hartford-rebels-lose-regular-democrats-win-41-retain-party-control.html | HARTFORD REBELS LOSE Regular Democrats Win 41 Retain Party Control | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/helen-l-johnson-engaged-to-wed-graduate-nurse-is-affianced-to.html | HELEN L JOHNSON ENGAGED TO WED Graduate Nurse Is Affianced to George Hall Middlemiss Army Air Forces Veteran | Special to The New York TimesHal Phyfe | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/high-pay-and-challenge-of-task-lure-construction-men-to-arctic.html | High Pay and Challenge of Task Lure Construction Men to Arctic 16000 Workers Putting Up 3000Mile Radar Fence in the Frozen North Cost of DEW Line climbs Auxiliary Site Rising | By Hanson W Baldwin | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/jacob-m-pincus.html | JACOB M PINCUS | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/japan-will-reject-us-surplus-offer.html | JAPAN WILL REJECT US SURPLUS OFFER | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/joan-andersons-troth-daughter-of-admiral-will-be-wed-to-samuel.html | JOAN ANDERSONS TROTH Daughter of Admiral Will Be Wed to Samuel Farrell | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/johnson-sets-out-to-crush-revolt-texan-is-willing-to-accept-role-of.html | JOHNSON SETS OUT TO CRUSH REVOLT Texan Is Willing to Accept Role of Favorite Son in Move Aimed at Shivers | By William S White Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/julius-m-forhecz-rutherford-mayor.html | JULIUS M FORHECZ RUTHERFORD MAYOR | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/kefauver-is-sure-hell-be-nominee-expresses-confidence-after-tour-of.html | KEFAUVER IS SURE HELL BE NOMINEE Expresses Confidence After Tour of Hudson County Gets Warm Reception Wilentz Meets Senator | By Douglas Dales Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/largest-lake-in-rockland-county-forming-behind-water-companys-dam.html | Largest Lake in Rockland County Forming Behind Water Companys Dam | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/letters-to-the-times-to-house-minority-groups-adequate-funds-urged.html | Letters to the Times To House Minority Groups Adequate Funds Urged to Enforce Laws Against Discrimination Political Views of de Galindez Selection of Judges Bar Should Name Candidates for Judiciary It Is Proposed Handling of State Tax Cut Fingerprinting of Russians | ALGEANON D BLACKCLIFFORD FORSTERHENRY WALDMANOTTO L WALTERKARLIS KALNINS | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/lockman-seeks-opportunity-at-second-or-third-base-for-giants-this.html | Lockman Seeks Opportunity at Second or Third Base for Giants This Year RHODES BATTING POSES A PROBLEM Lockmans Outfield Chances Fade So He Is Eager for Giant Infield Tryout Hint Offered in Discussions Arm Weakness Cited | By Louis Effrat Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/london-critics-hail-millers-crucible.html | LONDON CRITICS HAIL MILLERS CRUCIBLE | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/macys-stays-open-despite-walkout-executives-man-counters-police.html | MACYS STAYS OPEN DESPITE WALKOUT Executives Man Counters Police Quell Outbreak as Truckers Pass Pickets | By Stanley Levey | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/miss-elza-mirsky-prospective-bride.html | MISS ELZA MIRSKY PROSPECTIVE BRIDE | Gabor Eder | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/miss-feakes-betrothed-skidmore-senior-future-bride-of-david.html | MISS FEAKES BETROTHED Skidmore Senior Future Bride of David McCornack Jr | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/morhouse-urged-as-top-delegate-influential-republicans-are-said-to.html | MORHOUSE URGED AS TOP DELEGATE Influential Republicans Are Said to Oppose Dewey for Head of Convention Unit | By Leo Egan | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mr-turf-under-guerin-triumphs-in-sprint-at-jamaica-amiel-7yearold.html | Mr Turf Under Guerin Triumphs in Sprint at Jamaica AMIEL 7YEAROLD PAYS 1670 FOR 2 Mr Turf Easily Defeats Full SteamCareer Boy Tops Field in Gotham Today Boland Rides Favorite Thirteen in Gotham | By Frank M Blunk | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mrs-tj-riggs-jr-has-child.html | Mrs TJ Riggs Jr Has Child | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mushrooms-grow-fast-in-sawdust-scientist-envisions-cheaper.html | MUSHROOMS GROW FAST IN SAWDUST Scientist Envisions Cheaper Production Making Plant a Rival to Beefsteak Contain Amino Acids Seeded With Fungus Spawn | By Charles Grutzner Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/music-john-creighton-murray-plays-violinist-offers-first-recital-in.html | Music John Creighton Murray Plays Violinist Offers First Recital in 4 Years Carnegie Hall Program Is Benefit for PAL Concert at Library | By Ross Parmenter | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/nasser-alliance-joined-by-yemen-envoy-from-remote-kingdom-initials.html | NASSER ALLIANCE JOINED BY YEMEN Envoy From Remote Kingdom Initials a Defense Accord With Saudi Arabia | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-britain-elects-democrat.html | New Britain Elects Democrat | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-furniture-is-starred-in-store-settings-luxury-goes-modern-in.html | New Furniture Is Starred in Store Settings Luxury Goes Modern in Model Rooms at 2 Shops The Oversized Accessory | By Betty Pepis | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-radar-belt-to-gird-canada-5000000-contract-signed-for-system-to.html | NEW RADAR BELT TO GIRD CANADA 5000000 Contract Signed for System to Monitor All Planes on Main Route Increasing Need Foreseen 60Mile Gap Cut to 5 Miles | By Richard Witkin | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/newcombe-or-erskine-to-pitch-dodgers-opener-alston-says-gilliam-is.html | Newcombe or Erskine to Pitch Dodgers Opener Alston Says Gilliam Is Hitting Well Bessent Fully Recovered | By Roscoe McGowen Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/notes-on-college-sports-floyd-leads-basketball-scorers-again-holups.html | Notes on College Sports Floyd Leads Basketball Scorers Again Holups Shooting Average Best Roar Lion Roar Illinois Aspirants Selected Short Subjects | By Joseph M Sheehan | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/now-hosiery-steps-right-into-the-fashion-picture-wardrobe-of.html | Now Hosiery Steps Right Into the Fashion Picture Wardrobe of Stockings for All Needs Urged | By Edith Beeson | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/nyu-overwhelms-yale-in-baseball-violets-8-in-3d-nyus-nine-easily.html | NYU Overwhelms Yale in Baseball VIOLETS 8 IN 3D NYUs Nine Easily Turns Back YaleRutgers Nips Princeton 3 to 2 | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/officer-to-marry-marilyn-jacobson.html | OFFICER TO MARRY MARILYN JACOBSON | Bradford Bachrach | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/okinawa-will-get-nikes-us-to-add-guided-missiles-to-islands.html | OKINAWA WILL GET NIKES US to Add Guided Missiles to Islands Defenses | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/omnibus-moving-to-abc-in-fall-tv-workshop-to-have-spot-on-sunday.html | OMNIBUS MOVING TO ABC IN FALL TV Workshop to Have Spot on Sunday NightsCBS Will Substitute Football AFTRA Unit Squabbling | By Val Adams | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/parkway-injuries-4-a-week.html | Parkway Injuries 4 a Week | Special to THE NEW YORK TIMES | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/political-shift-is-seen-bowles-views-realignment-as-possible-us.html | POLITICAL SHIFT IS SEEN Bowles Views Realignment as Possible US Need | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/president-seeks-to-end-turnover-in-armed-forces-urges-higher-pay.html | PRESIDENT SEEKS TO END TURNOVER IN ARMED FORCES Urges Higher Pay and Better Living Conditions to Keep Men From Leaving Officer Turnover Heavy President Seeks Laws to Comabat Heavy Armed Forces Turnover | By Edwin L Dale Jr Special to the New York Timesthe New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/producer-plans-pearl-king-film-mceldowney-announces-the.html | PRODUCER PLANS PEARL KING FILM McEldowney Announces the Reactivation of Concern to Make 3 Features | By Thomas M Pryor Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/rhee-warns-graduates-tells-new-officers-reds-and-japan-threaten.html | RHEE WARNS GRADUATES Tells New Officers Reds and Japan Threaten Korea | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/riggins-pointer-wins-takes-1500-stake-as-field-trials-ends-in.html | RIGGINS POINTER WINS Takes 1500 Stake as Field Trials Ends in Jersey | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/role-of-seaway-in-furuee-cited-panel-at-buffalo-stresses-promise-of.html | ROLE OF SEAWAY IN FURUEE CITED Panel at Buffalo Stresses Promise of Contribution to Expansion of Area Cargoes for Foreign Ships | By Jacques Nevard Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/school-dedicated-in-woodmere.html | School Dedicated in Woodmere | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/schools-inquiry-on-reds-to-go-on-refusal-to-answer-questions-on.html | SCHOOLS INQUIRY ON REDS TO GO ON Refusal to Answer Questions on Party Seen as a Result of Slochower Decision | By Leonard Buder | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ship-record-due-at-montreal.html | Ship Record Due at Montreal | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/soviet-offers-japan-parley-on-fishing.html | SOVIET OFFERS JAPAN PARLEY ON FISHING | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/spaniards-defy-ban-strike-ties-up-a-city-a-general-strike-hits.html | Spaniards Defy Ban Strike Ties Up a City A GENERAL STRIKE HITS SPANISH CITY | By Camille M Cianfarra Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sports-of-the-times-the-sluggard.html | Sports of The Times The Sluggard | By Arthur Daley | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/st-johns-takes-opener.html | St Johns Takes Opener | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stadium-project-interests-giants-stoneham-ball-club-head-approves.html | STADIUM PROJECT INTERESTS GIANTS Stoneham Ball Club Head Approves Plan That Would Give His Team New Home FINANCING IS ARRANGED No Public Funds to Be Used Times With Site Near By Offers Its Cooperation | By Charles G Bennett | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stevenson-arrives-today.html | Stevenson Arrives Today | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stevenson-gets-strong-support-in-illinois-race-writein-bid-for.html | STEVENSON GETS STRONG SUPPORT IN ILLINOIS RACE WriteIn Bid for Kefauver Falls Far Below the Goal Set by His Backers EISENHOWER IN CONTEST President Runs Well Ahead of Knowland in GOP Test Light Vote Is Cast | By Richard Jh Johnston Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/syrian-reds-link-to-soviet-queried-denial-of-aim-for-moslem-war.html | SYRIAN REDS LINK TO SOVIET QUERIED Denial of Aim for Moslem War Against Israel Studied as to Moscows Intent | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tension-in-israel-reported-eased-relaxation-is-linked-to-what-is.html | TENSION IN ISRAEL REPORTED EASED Relaxation Is Linked to What Is Considered Mild Nasser Reaction to Gaza Shelling Bodies to Be Returned Israeli Soldiers Wounded The Prisoners Tell Stories Syrians Fire on Patrol UN Gets Israeli Letters | By Homer Bigart Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/the-baseball-season-opens-on-tuesday-its-cleanup-paintup-stockup.html | The Baseball Season Opens on Tuesday Its CleanUp PaintUp StockUp Time at Ebbets Field and Polo Grounds | The New York Times by Patrick A Burns | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/thor-power-tool-co-last-years-net-equaled-25-a-share-against-191.html | THOR POWER TOOL CO Last Years Net Equaled 25 a Share Against 191 | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/top-okinawa-red-free-to-agitate-party-founder-is-cheered-as-he-ends.html | TOP OKINAWA RED FREE TO AGITATE Party Founder is Cheered as He Ends Jail TermUS Keeps Eye on Leftists ProAmerican Party Victor | By Robert Trumbull Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/triumphant-sultan-is-greeted-in-rabat.html | TRIUMPHANT SULTAN IS GREETED IN RABAT | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/troth-announced-of-joan-harlowe-senior-at-colby-betrothed-to-j.html | TROTH ANNOUNCED OF JOAN HARLOWE Senior at Colby Betrothed to J Allan Hobson Medical Student at Harvard | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tv-silvers-still-shines-proposed-guest-policy-could-spoil-the-fun.html | TV Silvers Still Shines Proposed Guest Policy Could Spoil the Fun | By Jp Shanley | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/unfit-driver-crackdown-is-urged-by-harriman.html | Unfit Driver Crackdown Is Urged by Harriman | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-air-accords-declared-unfair-domestic-lines-not-getting-equal.html | US AIR ACCORDS DECLARED UNFAIR Domestic Lines Not Getting Equal Concessions Senate Investigators Charge | By Cp Trussell Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-needs-to-emphasize-peace-survey-in-southeast-asia-shows-peace.html | US Needs to Emphasize Peace Survey in Southeast Asia Shows Peace Called Key to Southeast Asia | BY Robert Alden Special To the New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-urging-egypt-to-join-in-a-truce-on-israeli-border-asks-premier.html | US URGING EGYPT TO JOIN IN A TRUCE ON ISRAELI BORDER Asks Premier to Stop Raids by Suicide Bands to Avoid Retaliatory Action NASSERS AIMS WEIGHED His Rising Ambitions Disturb WashingtonDulles Sees Congressional Leaders Dulles Sees Congressmen US URGING EGYPT TO JOIN CEASEFIRE One Reason for Statement Many Questions Are Raised President Plans Major Speech | By James Reston Special To The New York Timesspecial To The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ward-names-vice-president.html | Ward Names Vice President | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wont-oppose-kefauver.html | Wont Oppose Kefauver | Special to The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wood-field-and-stream-high-water-likely-to-mar-trout-opener.html | Wood Field and Stream High Water Likely to Mar Trout Opener Saturday in Putnam and Westchester | By John W Randolph | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/yankees-triumph-over-dallas-63-howards-homer-and-triple-pace.html | YANKEES TRIUMPH OVER DALLAS 63 Howards Homer and Triple Pace FifteenHit Attack Mantle in Center Field Mantle Singles Sharply Stengel Wears Texas Hat | By John Drebinger Special To The New York Times | RE0000204159 | 1984-05-03 | B00000587599 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/10year-contract-won-by-mginnis-boston-and-maine-holders-ratify.html | 10YEAR CONTRACT WON BY MGINNIS Boston and Maine Holders Ratify 75000 Job and Options for President | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/200000-french-reservists-face-a-recall-for-combat-in-algeria.html | 200000 French Reservists Face A Recall for Combat in Algeria Government Gives Military Authorities Right to Mobilize 3 GroupsMendesFrance Criticizes Mollet Policy Initial Contingent of 25000 Legionnaires Ambushed | By Robert C Doty Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/antonelli-excels-as-giants-top-indians-dodgers-yanks-lose-night.html | Antonelli Excels as Giants Top Indians Dodgers Yanks Lose Night Tests TRIBE IS CHECKED BY SOUTHPAW 51 Antonelli Allows Only Five HitsGrissom Mops Up as Giants Top Indians Antonelli Record Gaudy Lopez Denies Report | By Louis Effrat Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/arab-guerrillas-raid-israel-again-kill-4-at-prayer-16-wounded-in-at.html | ARAB GUERRILLAS RAID ISRAEL AGAIN KILL 4 AT PRAYER 16 Wounded in Attacks Near Tel Aviv on Schoolroom a Home Bus and Car REPRISAL DEMANDS RISE Action Against Egypt Asked Israeli Official Charges Renewal of Aggression A New Wave of Alarm Arab Squads Raid Israel Again Killing Four at Prayer in School Raid on School Described | By Homer Bigart Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/article-1-no-title.html | Article 1  No Title | The New York Times Studio by Edward Herman | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/auto-equipment-show-opens.html | Auto Equipment Show Opens | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/baghdad-powers-seek-more-arms-pakistan-will-press-the-us-for.html | BAGHDAD POWERS SEEK MORE ARMS Pakistan Will Press the US for IncreasesPact Parley to Open in Iran Monday | By John P Callahan Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/both-sides-see-illinois-victory-democrats-assert-results-show.html | BOTH SIDES SEE ILLINOIS VICTORY Democrats Assert Results Show President Slipping but GOP Disputes This | By Wh Lawrence Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/boycott-of-japan-upsets-officials-souths-action-stirs-anxiety-over.html | BOYCOTT OF JAPAN UPSETS OFFICIALS Souths Action Stirs Anxiety Over Effect on Trade and Treaty Issue in Congress | By Elie Abel Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/brandeis-university-gets-gift-of-1000000-for-library.html | Brandeis University Gets Gift of 1000000 for Library | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/britain-soviet-study-indochina.html | Britain Soviet Study Indochina | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/british-doubt-us-on-mideast-issue-fear-unwillingness-to-act-firmly.html | BRITISH DOUBT US ON MIDEAST ISSUE Fear Unwillingness to Act Firmly Despite New Pledge BRITISH DOUBT US ON MIDEAST ISSUE British Hopes Dashed Planes for Israel Urged | By Drew Middleton Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/briton-is-killed-in-cyprus-ambush.html | BRITON IS KILLED IN CYPRUS AMBUSH | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bulganin-denies-soviet-trip-aims-at-usbritish-split-bulganin-denies.html | Bulganin Denies Soviet Trip Aims at USBritish Split BULGANIN DENIES AIM TO SPLIT WEST BULGANINS REPLIES | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/business-loans-drop-161000000-fall-here-is-248000000-us-security.html | BUSINESS LOANS DROP 161000000 Fall Here is 248000000 US Security Holdings Off by 143000000 | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/canada-hails-selection.html | Canada Hails Selection | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/career-boy-beats-jean-baptiste-with-late-rush-in-29250-gotham.html | Career Boy Beats Jean Baptiste With Late Rush in 29250 Gotham JAMAICA FAVORITE WINS BY 3 LENGTHS Career Boy With Guerin Up in Thrilling DriveNail Is 3d Behind Jean Baptiste | By Joseph C Nichols | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cars-suffer-too-in-subway-crush-they-take-it-so-hard-that-they-have.html | CARS SUFFER TOO IN SUBWAY CRUSH They Take It So Hard That They Have to Take Time Out for Recuperation 60 Cars Accommodated | By Ralph Katz | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ceylon-hears-us-may-cut-off-aid-reports-link-step-to-regime.html | CEYLON HEARS US MAY CUT OFF AID Reports Link Step to Regime UpsetWashington Denies Any Change in Policy Kotelawala Gives Up Post Washington Denies Report | By Am Rosenthal Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/chalk-garden-gets-plaudits-in-london.html | CHALK GARDEN GETS PLAUDITS IN LONDON | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/changeover-today-bandaranaike-will-be-sworn-in-and-name-cabinet.html | CHANGEOVER TODAY Bandaranaike Will Be Sworn In and Name Cabinet | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/chemists-step-up-compound-output-50000-expected-this-year-in-quest.html | CHEMISTS STEP UP COMPOUND OUTPUT 50000 Expected This Year in Quest for Human Aids Dallas Conference Told | By Charles Grutzner Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cincinnati-trips-bombers-7-to-5-redlegs-get-five-unearned-runs-in.html | CINCINNATI TRIPS BOMBERS 7 TO 5 Redlegs Get Five Unearned Runs in Game With Yanks Nuxhall Mound Victor Mantle to Start Tuesday Problem at Third Base | By John Drebinger Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/circus-to-assist-summer-day-camp-unit-of-johnson-community-center.html | CIRCUS TO ASSIST SUMMER DAY CAMP Unit of Johnson Community Center Will Benefit by Two Performances on April 20 | DArlene | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/city-college-downs-columbia-nine-st-johns-defeats-manhattan-lion.html | City College Downs Columbia Nine St Johns Defeats Manhattan LION ERRORS HELP BEAVERS WIN 75 Columbia Makes 4 Misplays in Bowing to CCNY St Johns 116 Victor | The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/container-corporation-quarters-earnings-up-25-building-plans.html | CONTAINER CORPORATION Quarters Earnings Up 25 Building Plans Reported COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dademccurrach.html | DadeMcCurrach | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dodds-of-princeton-honored.html | Dodds of Princeton Honored | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dodgers-jersey-city-bleachers-are-pavilions-park-across-hudson.html | Dodgers Jersey City Bleachers Are Pavilions Park Across Hudson Nearly Ready for Grand Opening | By William R Conklin Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dr-james-dunn-68-va-medical-aide.html | DR JAMES DUNN 68 VA MEDICAL AIDE | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dutch-reds-switch-line.html | Dutch Reds Switch Line | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dutch-wives-win-rights-to-finances-of-family.html | Dutch Wives Win Rights To Finances of Family | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/emergency-staff-sought-by-macys-store-executives-to-enlist.html | EMERGENCY STAFF SOUGHT BY MACYS Store Executives to Enlist RelativesPickets Jeer at Truckmen Crossing Line No Negotiations Held Store Reports Smooth Going Company Hurt Union Says | By Stanley Levey | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/exnazi-invests-in-belgian-steel-flick-war-criminal-buys-20-per-cent.html | EXNAZI INVESTS IN BELGIAN STEEL Flick War Criminal Buys 20 Per Cent Interest in Big Concern Employing 7000 | By Arthur J Olsen Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/exsubmariner-is-navy-transport-chief-new-york-district-head-also.html | ExSubmariner Is Navy Transport Chief New York District Head Also Reassigned Appointment Welcomed | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/firemen-forbidden-to-picket-in-uniform-uniforms-barred-for-fire.html | Firemen Forbidden To Picket in Uniform UNIFORMS BARRED FOR FIRE PICKETS | By Charles G Bennett | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/gl-wilson-dies-a-traffic-expert-chairman-of-wharton-school.html | GL WILSON DIES A TRAFFIC EXPERT Chairman of Wharton School Transportation Department Had Been US Consultant | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/governor-spurs-narcotics-fight-he-signs-3-bills-including-2.html | GOVERNOR SPURS NARCOTICS FIGHT He Signs 3 Bills Including 2 Supported by Wagner to Help Cut Down Traffic | By Warren Weaver Jr Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/harbor-salutes-a-most-invigorating-cargo-coffee.html | Harbor Salutes a Most Invigorating Cargo Coffee | The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hiss-bid-scored-by-us-diplomat-merchant-says-presence-on-campus.html | HISS BID SCORED BY US DIPLOMAT Merchant Says Presence on Campus Would Do Lasting Damage to Princeton Comment by Dodds Two Main Categories | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hoffa-harvard-speaker-official-of-teamsters-union-lectures-at.html | HOFFA HARVARD SPEAKER Official of Teamsters Union Lectures at Seminar | Special To The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hoover-explains-disability-views-wires-house-group-cabinet-can-best.html | HOOVER EXPLAINS DISABILITY VIEWS Wires House Group Cabinet Can Best Decide on the Illness of a President | By Cp Trussell Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hope-e-griswold-to-be-june-bride-daughter-of-dean-at-harvard-law.html | HOPE E GRISWOLD TO BE JUNE BRIDE Daughter of Dean at Harvard Law Engaged to Daniel Murrow NYU Student RosenthalLefkowitz | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/housewives-urged-to-try-the-kitchen-read-the-guarantees.html | Housewives Urged to Try The Kitchen Read the Guarantees | By Phyllis Ehrlich | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/illinois-poll-lifts-stevensons-hopes-stevenson-hopes-raised-in.html | Illinois Poll Lifts Stevensons Hopes STEVENSON HOPES RAISED IN ILLINOIS | By Richard Jh Johnston Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/in-the-nation-more-confusion-on-the-political-road-map.html | In The Nation More Confusion on the Political Road Map | By Arthur Krock | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/india-poland-sign-pact-ore-and-iron-products-figure-in-3year-trade.html | INDIA POLAND SIGN PACT Ore and Iron Products Figure in 3Year Trade Agreement | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/insurance-concerns-propose-new-setup.html | INSURANCE CONCERNS PROPOSE NEW SETUP | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/israel-in-new-un-plea.html | Israel in New UN Plea | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/israel-sees-curbs-by-west-europeans.html | ISRAEL SEES CURBS BY WEST EUROPEANS | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/it-takes-a-heap-o-doin-to-make-a-house-a-boat-but-3-companies-are.html | It Takes a Heap o Doin to Make a House a Boat But 3 Companies Are Producing Floating Sports Cottages Appropriate Names Given Dink or Pram Convenients | By Clarence E Lovejoy | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/javits-assails-lag-in-public-housing.html | JAVITS ASSAILS LAG IN PUBLIC HOUSING | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jersey-nuptials-for-miss-warren-she-is-married-in-short-hills.html | JERSEY NUPTIALS FOR MISS WARREN She Is Married in Short Hills Church to Nicholas Albano Jr Newark Attorney | Special to The New York TimesPat Liveright | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jf-copper-to-wed-mrs-edna-sullivan.html | JF COPPER TO WED MRS EDNA SULLIVAN | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/joan-harder-engaged-fiancee-of-andrew-hathaway-both-are-teachers.html | JOAN HARDER ENGAGED Fiancee of Andrew Hathaway Both Are Teachers Here | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/johnsmanville-corp-names-vice-president.html | JohnsManville Corp Names Vice President | The New York Times Studio | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/kennedy-insists-on-adding-police-in-5657-budget-tells-hearing.html | KENNEDY INSISTS ON ADDING POLICE IN 5657 BUDGET Tells Hearing Wagners Plan Is Not SufficientWould Delay 40Hour Week Hearing Is First of Three Pay Rise Put First KENNEDY INSISTS ON MORE POLICE 6000 Parade at City Hall | By Paul Crowellthe New York Timesthe New York Times BY ARTHUR BROWER | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/key-finding-made-in-a-mayan-ruin-tikal-in-guatemala-yields.html | KEY FINDING MADE IN A MAYAN RUIN Tikal in Guatemala Yields WellPreserved Altar With Artistic Carvings | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/landys-proposed-visit-to-us-for-mile-races-runs-into-procedural.html | Landys Proposed Visit to US for Mile Races Runs Into Procedural Snag AAU SAYS TRIP IS UNAUTHORIZED So 2 Coast Cities Put Bids to Landy Through Proper Channels for Approval Rozelle Phones Ferris Still Time for Sanction | By John Rendel | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lassie-accepts-peabody-award-collie-star-of-tv-snaps-up-prize-at.html | LASSIE ACCEPTS PEABODY AWARD Collie Star of TV Snaps Up Prize at Luncheon Here After Flight From Coast | By Val Adams | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/latins-progress-linked-to-coffee-spokesman-for-producers-says.html | LATINS PROGRESS LINKED TO COFFEE Spokesman for Producers Says Stabilized Market Is Crucial to Economies | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/leslie-a-mason-u-of-michigan-senior-engaged-to-david-s-ray-navy.html | Leslie A Mason U of Michigan Senior Engaged to David S Ray Navy Veteran | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/letters-to-the-times-conditions-in-bolivia-recent-statements.html | Letters to The Times Conditions in Bolivia Recent Statements Against Existing Government Are Denied Expropriation of Properties Government Record Censure of Colleges Criticized School Aid in New Jersey Program Adopted Viewed as Step Forward in School Finance Pakistans Iron Resources THIS APRIL AFTERNOON | CIRO HUMBOLDTJOHN L CHILDSLEONARD E BESTNAEEM GUL RATHOREDOROTHY R HOWARD | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/manhattan-subway-car-repair-shop-can-recondition-everything-except.html | Manhattan Subway Car Repair Shop Can Recondition Everything Except the Straphangers | The New York Times by Meyer Liebowitz | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/many-are-taxing-state-with-nonallowable-35.html | Many Are Taxing State With Nonallowable 35 | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/market-insurance-a-look-at-devices-used-to-avoid-loss-in-a-dip-and.html | Market Insurance A Look at Devices Used to Avoid Loss In a Dip and Still Gain if Stocks Rise | By Burton Crane | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/meat-loaf-dresses-up-for-its-spring-season-with-beef-abundant-and.html | Meat Loaf Dresses Up for Its Spring Season With Beef Abundant and LowPriced The Ground Product Is Economical LOAF BAKED IN A RING | By Jane Nickerson | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/message-is-vital-us-agencies-told-information-services-told-to.html | MESSAGE IS VITAL US AGENCIES TOLD Information Services Told to Focus on Content of Appeal Abroad Not Delivery Some Progress Made Organizational Changes | By Dana Adams Schmidt Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/mgm-plans-film-on-pearl-harbor-studio-takes-an-option-on-rights-to.html | MGM PLANS FILM ON PEARL HARBOR Studio Takes an Option on Rights to Forthcoming Book by Walter Lord | By Thomas M Pryor Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/music-rolf-liebermann-opera-has-premiere-city-center-presents.html | Music Rolf Liebermann Opera Has Premiere City Center Presents School for Wives Mozarts Impresario Also on Program Tzincoca Conducts | By Howard Taubman | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/nbc-will-cater-to-coast-viewers-today-and-home-tv-shows-to-get.html | NBC WILL CATER TO COAST VIEWERS Today and Home TV Shows to Get Western Flavor Schedules to Be Shifted | By Oscar Godbout Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/negroes-driven-from-texas-cafe-courthouse-unit-is-closed-after.html | NEGROES DRIVEN FROM TEXAS CAFE Courthouse Unit Is Closed After ViolenceSinger Cancels Dates in South King Cole Not Mad Attack by Mob of 100 Planned | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-ceylonese-leader-swrd-bandaranaike.html | New Ceylonese Leader SWRD Bandaranaike | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-haven-seeks-25-rise-in-fares-commuter-rates-must-go-up-head-of.html | NEW HAVEN SEEKS 25 RISE IN FARES Commuter Rates Must Go Up Head of Road Says NEW HAVEN SEEKS 25 RISE IN FARES Hopes to Break 80 | By Robert E Bedingfield Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/news-of-interest-in-shipping-field-house-unit-raises-harbor-workers.html | NEWS OF INTEREST IN SHIPPING FIELD House Unit Raises Harbor Workers BenefitsHigher Passports Fees Protested | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/nlrb-head-denies-morse-bias-charges.html | NLRB HEAD DENIES MORSE BIAS CHARGES | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ohio-integration-ordered.html | Ohio Integration Ordered | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/oil-security-stressed-briton-says-loss-of-supplies-could-bring.html | OIL SECURITY STRESSED Briton Says Loss of Supplies Could Bring Disaster | Special to THE NEW YORK TIMES | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/oppenheimer-warns-of-world-tensions.html | OPPENHEIMER WARNS OF WORLD TENSIONS | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/pick-westchester-police-head.html | Pick Westchester Police Head | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/plan-to-regulate-small-financing-held-too-broad.html | Plan to Regulate Small Financing Held Too Broad | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/president-signs-colorado-river-bill-president-names-envoy-to-canada.html | President Signs Colorado River Bill PRESIDENT NAMES ENVOY TO CANADA Has Not Changed Opinion | By Edwin L Dale Jr Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/puerto-rico-celebration-set.html | Puerto Rico Celebration Set | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rain-ends-florida-drought.html | Rain Ends Florida Drought | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/red-china-bid-to-australia.html | Red China Bid to Australia | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/reds-name-jews-purged-by-soviet-warsaw-yiddish-newspaper-confirms.html | REDS NAME JEWS PURGED BY SOVIET Warsaw Yiddish Newspaper Confirms Execution Under StalinBlames Beria | By Harrison E Salisbury | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/report-in-geneva-urged.html | Report in Geneva Urged | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ricegrowing-plan-voted-in-australia.html | RICEGROWING PLAN VOTED IN AUSTRALIA | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/school-to-start-test-of-live-tv-port-chester-to-use-5pound-camera.html | SCHOOL TO START TEST OF LIVE TV Port Chester to Use 5Pound Camera as Teaching Aid for Remote Classes WIDE PROGRAM PLANNED Science Courses on Schedule for This Spring With 90 Pupils in 3 Groups | By John W Stevens Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/selfservice-seen-at-package-show.html | SelfService Seen At Package Show | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senate-rejects-cia-watchdog-votes-5927-against-move-for-joint.html | SENATE REJECTS CIA WATCHDOG Votes 5927 Against Move for Joint Supervision of Intelligence Agency | By Allen Drury Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senators-balked-at-red-inquiry-husband-and-wife-refuse-to-reveal.html | SENATORS BALKED AT RED INQUIRY Husband and Wife Refuse to Reveal Any Details of Their Past Lives | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senators-homer-beats-brooks-21-runnels-insidepark-blow-in-9th.html | SENATORS HOMER BEATS BROOKS 21 Runnels InsidePark Blow in 9th Defeats Newcombe Despite Brilliant Hurling | By Roscoe McGowen Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/simmons-lifts-tuition-to-700.html | Simmons Lifts Tuition to 700 | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/son-to-mrs-richard-lawrence.html | Son to Mrs Richard Lawrence | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-pressing-its-civil-defense-officials-demand-steppedup.html | SOVIET PRESSING ITS CIVIL DEFENSE Officials Demand SteppedUp Program for Protection Against Nuclear Arms | By Welles Hangen Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-rehabilitation-on.html | Soviet Rehabilitation On | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-training-studied-survey-shows-some-faults-in-air-engineering.html | SOVIET TRAINING STUDIED Survey Shows Some Faults In Air Engineering | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soybeans-climb-by-to-3-cents-rise-attributed-to-report-of-small.html | SOYBEANS CLIMB BY  TO 3  CENTS Rise Attributed to Report of Small Farm Stocks Grain Moves Mixed | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/spain-strikes-grow-basque-industry-hit-protest-strikes-gaining-in.html | Spain Strikes Grow Basque Industry Hit PROTEST STRIKES GAINING IN SPAIN | By Camille M C Ianfarra Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sports-of-the-times-louis-and-the-bottomless-pit.html | Sports of The Times Louis and the Bottomless Pit | By Arthur Daley | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/stage-producer-going-to-moscow-david-ross-of-fourth-street-theatre.html | STAGE PRODUCER GOING TO MOSCOW David Ross of Fourth Street Theatre Will Study Russian Techniques for a Month | By Louis Calta | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/states-seek-share-of-sedition-trials.html | STATES SEEK SHARE OF SEDITION TRIALS | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/stevenson-basks-in-political-sun-reflects-warmth-of-illinois.html | STEVENSON BASKS IN POLITICAL SUN Reflects Warmth of Illinois Showing by Beaming His Way Through Florida | By John N Popham Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/store-has-beige-symphony-for-than-allinonelook.html | Store Has Beige Symphony For Than AllinOneLook | By Elizabeth Harrison | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/television-imogene-coca-seen-in-first-dramatic-role.html | Television Imogene Coca Seen in First Dramatic Role | By Jack Gould | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-fair-chicago-store-years-net-reached-458812-on-sales-of.html | THE FAIR CHICAGO STORE Years Net Reached 458812 on Sales of 42175274 | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/three-veterans-of-podium-give-advice-to-women-on-speaking-their.html | Three Veterans of Podium Give Advice To Women on Speaking Their Pieces Some Speaking Tips | By Agnes McCarty | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/truman-charges-farm-betrayal-by-eisenhower-scores-him-as-donothing.html | TRUMAN CHARGES FARM BETRAYAL BY EISENHOWER Scores Him as DoNothing President and Criticizes His Foreign Policies Deserves to Be Rejected TRUMAN CHARGES FARM BETRAYAL | By Seth S King Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/tunnel-section-laid-baltimore-marks-beginning-of-6500foot.html | TUNNEL SECTION LAID Baltimore Marks Beginning of 6500Foot Construction | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ukraine-adopts-us-hybrid-corn-minister-says-it-will-plant-that-type.html | UKRAINE ADOPTS US HYBRID CORN Minister Says It Will Plant That Type Only in 2 Years to Increase Production Seed Bought in US Laggards Can Be Expelled | By Jack Raymond Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/un-chief-presses-cairo-peace-talk-hammarskjold-sees-nasser-and.html | UN CHIEF PRESSES CAIRO PEACE TALK Hammarskjold Sees Nasser and Confers With Fawzi Proposals Reported | By Osgood Caruthers Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/union-convention-bars-9-newsmen-operating-engineers-charge-coverage.html | UNION CONVENTION BARS 9 NEWSMEN Operating Engineers Charge Coverage of Its Meeting Was Unfair Malicious | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/union-tank-car-co.html | Union Tank Car Co | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-envoy-lauds-israel-for-restraint-on-raids.html | US Envoy Lauds Israel For Restraint on Raids | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-lacking-tact-in-far-east-survey-finds-points-made-by-critics.html | US Lacking Tact in Far East Survey Finds Points Made by Critics | By Robert Trumbull Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/vernon-bagnall-at-t-executive-dies-organized-arctic-circle-warning.html | Vernon Bagnall AT T Executive Dies Organized Arctic Circle Warning System | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/veto-is-indicated-switches-in-2-houses-provide-rigid-price-props.html | VETO IS INDICATED Switches in 2 Houses Provide Rigid Price Props for a Year | By William M Blair Special To the New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wall-st-setback-is-felt-in-london-industrial-shares-unsettled-but.html | WALL ST SETBACK IS FELT IN LONDON Industrial Shares Unsettled but Government Securities Help Recovery in Prices | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wood-field-and-stream-oars-life-preservers-belong-in-tyros-15footer.html | Wood Field and Stream Oars Life Preservers Belong in Tyros 15Footer but Not His Daughter 9 | By John W Randolph | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/yale-beats-penn-in-ivy-opener-76-quakers-4run-rally-in-9th-falls.html | YALE BEATS PENN IN IVY OPENER 76 Quakers 4Run Rally in 9th Falls ShortNavy Victor Over Bucknell 8 to 1 | Special to The New York Times | RE0000204160 | 1984-05-03 | B00000587600 |
| 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/zhukov-reported-a-full-member-of-the-soviet-partys-leadership.html | Zhukov Reported a Full Member Of the Soviet Partys Leadership Arrest Seen as Last Resort | By Harry Schwartz | RE0000204160 | 1984-05-03 | B00000587600 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/22548-see-brooks-down-orioles-72-cimoli-belts-triple-drives-in-five.html | 22548 SEE BROOKS DOWN ORIOLES 72 Cimoli Belts Triple Drives In Five Runs as Dodgers Capture Night Test Cimoli Smashes Triple Snider Returns to Brooklyn | By Roscoe McGowen Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-bird-of-the-old-world-has-made-itself-right-at-home-in-the-new.html | A Bird of the Old World Has Made Itself Right at Home in the New | Dur Morton from National Audubon SocietySamuel A Grimes from Audubon Society | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-correction-84932335.html | A Correction | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/about-art-and-artists-irene-hamar-brazlianborn-sculptor-has-6th-us.html | About Art and Artists Irene Hamar BrazlianBorn Sculptor Has 6th US Show at The Contemporaries | By Howard Devree | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/about-new-york-central-park-pony-rides-a-family-business-stir-joy.html | About New York Central Park Pony Rides a Family Business Stir Joy in the Young Nostalgia in Elders | By Meyer Berger | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/afrikaners-rely-on-germans-vote-only-help-of-minority-group-keeps.html | AFRIKANERS RELY ON GERMANS VOTE Only Help of Minority Group Keeps SouthWest Africa Nationalists in Power Federation Is Urged Seats Held by Nationalists | By Leonard Ingalls Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/air-force-closing-its-sampson-base.html | AIR FORCE CLOSING ITS SAMPSON BASE | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/alcaidekrieg.html | AlcaideKrieg | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/all-grain-prices-lower-in-chicago-wheat-falls-78-to-2-78-cents-corn.html | ALL GRAIN PRICES LOWER IN CHICAGO Wheat Falls 78 to 2 78 Cents Corn 1 18 to 2 Soybean Futures 1 Up to 3 Off Most Prices Off | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/anastasia-forming-largest-unit-in-ila-by-brooklyn-mergers.html | Anastasia Forming Largest Unit In ILA by Brooklyn Mergers Confederation Will Cover 15000 Men in All Fields of Dock WorkLeader Plans OneMan Control Advantages Cited Port Is Watching Us | By Arthur H Richter | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Neal Boenzi | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/article-3-no-title-hail-the-conquering-heroes-sneak-attack-a-weary.html | Article 3  No Title Hail the Conquering Heroes Sneak Attack A Weary Willie New Boy | By Arthur Daley | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bank-discount-rate-raised-in-new-attack-on-inflation-federal.html | Bank Discount Rate Raised In New Attack on Inflation Federal Reserve Board Acts for 5th Time in a YearChase Manhattan Follows With Increase on Prime Loans DISCOUNT RATES INCREASED AGAIN Chicago Action Expected | By Charles E Egan Special To the New York TimesSpecial To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bonn-votes-us-amity-pact.html | Bonn Votes US Amity Pact | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/books-of-the-times-tranquillity-the-prevailing-mood.html | Books of The Times Tranquillity the Prevailing Mood | By Charles Poore | RE0000204161 | 1984-05-03 | B00000587601 |
|---|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/britains-exports-set-high-in-march.html | BRITAINS EXPORTS SET HIGH IN MARCH | Special to THE NEW YORK TIMES | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/carole-reevman-engaged.html | Carole Reevman Engaged | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/censors-on-both-sides-in-mideast-are-on-alert.html | Censors on Both Sides In Mideast Are on Alert | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/daily-princetonian-defends-bid-to-hiss.html | DAILY PRINCETONIAN DEFENDS BID TO HISS | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/democrats-display-new-fighting-spirit-farm-victory-gives-democrats.html | Democrats Display New Fighting Spirit Farm Victory Gives Democrats A New Fighting Spirit at Capitol Threat to Popularity | By William S White Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dip-in-chicago-banking-deposits-and-loans-april-10-were-below-dec.html | DIP IN CHICAGO BANKING Deposits and Loans April 10 Were Below Dec 31 Level | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/disability-study-hears-new-plan-krock-proposes-procedures-to-rule.html | DISABILITY STUDY HEARS NEW PLAN Krock Proposes Procedures to Rule on a Presidents Capacity in Illnesses Includes Medical Panel Constitutional Provision | By Cp Trussell Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/disputed-london-painting-stolen-irish-blamed-police-watch-ports-for.html | Disputed London Painting Stolen Irish Blamed Police Watch Ports for 28000 Canvas From Tate Gallery 28000 PAINTING STOLEN IN LONDON | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eden-rebuffs-bid-by-soviet-on-trip-emphasizes-host-not-guest.html | EDEN REBUFFS BID BY SOVIET ON TRIP Emphasizes Host Not Guest Arranges VisitHolds Contacts Adequate Two Sides Are Critical To Embark at Kaliningrad | By Drew Middleton Special To the New York Timesspecial to the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/egypt-and-israel-tell-un-they-will-avoid-war-acts-egypt-and-israel.html | Egypt and Israel Tell UN They Will Avoid War Acts EGYPT AND ISRAEL IN PLEDGE TO UN Interpretation of Clause Reservations Stressed | By Lindesay Parrott Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eisenhower-plea-sent-to-mideast-personal-messages-handed-bengurion.html | EISENHOWER PLEA SENT TO MIDEAST Personal Messages Handed BenGurion and Nasser With Policy Statement Hagerty Cites Statement Silent About Reply | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/food-news-eggs-with-prices-down-they- are-timely-purchase-for-the.html | Food News Eggs With Prices Down They Are Timely Purchase for the Coming WeekEnd | By Jane Nickerson | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/france-foresees-increased-taxes-seeks- 600000000-in-new-revenue-for.html | FRANCE FORESEES INCREASED TAXES Seeks 600000000 in New Revenue for Algeria Fight and Social Benefits Special Loan Considered 100 Rebels Reported Slain Action Proposed in UN | By Robert C Doty Special To the New York Timesspecial To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/francis-cole-weds-mrs-corinne-alsop.html | FRANCIS COLE WEDS MRS CORINNE ALSOP | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/freight-loadings-4-over-55-level- 685397car-total-is-55-less-than.html | FREIGHT LOADINGS 4 OVER 55 LEVEL 685397Car Total Is 55 Less Than Week Before 13 More Than in 54 | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/funds-denied-for-ship-to-carry-us- message.html | Funds Denied for Ship To Carry US Message | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/gop-split-spurs-two-jersey-races-vie-in- jersey-republican-primary.html | GOP SPLIT SPURS TWO JERSEY RACES Vie in Jersey Republican Primary | By George Cable Wright Special to the New York Timeswalter T Cocker | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/harriman-scores-policy-on-russia-tells- jewish-congress-here.html | HARRIMAN SCORES POLICY ON RUSSIA Tells Jewish Congress Here Administration Is Naive in Coping With Red Designs Soviet Victory Found | By Irving Spiegel | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/health-honors-given-hospital-aide-receives- first-oveta-culp-hobby.html | HEALTH HONORS GIVEN Hospital Aide Receives First Oveta Culp Hobby Award | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/hechtlancaster-plans-new-films-producing- unit-signs-deal-with.html | HECHTLANCASTER PLANS NEW FILMS Producing Unit Signs Deal With United Artists5 Features Are Listed Lancaster to Act | By Thomas M Pryor Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/henry-f-merrill-fuel-executive-92.html | HENRY F MERRILL FUEL EXECUTIVE 92 | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/hoffman-favors-new-look-at-aid-church- meeting-told-us-needs-hard.html | HOFFMAN FAVORS NEW LOOK AT AID Church Meeting Told US Needs Hard Expert Study of Overseas Programs Appraisal of Needs Urged | By George Dugan Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/howard-gregory-73-real-estate- broker.html | HOWARD GREGORY 73 REAL ESTATE BROKER | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/in-the-nation-unsung-valor-of-a-house- subcommittee-proposed.html | In The Nation Unsung Valor of a House Subcommittee Proposed Solutions | By Arthur Krock | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/increase-by-reserve-in-cost-of-money-designed-to-hold-down-cost-of.html | Increase by Reserve in Cost of Money Designed to Hold Down Cost of Goods Bank Charges Are Going Up as PlannedBond Market at Milestone Inflation Is Target RESERVE ACTION AIMED AT PRICES Shift Due in Yields | By Leif H Olsen | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/india-drops-press-law-act-restricting-publications-permitted-to-run.html | INDIA DROPS PRESS LAW Act Restricting Publications Permitted to Run Out | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/insurer-reaches-5-billion-mark-massachusetts-mutual-life-becomes.html | INSURER REACHES 5 BILLION MARK Massachusetts Mutual Life Becomes 13th in Field in US to Exceed Level | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/israel-fliers-bag-an-egyptian-jet-cairo-claims-one-vampire-one-of.html | ISRAEL FLIERS BAG AN EGYPTIAN JET CAIRO CLAIMS ONE Vampire One of Four Planes Intercepted Crashes Afire in the Central Negev WOUNDED PILOT CAPTIVE Israelis Report Arab Firing on Army Post Near Gaza Charge Breach of Truce Plane Catches Fire Israel Fliers Bag Egyptian Jet Cairo Also Claims Air Victory Jordan Charges Air Violation | By Homer Bigart Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/issues-of-britain-in-wide-advance-london-market-is-selective-in.html | ISSUES OF BRITAIN IN WIDE ADVANCE London Market Is Selective In Industrials With Borax and Hudsons Bay Up | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/jose-moscardo-spanish-general-insurgent-with-franco-who-gained-fame.html | JOSE MOSCARDO SPANISH GENERAL Insurgent With Franco Who Gained Fame for Defense of the Alcazar Dies Sons Were Executed | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/judgment-error-laid-to-sergeant-psychiatrist-reports-leader-of.html | JUDGMENT ERROR LAID TO SERGEANT Psychiatrist Reports Leader of Marines in Swamp Perfectly Sound CourtMartial in 1954 Case Religious Services Held Bodies Brought to Idlewild | Special to The New York TimesThe New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/judith-anthony-engaged-to-wed-exbennett-student-fiancee-of-second.html | JUDITH ANTHONY ENGAGED TO WED ExBennett Student Fiancee of Second Lieut Thomas McLane of Air Force | Special to The New York TimesTerzian | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/kefauver-joins-in-florida-fray-shakes-1000-hands-gives-3-speeches-a.html | KEFAUVER JOINS IN FLORIDA FRAY Shakes 1000 Hands Gives 3 Speeches and Holds a News Conference | By Russell Baker Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/khrushchev-rallies-siberia-work-force.html | KHRUSHCHEV RALLIES SIBERIA WORK FORCE | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/latin-nationalism-challenges-policy-of-us-survey-indicates.html | Latin Nationalism Challenges Policy of US Survey Indicates LONGRANGE PLAN BELIEVED LACKING Canadians Back Washington OverAll Aims but Look Askance at Methods Communists Await Chance Colonialism Major Issue Junior Status Disliked Other Issues in Americas Growing Nationalism Methods Irk Canada | By Tad Szulc Special to the New York Timesby Paul P Kennedy Special To the New York Timesby Raymond Daniell Special To the New York Timesthe New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/lehman-backed-on-housing-plan-national-conference-urges-us-to.html | LEHMAN BACKED ON HOUSING PLAN National Conference Urges US to Resume Quota of 200000 Units Yearly | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/letters-to-the-times-criticism-of-nehru-viewpoint-with-regard-to.html | Letters to The Times Criticism of Nehru Viewpoint With Regard to His Foreign Policies Is Explained Improved Science Teaching Larger Supply of Teachers at the Secondary Level Held Need Parking Arrangements for Nurses | GEORGE MEANYALLISON C NEFF P ECHARLOTTE K SCHOEN | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/liebman-slates-gershwin-show-nbc-will-televise-color-program-of-the.html | LIEBMAN SLATES GERSHWIN SHOW NBC Will Televise Color Program of the Composers Popular Music May 12 GE Orders RCA Tubes | By Val Adams | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/long-drives-help-tribe-triumph-87-colavito slams-2-of-4-indian.html | LONG DRIVES HELP TRIBE TRIUMPH 87 Colavito Slams 2 of 4 Indian HomersWalk Forces In Run That Beats Giants Two Men Get High Praise Daley Wins on 3 Pitches | By Louis Effrat Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/maine-gop-warned-of-rough-campaign.html | MAINE GOP WARNED OF ROUGH CAMPAIGN | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/mansion-to-reveal-its-elegance-before-auction-one-of-the-last.html | Mansion to Reveal Its Elegance Before Auction One of the Last Mansions Built In City Will Open Doors to Public GeorgianStyle Home of Late WG Loew on 93d Street Will Display Treasure of English Furnishings for 3 Days Houses Fate Unclear Expensive Accessories | By Sanka Knox | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/masked-terrorists-kill-greek-cypriote.html | MASKED TERRORISTS KILL GREEK CYPRIOTE | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archiv es/mcquade-strikes-out-17-as-fordham-defeats-city-college-ram-junior.html | McQuade Strikes Out 17 as Fordham Defeats City College RAM JUNIOR HALTS BEAVERS NINE 61 McQuade of Fordham Tops CCNY With 4Hitter Wagner Beats Pratt Simpson Sparks Wagner Army Beats Trinity | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/merger-champ-defends-his-title-textrons-mr-little-is-taking-on-a.html | Merger Champ Defends His Title Textrons Mr Little Is Taking on a New Company a Month Goal of 300 Million Sales Rate Seems to Be in the Bag MERGER CHAMPION DEFENDS HIS TITLE Clotheslines Etc Branches Fattened | By Herbert Koshetz | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mexican-students-fight-police.html | Mexican Students Fight Police | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-ann-h-atkin-becomes-fiancee-long-island-girl-engaged-to-dr.html | MISS ANN H ATKIN BECOMES FIANCEE Long Island Girl Engaged to Dr Howard L Moscovitz of Mt Sinai Hospital | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-birnie-to-be-wed-she-is-fiancee-of-david-laing-jr-former-nyu.html | MISS BIRNIE TO BE WED She Is Fiancee of David Laing Jr Former NYU Student | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-brough-playing-captain-as-wightman-team-is-chosen-shirley-fry.html | Miss Brough Playing Captain As Wightman Team Is Chosen Shirley Fry Mrs Knode and Mrs Fleitz Other Members of US Tennis Squad | The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-carol-curtin-fashion-illustrator-betrothed-to-peter-henry.html | Miss Carol Curtin Fashion Illustrator Betrothed to Peter Henry ExLieutenant | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-schreiners-troth-nyu-graduate-is-engaged-to-murray-feshbach.html | MISS SCHREINERS TROTH NYU Graduate Is Engaged to Murray Feshbach | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-truman-able-to-keep-plans-simple-new-home-undecided-the-bridal.html | Miss Truman Able to Keep Plans Simple New Home Undecided The Bridal Bouquet | By Agnes McCarty | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/moroccan-strike-at-us-bases-ends-fourday-halt-of-workers-concluded.html | MOROCCAN STRIKE AT US BASES ENDS FourDay Halt of Workers Concluded on an Accord for New Pay Scale | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mosquito-used-to-purify-fruit-report-to-chemical-society-tells-how.html | MOSQUITO USED TO PURIFY FRUIT Report to Chemical Society Tells How Larvae Detect Insecticide Residue Sensitive to Sprays Would Utilize Soils | By Charles Grutzner Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mr-fitz-in-winners-circle-again-trainer-gets-award-for.html | Mr Fitz in Winners Circle Again Trainer Gets Award for Sportsmanship at Luncheon Here Trainer Has Enjoyed Life Car Copy Presented Stone Adds Humorous Note | By William R Conklinthe New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/murray-asks-end-of-hbomb-tests-aec-member-would-curb-weapons-size.html | MURRAY ASKS END OF HBOMB TESTS AEC Member Would Curb Weapons Size and Number No Matter What Reds Do MURRAY ASKS END OF HBOMB TESTS Calls Stockpile Plan Enough Scientists Meeting Proposed | By Allen Drury Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/music-premiere-for-new-generation-mahlers-third-heard-in-carnegie.html | Music Premiere for New Generation Mahlers Third Heard in Carnegie Program Symphony Last Played by Philharmonic in 22 Leonid Hambro Plays City Center Tosca | By Howard Taubman | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/new-ceylonese-cabinet-prime-minister-is-also-the-defense-and.html | NEW CEYLONESE CABINET Prime Minister Is Also the Defense and Foreign Chief | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/new-ford-glass-plant-auto-maker-to-employ-2500-in-big-nashville.html | NEW FORD GLASS PLANT Auto Maker to Employ 2500 in Big Nashville Facility | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/notes-on-college-sports-penn-princeton-and-syracuse-oarsmen-will.html | Notes on College Sports Penn Princeton and Syracuse Oarsmen Will Wear Shirts of New Design Cadets vs Midshipmen Unions Strength Leopards With Claws Selected Short Subjects | By Joseph M Sheehan | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/notre-dame-names-trustee.html | Notre Dame Names Trustee | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/post-is-assumed-by-bandaranaike-new-ceylon-prime-minister-names.html | POST IS ASSUMED BY BANDARANAIKE New Ceylon Prime Minister Names CabinetOuster of Governor General Seen Not Likely to Remain | By Am Rosenthal Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/president-likely-to-go-to-people-with-farm-veto-broadcast-expected.html | PRESIDENT LIKELY TO GO TO PEOPLE WITH FARM VETO Broadcast Expected to Say Why He Cant Sign Bill Talk Hinted Thursday PARTY HEADS BACK PLAN Benson to See Eisenhower TodayDemocrats Urge Approval of Measure Political Move Seen FARM VETO TALK TO PEOPLE LIKELY | By William M Blair Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/president-plans-political-speech-he-will-address-gop-rally.html | PRESIDENT PLANS POLITICAL SPEECH He Will Address GOP Rally TuesdayHagerty Replies to Truman Criticism Hall Hits Truman Remarks | By Edwin L Dale Jr Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/princeton-man-named-top-air-force-scientist.html | Princeton Man Named Top Air Force Scientist | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/raids-ended-egypt-says.html | Raids Ended Egypt Says | By Osgood Caruthers Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rezone-morgan-estate-irvington-unit-approves-plan-for-research.html | REZONE MORGAN ESTATE Irvington Unit Approves Plan for Research Center | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rko-will-open-facilities-to-tv-studio-appoints-fred-ahern-as-head.html | RKO WILL OPEN FACILITIES TO TV Studio Appoints Fred Ahern as Head of Operation Making Space Available | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls NoHitter | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/simons-named-captain-of-princeton-swimmers.html | Simons Named Captain Of Princeton Swimmers | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/slansky-is-made-czech-scapegoat-reds-blame-executed-party-chieftain.html | SLANSKY IS MADE CZECH SCAPEGOAT Reds Blame Executed Party Chieftain for Excesses by Police in Recent Years | By Sydney Gruson Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/soviet-diplomat-at-columbia-assails-the-stalin-cult-columbia-hears.html | Soviet Diplomat at Columbia Assails the Stalin Cult COLUMBIA HEARS SOVIET DIPLOMAT Questions Answered Freely Shortcomings Conceded | The New York Times by William C EckenbergBy Harrison E Salisbury | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stalin-cult-slow-to-die-in-ukraine-kiev-residents-are-cautious-in.html | STALIN CULT SLOW TO DIE IN UKRAINE Kiev Residents Are Cautious in Implementing Campaign to Downgrade Dictator Students Discuss Stalin | By Jack Raymond Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stevenson-in-accord-with-truman-attack.html | Stevenson in Accord With Truman Attack | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stevenson-notes-domestic-issues-in-florida-talks-he-scores.html | STEVENSON NOTES DOMESTIC ISSUES In Florida Talks He Scores Eisenhower Policies on Health and Farms | By John N Popham Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/strikes-in-spain-reach-barcelona-2-walkouts-hit-major-labor-center.html | STRIKES IN SPAIN REACH BARCELONA 2 Walkouts Hit Major Labor Center as Unrest Mounts STRIKES IN SPAIN REACH BARCELONA Barcelona Opposed Franco | By Camille M Cianfarra Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tammany-names-2-for-surrogate-choice-of-justices-di-falco-and-cox.html | TAMMANY NAMES 2 FOR SURROGATE Choice of Justices Di Falco and Cox Risks Loss of Liberal Endorsement TAMMANY SELECTS 2 FOR SURROGATE Choice Debated at Length | By Leo Egan | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tax-returns-facing-a-closer-us-check-tax-returns-face-tighter.html | Tax Returns Facing a Closer US Check TAX RETURNS FACE TIGHTER SCRUTINY How Theyll Be Picked Refunds to be Speeded 60 File in City | By John D Morris Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/teachers-clamor-for-more-money-but-split-on-plan-mayor-at-budget.html | TEACHERS CLAMOR FOR MORE MONEY BUT SPLIT ON PLAN Mayor at Budget Hearing Chides Them for Disunity on Source and Amount Mayor a Patient Listener TEACHERS CLAMOR FOR MORE MONEY | By Benjamin Fine | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/teamsters-work-at-macys-scored-state-and-city-cio-urge-meany-and.html | TEAMSTERS WORK AT MACYS SCORED State and City CIO Urge Meany and Beck to End StrikeBreaking Tactics Appeal to Labor Units Here Volunteers Aid Work Force | By Stanley Levey | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/texts-of-notes-between-un-aides-israel-and-egypt.html | Texts of Notes between UN Aides Israel and Egypt | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/theft-is-decried-in-dublin.html | Theft Is Decried in Dublin | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/turf-commission-suggests-aqeduct-be-rebuilt-belmont-improved-views.html | Turf Commission Suggests Aqueduct Be Rebuilt Belmont Improved VIEWS OUTLINED BY STATE GROUP Aqueduct Called Outmoded Belmont Improvement Cost Put at Under 5 Million Four Tracks Purchased Belmont Grounds Spacious Letter Addressed to Hanes | By Frank M Blunk | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tv-across-the-plate-joe-e-brown-steals-show-in-pantomime-of-a.html | TV Across the Plate Joe E Brown Steals Show in Pantomime of a Harried Baseball Pitcher | By Jack Gould | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/union-in-illinois-faces-us-inquiry-investigation-of-operating.html | UNION IN ILLINOIS FACES US INQUIRY Investigation of Operating Engineers Units Hinges on Available Witnesses Scope of Inquiry Outlined Ousted After Testifying | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/us-mideast-bid-to-soviet-hinted-washington-may-request-moscow-join.html | US MIDEAST BID TO SOVIET HINTED Washington May Request Moscow Join in Seeking Solution Through UN Question Put by Bridges | By Elie Abel Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/us-store-sales-off-15-for-week-earlier-easter-this-year-is-cited-as.html | US STORE SALES OFF 15 FOR WEEK Earlier Easter This Year Is Cited as FactorVolume Here Is Down 13 Sales Down 13 Here | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/water-skiing-ban-at-night-is-signed-harriman-saying-aim-is-cut-in.html | WATER SKIING BAN AT NIGHT IS SIGNED Harriman Saying Aim Is Cut in Accidents Rejects Plea for Veto to Aid Resorts Hotel Group Asked Veto Further Study Held Needed | By Warren Weaver Jr Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/william-t-cahill-dies-us-bankruptcy-referee-in-jersey-since-1947.html | WILLIAM T CAHILL DIES US Bankruptcy Referee in Jersey Since 1947 Was 55 | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/williams-writes-a-poetictragedy-new-fulllength-script-to-open.html | WILLIAMS WRITES A POETICTRAGEDY New FullLength Script to Open Monday in Florida Keathley Is Directing Grand Hotel Scratched Gish Sisters Are Cast | By Sam Zolotow | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/wood-field-and-stream-timely-tip-to-spinningrig-addicts-check.html | Wood Field and Stream Timely Tip to SpinningRig Addicts Check Tackle Before Use Tomorrow | By John W Randolph | RE0000204161 | 1984-05-03 | B00000587601 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/working-on-the-levy-russell-chase-harrington-help-for-the-taxpayer.html | Working on the Levy Russell Chase Harrington Help For The Taxpayer Day The Phone Rang | Special to The New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/yanks-beat-redlegs-indians-top-giants-in-11th-dodgers-victors-bauer.html | Yanks Beat Redlegs Indians Top Giants in 11th Dodgers Victors BAUER BLOW WINS FOR BOMBERS 87 Homer in Eighth Lifts Yanks to Victory Over Redlegs Larsen Stars on Mound Yanks Gain 60 Lead Cincinnati Ties Score | By John Drebinger Special To the New York Times | RE0000204161 | 1984-05-03 | B00000587601 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/3-congress-seats-in-jersey-contest-principals-in-new-jersey-contest.html | 3 CONGRESS SEATS IN JERSEY CONTEST Principals in New Jersey Contest | By George Cable Wright Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/8-get-degrees-at-colby-awards-are-made-by-college-to-speakers-at.html | 8 GET DEGREES AT COLBY Awards Are Made by College to Speakers at Convocation | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/9-exarmy-chiefs-cleared-in-soviet-yegorov-and-bluecher-among-civil.html | 9 EXARMY CHIEFS CLEARED IN SOVIET Yegorov and Bluecher Among Civil War Leaders Purged by Stalin and Now Cited A Protege of Trotsky | By Welles Hangen Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/a-precision-instrument-mistake-rarely-repeated.html | A Precision Instrument Mistake Rarely Repeated | Gen Lauris Norstad | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ad-protests-hiss-talk-north-jersey-alumni-pay-for-open-letter-in.html | AD PROTESTS HISS TALK North Jersey Alumni Pay for Open Letter in Princetonian | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/admirals-return-to-water-today-1952-olympic-champions-to-row.html | ADMIRALS RETURN TO WATER TODAY 1952 Olympic Champions to Row Against Princeton and Navy on Severn Eighteen Training for Trials All Are Officers | By Allison Danzig | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/aiming-high-triumphs-with-stretch-rush-in-feature-at-jamaica-sprint.html | Aiming High Triumphs With Stretch Rush in Feature at Jamaica SPRINT FAVORITE SCORES BY A HEAD Aiming High Defeats Louise BellField of 12 Named for Excelsior Today 700 Gain 5000 Loss Strong Stakes Field | By Joseph C Nichols | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/americas-set-up-center-for-music-new-cultural-agency-will-promote.html | AMERICAS SET UP CENTER FOR MUSIC New Cultural Agency Will Promote World Interest in Hemisphere Works | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/april-gladdens-the-umbrella-maker-showers-raise-sales-to-35-million.html | April Gladdens the Umbrella Maker Showers Raise Sales to 35 Million Level in Annual Volume Purpose of Organization UMBRELLA SALES MOVE UP IN APRIL | By Jc McMahon | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/arm-israel-lehman-urges.html | Arm Israel Lehman Urges | By William S White Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Bernard Kalb | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Edward Hausner | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bankers-son-gets-role-in-old-man-and-the-sea.html | Bankers Son Gets Role In Old Man and the Sea | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/base-on-okinawa-is-us-keystone-pacific-bastion-vital-landseaair.html | BASE ON OKINAWA IS US KEYSTONE Pacific Bastion Vital LandSeaAir CenterBuilt atCost of 588600000 Its Now a Garden Post Home of Naval Command | By Robert Trumbull Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/benson-to-meet-president-today-secretary-in-georgia-insists-his.html | BENSON TO MEET PRESIDENT TODAY Secretary in Georgia Insists His Position on Farm Bill Has Not Changed Veto of Bill Indicated | By Edwin L Dale Jr Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/blanche-livingston-a-bride.html | Blanche Livingston a Bride | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bonn-to-consult-soviet-directly-on-german-unity-envoy-to-open.html | BONN TO CONSULT SOVIET DIRECTLY ON GERMAN UNITY Envoy to Open Negotiations in MoscowStep Follows Fear of Western Shift Leaders in Bonn Disturbed Bonn Decides to Approach Soviet On Question of Unifying Germany Von Brentano Firm in Stand | By Ms Handler Special To the New York Timesthe New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/books-of-the-times-gallants-in-a-war-within-a-war-obstacles-in.html | Books of The Times Gallants in a War Within a War Obstacles in Finding a Way Out | By Charles Poore | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/britain-legalizes-lotteries.html | Britain Legalizes Lotteries | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/brownell-seeks-wider-alien-law-asks-congress-to-use-1950-as-the.html | BROWNELL SEEKS WIDER ALIEN LAW Asks Congress to Use 1950 as the Basis for Admitting 219461 Persons a Year Brownell Seeks Wider Alien Law Asks Quotas Based on 50 Census Shift of Pattern Seen | By Cp Trussell Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/charlotte-jaeger-prospective-bride.html | CHARLOTTE JAEGER PROSPECTIVE BRIDE | DeKane | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/chock-full-o-whatever-it-takes-black-began-vending-nuts-underground.html | Chock Full o Whatever It Takes Black Began Vending Nuts Underground Hes Risen Far Own Brand Sold in Stores BLACK CHOCK FULL O WHAT IT TAKES Night Visitor | By George Auerbach | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churches-assay-world-morality-their-councils-in-33-nations-back.html | CHURCHES ASSAY WORLD MORALITY Their Councils in 33 Nations Back Commission to Seek Basis for It in Goodwill Formed by Two Groups Cardinal at Mass For Nuns Christian Science Subject Church Edifices Old and New Supplication Day for Israel Progress Toward Sainthood Temple Gets Bible From Israel | By Stanley Rowland Jr | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churchill-asks-british-aid-to-israel-if-egypt-attacks-churchill-for.html | Churchill Asks British Aid To Israel if Egypt Attacks Churchill for Support of Israel Sees US Standing With Britain | By Drew Middleton Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churchill-suggests-courtesy-for-visit.html | CHURCHILL SUGGESTS COURTESY FOR VISIT | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/citys-democrats-pick-safe-slate-only-one-stevenson-man-is-among-44.html | CITYS DEMOCRATS PICK SAFE SLATE Only One Stevenson Man Is Among 44 Delegates Going to Chicago Convention Delegates at Large Trebled Designated for the Convention | By Leo Egan | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/citystate-fight-on-rackets-near-harriman-wagner-kennedy-and-5.html | CITYSTATE FIGHT ON RACKETS NEAR Harriman Wagner Kennedy and 5 Prosecutors Plan to Aid Labor and Industry Had Discussed Threats | By Stanley Levey | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/control-devised-to-seed-clouds-radio-setup-that-operates-a-battery.html | CONTROL DEVISED TO SEED CLOUDS Radio SetUp That Operates a Battery of Machines Receives Patent Spoon for Children MassProduced Tear Sheets VARIETY OF IDEAS IN NEW PATENTS Racing Boat Hull TradeMarks Sought | By Stacy V Jones Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cornell-victor-122-defeats-sampson-air-force-base-as-de-graaf-stars.html | CORNELL VICTOR 122 Defeats Sampson Air Force Base as De Graaf Stars | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/czech-premier-says-2-errors-were-made-in-trial-of-slansky-error-by.html | Czech Premier Says 2 Errors Were Made In Trial of Slansky Error by Prosecutor Charged Siroky Firm on Clementis | By Sydney Gruson Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dorothea-chandler-ranck-is-engaged-to-the-rev-converse-peirce.html | Dorothea Chandler Ranck Is Engaged To the Rev Converse Peirce Hunter | Special to The New York TimesTurfLarkin | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ernest-w-myler-dies-he-won-medal-of-honor-for-rescuing-navy-captain.html | ERNEST W MYLER DIES He Won Medal of Honor for Rescuing Navy Captain | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/experts-disagree-on-farm-measure-brannan-hails-significant-move-but.html | EXPERTS DISAGREE ON FARM MEASURE Brannan Hails Significant Move but Bureau Head Labels Bill Impossible Income Decline Noted | By George Dugan Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/first-pipeline-in-amazon-region-of-peru-now-carrying-crude-oil.html | First Pipeline in Amazon Region Of Peru Now Carrying Crude Oil 45Mile Connection Finished From Agua Calientes Wells to Tanks of Ucayali Port 45MILE PIPELINE IS OPENED IN PERU A Year to Complete | By Guild Walker Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/foreign-affairs-what-is-titoism-iiithe-role-of-the-individual-the.html | Foreign Affairs What Is Titoism IIIThe Role of the Individual The Electoral System The Ideological Outlook | By CI Sulzberger | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/forest-fire-cut-urged-education-and-more-penalties-for-arson-are.html | FOREST FIRE CUT URGED Education and More Penalties for Arson Are Proposed | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/french-again-ask-truce-in-algeria-mollet-proposes-to-negotiate.html | FRENCH AGAIN ASK TRUCE IN ALGERIA Mollet Proposes to Negotiate Armistice With Guerrillas but Not Countrys Future Premiers Offer Limited Rebels Kill 3 in Ambush UN Intervention Requested | By Robert C Doty Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gains-extended-in-british-funds-industrial-shares-in-london-are.html | GAINS EXTENDED IN BRITISH FUNDS Industrial Shares in London Are Restricted in Turnover by Relapse on Wall Street | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gaza-strip-visit-planned-by-osgood-caruthers.html | Gaza Strip Visit Planned By OSGOOD CARUTHERS | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/georgia-defends-stand-on-rights-governor-at-harvard-forum-javits.html | GEORGIA DEFENDS STAND ON RIGHTS Governor at Harvard Forum Javits Urges Federal Study Talks by States Asked About Rights Gives GOP Credit | By Milton Bracker Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/grain-prices-dip-in-heavy-selling-forecasts-of-farm-bill-veto.html | GRAIN PRICES DIP IN HEAVY SELLING Forecasts of Farm Bill Veto Deepen Cautious Mood of Futures Market | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gruenther-leaving-nato-norstad-named-successor-supreme-allied.html | Gruenther Leaving NATO Norstad Named Successor Supreme Allied Commander Also Will Quit US Army for Personal Reasons Montgomery Will Stay as Deputy GRUENTHER PLANS TO QUIT NATO POST Limit on Term Suggested Procedure of the Action President Voices Regret | By Harold Callender Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/harriman-backs-city-slum-drive-he-approves-bill-designed-to-enlist.html | HARRIMAN BACKS CITY SLUM DRIVE He Approves Bill Designed to Enlist Private Capital in Urban Campaign Javits Applauds Action | By Warren Weaver Jr Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/harris-blow-tops-washington-31-his-single-drives-in-two-in-eighth.html | HARRIS BLOW TOPS WASHINGTON 31 His Single Drives in Two in Eighth Inning for Giants 13712 at Night Game Wiesler and Gomez in Duel Thompson Has Bruised Hand | By Louis Effrat Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hearing-ordered-in-teamster-suit-court-refuses-to-dismiss-action-by.html | HEARING ORDERED IN TEAMSTER SUIT Court Refuses to Dismiss Action by Lacey to Bar ORourke as Unit Head Weeks Hearings Likely | By Edward Ranzal | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hogan-and-judge-trade-epithets-schurman-is-called-tyrant-prosecutor.html | HOGAN AND JUDGE TRADE EPITHETS Schurman Is Called Tyrant Prosecutor an Oppressor Over Narcotics Case SENTENCES CAUSE FIGHT District Attorneys Order to Staff to Ask Long Terms Rouses Jurists Ire Amenities Omitted Protection of Defendants | By Jack Roth | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/iona-routs-kings-point-gaels-triumph-176-scoring-seven-runs-in.html | IONA ROUTS KINGS POINT Gaels Triumph 176 Scoring Seven Runs in Fifth | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/iraqs-king-to-visit-london.html | Iraqs King to Visit London | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/israel-is-tense-on-a-quiet-day-nation-apprehensive-on-eve-of-the.html | ISRAEL IS TENSE ON A QUIET DAY Nation Apprehensive on Eve of the 8th Anniversary Gaza Line Is Calm | By Homer Bigart Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/jersey-ballot-shift-denied-to-kefauver.html | JERSEY BALLOT SHIFT DENIED TO KEFAUVER | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/kefauver-warns-of-farm-revolt-declares-veto-would-spark-actionurges.html | KEFAUVER WARNS OF FARM REVOLT Declares Veto Would Spark ActionUrges Benson to Quit if President Signs A Day of Campaigning 4 Handshakes His Reward | By Russell Baker Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lancaster-plans-to-film-western-he-and-tony-curtis-will-be-singing.html | LANCASTER PLANS TO FILM WESTERN He and Tony Curtis Will Be Singing CowboysNew Group to Do Billy Budd Heston to Play Old Hickory | By Thomas M Pryor Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/leniency-accorded-some-peiping-foes.html | LENIENCY ACCORDED SOME PEIPING FOES | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/letters-to-the-times-participating-in-ilo-charges-of-opponents-of.html | Letters to the Times Participating in ILO Charges of Opponents of Labor Organization Are Challenged Bus Improvement Plan Questioned Story on Bittern Commended Late Snowstorms Recorded Toward World Stability Support of Communist Chinas Claims UN Entry Proposed Soviet Reprisal Seen | HENRY MAYERLENORE LOIS CUMMERLAUREN D LYMANERNEST S CLOWESRALPH BARTON PERRYIJ GOLDMAN | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/leukemia-virus-in-mice-isolated-results-of-inoculation-told-in.html | LEUKEMIA VIRUS IN MICE ISOLATED Results of Inoculation Told in SloanKettering Report to Cancer Research Group | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lubricant-study-hints-new-finds-chemist-reports-boron-compounds.html | LUBRICANT STUDY HINTS NEW FINDS Chemist Reports Boron Compounds Likely Sources of Plastics Drugs | By Charles Grutzner Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/maine-delegates-back-president-but-republicans-stresss-fight-to.html | MAINE DELEGATES BACK PRESIDENT But Republicans Stress Fight to Unseat Governor and Hold Congress Seats | By John H Fenton Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mental-ills-cost-put-at-2-billion-nixon-cites-yearly-us-toll-in.html | MENTAL ILLS COST PUT AT 2 BILLION Nixon Cites Yearly US Toll in Dedicating Pavilion at St Elizabeths Hospital Ceremony Outdoors | By Bess Furman Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/merle-e-towner-conservationist-retired-railway-official-80.html | MERLE E TOWNER CONSERVATIONIST Retired Railway Official 80 DiesServed Maryland on Resources Board | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/miss-jane-e-bird-will-be-married-senior-at-smith-betrothed-to.html | MISS JANE E BIRD WILL BE MARRIED Senior at Smith Betrothed to George M Nissen Who Is London Stockbroker | Hal Phyfe | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mrs-phoebe-turner-rewed.html | Mrs Phoebe Turner Rewed | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/music-educators-conference-in-st-louis-will-explore-range-from.html | Music Educators Conference in St Louis Will Explore Range From Opera to Jazz | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/music-unappreciated-singing-group-small-crowd-turns-out-for.html | Music Unappreciated Singing Group Small Crowd Turns Out for Collegiate Chorale New CioCioSan Ancient Modern Works Heard at Town Hall Wimmer on Cello | By Harold C Schonberg | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/nehru-gives-plan-to-split-kashmir-indianpakistani-truce-line-a.html | NEHRU GIVES PLAN TO SPLIT KASHMIR IndianPakistani Truce Line a Suitable Basis He Says NEHRU GIVES PLAN TO SPLIT KASHMIR Reported Pakistani Plan Line Agreed Upon in 1949 | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-hormone-found-said-to-stir-production-of-cortisone-by-the-body.html | NEW HORMONE FOUND Said to Stir Production of Cortisone by the Body | Special to THE NEW YORK TIMES | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-law-for-pilots-approved.html | New Law for Pilots Approved | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-mayflower-taking-shape-in-english-port-copy-of-pilgrim-ship.html | New Mayflower Taking Shape in English Port Copy of Pilgrim Ship Will Sail for US Early Next Year August Launching Set | The New York Times by Kennett LoveBy Kennett Love Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-talent-will-be-on-display-as-dodgers-meet-yanks-today-craig.html | New Talent Will Be on Display As Dodgers Meet Yanks Today Craig Will Oppose Bombers at Ebbets FieldBrooks Put Drysdale on Staff Evidence to Be Presented Shuba Shipped to Montreal | By Joseph M Sheehan | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/no-third-party-meany-asserts-labor-is-doing-well-without-one-youth.html | NO THIRD PARTY MEANY ASSERTS Labor Is Doing Well Without One Youth Panel Told Administration Scored | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/octogenarian-with-concern-70-years-is-still-young-at-heart-and-on.html | Octogenarian With Concern 70 Years Is Still Young at Heart and on the Job | The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/paul-honore-won-prizes-for-murals.html | PAUL HONORE WON PRIZES FOR MURALS | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/postwar-racism-scored-in-soviet-lenin-ban-on-antisemitism-recalled.html | POSTWAR RACISM SCORED IN SOVIET Lenin Ban on AntiSemitism Recalled by History Journal Deviations Charged | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/primary-prices-dip-01-per-cent-farm-products-drop-05-processed-food.html | PRIMARY PRICES DIP 01 PER CENT Farm Products Drop 05 Processed Food Is Steady Meat Up 03 in Week | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/red-china-builds-college-at-confucius-birthplace.html | Red China Builds College At Confucius Birthplace | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rice-scores-on-mat-wins-two-wrestling-matches-at-olympic-regional.html | RICE SCORES ON MAT Wins Two Wrestling Matches at Olympic Regional Trials | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/riegelman-says-gulick-termed-budget-too-high-but-excity.html | RIEGELMAN SAYS GULICK TERMED BUDGET TOO HIGH But ExCity Administrator Denies He Charged Waste of 40 to 80 Millions BOARD HEARINGS ENDED Real Estate Group Cautions on Overloading of Property With Debt Service Costs Says Talk Was General ATTACK ON BUDGET IS LAID TO GULICK Recalls Gerosas Advice | By Paul Crowell | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rome-senate-votes-support-for-west.html | ROME SENATE VOTES SUPPORT FOR WEST | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/salt-lake-hails-new-air-service-runs-opening-may-1-to-link-area-to.html | SALT LAKE HAILS NEW AIR SERVICE Runs Opening May 1 to Link Area to Coast Canada in a LongSought Network New Flights Promised | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/saposnikpomerantz.html | SaposnikPomerantz | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/shiptoplane-link-shown-on-saratoga.html | SHIPTOPLANE LINK SHOWN ON SARATOGA | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/son-born-to-mrs-paul-c-pope.html | Son Born to Mrs Paul C Pope | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/spains-foreign-minister-views-sights-of-city-from-helicopter.html | Spains Foreign Minister Views Sights of City From Helicopter | By Alexander Feinbergthe New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/spains-strikers-are-locked-out-madrid-regime-acts-to-halt.html | SPAINS STRIKERS ARE LOCKED OUT Madrid Regime Acts to Halt Widespread Labor Unrest SPANISH STRIKERS ARE LOCKED OUT | By Camille M Cianfarra Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stars-will-tour-in-chalk-garden-gladys-cooper-and-betsy-von.html | STARS WILL TOUR IN CHALK GARDEN Gladys Cooper and Betsy von Furstenberg to ReCreate Broadway Roles on Road ANTA Holds Graduation 3d Producer for New Faces | By Louis Calta | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stevenson-group-buys-video-time-presidential-candidate-will-speak.html | STEVENSON GROUP BUYS VIDEO TIME Presidential Candidate Will Speak April 25 at Waldorf Over ABC Network | By Richard F Shepard | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stevenson-trades-pins-with-kefauver-at-chance-meeting-kefauver.html | Stevenson Trades Pins With Kefauver At Chance Meeting KEFAUVER CHATS WITH STEVENSON | By John N Popham Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/taiwan-jet-is-downed-red-chinese-report-another-hitisland-shelled.html | TAIWAN JET IS DOWNED Red Chinese Report Another HitIsland Shelled | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/teachers-to-sift-3-pay-rise-plans-15-groups-to-confer-tuesday-on.html | TEACHERS TO SIFT 3 PAY RISE PLANS 15 Groups to Confer Tuesday on Ways of Overcoming Impasse on Amount NEW SCALES DRAWN UP But They Exceed Maximum Set by MayorSource of Funds in Dispute Three Proposals Listed Guild Plan Outlined | By Benjamin Fine | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/tfj-connolly-lawyer-70-dies-westchester-trial-attorney-was-a.html | TFJ CONNOLLY LAWYER 70 DIES Westchester Trial Attorney Was a Democratic Leader ExHead of County Bar | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/thruway-refund-by-us-blocked-house-group-1812-rejects-650000000.html | THRUWAY REFUND BY US BLOCKED House Group 1812 Rejects 650000000 State Plea Compromise Possible | By John D Morris Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/transport-news-and-notes-marine-safety-head-is-retiringcut-rates-to.html | Transport News and Notes Marine Safety Head Is RetiringCut Rates to Puerto Rico Some Air Fares to Drop Expect Record Ore Tonnage Line Names Sales Head CAB Irked by Delays | US Coast Guard | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/tunisians-divest-bey-of-his-power-sovereignty-held-by-people-new.html | TUNISIANS DIVEST BEY OF HIS POWER Sovereignty Held by People New Constitution Says Monarch Not Mentioned Assembly Taking Powers | By Michael Clark Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/un-head-urges-israel-to-order-troop-restraint-hammarskjold-asks.html | UN HEAD URGES ISRAEL TO ORDER TROOP RESTRAINT Hammarskjold Asks Specific PledgeCounts on Cairo to Act Simultaneously WRITES TO BENGURION Letters Minimize Premiers View of Air FightCharge a Breach of Protocol Texts of the Hammarskjold letters are on Page 2 Assurances Are Asked UN HEAD PRESSES ISRAEL ON PLEDGE Cites Egypts Promise | By Lindesay Parrott Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/un-heads-notes-to-israel-wednesday-letter-friday-letter-attitude-on.html | UN Heads Notes to Israel Wednesday Letter Friday Letter Attitude on Reservations | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/union-reaffirms-ouster-of-2-men-operating-engineers-defeat.html | UNION REAFFIRMS OUSTER OF 2 MEN Operating Engineers Defeat AppealProtest Sent to MeanyFight Is Vowed Both Convicted to Push Court Cases News Groups in Protest | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-prods-soviet-on-major-issues-stassen-says-german-and-korean.html | US PRODS SOVIET ON MAJOR ISSUES Stassen Says German and Korean Settlements Must Accompany Disarmament Gromyko Shows Interest | By Benjamin Welles Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-reds-get-new-line.html | US Reds Get New Line | By Russell Porter | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-refuses-bid-for-tv-channels-odm-says-security-needs-preclude.html | US REFUSES BID FOR TV CHANNELS ODM Says Security Needs Preclude Their Release to Commercial Interests Demand Is Increasing | By Charles E Egan Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/village-on-cyprus-fined-for-a-killing.html | VILLAGE ON CYPRUS FINED FOR A KILLING | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/we-burger-sworn-as-judge.html | WE Burger Sworn as Judge | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/west-germans-prod-us-on-properties.html | WEST GERMANS PROD US ON PROPERTIES | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/wife-is-barraged-with-tips-on-care-of-husbands-heart.html | Wife Is Barraged With Tips On Care of Husbands Heart | By Dorothy Barclay | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/william-a-ten-eick-exfabrics-official.html | WILLIAM A TEN EICK EXFABRICS OFFICIAL | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/william-j-conlen-law-specialist-78.html | WILLIAM J CONLEN LAW SPECIALIST 78 | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/wilson-chairman-quits-declines-reelection-to-serve-elsewhere-in.html | WILSON CHAIRMAN QUITS Declines Reelection to Serve Elsewhere in Company | Special to The New York Times | RE0000204162 | 1984-05-03 | B00000587602 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/word-field-and-stream-widespread-activity-in-pond-building-fish.html | Word Field and Stream Widespread Activity in Pond Building Fish Stocking Shown in Reports | By John W Randolph | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/yankees-overpower-pirates-with-17hit-barrage-giants-conquer.html | Yankees Overpower Pirates With 17Hit Barrage Giants Conquer Senators THREE HOME RUNS PACE 177 VICTORY Mantle Berra and Howard Connect for Yankees but Pirates Chase Byrne Victors Trail Early Larsen Opening Hurler | By John Drebinger Special To the New York Times | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/youths-here-raid-egypt-consulate-22-in-jewish-group-chant-a.html | YOUTHS HERE RAID EGYPT CONSULATE 22 in Jewish Group Chant a Memorial to Israelis Slain by Arab Infiltrators Policeman Diverted Leader Questioned in Consulate | By Edmond J Bartnettthe New York Times BY MEYER LIEBOWITZ | RE0000204162 | 1984-05-03 | B00000587602 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/2500-will-honor-hoffa-on-friday-funds-from-100aplate-fete-for.html | 2500 WILL HONOR HOFFA ON FRIDAY Funds From 100aPlate Fete for Teamster Will Aid Israeli Children | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/35-photo-technique-hans-windischs-manual-brought-up-to-date.html | 35 PHOTO TECHNIQUE Hans Windischs Manual Brought Up to Date | By Jacob Deschin | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/400-of-clergy-to-visit-fort-dix.html | 400 of Clergy to Visit Fort Dix | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/5-rail-increase-is-it-fare-enough-roads-figure-it-would-shave-a-634.html | 5 RAIL INCREASE IS IT FARE ENOUGH Roads Figure It Would Shave a 634 Million Deficit on Riders to 604 Million DATA A BIT MISLEADING But Freight Is Still Picking Up the TabRise Limited by SocialPolitical Factors | By Robert E Bedingfield | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/5th-amendment-right-defined-anew-by-court-but-slochower-decision-is.html | 5TH AMENDMENT RIGHT DEFINED ANEW BY COURT But Slochower Decision Is Regarded As Having No Broad Application | By Luther A Huston Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/6-powers-to-weigh-nuclear-pact-may-3.html | 6 POWERS TO WEIGH NUCLEAR PACT MAY 3 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-seasons-program-first-things-first-bring-the-best-results.html | A SEASONS PROGRAM First Things First Bring The Best Results | By Dorothy H Jenkins | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-us-arts-board-is-endorsed-here-21-at-senate-hearing-hail-plan-to.html | A US ARTS BOARD IS ENDORSED HERE 21 at Senate Hearing Hail Plan to Aid Culture but 3 Fear Rule by Politicians | By Murray Illson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-vote-of-confidence-beecham-confirms-date-with-symphony-of-air.html | A VOTE OF CONFIDENCE Beecham Confirms Date With Symphony of Air | ANDREW SCHULHOF | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/about-the-thruway-argentina-and-airports-the-automatic-tip.html | ABOUT THE THRUWAY ARGENTINA AND AIRPORTS THE AUTOMATIC TIP | A HUNGRY MOTORIST | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/adele-saul-to-wed-engaged-to-neal-mallin-who-served-in-korean.html | ADELE SAUL TO WED Engaged to Neal Mallin Who Served in Korean Conflict | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/airlines-assume-heavy-debt-load-jet-and-turboprop-planes-ordered-in.html | AIRLINES ASSUME HEAVY DEBT LOAD Jet and TurboProp Planes Ordered in Last 6 Months Alone to Cost 15 Billion | By Richard Rutter | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/alaska-statehood-backed.html | Alaska Statehood Backed | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/along-the-highways-and-byways-of-finance-margin-is-narrow.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Margin Is Narrow | By Paul Heffernan | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/alumni-affairs-director-appointed-by-harvard.html | Alumni Affairs Director Appointed by Harvard | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ama-studies-use-of-diabetes-drugs.html | AMA STUDIES USE OF DIABETES DRUGS | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/amateur-can-become-a-glazier-replacing-broken-windowpanes.html | AMATEUR CAN BECOME A GLAZIER REPLACING BROKEN WINDOWPANES | JR Bradley | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ambition-was-the-motive-force.html | Ambition Was the Motive Force | By Al Rowse | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/americas-unity-is-called-strong-milton-eisenhower-asserts.html | AMERICAS UNITY IS CALLED STRONG Milton Eisenhower Asserts Subversives Cannot Dent It Hull Bust Unveiled | By Charles E Egan Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/anne-tlederer-wed-to-officer-she-wears-silk-taffeta-at-marriage-to.html | ANNE TLEDERER WED TO OFFICER She Wears Silk Taffeta at Marriage to Lieut Thomas F Turco of Air Force | RH Robertson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/antarctic-bases-laid-for-wide-exploration-first-phase-of.html | ANTARCTIC BASES LAID FOR WIDE EXPLORATION First Phase of International Project Completed by Navy Task Force | By Bernard Kalb Special to the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/arm-israel-now-her-envoy-pleads-immediate-action-in-west-can-avert.html | ARM ISRAEL NOW HER ENVOY PLEADS Immediate Action in West Can Avert an Arab Attack Elath Says in London | By Drew Middleton Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/army-easily-captures-triangular-track-meet-cadets-in-sweep-of-three.html | Army Easily Captures Triangular Track Meet CADETS IN SWEEP OF THREE EVENTS Army Scores 106 Points to Beat NYU Boston U in Track at West Point | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/around-tall-buildings.html | AROUND TALL BUILDINGS | GottschoSchleisner | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/around-the-garden-no-need-for-haste.html | AROUND THE GARDEN No Need for Haste | By Dorothy H Jenkins | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/art-and-the-critic.html | Art and the Critic | By Leon Edel | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Arthur Brower | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-3-no-title.html | Article 3  No Title | By Dorothy Hawkins | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-4-no-title.html | Article 4  No Title | By Betty Pepis | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/asthma-benefit-set-madeleine-glynn-is-a-future-bride.html | ASTHMA BENEFIT SET MADELEINE GLYNN IS A FUTURE BRIDE | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/at-t-may-give-long-busy-signal-many-topics-likely-to-come-before.html | AT  T MAY GIVE LONG BUSY SIGNAL Many Topics Likely to Come Before Annual Meeting | By Gene Smith | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/at-their-best-bulb-flowers-should-be-groomed-for-shows.html | AT THEIR BEST Bulb Flowers Should Be Groomed for Shows | By Hulda L Tilton | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/automobiles-spring-nows-the-time-for-all-good-motorists-to-put.html | AUTOMOBILES SPRING Nows the Time for All Good Motorists To Put Their Cars in Good Condition | By Bert Pierce | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/aviation-pure-jet-an-american-manufacturer-has-plans-for-a-speedy.html | AVIATION PURE JET An American Manufacturer Has Plans For a Speedy MiddleRange Plane | By Richard Witkin | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ballerina-and-actress-too-newyorkborn-nora-kaye-has-brought-a-new.html | Ballerina And Actress Too NewYorkborn Nora Kaye has brought a new distinction to the field of dramatic ballet and become its foremost female exponent | By Emily Coleman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bath-england-revives-a-regency-elegance-valley-city.html | BATH ENGLAND REVIVES A REGENCY ELEGANCE Valley City | By Walter Hackett | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bayfront-suites-in-new-rochelle-several-buildings-are-under-way-on.html | BAYFRONT SUITES IN NEW ROCHELLE Several Buildings Are Under Way on a Long Stretch of the Pelham Shore Road OVERLOOKING THE SOUND More Than 1500 Apartments to Be Ready in the Area Within Several Months | By John A Bradley | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bayway-center-bigger-rockefeller-cottage-getting-a-300000-addition.html | BAYWAY CENTER BIGGER Rockefeller Cottage Getting a 300000 Addition | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bernice-sosnow-engaged-to-wed-affianced.html | BERNICE SOSNOW ENGAGED TO WED Affianced | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/betrothed-sophie-walcott-will-be-married.html | Betrothed SOPHIE WALCOTT WILL BE MARRIED | DeKane | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/betsy-e-pickells-becomes-engaged.html | BETSY E PICKELLS BECOMES ENGAGED | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bonn-press-hails-shift-on-soviet-direct-approach-to-moscow-favored.html | BONN PRESS HAILS SHIFT ON SOVIET Direct Approach to Moscow Favored but Foreign Chief Sees No New Proposals | By Ms Handler Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/both-parties-facing-big-political-issues-for-the-democrats-the.html | BOTH PARTIES FACING BIG POLITICAL ISSUES For the Democrats the Contest for The Nomination Is Shaping Up as A StillOpen Struggle FARM VOTE GOP PROBLEM | By Arthur Krock | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/braves-top-indians-on-homer-by-aaron-athletics-down-cardinals.html | Braves Top Indians on Homer by Aaron Athletics Down Cardinals MILWAUKEE WINS ON 2RUN 8TH 64 Braves Aaron Ends Tie With Drive Off MossiCards Lose to Athletics 63 | The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bridge-with-quasiprofessionals-london-visitor-proves-her-mettle-in.html | BRIDGE WITH QUASIPROFESSIONALS London Visitor Proves Her Mettle in a Game at The Cavendish Club | By Albert H Morehead | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/britains-mr-baldwin-britains-mr-baldwin.html | Britains Mr Baldwin Britains Mr Baldwin | By Lindsay Rogers | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/burkewilson.html | BurkeWilson | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/business-ethics-of-church-sifted-question-of-setting-its-sights.html | BUSINESS ETHICS OF CHURCH SIFTED Question of Setting Its Sights Higher Than Secular World Does Is Posed to Laymen | By George Dugan Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/by-way-of-report-war-and-peace-is-due-at-capitoladdenda.html | BY WAY OF REPORT War and Peace Is Due At CapitolAddenda | By Ah Weiler | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/camille-cribari-is-bride.html | Camille Cribari Is Bride | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carol-grady-engaged-she-is-fiancee-of-wesley-t-andrews-jrboth-at.html | CAROL GRADY ENGAGED She Is Fiancee of Wesley T Andrews JrBoth at Duke | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/caroline-c-quinlan-engaged-to-marry.html | CAROLINE C QUINLAN ENGAGED TO MARRY | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/caroline-spackmans-troth.html | Caroline Spackmans Troth | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carolyn-kopf-is-bride-wedding-to-leonard-gutmann-takes-place-in.html | CAROLYN KOPF IS BRIDE Wedding to Leonard Gutmann Takes Place in Babylon | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carteret-to-mark-50th-year.html | Carteret to Mark 50th Year | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/case-for-fluridation-a-preview-of-questions-and-answers-at-citys.html | Case for Fluoridation A Preview of Questions and Answers at Citys Hearing on Water Proposal | By Howard A Rusk Md | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cavanagh-checks-promotion-rules-case-of-fireman-almost-advanced.html | CAVANAGH CHECKS PROMOTION RULES Case of Fireman Almost Advanced Despite Mental Illness Stirs ShakeUp | By Charles G Bennett | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ceylon-cuts-red-tape-for-visitors-path-to-the-summit.html | CEYLON CUTS RED TAPE FOR VISITORS Path to the Summit | By Al van Starrex | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ceylon-to-ask-elizabeth-to-give-no-more-honors.html | Ceylon to Ask Elizabeth To Give No More Honors | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/champagnedonner.html | ChampagneDonner | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/charlotte-brown-philadelphia-bride.html | CHARLOTTE BROWN PHILADELPHIA BRIDE | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/chartenerthode.html | ChartenerThode | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/child-to-mrs-neuberger-jr.html | Child to Mrs Neuberger Jr | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/china-reds-enlist-leading-thinkers-party-improving-conditions-for.html | CHINA REDS ENLIST LEADING THINKERS Party Improving Conditions for Professional Classes in Membership Drive | By Henry R Lieberman Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/chinasudan-talk-trade-broad-contacts-were-made-in-khartum-peiping.html | CHINASUDAN TALK TRADE Broad Contacts Were Made in Khartum Peiping Says | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cinerama-new-offering-is-full-of-travelogue-cliches.html | CINERAMA New Offering Is Full of Travelogue Cliches | By Bosley Crowther | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/city-islands-yards-sail-along-getting-ready-for-season-though.html | City Islands Yards Sail Along Getting Ready for Season Though Behind They Expect to Finish Work on Time | Morris Rosenfeld | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/civil-rights-stressed-chicago-symposium-decries-seizing-evidence.html | CIVIL RIGHTS STRESSED Chicago Symposium Decries Seizing Evidence Illegally | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/coins-of-the-caribbean-the-varieties-of-small-change-can-confuse.html | COINS OF THE CARIBBEAN The Varieties of Small Change Can Confuse Island Visitors | By Richard Cooper | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/coliseum-lights-described-as-art-man-who-lit-300-plays-shuns-tricky.html | COLISEUM LIGHTS DESCRIBED AS ART Man Who Lit 300 Plays Shuns Tricky Design in the Big Exhibition Hall | By Thomas W Ennis | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/commissiorier-frick-gives-needle-to-lp-baseball-games-he-hopes.html | Commissiorier Frick Gives Needle to LP Baseball Games He Hopes SpeedUp Rule Will Improve Record This Year | By William R Conklin | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Helen Merrill | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/concertos-with-stern-and-oistrakh-beethoven-concerto.html | CONCERTOS WITH STERN AND OISTRAKH Beethoven Concerto | By Harold C Schonberg | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cornell-names-editor-of-student-newspaper.html | Cornell Names Editor Of Student Newspaper | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cotton-textiles-industry-beset-on-two-fronts-import-competition.html | Cotton Textiles Industry Beset on Two Fronts Import Competition Gain in Synthetics Plague US Mills | By Glenn Fowler | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cypriote-turks-regain-28000000-holdings.html | Cypriote Turks Regain 28000000 Holdings | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/danes-renew-strikes-protest-compulsory-accord-but-demonstrations.html | DANES RENEW STRIKES Protest Compulsory Accord But Demonstrations Wane | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/daughter-to-the-jay-golds.html | Daughter to the Jay Golds | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/david-mannes-at-90-still-attends-school-regularly.html | DAVID MANNES AT 90 STILL ATTENDS SCHOOL REGULARLY | The New York Times by Sam Falk | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/democrats-gain-in-connecticut-republicans-do-not-control-single.html | DEMOCRATS GAIN IN CONNECTICUT Republicans Do Not Control Single Major City After Losing New Britain | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/democrats-vie-in-new-mexico-3way-fights-under-ways-for-governor-and.html | DEMOCRATS VIE IN NEW MEXICO 3Way Fights Under Ways for Governor and House in Primary May 8 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/design-of-route-to-canada-begun-study-set-of-first-15-miles-of-road.html | DESIGN OF ROUTE TO CANADA BEGUN Study Set of First 15 Miles of Road From Albany Completion Far Off | By Warren Weaver Jr Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/developers-take-tract-in-florida-jay-i-kislak-of-jersey-city-in.html | DEVELOPERS TAKE TRACT IN FLORIDA Jay I Kislak of Jersey City in Syndicate Buying 20650 Acres in Brevard County SITE NOW CATTLE RANCH Homes to Rise on Land Sold by Heller Bros New York Citrus Fruit Dealers | By Maurice Foley | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/diana-brothers-engaged-to-wed-greenwich-girl-will-be-bride-of-john.html | DIANA BROTHERS ENGAGED TO WED Greenwich Girl Will Be Bride of John A McGhie a Graduate of Princeton | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dodgersyankees-picked-for-flags-with-season-debut-tuesday-brooks.html | DODGERSYANKEES PICKED FOR FLAGS With Season Debut Tuesday Brooks and Bombers Figure to Meet at End Again | By John Drebinger | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-keyes-gets-texas-posts.html | Dr Keyes Gets Texas Posts | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-willits-joins-swarthmore.html | Dr Willits Joins Swarthmore | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/drama-letter-writers-praise-offbroadway-plays.html | DRAMA Letter Writers Praise OffBroadway Plays | HERMAN G WEINBERG | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dramatic-action-on-the-television-screen-this-wecksnoopers-and.html | DRAMATIC ACTION ON THE TELEVISION SCREEN THIS WEEKSNOOPERS AND SNIPERS | Gary Wagner | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/drys-still-seeking-to-shut-off-wets-drys-still-trying-to-shut-off.html | Drys Still Seeking To Shut Off Wets DRYS STILL TRYING TO SHUT OFF WETS | By James J Nagle | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dulles-accused-by-jewish-group-american-congress-charges-apathy-to.html | DULLES ACCUSED BY JEWISH GROUP American Congress Charges Apathy to Arab Campaign of Discrimination | By Irving Spiegel | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dwarf-but-bountiful-fruit-trees-pick-an-apple.html | DWARF BUT BOUNTIFUL FRUIT TREES Pick an Apple | By Hb Christian | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/east-is-still-east.html | East Is Still East | By John Gunther | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/edda-heikhaus-is-wed-bride-of-peter-kip-nichols-in-millburn.html | EDDA HEIKHAUS IS WED Bride of Peter Kip Nichols in Millburn Ceremony | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/education-in-review-cooperative-scheme-of-combining-college-with.html | EDUCATION IN REVIEW Cooperative Scheme of Combining College With Outside Jobs Is Gaining Support | By Benjamin Fine | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/egyptian-forces-job-of-training.html | EGYPTIAN FORCES Job of Training | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eight-win-in-tryouts-3-nyac-matmen-triumph-in-olympic-regional.html | EIGHT WIN IN TRYOUTS 3 NYAC Matmen Triumph in Olympic Regional Tests | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eisenhower-unit-forms-connecticut-group-reactivated-to-spur.html | EISENHOWER UNIT FORMS Connecticut Group Reactivated to Spur Reelection | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elizabeth-bkane-prospective-bride.html | ELIZABETH BKANE PROSPECTIVE BRIDE | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elizabeth-gunn-educator-42-dies-director-of-home-economics-in.html | ELIZABETH GUNN EDUCATOR 42 DIES Director of Home Economics in Newark Public Schools Led Supervisors Group | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ellen-wchilds-will-be-married-graduate-of-chatham-hall-is-betrothed.html | ELLEN WCHILDS WILL BE MARRIED Graduate of Chatham Hall Is Betrothed to George M Lovejoy Jr Harvard 5l | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/enter-russia-as-a-world-trader-she-is-now-able-to-expand-exports.html | ENTER RUSSIA AS A WORLD TRADER She Is Now Able to Expand Exports | By Michael L Hoffman Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/envoys-son-immune-hamad-ali-of-pakistan-freed-in-reckless-driving.html | ENVOYS SON IMMUNE Hamad Ali of Pakistan Freed in Reckless Driving Case | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/exeter-games-snowed-out.html | Exeter Games Snowed Out | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/exit-the-boss-enter-the-leader-the-oldtime-political-chieftain.html | Exit the Boss Enter the Leader The oldtime political chieftain whose word was law has become almost extinct In his place has arisen a near type who can lead but not command | By Cabell Phillips | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/facts-about-a-killer.html | Facts About a Killer | By Waldemar Kaempffert | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/farm-income-off-50-in-iowa-in-55-college-study-shows-decline-in.html | FARM INCOME OFF 50 IN IOWA IN 55 College Study Shows Decline in Cash for Crops and Livestock on Good Land | By Seth S King Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/florence-drake-married-upstate-her-nuptials-held.html | FLORENCE DRAKE MARRIED UPSTATE Her Nuptials Held | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/flowers-for-the-new-homes-setting-home-builders-can-save-choice.html | FLOWERS FOR THE NEW HOMES SETTING HOME BUILDERS CAN SAVE CHOICE SHADE TREES | Design by John R Rebhan Photo By GottschoSchleisner | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/food-crisis-seen-in-north-korea-lack-of-fertilizer-seed-and.html | FOOD CRISIS SEEN IN NORTH KOREA Lack of Fertilizer Seed and Manpower Plagues Reds VisitorCites Squalor | By Foster Hailey Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/fordham-topples-seton-hall-by-54-pennachios-double-in-ninth.html | FORDHAM TOPPLES SETON HALL BY 54 Pennachios Double in Ninth DecidesGaines Wallops Homer for Pirates | By William J Briordy | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/foreign-policy-criticisms-nettle-washington-officials-however-most.html | Foreign Policy Criticisms Nettle Washington Officials However Most Observers in Capital Seem to Accept Need for a Reappraisal of Nations Cold War Strategy | By James Reston Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/forrestal-on-trial-with-a-task-force.html | FORRESTAL ON TRIAL WITH A TASK FORCE | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/frances-craig-betrothed.html | Frances Craig Betrothed | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/freeing-of-222-greeks-asked.html | Freeing of 222 Greeks Asked | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/from-athens-to-olympus-paved-roads-now-open-way-to-the-historic.html | FROM ATHENS TO OLYMPUS Paved Roads Now Open Way to the Historic Sights of Greece | By Ruth Warren | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/galvinclotworthy.html | GalvinClotworthy | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gas-bill-inquiry-to-hear-senator-select-group-will-consider-charge.html | GAS BILL INQUIRY TO HEAR SENATOR Select Group Will Consider Charge Young Sold Out to the Oil Interests | By Alvin Shuster Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/general-ridgway-speaks-his-mind-in-his-memoirs-a-great-american.html | GENERAL RIDGWAY SPEAKS HIS MIND In His Memoirs a Great American Soldier Moves Again Into the Forefront of Fire | By Sla Marshall | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/genevieve-young-is-married-here-wellesley-alumna-is-bride-of-cedric.html | GENEVIEVE YOUNG IS MARRIED HERE Wellesley Alumna Is Bride of Cedric Sun at Church of the Heavenly Rest | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/germanys-art-loss-was-englands-gain-british-critic-finds-refugee.html | GERMANYS ART LOSS WAS ENGLANDS GAIN British Critic Finds Refugee Artists Have Made a Real Contribution | By Basil Taylor | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/giants-defeated-at-baltimore31-palica-wilson-pitch-orioles-to.html | GIANTS DEFEATED AT BALTIMORE31 Palica Wilson Pitch Orioles to Victory2Run Single by Pope in Second | By Louis Effrat Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/glamour-in-the-millions.html | Glamour in the Millions | By Leo Lerman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gossip-of-the-rialto-sol-hurok-plans-another-importation-old-vics.html | GOSSIP OF THE RIALTO Sol Hurok Plans Another Importation Old Vics Troilus and Cressida | By Lewis Funke | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gp-drake-fiance-of-judith-allen-grandson-of-late-governor-of.html | GP DRAKE FIANCE OF JUDITH ALLEN Grandson of Late Governor of Illinois Will Marry a Rosemont Student | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/guided-by-boldness-tasteand-duty-guided-by-boldness.html | Guided by Boldness Tasteand Duty Guided by Boldness | By Louis M Hacker | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gulfside-florida-anotherhighway-over-upper-tampa-bay.html | GULFSIDE FLORIDA ANOTHERHIGHWAY OVER UPPER TAMPA BAY | By Ce Wright | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/harvard-promotes-9-appointments-at-business-school-effective-july-1.html | HARVARD PROMOTES 9 Appointments at Business School Effective July 1 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/helen-dolge-married-wed-on-coast-to-fenwick-w-wall-graduate-of-yale.html | HELEN DOLGE MARRIED Wed on Coast to Fenwick W Wall Graduate of Yale | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/help-from-a-pro-new-backyard-grower-hires-a-hand-and-finds-the.html | HELP FROM A PRO New Backyard Grower Hires a Hand And Finds the Surcease Worthy | By Armand Schwab Jr | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/historic-building-panel-named.html | Historic Building Panel Named | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/history-of-court-to-honor-holmes-money-great-dissenter-left-to.html | HISTORY OF COURT TO HONOR HOLMES Money Great Dissenter Left to Nation Now to Produce Lasting Memorial to Him | By Luther A Huston Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hollywoods-past-buster-keaton-film-and-hotel-razing-evoke-silent.html | HOLLYWOODS PAST Buster Keaton Film and Hotel Razing Evoke Silent Screen Era Memories | By Thomas M Pryor | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/how-the-mother-of-us-all-was-created-opera-on-feminist-theme-to-be.html | HOW THE MOTHER OF US ALL WAS CREATED OPERA ON FEMINIST THEME TO BE REVIVED | By Virgil Thomson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hunter-nine-tops-adelphi-13-to-5-cochampion-rallies-to-win.html | HUNTER NINE TOPS ADELPHI 13 TO 5 CoChampion Rallies to Win Knickerbocker Loop Test Pratt Crushes Pace | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ibrahims-tragedy.html | Ibrahims Tragedy | By Siegfried Mandel | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-and-out-of-books-bom.html | IN AND OUT OF BOOKS BOM | By Harvey Breit | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-egypt-tension-rises-and-falls-emotions-of-people-are-under.html | IN EGYPT TENSION RISES AND FALLS Emotions of People Are Under Control | By Osgood Caruthers Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-israel-tension-on-gaza-strip-settlers-face-a-life-of-constant.html | IN ISRAEL TENSION ON GAZA STRIP Settlers Face a Life Of Constant Danger | By Homer Bigart Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/indians-acclaim-reuthers-visit-us-labor-leader-hailed-for.html | INDIANS ACCLAIM REUTHERS VISIT US Labor Leader Hailed for Disagreeing With Some of Washingtons Policies | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/irene-sorapure-becomes-a-bride-attended-by-3-at-marriage-to-ralph.html | IRENE SORAPURE BECOMES A BRIDE Attended by 3 at Marriage to Ralph Louis Foertsch at Church in New Rochelle | Harris  Ewing | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/is-it-a-robin-a-finch-a-bluebird.html | Is It a Robin A Finch A Bluebird | By Dorothy Barclay | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israeli-forces.html | ISRAELI FORCES | Special to THE NEW YORK TIMES | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israelis-receive-8-french-planes-ask-ottawa-help-highspeed-mystere.html | ISRAELIS RECEIVE 8 FRENCH PLANES ASK OTTAWA HELP HighSpeed Mystere IVs Are Diverted From NATO4 More Are Expected CANADA WEIGHS ACTION Israel Is Said to Negotiate for 36 Sabre Craft in Drive to Match Egypt | By Elie Abel Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/iss-fitzsimmons-to-be-june-bride-engaged-to-marry.html | ISS FITZSIMMONS TO BE JUNE BRIDE Engaged to Marry | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/italy-is-searched-for-mans-fossils-scientists-of-three-nations-seek.html | ITALY IS SEARCHED FOR MANS FOSSILS Scientists of Three Nations Seek Evidence on New Theory of Early Humans | By Arnaldo Cortesi Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jacobusmiller.html | JacobusMiller | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jane-d-hamilton-is-wed-in-noroton-wed-in-suburban-ceremonies.html | JANE D HAMILTON IS WED IN NOROTON Wed in Suburban Ceremonies | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/janet-washburn-englewood-bride-st-pauls-church-is-scene-of-her.html | JANET WASHBURN ENGLEWOOD BRIDE St Pauls Church Is Scene of Her Wedding to Rev Donald James Gardner | Alfred EDahlheim | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joan-gospodarek-bride-of-officer-married-to-lieut-alexander.html | JOAN GOSPODAREK BRIDE OF OFFICER Married to Lieut Alexander Stafford Lett USAF at Church in Adams Mass | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joan-m-swenson-is-bride-in-capital-of-francis-jkeenan-an-editorial.html | Joan M Swenson Is Bride in Capital Of Francis JKeenan an Editorial Aide | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joann-ridgeway-will-be-married-to-be-june-bride.html | JOANN RIDGEWAY WILL BE MARRIED To Be June Bride | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joe-jones-second-find-81-beats-choice-by-neck-in-28850-race-at.html | JOE JONES SECOND Find 81 Beats Choice by Neck in 28850 Race at Jamaica | By Joseph C Nichols | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/josephine-swan-will-be-married-vassar-graduate-betrothed-to-george.html | JOSEPHINE SWAN WILL BE MARRIED Vassar Graduate Betrothed to George Blagden Who Served in Marine Corps | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/js-dean-jr-weds-leatrice-a-warren.html | JS DEAN JR WEDS LEATRICE A WARREN | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/judith-holleman-becomes-engaged-former-vassar-student-will-be-wed.html | JUDITH HOLLEMAN BECOMES ENGAGED Former Vassar Student Will Be Wed to Arthur Walker Bingham 3d Navy Veteran | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/june-nuptials-set-for-miss-hagstrom.html | JUNE NUPTIALS SET FOR MISS HAGSTROM | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/katrina-hoadley-will-be-married-connecticut-girl-engaged-to-anthony.html | KATRINA HOADLEY WILL BE MARRIED Connecticut Girl Engaged to Anthony Moreau deLude Who Is Junior at Yale | Fred S Stoneall | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kefauver-scores-eisenhower-presidents-failure-to-build.html | KEFAUVER SCORES EISENHOWER ROLE Asserts Presidents Failure to Build Up NATO in Part Led Gruenther to Quit | By Russell Baker Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kelleymacaulay.html | KelleyMacaulay | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kellyjolson.html | KellyJolson | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/knapp-takes-lead-in-frostbite-sail-wins-two-of-seven-races-at.html | KNAPP TAKES LEAD IN FROSTBITE SAIL Wins Two of Seven Races at Larchmont for 246 Points Shields Next at 231 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kostov-innocent-party-announces-bulgarians-confirm-reports-executed.html | KOSTOV INNOCENT PARTY ANNOUNCES Bulgarians Confirm Reports Executed Red Is Cleared Living Defendants Freed | The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kursmancousins.html | KursmanCousins | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/leslie-mathews-troth-u-of-rochester-alumna-will-be-wed-to-duncan.html | LESLIE MATHEWS TROTH U of Rochester Alumna Will Be Wed to Duncan Phillips | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-reunion.html | Letters REUNION | MARA C UNTERMAN | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-to-the-editor-the-eightieth.html | Letters to the Editor The Eightieth | CHARLES C ADLER JR | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-to-the-times-ceylons-voting-appraised-lack-of-experienced.html | Letters to The Times Ceylons Voting Appraised Lack of Experienced Electorate Blamed for Recent Results | ROBERT L BUELL | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/li-train-kills-2-in-auto.html | LI Train Kills 2 in Auto | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lobuonofedden.html | LoBuonoFedden | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/long-disarmament-talks-bring-cautious-optimism-western-side-hopes.html | LONG DISARMAMENT TALKS BRING CAUTIOUS OPTIMISM Western Side Hopes for Some New Soviet Move During Leaders London Visit | By Benjamin Welles Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/louise-h-stern-affianced.html | Louise H Stern Affianced | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/luxuries-in-africa-modern-hotels-and-improved-highways-to-benefit.html | LUXURIES IN AFRICA Modern Hotels and Improved Highways To Benefit Visitors From Abroad | By Leonard Ingalls | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/madeleine-barry-wed-bride-of-bj-mitchell-jr-in-white-plains.html | MADELEINE BARRY WED Bride of BJ Mitchell Jr in White Plains Ceremony | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/maestros-at-met-their-work-highlights-opera-season-staging.html | MAESTROS AT MET Their Work Highlights Opera Season Staging Experiments Need Boldness | By Howard Taubman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mages-and-meaning.html | mages and Meaning | By William Meredith | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/manysided-american.html | ManySided American | By Coleman Rosenberger | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marian-lukens-is-fiancee.html | Marian Lukens Is Fiancee | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marilyn-ann-grac-married.html | Marilyn Ann Grac Married | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marilyn-brown-future-bride.html | Marilyn Brown Future Bride | Special to THE NEW YORK TIMES | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marine-noncoms-caught-in-middle-6-deaths-point-up-problem-how-to.html | MARINE NONCOMS CAUGHT IN MIDDLE 6 Deaths Point Up Problem How to Discipline Recruits Without Legal Authority | By Anthony Leviero Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marine-trainingtheory-and-practice-drill-instructors-teach.html | MARINE TRAININGTHEORY AND PRACTICE Drill Instructors Teach Discipline Under an Unwritten Law | By Anthony Leviero Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/market-or-home-the-harvest-according.html | MARKET OR HOME THE HARVEST ACCORDING | By Francis Coulter | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-jane-evans-betrothed.html | Mary Jane Evans Betrothed | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-kelsh-married-wedding-to-james-carroll-jr-is-held-in.html | MARY KELSH MARRIED Wedding to James Carroll Jr Is Held in Bronxville | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-mdowell-will-be-married-birmingham-girl-is-fiancee-of-pierre.html | MARY MDOWELL WILL BE MARRIED Birmingham Girl Is Fiancee of Pierre Lioni Ullman a Graduate Student | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-trowbridge-engaged-to-marry.html | MARY TROWBRIDGE ENGAGED TO MARRY | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/met-ends-season-with-two-operas-trovatore-and-fledermaus-are.html | MET ENDS SEASON WITH TWO OPERAS Trovatore and Fledermaus Are Sung7Week Tour Will Begin Tomorrow | By Harold C Schonberg | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-ann-hughes-to-be-wed-june-9-troth-announced.html | MISS ANN HUGHES TO BE WED JUNE 9 Troth Announced | DeKane | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-debevoise-vassar-alumna-bride-of-dr-radford-brokaw.html | Miss Debevoise Vassar Alumna Bride of Dr Radford Brokaw | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-heffernan-becomes-a-bride-she-is-married-to-richard-ferenbach.html | MISS HEFFERNAN BECOMES A BRIDE She Is Married to Richard Ferenbach in St Ignatius Church Kingston Pa | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-higginson-bay-state-bride-attended-by-8-at-marriage-in.html | MISS HIGGINSON BAY STATE BRIDE Attended by 8 at Marriage in Chestnut Hill Church to Charles C Wadsworth | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-jessie-evans-dies-philadelphia-exteacher-and-textbook-author.html | MISS JESSIE EVANS DIES Philadelphia ExTeacher and Textbook Author Was 82 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-jill-muirhead-kimball-betrothed-to-harry-c-millar-2d-rutgers.html | Miss Jill Muirhead Kimball Betrothed To Harry C Millar 2d Rutgers Students | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-joan-whetzel-a-pittsburgh-bride.html | MISS JOAN WHETZEL A PITTSBURGH BRIDE | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-louise-millikin-to-be-wed-in-june-to-john-windsor-frost-aaf.html | Miss Louise Millikin to Be Wed in June To John Windsor Frost AAF Veteran | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-m-wharton-is-a-future-bride-mt-holyoke-senior-fiancee-of.html | MISS M WHARTON IS A FUTURE BRIDE Mt Holyoke Senior Fiancee of Hercules A Segalas a Student at Yale | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-mary-l-koch-is-a-future-bride-vassar-alumna-betrothed-to-the.html | MISS MARY L KOCH IS A FUTURE BRIDE Vassar Alumna Betrothed to the Rev Victor L Baer of Madison Avenue Church | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-nancy-kerin-to-be-wed-in-fall-marymount-senior-fiancee-of-john.html | MISS NANCY KERIN TO BE WED IN FALL Marymount Senior Fiancee of John J Keating Who Served in the Army | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-s-cordiner-wed-in-suburbs-daughter-of-ge-president-married-to.html | MISS S CORDINER WED IN SUBURBS Daughter of GE President Married to Frederick M Lione Jr in Stamford | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-santopadre-wed-bride-of-alexander-matturri-at-st-peters-in.html | MISS SANTOPADRE WED Bride of Alexander Matturri at St Peters in Rome | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/modicconnors.html | ModicConnors | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mothers-clinics-aim-to-aid-young-problems-of-the-emotionally.html | MOTHERS CLINICS AIM TO AID YOUNG Problems of the Emotionally Disturbed Are Evaluated at Sessions in Bronx | By Emma Harrison | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-donald-wexler-has-child.html | Mrs Donald Wexler Has Child | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mystery-of-the-air-we-explore-the-wild-black-yonder-high-above-the.html | Mystery of the Air We Explore The wild black yonder high above the earth is challenged by man and his missiles | By Leonard Engel | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/natalie-jane-stang-wed-to-hjffurth.html | NATALIE JANE STANG WED TO HJFFURTH | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nation-to-watch-jerseys-primary-strength-of-eisenhower-and-kefauver.html | NATION TO WATCH JERSEYS PRIMARY Strength of Eisenhower and Kefauver to Be Tested in Balloting on Tuesday | By George Cable Wright Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/navy-commissions-carrier-saratoga-mightiest-warship-harriman.html | Navy Commissions Carrier Saratoga Mightiest Warship Harriman Attends | By Milton Bracker | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-shows-in-a-wide-range-problems-of-design.html | NEW SHOWS IN A WIDE RANGE Problems of Design | By Stuart Preston | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-washington-and-lee-dean.html | New Washington and Lee Dean | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-and-notes-from-the-field-of-travel-in-vermont.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL IN VERMONT | By Diana Rice | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-of-the-advertising-and-marketing-fields-imitators-galore.html | News of the Advertising and Marketing Fields Imitators Galore | By William M Freeman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-of-the-world-of-stamps-early-pacific-history-is-recalled-in.html | NEWS OF THE WORLD OF STAMPS Early Pacific History Is Recalled in Items From Australia | By Kent B Stiles | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nine-octaves-on-lp-vocal-experiments.html | NINE OCTAVES ON LP Vocal Experiments | By John Briggs | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/north-carolina-likes-stevenson-gov-hodges-and-democratic-leaders.html | NORTH CAROLINA LIKES STEVENSON Gov Hodges and Democratic Leaders AllOut for His BidSymington Second | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/now-the-russians-turn-charms-on-britain-but-two-soviet-leaders-may.html | NOW THE RUSSIANS TURN CHARMS ON BRITAIN But Two Soviet Leaders May Expect Hard Diplomatic Bargaining | By Drew Middleton Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-for-patricia-lyon.html | Nuptials for Patricia Lyon | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-in-south-for-jane-catlett-she-wears-silk-taffeta-at-her.html | NUPTIALS IN SOUTH FOR JANE CATLETT She Wears Silk Taffeta at Her Wedding in Richmond Va to Francis Ballard | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-in-south-for-miss-eleazer-married-yesterday.html | NUPTIALS IN SOUTH FOR MISS ELEAZER Married Yesterday | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-june-23-for-miss-warner-former-philadelphia-music-student.html | NUPTIALS JUNE 23 FOR MISS WARNER Former Philadelphia Music Student Fiancee of Albert Bromfield Dewey Jr | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/officer-is-fiance-of-miss-weaver-lieut-emit-h-vigra-of-the-air.html | OFFICER IS FIANCE OF MISS WEAVER Lieut Emit H Vigra of the Air Force to Marry U of Connecticut Alumna | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/officer-to-marry-diane-alamothe.html | OFFICER TO MARRY DIANE ALAMOTHE | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ohio-coal-concern-finds-itself-handling-cattle-and-timber-as.html | Ohio Coal Concern Finds Itself Handling Cattle and Timber as ByProducts Strip Coal Mining Takes It Off And Then Puts It Back on Again | By Carl Spielvogel | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/okinawans-seek-return-to-japan-eventual-transfer-accepted-in.html | OKINAWANS SEEK RETURN TO JAPAN Eventual Transfer Accepted in Principle but US Will Hold Area Indefinitely | By Robert Trumbull Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/on-location-in-gotham-tall-problems-hurdled-by-local-crew-filming-a.html | ON LOCATION IN GOTHAM Tall Problems Hurdled by Local Crew Filming A Man Is Ten Feet Tall | By Halsey Raines | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/on-tv-celeste-holm-appealing.html | ON TV CELESTE HOLM Appealing | By Jp Shanley | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/onehour-talk-at-lydda.html | OneHour Talk at Lydda | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/orchestra-drops-soviet-trip-plans-philadelphia-group-turns-down-bid.html | ORCHESTRA DROPS SOVIET TRIP PLANS Philadelphia Group Turns Down Bid Over Dispute With Musicians Local | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/oregon-gop-meets-young-leaders-and-elders-shun-listing-senate.html | OREGON GOP MEETS Young Leaders and Elders Shun Listing Senate Favorite | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/other-ways-to-fight.html | Other Ways To Fight | By Keith Hutchison | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/out-of-wellbeing-a-politicsofcomfort.html | Out of WellBeing a PoliticsofComfort | By William S White | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pakistan-rejects-indias-kashmir-bid.html | PAKISTAN REJECTS INDIAS KASHMIR BID | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/peanut-oil-runs-new-auto-engine-general-motors-developing-a-free.html | PEANUT OIL RUNS NEW AUTO ENGINE General Motors Developing a Free Piston Power Plant Able to Use Varied Fuels | By Bert Pierce | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/penn-crews-gain-sweep-in-jersey-varsity-beats-rutgers-by-1-lengths.html | PENN CREWS GAIN SWEEP IN JERSEY Varsity Beats Rutgers by 1 Lengths on Raritan Scarlet Nine Divides | By Michael Strauss Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/perennialsfor-the-long-pull-seeds-are-not-easy.html | PERENNIALSFOR THE LONG PULL Seeds Are Not Easy | By Olive E Allen | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pfeufermcspedon.html | PfeuferMcSpedon | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/plant-societies-foster-better-gardening-heading-for-a-summer-of.html | PLANT SOCIETIES FOSTER BETTER GARDENING HEADING FOR A SUMMER OF FLOWERS | By Pp Nowell | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/plants-in-pots-add-gay-touches-to-a-porch-wall-or-terrace.html | PLANTS IN POTS ADD GAY TOUCHES TO A PORCH WALL OR TERRACE | Photos by GottschoSchleisner | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/poland-promises-56-wage-increase-red-leader-cites-discontent-among.html | POLAND PROMISES 56 WAGE INCREASE Red Leader Cites Discontent Among Workers Because of Low Living Standard | By Harry Schwartz | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/police-and-firemen-honored.html | Police and Firemen Honored | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/population-gain-disturbs-ceylon-experts-fear-3-increase-annually-is.html | POPULATION GAIN DISTURBS CEYLON Experts Fear 3 Increase Annually Is Outstripping Capacity to Feed People | By Am Rosenthal Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/prague-art-show-scorns-realism-exhibition-by-czech-painter.html | PRAGUE ART SHOW SCORNS REALISM Exhibition by Czech Painter Disregards All Party Rules but Still Stays Open | By Sydney Gruson Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/president-sees-benson-3-hours-on-the-farm-bill-will-decide-within.html | PRESIDENT SEES BENSON 3 HOURS ON THE FARM BILL Will Decide Within Next Few DaysHe Will Return to Washington Today SECRETARY IS ADAMANT Insists Measure is a Bad One but Says He Will Not Resign if It Is Signed | By Edwin L Dale Jr Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/primer-on-bordeaux-sauce-bordelaisefor-americans.html | Primer On Bordeaux SAUCE BORDELAISEFOR AMERICANS | By Jane Nickerson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/princeton-defeats-navy-in-baseball-yale-cornell-and-army-score.html | Princeton Defeats Navy in Baseball Yale Cornell and Army Score GIBSON OF TIGERS TRIPS MIDDIES 74 Princeton Pitcher With Help From Ford Defeats Navy Yale Tops Brown 92 | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/progress-big-annual-show-offers-variety-and-color.html | PROGRESS Big Annual Show Offers Variety and Color | By Howard Devree | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/race-for-senate-starts-on-coast-kuchel-faces-2-democrats-in.html | RACE FOR SENATE STARTS ON COAST Kuchel Faces 2 Democrats in FreeforAll Primary RunOff Expected | By Gladwin Hill Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/railroads-schedules-union-pacific-changes-runs-to-coast-spring.html | RAILROADS SCHEDULES Union Pacific Changes Runs to Coast Spring Excursions Announced | BY Ward Allan Howe | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/re-marriage-courts-in-various-places-hand-down-a-few-opinions-on-a.html | Re Marriage Courts in various places hand down a few opinions on a litigious subject | Compiled by Frances Rodman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/readers-post-opinions-movie-hall-of-fame-awards-and-other-topics.html | READERS POST OPINIONS Movie Hall of Fame Awards and Other Topics Discussed by Moviegoers | DAVID FIDLER | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/realty-deals-of-25000000-startle-gold-coast-hotel-man-supplying.html | Realty Deals of 25000000 Startle Gold Coast Hotel Man Supplying KnowHow for Boca Raton Operation | By Gene Smith | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-china-plans-railway-to-tibet-projected-line-will-cross-tsaidain.html | RED CHINA PLANS RAILWAY TO TIBET Projected Line Will Cross Tsaidain Basin Potential OilBearing Region | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/relative-scale-the-height-of-the-house-governs-plant-sizes.html | RELATIVE SCALE The Height of the House Governs Plant Sizes | By Elizabeth Pullar | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/restricted-choice-unlimited-use-a-crabapple-hedge.html | RESTRICTED CHOICE UNLIMITED USE A Crabapple Hedge | By Barbara M Capen | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reverse-kontiki-set-french-party-charts-a-drift-from-tahiti-to.html | REVERSE KONTIKI SET French Party Charts a Drift From Tahiti to Chile | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rising-phoenix-turgenevs-a-month-in-the-country-is-beautifully.html | RISING PHOENIX Turgenevs A Month in the Country Is Beautifully Staged and Acted | By Brooks Atkinson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rivera-expunges-1948-blasphemy-mexican-muralist-eliminates-3-words.html | RIVERA EXPUNGES 1948 BLASPHEMY Mexican Muralist Eliminates 3 Words and Announces That He Is a Catholic | By Paul P Kennedy Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ronan-f-reilly-33-franciscan-brother.html | RONAN F REILLY 33 FRANCISCAN BROTHER | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sally-eredding-will-be-married-student-at-hollins-fiancee-of-hugo-a.html | SALLY EREDDING WILL BE MARRIED Student at Hollins Fiancee of Hugo A Blankingship Jr Son of Episcopal Bishop | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sandra-ekberg-to-be-bride.html | Sandra Ekberg to Be Bride | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sandra-ladler-becomes-fiancee-affianced.html | SANDRA LADLER BECOMES FIANCEE Affianced | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sarah-a-strong-is-bride-upstate-rochester-church-is-scene-of.html | SARAH A STRONG IS BRIDE UPSTATE Rochester Church Is Scene of Marriage to Donald F Clapp Michigan Alumnus | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sarah-t-bixby-wed-in-chapel-here-bride-of-eric-defty-at-church-of-t.html | Sarah T Bixby Wed in Chapel Here Bride of Eric Defty at Church of the Heavenly Rest | The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/satellites-now-echo-the-antistalinist-line-but-most-communist.html | SATELLITES NOW ECHO THE ANTISTALINIST LINE But Most Communist Bosses Still Seem to Be in Firm Control | By Sydney Gruson Special to the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-aid-bill-gaining-support-rayburn-confident-measure-will.html | SCHOOL AID BILL GAINING SUPPORT Rayburn Confident Measure Will AdvancePowell Backers Held Waning | By Joseph A Loftus Special to the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-district-3-tax-is-up.html | School District 3 Tax Is Up | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-fund-defeated-district-near-peekskill-votes-down-building.html | SCHOOL FUND DEFEATED District Near Peekskill Votes Down Building Bonds | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-unity-debated-four-suffolk-villages-to-vote-on-consolidation.html | SCHOOL UNITY DEBATED Four Suffolk Villages to Vote on Consolidation Plan | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/science-in-review-soviet-changing-its-mind-about-genetics-only.html | SCIENCE IN REVIEW Soviet Changing Its Mind About Genetics Only After Suffering a Serious Setback | By Waldemar Kaempffert | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/scout-camp-to-be-dedicated.html | Scout Camp to Be Dedicated | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sea-o-erin-wins-phoenix-handicap-at-keeneland-for-second-straight.html | Sea O Erin Wins Phoenix Handicap at Keeneland for Second Straight Year FAVORITE 4 WINS FROM SCRUTINIZED Sea O Erin Raises Earnings Above 300000Victor Is Ridden by Hartack | The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sea-patrol-cuts-cypriote-arming-night-run-of-a-minesweeper-marks.html | SEA PATROL CUTS CYPRIOTE ARMING Night Run of a Minesweeper Marks the British Navys Watch Over Smugglers | By Joseph O Haff Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/seoul-replanting-denuded-forests.html | SEOUL REPLANTING DENUDED FORESTS | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/shirley-surprenant-to-wed.html | Shirley Surprenant to Wed | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/short-diary-of-schildkraut-rehearsing-for-outoftown-openings.html | SHORT DIARY OF SCHILDKRAUT REHEARSING FOR OUTOFTOWN OPENINGS | By Murray Schumach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/should-our-military-leaders-speak-up-the-officer-whose-advice-has.html | Should Our Military Leaders Speak Up The officer whose advice has been rejected is in a tough position Is his first duty to the CommanderinChief Or to the Congressand the people | By Edward L Katzenbach Jr | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sidney-conkling-a-bride-in-olean-st-stephens-church-scene-of.html | SIDNEY CONKLING A BRIDE IN OLEAN St Stephens Church Scene of Marriage to Alexander Malcolm MacCormack | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/skin-cancer-link-to-tobacco-cited-two-researchers-report-on.html | SKIN CANCER LINK TO TOBACCO CITED Two Researchers Report on Isolating a Tar Component That Causes Disease | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/skippers-get-late-start-on-fittingout-chores-sailors-hampered-in.html | Skippers Get Late Start on FittingOut Chores Sailors Hampered in Traditional Duties by Recent Snow | By Clarence E Lovejoy | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/small-response-at-trout-opening-countof-anglers-low-count-of-fish.html | Small Response at Trout Opening Countof Anglers Low Count of Fish Even Lower in State | By John W Randolph Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soldier-to-wed-joan-conneally-pvt-joseph-j-san-nicola-jr-of-the.html | SOLDIER TO WED JOAN CONNEALLY Pvt Joseph J San Nicola Jr of the Army and Bay State Teacher Engaged | Grishman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviet-chiefs-off-on-trip-to-britain-stress-high-hope-russian.html | Soviet Chiefs Off On Trip to Britain Stress High Hope RUSSIAN LEADERS OFF FOR BRITAIN | By Welles Hangen Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviet-stressing-technical-study-school-exemplifies-the-new.html | SOVIET STRESSING TECHNICAL STUDY School Exemplifies the New Emphasis on Industrial and Farm Training | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviets-rising-economy-a-study-of-moscows-production-gains-which.html | Soviets Rising Economy A Study of Moscows Production Gains Which Challenge the Capitalist System | By Harold Callender Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spackmangehret.html | SpackmanGehret | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sports-of-the-times-high-wire-act.html | Sports of The Times High Wire Act | By Arthur Daley | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spring-garden-weeksother-events-virginia-headquarters.html | SPRING GARDEN WEEKSOTHER EVENTS Virginia Headquarters | Gottschoschleisner | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spring-visit-to-montreal-weather-and-the-scenery-are-ideal-early-in.html | SPRING VISIT TO MONTREAL Weather and the Scenery Are Ideal Early In the Season | By Fred Copeland | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stevenson-asks-a-stronger-nato-calls-presidents-estimate-too.html | STEVENSON ASKS A STRONGER NATO Calls Presidents Estimate Too OptimisticWinds Up FourDay Florida Tour | By John N Popham Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stevenson-going-to-pennsylvania-hes-sole-primary-entry-but-acts.html | STEVENSON GOING TO PENNSYLVANIA Hes Sole Primary Entry but Acts This Week to Offset Kefauver WriteIn Votes | By William G Weart Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/strawberries-in-pyramidsa-space-solution-all-ready-to-build.html | STRAWBERRIES IN PYRAMIDSA SPACE SOLUTION All Ready to Build | By Mabel Love | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/strikes-persist-in-north-of-spain-some-new-walkouts-occur-pamplona.html | STRIKES PERSIST IN NORTH OF SPAIN Some New Walkouts Occur Pamplona Protest Ebbs | By Camille M Cianfarra Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/student-is-fiance-of-judith-feldman.html | STUDENT IS FIANCE OF JUDITH FELDMAN | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/student-to-wed-mary-cosgriff.html | Student to Wed Mary Cosgriff | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/study-of-us-aid-to-iran-charges-irregularities-accounting-office.html | STUDY OF US AID TO IRAN CHARGES IRREGULARITIES Accounting Office Reports Poor Administration and Mishandling of Funds | By John D Morris Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stylists-in-jazz-singer.html | STYLISTS IN JAZZ SINGER | By John S Wilson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/survey-of-our-national-phenomena-from-flagpolesitting-to-grace.html | Survey of Our National Phenomena From flagpolesitting to Grace Kelly certain persons and pursuits have seized the public imagination and become overnight sensations Heres an attempt to find out why | By Delmore Schwartz | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/susan-chapman-is-married-here-principals-in-weddings-yesterday.html | SUSAN CHAPMAN IS MARRIED HERE Principals in Weddings Yesterday | The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/susan-tyler-is-wed-in-suburban-church.html | SUSAN TYLER IS WED IN SUBURBAN CHURCH | Russart | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/suzanne-t-king-wed-in-capital-she-wears-lace-gown-at-her-marriage.html | SUZANNE T KING WED IN CAPITAL She Wears Lace Gown at Her Marriage at Catholic Shrine to Ensign LS Wigley | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/swedish-olympics-stockholm-plans-for-record-crowd-during-equestrian.html | SWEDISH OLYMPICS Stockholm Plans for Record Crowd During Equestrian Games in June | By Anne Deveson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/talks-to-resume-for-wheat-pact-london-parley-on-tomorrow-renewal-of.html | TALKS TO RESUME FOR WHEAT PACT London Parley On Tomorrow Renewal of Agreement Appears Doubtful | By Jh Carmical | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tank-test-linked-to-brainwashing-usand-canadian-scientists-report.html | TANK TEST LINKED TO BRAINWASHING USand Canadian Scientists Report to Congress on Their Experiments | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tax-dodgers-dragnet-income-tax-evaders-sometimes-get-their.html | Tax Dodgers Dragnet Income tax evaders sometimes get their comeuppance through an unofficial arm of the lawthe tax tipster | By Jay Walz | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tender-beauties-summer-bulb-bloom-fills-varied-roles.html | TENDER BEAUTIES Summer Bulb Bloom Fills Varied Roles | By Mary C Seckman | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/teterboro-grows-up-a-private-and-corporate-air-mecca-port-authority.html | Teterboro Grows Up A Private and Corporate Air Mecca Port Authority Field Sheds Slow Past for Busy Future | By Edward Hudson Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-dance-outline-in-new-ballet-by-tudor.html | THE DANCE OUTLINE IN NEW BALLET BY TUDOR | By John Martin | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-financial-week-the-market-has-a-sinking-spellnew-round-of-rises.html | THE FINANCIAL WEEK The Market Has a Sinking SpellNew Round of Rises in Money Rates Begins | By John G Forrest | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-first-summer-annuals-will-give-colorful-effects-till-permanent.html | THE FIRST SUMMER Annuals Will Give Colorful Effects Till Permanent Plants Mature | By John R Rebhan | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-king-and-i-returns-to-town.html | THE KING AND I RETURNS TO TOWN | The New York Times by Ernest Sisto | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-light-touch-tv-lighting-director-is-littleknown-but-important.html | THE LIGHT TOUCH TV Lighting Director Is LittleKnown But Important Man Behind the Show | By Richard F Shepard | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-merchants-point-of-view-capital-moves-confuse.html | The Merchants Point of View Capital Moves Confuse | By Herbert Koshetz | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-spice-island-cultivates-tourists-summer-plans.html | THE SPICE ISLAND CULTIVATES TOURISTS Summer Plans | By Eugenia Bedell | RE0000204163 | 1984-05-03 | B00000587603 |

| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/thinking-out-loud-thinking-out-loud.html | Thinking Out Loud Thinking Out Loud | By Joseph Wood Krutch | RE0000204163 | 1984-05-03 | B00000587603 |
|---|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tigers-outrow-admirals-by-3-lengths-navy-third-princeton-crew-beats.html | Tigers Outrow Admirals By 3 Lengths Navy Third Princeton Crew Beats Admirals By 3 Lengths With Navy Third | By Allison Danzig Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/to-meet-the-shifting-soviet-offensive-moscows-new-methods-says.html | To Meet the Shifting Soviet Offensive Moscows new methods says Acheson are designed to dissolve Western unity and woo uncommitted countries He suggests a different and greater effort on our part | By Dean Acheson | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tourism-congress-opens.html | Tourism Congress Opens | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/trial-is-nearing-in-water-dispute-some-agreements-reached-in.html | TRIAL IS NEARING IN WATER DISPUTE Some Agreements Reached in Interstate Clash Over Rights to the Colorado | By Lawrence E Davies Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/trial-tomorrow-in-holohan-case-perjury-case-against-icardi-will.html | TRIAL TOMORROW IN HOLOHAN CASE Perjury Case Against Icardi Will Review Bizarre Story of OSS Mission in Italy | By Jay Walz Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-announced-of-sarah-c-bate-wellesley-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF SARAH C BATE Wellesley Alumna Will Be Wed to John Lowry Jr Harvard Law Student | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-made-known-of-miss-mary-weed.html | TROTH MADE KNOWN OF MISS MARY WEED | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-made-known-wdehrlich-fiance-of-jean-altamore.html | Troth Made Known WDEHRLICH FIANCE OF JEAN ALTAMORE | Triand | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ttbijou-weds-patricia-walker-their-nuptials-take-place-in-st.html | TTBIJOU WEDS PATRICIA WALKER Their Nuptials Take Place in St Bartholomews Chapel Bride Wears Satin | Bradford Bachrach | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tug-with-lots-of-push-pull-method-is-abandoned-by-new-vessel-on.html | TUG WITH LOTS OF PUSH Pull Method Is Abandoned by New Vessel on Delaware | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tuning-in-on-dixie-mocking-birds-sing-but-who-listens-everyones.html | TUNING IN ON DIXIE Mocking Birds Sing But Who Listens Everyones Inside Looking at TV | By Jack Gould | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tunisian-premier-names-his-cabinet.html | TUNISIAN PREMIER NAMES HIS CABINET | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/turley-effective-yanks-pitcher-limits-brooklyn-to-3-hits-in-6inning.html | TURLEY EFFECTIVE Yanks Pitcher Limits Brooklyn to 3 Hits in 6Inning Job | By Joseph M Sheehan | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tv-is-put-on-tape-by-new-recorder-cbs-will-use-device-said-to.html | TV IS PUT ON TAPE BY NEW RECORDER CBS Will Use Device Said to Surpass Kinescope | By Val Adams Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tvradio-notes-keeping-up-comics-seek-new-ways-to-avert-last-laughs.html | TVRADIO NOTES KEEPING UP Comics Seek New Ways To Avert Last Laughs West Coast Items | By Val Adams | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/un-chief-tours-gaza-area-in-car-ends-talks-in-cairo-pleased-with.html | UN CHIEF TOURS GAZA AREA IN CAR Ends Talks in Cairo Ottawa With Progress of His Peace MissionFlies to Beirut | By Osgood Caruthers Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/unshipping-body-is-set-back-anew-defection-of-greece-adds-to-doubt.html | UNSHIPPING BODY IS SET BACK ANEW Defection of Greece Adds to Doubt of Agencys Future Owners Views Cited | By Werner Bamberger | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/us-funds-in-view-to-spur-medicine-democrats-in-congress-push-aid.html | US FUNDS IN VIEW TO SPUR MEDICINE Democrats in Congress Push Aid for Research Training GOP Plan Put Aside | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/us-mails-assist-a-discount-house-store-in-washington-ships-to-fair.html | US MAILS ASSIST A DISCOUNT HOUSE Store in Washington Ships to Fair Trade Sections | By Alfred R Zipser | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usinvestment-is-issue-in-canada-opposition-charging-ottawa-with.html | USINVESTMENT IS ISSUE IN CANADA Opposition Charging Ottawa With Turning Country Into Appendage of Washington | By Raymond Daniell Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usis-key-topic-in-baghdad-talk-arrival-of-strong-delegation-for.html | USIS KEY TOPIC IN BAGHDAD TALK Arrival of Strong Delegation for Teheran Parley Stirs Speculation on Role | By Sam Pope Brewer Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usstand-on-mideast-being-weighed-at-un-eisenhower-statement-raises.html | USSTAND ON MIDEAST BEING WEIGHED AT UN Eisenhower Statement Raises Anew Question of Action of Big Three Powers to Keep the Peace COUNCIL IS MARKING TIME | By Thomas J Hamilton | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/utahs-governor-asks-reelection-lees-announcement-ends-talk-of.html | UTAHS GOVERNOR ASKS REELECTION Lees Announcement Ends Talk of Senate Bid for Bennetts GOP Seat | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/utilities-study-building-trends-demand-for-electric-power-and-phone.html | UTILITIES STUDY BUILDING TRENDS Demand for Electric Power and Phone Service Brings Study of Realty Deals | By Walter H Stern | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/value-of-splits-being-explored-survey-seeks-to-learn-how-much-a-cut.html | VALUE OF SPLITS BEING EXPLORED Survey Seeks to Learn How Much a Cut in Stock Price Widens Ownership BLUE CHIPS TOO BLUE High Cost of Prime Issues in Round Lots Appears to Bar Most of the Public | By Burton Crane | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/veto-is-predicted.html | Veto Is Predicted | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wall-cracks-plaster-damage-is-easy-to-repair-quickly.html | WALL CRACKS Plaster Damage Is Easy To Repair Quickly | By Wc Nakos | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wanted-intellects-balladeer.html | WANTED INTELLECTS BALLADEER | By Arthur Gelb | RE0000204163 | 1984-05-03 | B00000587603 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/washington-a-time-of-reexamination-in-the-capital.html | Washington A Time of ReExamination in the Capital | By James Reston | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wedding-is-held-for-marie-dunne-morristown-bride.html | WEDDING IS HELD FOR MARIE DUNNE Morristown bride | Special to THE NEW YORK TIMES | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wedding-is-held-for-miss-mnally-duquesne-exstudent-bride-of-john-o.html | WEDDING IS HELD FOR MISS MNALLY Duquesne ExStudent Bride of John O Mullen Yale Engineering Graduate | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/weedtatlock.html | WeedTatlock | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/when-honest-men-fall-out.html | When Honest Men Fall Out | By Emanuel Perlmutter | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/whitemangoldwasser.html | WhitemanGoldwasser | Special to THE NEW YORK TIMES | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/with-berlioz-once-upon-a-time-.html | With Berlioz Once Upon a Time | By Randall Jarrell | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wood-field-and-stream-to-provide-city-with-potable-water-supply.html | Wood Field and Stream To Provide City With Potable Water Supply Fish Population Suffers | By John W Randolph Special To the New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/working-togethfr-a-landscape-nurseryman-must-have-the-home-owners.html | WORKING TOGETHFR A Landscape Nurseryman Must Have The Home Owners Cooperation | By Herbert C Bardes | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/world-of-music-new-hall-for-detroit-director.html | WORLD OF MUSIC NEW HALL FOR DETROIT DIRECTOR | By Ross Parmenter | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/writing-prizes-awarded-sonnets-by-princeton-professor-amongbalch.html | WRITING PRIZES AWARDED Sonnets by Princeton Professor AmongBalch Winners | Special to The New York Times | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/young-man-in-search-of-a-father.html | Young Man in Search of a Father | By Frederick Manfred | RE0000204163 | 1984-05-03 | B00000587603 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/300000-fire-on-li-rockville-centre-business-row-near-rail-station.html | 300000 FIRE ON LI Rockville Centre Business Row Near Rail Station Hit | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-65-question-irks-importers-contracts-for-olive-oil-said-57.html | A 65 Question Irks Importers Contracts for Olive Oil Said 57 Dealers Here More Angry Than Baffled Over Action of Spanish Government to Offset Effects of Crop Failure IMPORTERS IRKED AT OLIVE OIL RISE | By Brendan M Jonesmichael J Romano | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-big-departure-for-harvard-rugby-team-going-west-crimson-to-appear.html | A Big Departure for Harvard Rugby Team Going West Crimson to Appear on Coast for First Time Since 1949 Will Meet California Twice in Berkeley 17 to Make Trip All Hands Adept ThirtyFive Club Members Growth in Popularity | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-dark-horse-in-the-spotlight-stuart-symington-capitol-hill.html | A Dark Horse in the Spotlight Stuart Symington Capitol Hill Surprised Could Be Troublesome | Special to The New York TimesThe New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/about-new-york-charity-display-adds-human-touch-to-strike-at.html | About New York Charity Display Adds Human Touch to Strike at MacysFlower Brightens Vagabonds Day | By Meyer Berger | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/actress-suggests-a-play-exchange-vanessa-brown-to-urge-pact-between.html | ACTRESS SUGGESTS A PLAY EXCHANGE Vanessa Brown to Urge Pact Between Her West Coast Group and the Phoenix | By Arthur Gelb | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/aid-to-egypt-charged-celler-says-soviet-submarines-will-ply.html | AID TO EGYPT CHARGED Celler Says Soviet Submarines Will Ply Mediterranean | Special to THE NEW YORK TIMES | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/air-power-study-will-open-today-generals-bradley-and-smith-first.html | AIR POWER STUDY WILL OPEN TODAY Generals Bradley and Smith First Witnesses Called by Symingten Inquiry AIR POWER STUDY WILL OPEN TODAY | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bengurion-tells-israel-egyptians-plan-slaughter-premier-in.html | BENGURION TELLS ISRAEL EGYPTIANS PLAN SLAUGHTER Premier in Independence Day Speech Bids His Forces Give Two Blows for One SILENT ON UN EFFORT Youthful Nation No Longer Dependent on Mercies of the Powers He Asserts SelfReliance Stressed BENGURION BIDS ISRAEL BE WARY Israelis Dance in Streets War Dead Commemorated Jets to Be Put on Parade | By Homer Bigart Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/blaze-at-tass-office-london-officials-say-arson-is-indicateddamage.html | BLAZE AT TASS OFFICE London Officials Say Arson Is IndicatedDamage Slight | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/blood-key-found-in-breast-cancer-increase-in-the-lipoproteins-may.html | BLOOD KEY FOUND IN BREAST CANCER Increase in the Lipoproteins May Be Guide in Diagnosis Research Group Reports Trial of a New Antibiotic BloodCancer Clue Found | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bonn-is-cautious-on-bid-to-soviet-reassures-allies-on-course-as.html | BONN IS CAUTIOUS ON BID TO SOVIET Reassures Allies on Course as Plan to Sound Moscow on Unity Stirs Alarm Concert With West Stressed Social Democrats Insistent | By Ms Handler Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/books-of-the-times-attributes-of-lasting-greatness-human-qualities.html | Books of The Times Attributes of Lasting Greatness Human Qualities of the Soldier A Union Lad Who Touched Death | By Charles Poore | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/brazil-general-prods-war-chief-criticism-of-kubitschek-aide-viewed.html | BRAZIL GENERAL PRODS WAR CHIEF Criticism of Kubitschek Aide Viewed as Move to Revive Rifts in Armed Forces | By Tad Szulc Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/britain-to-greet-russians-coolly-a-correct-welcome-if-not-warm-one.html | BRITAIN TO GREET RUSSIANS COOLLY A Correct Welcome if Not Warm One Is in Store for Khrushchev and Bulganin BRITAIN TO GREET RUSSIANS COOLLY The English Speak Out Heads Go to Potte Disarmament Move Hinted Advance Guard Flies In Soviet Leaders Sail | By Drew Middleton Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/briton-scores-bulganin-soviet-premier-is-blamed-for-not-aiding.html | BRITON SCORES BULGANIN Soviet Premier Is Blamed for Not Aiding Warsaw Poles | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/budget-drawn-to-guide-young-couple-in-meeting-expenses-on-100-a.html | Budget Drawn to Guide Young Couple In Meeting Expenses on 100 a Week Home Business Begins With a Smart Desk | By Morton Yarmonthe New York Times Studio | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/business-outlook-in-holland-gains-many-dividends-increased.html | BUSINESS OUTLOOK IN HOLLAND GAINS Many Dividends Increased Supplemented by TaxFree Stock or Cash Payments Stock Market Hesitates | By Paul Catz Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/candidates-end-florida-swings-stevenson-kefauver-head-north-but.html | CANDIDATES END FLORIDA SWINGS Stevenson Kefauver Head North But Will Be Back Before May 29 Vote Plays Both Sides Stevenson in North Carolina | By Russell Baker Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/carlos-saladrigas-cuban-cabinet-aide.html | CARLOS SALADRIGAS CUBAN CABINET AIDE | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/carolyn-prentice-becomes-fiancee-daughter-of-publisher-be-wed-to.html | CAROLYN PRENTICE BECOMES FIANCEE Daughter of Publisher Be Wed to Robert Falise Columbia Law Student | Hal Phyfe | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cbs-may-offer-showboat-on-tv-network-is-negotiating-with.html | CBS MAY OFFER SHOWBOAT ON TV Network Is Negotiating With Hammerstein for a 2Hour Production Next Season Scholarships for Writers Cagney to Be Narrator | By Oscar Godbout Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/ceasefire-price-in-algeria-told-purported-rebel-statement-demands.html | CEASEFIRE PRICE IN ALGERIA TOLD Purported Rebel Statement Demands Recognition of Independence by Paris Algerian Battle Reported Mollet Ask French Unity | By Michael Clark Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/chile-frees-exchange-control-to-be-dropped-today-as-step-to-halt.html | CHILE FREES EXCHANGE Control to Be Dropped Today as Step to Halt Inflation | Special to THE NEW YORK TIMES | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/chow-wupei-nagyurtut-is-best-in-twin-brooks-kcs-fixture.html | Chow Wupei NagyurTut Is Best In Twin Brooks KCs Fixture | By John Rendel Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/concert-schnable-tribute-annual-event-honors-memory-of-pianist.html | Concert Schnable Tribute Annual Event Honors Memory of Pianist | By Ross Parmenter | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/concert-tonight-to-pay-tribute-to-mannes-music-educator-90.html | Concert Tonight to Pay Tribute To Mannes Music Educator 90 | The New York Times by Sam FalkBy Edward Downes | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cyprus-terrorists-slay-two-policemen.html | CYPRUS TERRORISTS SLAY TWO POLICEMEN | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dr-ck-drinker-a-health-expert-exdean-of-harvard-school-is-dead-at.html | DR CK DRINKER A HEALTH EXPERT ExDean of Harvard School Is Dead at 69Authority on Blood Circulation Challenged US Finding | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dromedaries-back-in-pisa-area-italy-revives-kings-stud-farm-animals.html | Dromedaries Back in Pisa Area Italy Revives Kings Stud Farm Animals That Were a Hobby of Victor Emanuel Were Eaten During War | By Arnaldo Cortesi Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/enigmatic-jersey-votes-tomorrow-party-chiefs-shun-forecast-on.html | ENIGMATIC JERSEY VOTES TOMORROW Party Chiefs Shun Forecast on PrimaryKefauver and Eisenhower on Ballot | By George Cable Wright Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/faulkner-challenged-dubois-an-naacp-founder-would-debate.html | FAULKNER CHALLENGED Dubois an NAACP Founder Would Debate Integration | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/food-caribbean-its-not-necessary-to-visit-the-islands-to-find-their.html | Food Caribbean Its Not Necessary to Visit the Islands To Find Their Typical Food Products Puerto Rican Stew | By June Owen | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/foreign-affairs-what-is-titoism-iv-assaying-the-future-a-middle.html | Foreign Affairs What Is Titoism IV Assaying the Future A Middle Course To Tighten Defenses | By Cl Sulzberger | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/frances-saffir-is-married-here-senior-at-mount-holyoke-is-bride-of.html | FRANCES SAFFIR IS MARRIED HERE Senior at Mount Holyoke Is Bride of Arnold J Weber a Naval Air Veteran | Charles Rossi | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/french-prepare-fiveyear-plan-to-raise-industrial-output-30.html | French Prepare FiveYear Plan To Raise Industrial Output 30 | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/gabbardbeck.html | GabbardBeck | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/gaints-in-top-condition-for-start-of-rigneys-first-season-as-pilot.html | Gaints in Top Condition for Start Of Rigneys First Season as Pilot Manager Pleased With Work of Spencer and CastlemanRhodes Will Bat CleanUp Against Pirates Rigneys Hopes High Mueller to Lead Off Rain a Financial Blow | By Louis Effrat Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hall-unleashes-truman-attack-derides-him-as-jealous-man-implies.html | HALL UNLEASHES TRUMAN ATTACK Derides Him as Jealous Man Implies Trumanism Will Be GOP Battle Cry Sparkman Speaks Out | By Allen Drury Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hammarskjold-presses-mideast-efforts-continues-exchanges-with-both.html | Hammarskjold Presses Mideast Efforts Continues Exchanges With Both Sides | By Osgood Caruthers Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hispanic-parade-on-fifth-avenue-stirs-waves-of-applause-in-rain.html | Hispanic Parade on Fifth Avenue Stirs Waves of Applause in Rain Decorations Turn Soggy | By Michael James | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hurricanes-gain-eastern-honors-play-11-tie-with-hakoah-to-take.html | HURRICANES GAIN EASTERN HONORS Play 11 Tie With Hakoah to Take Soccer Series on a TotalCoal Basis 21 Brooklyn in Front Casey Gets Tally | By Gordon S White Jrthe New York Times BY EDWARD HAUSNER | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/israel-acclaimed-at-rally-on-mall-8000-brave-rain-to-mark-nations.html | ISRAEL ACCLAIMED AT RALLY ON MALL 8000 Brave Rain to Mark Nations 8th Anniversary BenGurion Sends Pledge Other Speakers Listed | By Irving Spiegelthe New York Times BY FRED J SASS | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/japanese-found-in-dark-about-us-trade-mission-encounters-flood-of.html | JAPANESE FOUND IN DARK ABOUT US Trade Mission Encounters Flood of Queries on US Policy and Practices Theyre on Exhibit Now Tough Quiz Program | By Foster Hailey Special to the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/joseph-clark-sr-an-attorney-dies-father-of-former-mayor-of.html | JOSEPH CLARK SR AN ATTORNEY DIES Father of Former Mayor of Philadelphia Was Elected to Tennis Hall of Fame | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/kefauver-urges-a-big-jersey-vote-predicts-president-will-sign-farm.html | KEFAUVER URGES A BIG JERSEY VOTE Predicts President Will Sign Farm Bill if Democrats Turn Out for Primary | By Douglas Dales Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/kennedy-first-in-race-he-and-schmidt-qualify-for-dinghysailing.html | KENNEDY FIRST IN RACE He and Schmidt Qualify for DinghySailing Final | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/knapp-captures-sailing-honors-in-larchmont-dinghy-regatta.html | Knapp Captures Sailing Honors In Larchmont Dinghy Regatta | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/lard-gains-are-fair-prices-rise-despite-handicap-of-heavy-hog.html | LARD GAINS ARE FAIR Prices Rise Despite Handicap of Heavy Hog Receipts | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/letters-to-the-times-to-produce-nuclear-power-lag-denied-in.html | Letters to The Times To Produce Nuclear Power Lag Denied in American Development and Construction of Reactors Binational Palestine State Queried Thruway Link Protested Route Said to Deface Shore Front Impair Science Center Police Protection Needed | W KENNETH DAVISABRAHAM G DUKERGEORGE W GRAYHAROLD R NEWMAN | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/london-traders-wary-of-budget-market-slow-as-investors-await.html | LONDON TRADERS WARY OF BUDGET Market Slow as Investors Await Macmillans Plan to Combat Inflation EQUITIES REMAIN FIRM Britain Regards Eisenhower Statement About Mideast as a Bullish Portent Pound Rises in Value Financial Times Index Up | By Lewis L Nettleton Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/marcianocipriano.html | MarcianoCipriano | Special to THE NEW YORK TIMES | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mass-dedicates-charity-appeal-spellman-invokes-blessing-on-catholic.html | MASS DEDICATES CHARITY APPEAL Spellman Invokes Blessing on Catholic GivingSpanish Notables at St Patricks Stress on Voluntary Charity | The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/merritt-project-now-in-high-gear-parkways-oldest-4-miles-getting-a.html | MERRITT PROJECT NOW IN HIGH GEAR Parkways Oldest 4 Miles Getting a FaceLifting at Cost of 850000 New Bridge Near Completion Stretch Long in Service | By John C Devlin Special To the New York Timesthe New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-maud-palmer-engaged-to-marry.html | MISS MAUD PALMER ENGAGED TO MARRY | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-mitchell-engaged-she-plans-a-june-wedding-to-gary-hudnut-stahl.html | MISS MITCHELL ENGAGED She Plans a June Wedding to Gary Hudnut Stahl | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-nancy-webb-bay-state-bride-harvard-law-student-wed-in-milton.html | MISS NANCY WEBB BAY STATE BRIDE Harvard Law Student Wed in Milton Congregational to John L Truscott CowenCantor GoldbergZiskin PerskyTaylor | Special to The New York TimesBradford Bachrach | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-whiteside-to-wed-in-june-smith-graduate-is-engaged-to-henry.html | MISS WHITESIDE TO WED IN JUNE Smith Graduate Is Engaged to Henry Pitt Warren 3d an Alumnus of Yale SchwartzFriedman | Vantine Studio | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/moldavia-is-held-fully-sovietized-officials-of-newest-republic-in.html | MOLDAVIA IS HELD FULLY SOVIETIZED Officials of Newest Republic in Union Say Capitalism Was Easily Erased Republic Formed in 1940 Five Years For Transition | By Jack Raymond Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/moses-asks-unity-in-fight-on-slums-citing-progress-he-points-to.html | MOSES ASKS UNITY IN FIGHT ON SLUMS Citing Progress He Points to CulturalHousing Center for Lincoln Square MOSES ASKS UNITY IN FIGHT ON SLUMS Waiting for Mortgage | By Joseph C Ingraham | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mrs-anable-jr-has-daughter.html | Mrs Anable Jr Has Daughter | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/prep-school-sports-bordentowns-coach-happy-in-dugout-cadet-rally.html | Prep School Sports Bordentowns Coach Happy in Dugout Cadet Rally Wins Wheres First McCluskey Is Promoted | By Michael Strauss Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/president-expected-to-act-on-farm-measure-today-farm-bill-action.html | President Expected to Act On Farm Measure Today FARM BILL ACTION EXPECTED TODAY GOP Parley Opens Today | By Edwin L Dale Jr Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/princeton-chaplain-assails-bid-to-hiss.html | PRINCETON CHAPLAIN ASSAILS BID TO HISS | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/protestant-call-asks-end-of-bias-conference-issues-message-to-break.html | PROTESTANT CALL ASKS END OF BIAS Conference Issues Message to Break Down Barriers and Help Needy Lands NO 2DCLASS CITIZENS Christian Obligations Now Assume New Dimensions Churches Are Told Access to Basic Needs For LongRange Programs | By George Dugan Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/pyle-is-remembered-tribute-is-paid-on-le-shima-where-reporter-died.html | PYLE IS REMEMBERED Tribute Is Paid on le Shima Where Reporter Died | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/random-notes-from-washington-us-airlines-seek-moscow-stop-whether.html | Random Notes From Washington US Airlines Seek Moscow Stop Whether Those Balloons Are Weather Devices Is Still Up in AirDelegates Confused by Parole Differences A Cloudy Issue No Nyet on Weather To Coddle or Not More on Gruenther Working on the Levy Flight to Nowhere Operation Gripe 1956 New Wives Tale | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/red-china-seeks-us-cultural-tie-peiping-official-says-nation-is.html | RED CHINA SEEKS US CULTURAL TIE Peiping Official Says Nation Is Eager for More Contact With American People US News Men Are Barred Chinese Visits Are Cited | By Henry R Lieberman Special To the New York Timesthe New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/rice-scores-on-mat-in-olympic-trials.html | RICE SCORES ON MAT IN OLYMPIC TRIALS | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/rifkind-gets-suit-data-master-in-the-colorado-river-case-visits-los.html | RIFKIND GETS SUIT DATA Master in the Colorado River Case Visits Los Angeles | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/senate-inquiry-urges-u-s-check-on-books-of-all-welfare-funds-u-s.html | Senate Inquiry Urges U S Check On Books of All Welfare Funds U S CHECK URGED ON PENSION FUNDS | By Joseph A Loftus Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/shafto-dene-59-advertising-man-senior-vice-president-of-the-kudner.html | SHAFTO DENE 59 ADVERTISING MAN Senior Vice President of the Kudner Argeney DiesNoted for Highway Campaign | Jean Raeburn | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/singapore-faces-mounting-unrest-cypriote-riots-and-ceylonese.html | SINGAPORE FACES MOUNTING UNREST Cypriote Riots and Ceylonese Elections Add Fuel to the Independence Movement | By Robert Alden Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/smoke-damages-jersey-hotel.html | Smoke Damages Jersey Hotel | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/spain-reports-most-of-strikers-ready-to-go-back-to-jobs-today.html | Spain Reports Most of Strikers Ready to Go Back to Jobs Today STRIKERS IN SPAIN READY TO RETURN | By Camille M Cianfarra Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/splinter-parties-dust-off-slogans-prohibitionists-others-pick.html | SPLINTER PARTIES DUST OFF SLOGANS Prohibitionists Others Pick CandidatesLanger to Run as Pioneer Former Professor | By Alvin Shuster Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/sports-of-the-times-still-on-a-tightrope-big-fear-brief-analysis.html | Sports of The Times Still on a Tightrope Big Fear Brief Analysis Really Loaded | By Arthur Daley | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/state-debate-winners-st-johns-brooklyn-prep-and-chaminade-take.html | STATE DEBATE WINNERS St Johns Brooklyn Prep and Chaminade Take Honors | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/steel-high-likely-in-the-first-half-63000000ton-production-would.html | STEEL HIGH LIKELY IN THE FIRST HALF 63000000Ton Production Would Mean Pushing Mill Equipment to Utmost REPAIRS TO BE NEEDED Many Shutdowns Expected for Maintenance Work After Next June 30 Inventories Increased Inquiries on Rise | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/stolen-art-smuggled-irish-group-says-work-has-cleared-british.html | STOLEN ART SMUGGLED Irish Group Says Work Has Cleared British Cordon | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/studios-hang-out-help-wanted-sign-fox-paces-talent-hunt-with.html | STUDIOS HANG OUT HELP WANTED SIGN Fox Paces Talent Hunt With 1000000 Training Program Here and on the Coast Everyone in on the Act Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/sudan-and-czechs-push-arms-talks-premier-elazhari-declares-in-cairo.html | SUDAN AND CZECHS PUSH ARMS TALKS Premier ElAzhari Declares in Cairo That Negotiations Are Still Proceeding A Shock to US Officials Sudanese Tour Recalled | Special to THE NEW YORK TIMES | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/swissair-shares-heavy-in-market-zurich-finds-few-owners-of-old.html | SWISSAIR SHARES HEAVY IN MARKET Zurich Finds Few Owners of Old Stock Have Funds to Treble Their Holdings Other Turnovers Heavy US Stocks Decline | By George H Morison Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/television-film-men-question-scope-of-new-tape-recorder-allcolor.html | Television Film Men Question Scope of New Tape Recorder AllColor Video Predicted | By Val Adams Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-annual-report-company-statements-grow-beautiful-but-once-they.html | The Annual Report Company Statements Grow Beautiful But Once They Were Top Secret No Meetings Held Rulings Ignored COMPANY REPORT ONCE TOP SECRET | By Richard Rutter | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-business-bookshelf-processing-cost-high-mixture-of-socialism.html | The Business Bookshelf Processing Cost High Mixture of Socialism | By Burton Crane | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-electric-wilson-to-retire-on-may-10-electric-wilson-to-retire.html | The Electric Wilson To Retire on May 10 ELECTRIC WILSON TO RETIRE MAY 10 | The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/thomas-riders-excel-no-1-cavalry-team-leads-way-at-junior-olympic.html | THOMAS RIDERS EXCEL No 1 Cavalry Team Leads Way at Junior Olympic Show | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/thompsons-dinghy-scores.html | Thompsons Dinghy Scores | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tiflis-is-outwardly-calm-soviet-army-patrols-city-armed-patrols-in.html | Tiflis Is Outwardly Calm Soviet Army Patrols City ARMED PATROLS IN TIFLIS STREETS | By Welles Hangen Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/to-head-regional-work-for-kenyon-eckhardt.html | To Head Regional Work For Kenyon Eckhardt | Jerry Saltsberg | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tunisian-cabinet-installed.html | Tunisian Cabinet Installed | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tv-western-tone-poem-even-the-weariest-river-presented-onehit.html | TV Western Tone Poem Even the Weariest River Presented OneHit ShutOut | By Jack Gould | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/uhriks-top-hispanos-in-soccer-game-31.html | UHRIKS TOP HISPANOS IN SOCCER GAME 31 | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-acts-to-raise-insurance-taxes-humphrey-to-give-congress-tough.html | US ACTS TO RAISE INSURANCE TAXES Humphrey to Give Congress Tough New Formula With Total Income Approach | By John D Morris Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-okinawa-rule-watched-by-asia-so-far-treatment-of-land-problem.html | US OKINAWA RULE WATCHED BY ASIA So Far Treatment of Land Problem Seems to Satisfy Only the Communists | By Robert Trumbull Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-plans-economic-help-for-baghdad-pact-nations-amount-will-depend.html | US Plans Economic Help For Baghdad Pact Nations Amount Will Depend Upon Legislation Now in CongressCouncil of Alliance Opens Talks in Teheran Today US PLANS TO AID BAGHDAD NATIONS Chiefs Meet on Agenda | By Dana Adams Schmidt Special To the New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-urged-to-take-mideast-leadership.html | US URGED TO TAKE MIDEAST LEADERSHIP | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/wallace-dog-scores-kaersons-ponkapoag-wins-at-brittany-spaniel.html | WALLACE DOG SCORES Kaersons Ponkapoag Wins at Brittany Spaniel Trials | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/wave-of-selling-depresses-grain-farm-bills-passing-a-signal-for.html | WAVE OF SELLING DEPRESSES GRAIN Farm Bills Passing a Signal for Heavy Profit Taking Soybeans Irregular | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/westchester-airport-sets-mark.html | Westchester Airport Sets Mark | Special to The New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/writers-guild-acts-to-police-censors.html | WRITERS GUILD ACTS TO POLICE CENSORS | Special to THE NEW YORK TIMES | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/yanks-send-down-siebern-kubek-johnson-dodgers-to-start-robinson-at.html | Yanks Send Down Siebern Kubek Johnson Dodgers to Start Robinson at 3d Yankees Get in Fighting ShapeSend 3 to Denver | By William J Briordythe New York Times | RE0000204164 | 1984-05-03 | B00000587604 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/3-cyprus-victims-buried-with-honors.html | 3 CYPRUS VICTIMS BURIED WITH HONORS | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/780-in-argentina-heed-soviet-call-boatload-of-refugees-sail-for.html | 780 IN ARGENTINA HEED SOVIET CALL Boatload of Refugees Sail for Home as Repatriation Campaign Gains Ground | By Edward A Morrow Special to the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/91day-bill-rate-sets-23year-high-shortterm-borrowing-cost-of.html | 91DAY BILL RATE SETS 23YEAR HIGH ShortTerm Borrowing Cost of Treasury Leapfrogs New Discount Rate U S ISSUES SLIDE AGAIN Many Hit New Lows for YearMarket Near Standstill ACCEPTANCES RATES UP 18 of 1 Increase Part of Broad Money Cost Rise 91DAY BILL RATE SETS 23YEAR HIGH | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/aid-for-hawks-urged-new-pennsylvania-law-asked-to-stop-slaughter.html | AID FOR HAWKS URGED New Pennsylvania Law Asked to Stop Slaughter | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/alabama-curbs-japan-joins-south-carolina-in-law-for-labeling-of.html | ALABAMA CURBS JAPAN Joins South Carolina in Law for Labeling of Textiles | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/animal-fats-tied-to-fatal-disease-cholesterol-found-ink-meat-milk-a.html | ANIMAL FATS TIED TO FATAL DISEASE Cholesterol Found ink Meat Milk and Eggs Linked to Atherosclerosis SCIENTISTS ARE BRIEFED Higher Intake of Vegetable Fats They Are Told May Offset Injurious Effects 2000 Papers to be Read A Major Medical Mystery | By Robert K Plumb Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/army-avoids-dispute-security-clearance-held-not-needed-for-nike.html | ARMY AVOIDS DISPUTE Security Clearance Held Not Needed for Nike Base | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/art-masters-help-in-teaching-anatomy-class-professor-here-uses.html | Art Masters Help in Teaching Anatomy Class Professor Here Uses Classics to Explain Muscle Structure | By Sanka Knox | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/auto-insurance-bill-signed-by-governor-governor-signs-car-surety.html | Auto Insurance Bill Signed by Governor GOVERNOR SIGNS CAR SURETY BILL Governors Objection | By Warren Weaver Jr Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/avco-vice-president-added-to-directorate.html | Avco Vice President Added to Directorate | Harris Ewing | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/big-business-aid-laid-to-brownell-james-roosevelt-asks-inquiry-by.html | BIG BUSINESS AID LAID TO BROWNELL James Roosevelt Asks Inquiry by CongressCites Consent Decree With A T T | By Cp Trussell Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/books-of-the-times-new-york-mammoths-did-the-babe-call-his-shot.html | Books of The Times New York Mammoths Did the Babe Call His Shot | By Charles Poore | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/british-tighten-russians-guard-police-check-security-along-soviet.html | BRITISH TIGHTEN RUSSIANS GUARD Police Check Security Along Soviet Leaders Route Hostile Moves Feared Mark Monument Damaged Tight Security Seen | By Drew Middleton Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bulgarian-premier-quits-victim-of-antistalin-drive-ousting-of.html | Bulgarian Premier Quits Victim of AntiStalin Drive Ousting of Chervenkov Disciple of Dictator Is Viewed as Sop to Tito STALINIST LEADER QUITS IN BULGARIA | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/campus-ban-scored-ucla-action-is-protested-by-kefauver-supporter.html | CAMPUS BAN SCORED UCLA Action Is Protested by Kefauver Supporter | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ceylon-will-defer-decision-on-bases.html | CEYLON WILL DEFER DECISION ON BASES | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/child-to-mrs-c-v-r-halsey-jr.html | Child to Mrs C V R Halsey Jr | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/city-loses-bid-for-57-armynotre-dame-football-game-contest-assigned.html | City Loses Bid for 57 ArmyNotre Dame Football Game CONTEST ASSIGNED TO PHILADELPHIA Yankee Stadium Too Small to Be ArmyNotre Dame Site Mayor Is Told Weiss at Conference Other Games Promised | By Charles G Bennettthe New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/coast-red-inquiry-on-musicians-on-stand-as-house-group-opens.html | COAST RED INQUIRY ON Musicians on Stand as House Group Opens Hearings | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/commons-will-get-new-budget-today.html | COMMONS WILL GET NEW BUDGET TODAY | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/confident-princeton-crew-points-for-childs-cup-regatta-penn.html | Confident Princeton Crew Points for Childs Cup Regatta PENN COLUMBIA ARE TIGER RIVALS Triumph Over Navy Crews Lifts Princeton Hopes in Race Here Saturday Crews Satisfy Schoch Admirals Race May 5 Yale Coach Optimistic | By Allison Danzig | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/czechs-see-hope-of-a-better-day-intellectuals-are-heartened-by.html | CZECHS SEE HOPE OF A BETTER DAY Intellectuals Are Heartened by Feeling of Freedom in Arts and Eased Curbs A Feeling of Freedom Wish May Be One Parent | By Sydney Gruson Special To The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dartmouth-picks-mccollom.html | Dartmouth Picks McCollom | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/democrats-angry-president-is-assailed-personallysome-in-gop-back.html | DEMOCRATS ANGRY President Is Assailed PersonallySome in GOP Back Him Natural Gas Veto Recalled CAMPAIGN FIGHT OPENED BY VETO Johnson Is Critical A Difference of Opinion | By William S White Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dodgers-will-stark-newcombe-today-giants-to-open-with-pirates-phils.html | Dodgers Will Stark Newcombe Today Giants to Open With Pirates PHILS PART OF ACT FOR BROOKS SHOW Dodgers to Hoist First World Flag at OpenerRigney of Giants in Debut Frick to Present Rings Giant LineUp Uncertain Mayor to Welcome Rigney Catcher Thompson Sold | By Roscoe McGowen | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/eisenhower-to-make-first-pitch-at-yanks-opener-in-washington-then.html | Eisenhower to Make First Pitch At Yanks Opener in Washington Then Larsen and Pascual Will Take Over Stengel Confident That Bombers Can Win Another Pennant All Three to Play Lumpe at Shortstop | By John Drebinger Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/falklevenson.html | FalkLevenson | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/farm-bill-action-sends-grains-up-higher-price-support-news-halts.html | FARM BILL ACTION SENDS GRAINS UP Higher Price Support News Halts SellingMay Wheat at New High | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/feher-rutgers-captain.html | Feher Rutgers Captain | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/food-odd-place-to-buy-tea-aroma-of-east-hangs-over-an-office-near.html | Food Odd Place to Buy Tea Aroma of East Hangs Over an Office Near Busy Wall Street Curry Powder Comes in 32 Blends From Warms to Wows | By June Owen | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/french-see-policy-gain.html | French See Policy Gain | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/gop-fashion-show-a-description-of-what-the-welldressed-republican.html | GOP Fashion Show A Description of What the WellDressed Republican Will Wear in the Campaign | By James Reston Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hickey-testifies-as-lacey-backer-swears-disputed-ballots-in.html | HICKEY TESTIFIES AS LACEY BACKER Swears Disputed Ballots in Teamster Body Poll Came From Tainted Sources Racket Issue Charged Other Disputed Ballots | By Peter Kihss | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/high-school-sports-notes-intramural-tourneys-and-coaching-clinics.html | High School Sports Notes Intramural Tourneys and Coaching Clinics Help Forest Hills Take Tennis Titles Practice Problem Solved Mills Leads Bowlers Four Medals for Clifford | By William J Flynn | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/housing-at-circle-to-start-april-30-sponsors-for-project-that-made.html | HOUSING AT CIRCLE TO START APRIL 30 Sponsors for Project That Made Coliseum Possible Finally Get Financing Hall Will Open April 28 Had 90 Days for Financing | By Charles Grutzner | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/humphrey-is-caustic-hopes-for-food-price-rise-to-teach-gop-lesson.html | HUMPHREY IS CAUSTIC Hopes for Food Price Rise to Teach GOP Lesson | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/icardi-on-trial-in-holohan-case-exofficer-is-charged-with.html | ICARDI ON TRIAL IN HOLOHAN CASE ExOfficer is Charged With PerjuryAlleged Slaying in Italy Described Alleged Killing Described | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/in-the-nation-the-factors-in-the-farm-bill-veto.html | In The Nation The Factors in the Farm Bill Veto | By Arthur Krock | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/iran-aid-report-held-misleading-criticism-of-point-4-mission-was.html | IRAN AID REPORT HELD MISLEADING Criticism of Point 4 Mission Was Based on a Critical Period Aide Asserts Bound to Be Mistakes Explanation Advanced | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/israel-cool-on-visit.html | Israel Cool on Visit | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/israels-parade-stresses-troops-fewer-weapons-in-evidence-as-march.html | ISRAELS PARADE STRESSES TROOPS Fewer Weapons in Evidence as March in Haifa Marks Nations Independence Machine Gun in Parade Basis of Independence Day | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jersey-bonds-backed-senate-for-school-loan-plan-opposed-by-meyner.html | JERSEY BONDS BACKED Senate for School Loan Plan Opposed by Meyner | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jill-cornblum-engaged-u-of-buffalo-senior-fiancee-of-ensign-ward.html | JILL CORNBLUM ENGAGED U of Buffalo Senior Fiancee of Ensign Ward Smith | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/joan-mintosh-wed-in-florida-bride-in-ft-lauderdale-of-dr-andrew.html | JOAN MINTOSH WED IN FLORIDA Bride In Ft Lauderdale of Dr Andrew Jessiman of Harvard Medical School | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jollifferhodes.html | JollifferRhodes | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jungschlaeger-in-hospital.html | Jungschlaeger in Hospital | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/kathleen-netter-to-be-bride.html | Kathleen Netter to Be Bride | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/kefauver-is-back-in-coast-battle-assails-big-business-rule-and-farm.html | KEFAUVER IS BACK IN COAST BATTLE Assails Big Business Rule and Farm VetoKnight Disputes Him for GOP Hard Blow at Farmers Cabal of Big Business | By Lawrence E Davies Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lebanon-qualifies-pledge-in-no-mans-land.html | Lebanon Qualifies Pledge In No Mans Land | By Osgood Caruthers Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lentil-to-sprout-into-production-rose-caylor-play-set-for-summer.html | LENTIL TO SPROUT INTO PRODUCTION Rose Caylor Play Set for Summer TryoutFerrer May Return as Mizner Dream Girl May Materialize | By Sam Zolotow | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/leo-r-sack-served-as-us-minister-66.html | LEO R SACK SERVED AS US MINISTER 66 | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/leo-spitz-is-dead-movie-executive-former-production-head-of.html | LEO SPITZ IS DEAD MOVIE EXECUTIVE Former Production Head of UniversalInternational Lawyer Racing Aide | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/letters-to-the-times-for-a-middle-east-policy-angloamerican.html | Letters to The Times For a Middle East Policy AngloAmerican Cooperation in the Present Crisis Urged Qualifications of Judges Dating Human Dissections College Censure Explained Vote Not on Issue of Communist Party Membership Delegate States To Keep Supremacy in Science | WR REESDAVIES MPBERNARD H GOLDSTEINGURSTON GOLDIN MDSAMUEL MIDDLEBROOKDANIEL BERG | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lev-among-9-cited-in-us-hat-swindle-us-charges-lev-and-8-others.html | Lev Among 9 Cited In US Hat Swindle US Charges Lev and 8 Others With Bribery Plot in Hat Fraud | By Edward Ranzal | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/major-plays-music-while-fans-play-mutuels-sutherland-band-of-20-has.html | Major Plays Music While Fans Play Mutuels Sutherland Band of 20 Has Repertoire of Jazz to Opera Album 35 Years Old Bigger Band for Baseball | By William R Conklin | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/meany-summons-council-to-weigh-beck-suspension-labor-head-acts-as.html | MEANY SUMMONS COUNCIL TO WEIGH BECK SUSPENSION Labor Head Acts as Truck Chief Refuses to Jettison His Pier Union Alliance Didnt Accomplish Anything MEANY SUMMONS MEETING ON BECK | By Joseph A Loftus Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/message-sent-to-un-council.html | Message Sent to UN Council | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/milan-trade-fair-booms-in-the-rain-more-than-300000-slosh-into.html | MILAN TRADE FAIR BOOMS IN THE RAIN More Than 300000 Slosh Into Teeming Pavilions Years Growth Notable Official Shows Held Down Russia Is Back | By Michael L Hoffman Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/million-may-vote-in-jersey-today-primary-pits-kefauver-slate.html | MILLION MAY VOTE IN JERSEY TODAY Primary Pits Kefauver Slate Against Uncommitted One GOP Fears Apathy Few Venture Predictions MILLION MAY VOTE IN JERSEY TODAY | By George Cable Wright Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mine-saves-life-of-african-town-dusty-crossroads-booms-as-us.html | MINE SAVES LIFE OF AFRICAN TOWN Dusty Crossroads Booms as US Company Digs Out Rich Ore Deposits Mining Began About 1900 | By Leonard Ingalls Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/monacos-glitter-persists-in-rain-tiny-mediterranean-country-gaily.html | MONACOS GLITTER PERSISTS IN RAIN Tiny Mediterranean Country Gaily Awaits Wedding of Prince and Miss Kelly The Prince Seems Jittery Miss Kelly Writes Letters | By Henry Giniger Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/move-for-peace-in-algeria-seen-speculation-rises-after-talk-of.html | MOVE FOR PEACE IN ALGERIA SEEN Speculation Rises After Talk of MendesFrance and Sultan of Morocco MendesFrance Scolded | By Thomas F Brady Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-haven-fare-plea-railroad-asks-icc-to-allow-a-25-rise-on-june-15.html | NEW HAVEN FARE PLEA Railroad Asks ICC to Allow a 25 Rise on June 15 | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-moves-taken-corn-support-program-designed-as-boon-to-middle.html | NEW MOVES TAKEN Corn Support Program Designed as Boon to Middle West Calls Bill SelfDefeating PRESIDENT VETOES FARM COMPROMISE Estimates Payments Mainly Farm Folks Compromise Rejected Customs Fund Used Scores Double Parity Standard | By William M Blair Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-strike-reported-in-north-of-spain-despite-regimes-threats-of.html | New Strike Reported in North of Spain Despite Regimes Threats of Dismissals | By Camille M Cianfarra Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-us-roles-urged-religious-and-political-plans-in-east-are.html | NEW US ROLES URGED Religious and Political Plans in East Are Criticized | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/norman-f-le-jeune-chemical-engineer.html | NORMAN F LE JEUNE CHEMICAL ENGINEER | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/nuptials-on-june-17-for-nancy-j-foote.html | NUPTIALS ON JUNE 17 FOR NANCY J FOOTE | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/officer-is-fiance-of-lois-s-clark-lieut-john-dew-widdemer-of-army.html | OFFICER IS FIANCE OF LOIS S CLARK Lieut John DeW Widdemer of Army to Wed Durham NC Girl in Germany | Jay Te Winburn | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/okinawa-testing-cure-for-old-ills-us-aims-to-turn-liability-into-as.html | OKINAWA TESTING CURE FOR OLD ILLS US Aims to Turn Liability Into Asset by Treating People as Producers History of the Islands Wider Fishing Range | By Robert Trumbull Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/opera-the-aging-mother-of-us-all-thomsonstein-work-revived-at.html | Opera The Aging Mother of Us All ThomsonStein Work Revived at Phoenix Americana Mood Piece Shows Its Slickness Virginia Fleming Sings | By Howard Taubman | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/optimism-voiced-by-jersey-utility-public-service-now-expects.html | OPTIMISM VOICED BY JERSEY UTILITY Public Service Now Expects Transport Unit to Be in Black During 1956 | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/peiping-and-cairo-sign-new-trade-agreement.html | Peiping and Cairo Sign New Trade Agreement | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/philadelphia-ballot-in-test.html | Philadelphia Ballot in Test | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/plane-designer-revamps-kitchen-other-innovations.html | Plane Designer Revamps Kitchen Other Innovations | By Faith Corrigan | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/plowing-a-new-furrow-ezra-taft-benson-sensitive-on-one-point.html | Plowing a New Furrow Ezra Taft Benson Sensitive on One Point Appalled by Pleas | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/questions-raised-by-farm-bill-veto-midwest-areas-study-rise-in-some.html | QUESTIONS RAISED BY FARM BILL VETO Midwest Areas Study Rise in Some Crop Supports and Ponder Its Effect New Campaign Ammunition Fewer Farmers Eligible | By Seth S King Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/remark-is-misattributed.html | Remark Is Misattributed | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/republicans-now-expect-rugged-election-fight-farmers-woes-conceded.html | Republicans Now Expect Rugged Election Fight Farmers Woes Conceded at Parley but Hall Sees People Backing Veto GOP NOW SEES RUGGED BATTLE Refuse PollForecast | By Wh Lawrence Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/reuther-praises-indias-leaders-returning-to-us-convinced-they-are.html | REUTHER PRAISES INDIAS LEADERS Returning to US Convinced They Are DemocraticAsks Better Understanding Talks With Reporters Impresses the Indians | By Am Rosenthal Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/saga-of-mayor-10-bought-for-film-the-world-and-little-willie.html | SAGA OF MAYOR 10 BOUGHT FOR FILM The World and Little Willie Candidate Since 47 to Be Screened by Universal | By Thomas M Pryor Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sandburg-notes-prosperity-peril-beware-making-happiness-and-comfort.html | SANDBURG NOTES PROSPERITY PERIL Beware Making Happiness and Comfort the Sole Goal Poet Tells Americans | By Anna Petersen | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/school-consolidation-loses.html | School Consolidation Loses | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/school-pay-talks-to-resume-today-teachers-prepare-3-plans-in.html | SCHOOL PAY TALKS TO RESUME TODAY Teachers Prepare 3 Plans in Seeking Compromise Beame Is Criticized Parents Urge Compromise | By Benjamin Fine | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/security-council-trip-opposed.html | Security Council Trip Opposed | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/shipping-news-and-notes-eisenhower-reappoints-morse-to-the-maritime.html | Shipping News and Notes Eisenhower Reappoints Morse to the Maritime Board for 4 Years Large Tanker Planned Bids Asked for 10 Ships Glynn Appointed to Post Injured Seaman Moved | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/smith-assails-hiss-bid-jersey-senator-wont-defend-invitation-to.html | SMITH ASSAILS HISS BID Jersey Senator Wont Defend Invitation to Princeton | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-leaders-attend-moscow-israeli-fete.html | Soviet Leaders Attend Moscow Israeli Fete | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-moldavia-not-stereotyped-some-original-thinking-is-found.html | SOVIET MOLDAVIA NOT STEREOTYPED Some Original Thinking Is Found Among Residents of Border Republic View on Stalin Issue Time Held Opportune | By Jack Raymond Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-undermines-nato-gen-bradley-tells-inquiry-witnesses-at-air.html | Soviet Undermines NATO Gen Bradley Tells Inquiry Witnesses at Air Power Hearing | By Anthony Leviero Special to the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/spain-asking-us-for-modern-arms-foreign-ministerin-fordham-talk.html | SPAIN ASKING US FOR MODERN ARMS Foreign Ministerin Fordham Talk Also Declares Our Fiscal Aid Insufficient Calls Aid Insufficient | By Albion Ross | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sports-of-the-times-historic-moment-errorless-play-like-rip-van.html | Sports of The Times Historic Moment Errorless Play Like Rip Van Winkle Questionable Sacrifice | By Arthur Daley | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stocks-advance-on-london-board-market-fails-to-show-usual-budget.html | STOCKS ADVANCE ON LONDON BOARD Market Fails to Show Usual Budget HesitationOils One of Firmest Groups | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stolen-painting-is-back-picture-that-vanished-from-london-gallery.html | STOLEN PAINTING IS BACK Picture That Vanished From London Gallery | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/studebakerpackard-cant-get-needed-financing-nance-says-but.html | StudebakerPackard Cant Get Needed Financing Nance Says But Alternate Courses Are Being Studied President Tells Annual Meeting CAR MAKER FAILS TO GET FINANCING | By Damon Stetson Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/texts-of-israeli-and-un-chiefs-notes-by-mr-bengurion-by-mr.html | Texts of Israeli and UN Chiefs Notes By Mr BenGurion By Mr Hammarskjold By Mr Sharett | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tiflis-riot-denied-by-soviet-editor-georgian-minimizes-western.html | TIFLIS RIOT DENIED BY SOVIET EDITOR Georgian Minimizes Western ReportsArmenian Party Aides Are Censured | By Welles Hangen Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/treasury-statement.html | Treasury Statement | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tv-review-dramatized-portrait-of-einstein-attempted.html | TV Review Dramatized Portrait of Einstein Attempted | By Jack Could | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tv-stations-back-network-policy-vote-defense-of-option-time-and.html | TV STATIONS BACK NETWORK POLICY Vote Defense of Option Time and Other Chain Practices Challenged in Inquiry Monopoly Charged FM Stations Organize | By Val Adams Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/un-chief-demurs-on-issue-of-suez-tells-israel-council-mandate-bars.html | UN CHIEF DEMURS ON ISSUE OF SUEZ Tells Israel Council Mandate Bars That Problem but Hints Possible Way Out BenGurion Asks Reply UN Resolution Is Cited | By Thomas J Hamilton Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/understand-asians-better-kirk-pleads.html | UNDERSTAND ASIANS BETTER KIRK PLEADS | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/upsala-beats-hofstra-wins-31-as-pitcher-pollak-records-his-15th.html | UPSALA BEATS HOFSTRA Wins 31 as Pitcher Pollak Records His 15th Victory | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-cool-to-peiping-bid-officials-take-cautious-view-to-friendship.html | US COOL TO PEIPING BID Officials Take Cautious View to Friendship Plea | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-disappoints-baghdad-allies-plan-to-discuss-economic-help-with.html | US DISAPPOINTS BAGHDAD ALLIES Plan to Discuss Economic Help With Alliance Evokes Criticism by 2 Premiers US Views Stressed US DISAPPOINTS BAGHDAD ALLIES | By Sam Pope Brewer Special to the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-is-watching-indonesian-trial-white-house-aides-letter-to-son-of.html | US IS WATCHING INDONESIAN TRIAL White House Aides Letter to Son of Dutch Captain Cited in The Hague | By Walter H Waggoner Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-troop-recall-still-soviet-aim-gromyko-remarks-at-arms-talks-show.html | US TROOP RECALL STILL SOVIET AIM Gromyko Remarks at Arms Talks Show Moscow Wants Forces Out of Europe Nutting Poses Question | By Benjamin Welles Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/usfrench-talk-on-mideast-is-set-in-paris-in-may-parley-expected-to.html | USFRENCH TALK ON MIDEAST IS SET IN PARIS IN MAY Parley Expected to Occur When NATO Council Meets British May Participate DULLES SEES PRESIDENT Israel Shows Armed Power on 8th Anniversary of Founding of State French Deny US Rebuff USFRENCH TALKS ON MIDEAST SEEN | By Dana Adams Schmidt Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/venezuela-unions-meet-oil-delegates-prepare-draft-for-new-contract.html | VENEZUELA UNIONS MEET Oil Delegates Prepare Draft for New Contract | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/vera-bird-martin-becomes-fiancee-wheaton-college-alumna-to-be.html | VERA BIRD MARTIN BECOMES FIANCEE Wheaton College Alumna to Be Married to Warren Wentworth Crawford | Special to The New York TimesJuliet Newman | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-action-is-praised.html | Veto Action Is Praised | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-aids-party-stevenson-says-he-asserts-democrats-tried-to-help.html | VETO AIDS PARTY STEVENSON SAYS He Asserts Democrats Tried to Help Eisenhower Keep 52 Pledges to Congress Overriding Doubted | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-presidents-67th-and-his-4th-this-year.html | Veto Presidents 67th And His 4th This Year | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/vice-president-named-by-darcy-advertising.html | Vice President Named By DArcy Advertising | Halsman | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/war-command-defeats-sometime-think-in-fourhorse-feature-at-jamaica.html | War Command Defeats Sometime Think in FourHorse Feature at Jamaica FAVORITE IS FIRST BY FOUR LENGTHS War Command Taken Lead at Start Gains 6Furlong Score in Fast 110 45 Mr Turf Finishes Last Swift Shift in Owners | By John Rendel | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/westchester-warden-named.html | Westchester Warden Named | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wheat-pact-talks-resume-in-london.html | WHEAT PACT TALKS RESUME IN LONDON | Special to THE NEW YORK TIMES | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/william-collier-exdiplomat-88-former-envoy-to-spain-and-chile.html | WILLIAM COLLIER EXDIPLOMAT 88 Former Envoy to Spain and Chile DiesLawyer Once Headed a University Aide to Attorney General Mediated Border Dispute | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/williams-play-opens-sweet-bird-of-youth-has-premiere-in-coral.html | WILLIAMS PLAY OPENS Sweet Bird of Youth Has Premiere in Coral Gables | Special to The New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wood-field-and-stream-angles-entices-two-brook-trout-from-high-and.html | Wood Field and Stream Angles Entices Two Brook Trout From High and Muddy Branch of Esopus | By John W Randolph Special To the New York Times | RE0000204165 | 1984-05-03 | B00000587605 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/2-boys-seized-in-chase-connecticut-police-say-speed-exceeded-100.html | 2 BOYS SEIZED IN CHASE Connecticut Police Say Speed Exceeded 100 Miles an Hour | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/2-school-officials-found-dead-in-area.html | 2 SCHOOL OFFICIALS FOUND DEAD IN AREA | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/96-safe-in-us-air-crash.html | 96 Safe in US Air Crash | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/about-art-and-artists-annual-show-of-contemporary-us-works-opens-at.html | About Art and Artists Annual Show of Contemporary US Works Opens at Whitney Museum | By Howard Devree | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/about-new-york-aprilinparis-ball-on-friday-will-rival-lavish-events.html | About New York AprilinParis Ball on Friday Will Rival Lavish Events at Courts of French Kings | By Meyer Berger | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/adventurous-premier-anton-yugov.html | Adventurous Premier Anton Yugov | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/anderson-drama-acquired-for-tv-star-wagon-a-story-about-time-travel.html | ANDERSON DRAMA ACQUIRED FOR TV Star Wagon a Story About Time Travel Will Be Seen on CBS Playhouse 90 | By Oscar Godbout Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/anne-w-sterne-betrothed.html | Anne W Sterne Betrothed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/antijapan-moves-alarming-dulles-secretary-fears-the-impact-of.html | ANTIJAPAN MOVES ALARMING DULLES Secretary Fears the Impact of Alabama and Carolina Action on World Trade Must Await Court Test Move Criticized Here | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/antonelli-hits-homer-and-hurls-4to3-triumph-at-polo-grounds-giant.html | Antonelli Hits Homer and Hurls 4to3 Triumph at Polo Grounds Giant Southpaw Tops Pirates in Spite of Permitting 2 4Baggers by Long One Swing Produces Blast Ball Reaches Upper Seats | By Louis Effrat | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/article-1-no-title-overheard-at-ebbets-field-good-salesman-false.html | Article 1  No Title Overheard at Ebbets Field Good Salesman False Impression Ship Ahoy | By Arthur Daley | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/atom-test-halt-sought-by-fast.html | Atom Test Halt Sought by Fast | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/baghdad-nations-to-hunt-traitors-alliances-ministerial-group-adopts.html | BAGHDAD NATIONS TO HUNT TRAITORS Alliances Ministerial Group Adopts Plan to Improve Control of Subversion Collective Action Urged | By Sam Pope Brewer Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/blast-kills-boy-10-his-2-brothers-hurt.html | BLAST KILLS BOY 10 HIS 2 BROTHERS HURT | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/books-of-the-times-living-mythology-explored-mr-fox-as-a-minotaur.html | Books of The Times Living Mythology Explored Mr Fox as a Minotaur | By Charles Poore | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/boys-voyage-halted-one-of-two-bound-for-florida-is-son-of-state.html | BOYS VOYAGE HALTED One of Two Bound for Florida Is Son of State Rent Chief | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brazil-aids-soviet-ship-supplies-maps-for-tanker-off-the-port-of.html | BRAZIL AIDS SOVIET SHIP Supplies Maps for Tanker Off the Port of Natal | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brazilians-order-2-ships-in-japan-hydrographic-craft-to-chart.html | BRAZILIANS ORDER 2 SHIPS IN JAPAN Hydrographic Craft to Chart CoastsTokyo Concerns Press Wider Trade Steady Trade Growth Textile Mills Planned | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/britain-still-will-help-in-training-arab-legion.html | Britain Still Will Help In Training Arab Legion | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/britains-budget-increases-taxes-sets-up-lottery-280-bond-can-win.html | BRITAINS BUDGET INCREASES TAXES SETS UP LOTTERY 280 Bond Can Win 2800 Levies on Tobacco and Business Profits Rise Bread Subsidy Ended BRITAINS BUDGET INCREASES TAXES | By Thomas P Ronan Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brooklyn-rooters-march-a-mile-in-tribute-to-their-champions-mid.html | Brooklyn Rooters March a Mile In Tribute to Their Champions Mid Fife and Drum Music 1200 Parade to Ebbets Field With Crowd of 15000 Cheering Them One for the Giants Question of Finance | By Murray Schumach | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brownell-suggests-us-risk-suspects-work-during-check.html | Brownell Suggests US Risk Suspects Work During Check | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bulgarians-choose-deputy-as-premier-bulgarians-pick-aide-as-premier.html | Bulgarians Choose Deputy as Premier BULGARIANS PICK AIDE AS PREMIER | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/captive-exchange-due-south-korea-to-open-talks-with-japan-friday.html | CAPTIVE EXCHANGE DUE South Korea to Open Talks With Japan Friday | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/celestine-quinn-to-wed-future-bride-of-jf-trainor-a-veteran-of.html | CELESTINE QUINN TO WED Future Bride of JF Trainor a Veteran of Korean War | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/central-park-mothers-vanquish-bulldozer-set-to-raze-play-area.html | Central Park Mothers Vanquish Bulldozer Set to Raze Play Area Mothers Go Into Battle | The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/city-turns-down-teacher-pay-rise-silver-urges-end-of-boycott-new.html | CITY TURNS DOWN TEACHER PAY RISE Silver Urges End of Boycott New Meetings Slated CITY TURNS DOWN TEACHER PAY RISE Further Conferences Slated | By Benjamin Fine | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/clarification-sought-at-un.html | Clarification Sought at UN | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/coliseum-hailed-as-tax-producer-it-will-provide-enough-new-income-i.html | COLISEUM HAILED AS TAX PRODUCER It Will Provide Enough New Income in Year to Cover US Subsidy McMurray Says CITY PROFIT ALSO SEEN Newark Leaders Who Plan Two Title I Developments Hear State Housing Chief Newark to Ask Bids | By Charles Grutzner | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cominform-aimed-at-defeat-of-tito-stalinists-used-the-red-bloc-in.html | COMINFORM AIMED AT DEFEAT OF TITO Stalinists Used the Red Bloc in Futile Effort to Crush Defiant Yugoslavia | By Harry Schwartz | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cornell-picks-director-for-pharmacology-unit.html | Cornell Picks Director For Pharmacology Unit | Fabian Bachrach | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/croton-point-marina-delayed.html | Croton Point Marina Delayed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/curfew-imposed-in-cyprus-killing-harding-calls-move-a-mark-of.html | CURFEW IMPOSED IN CYPRUS KILLING Harding Calls Move a Mark of Public Abhorrence at Murder of Officer Sports Also Banned | By Joseph O Haff Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/czech-leader-criticized.html | Czech Leader Criticized | By Sydney Gruson Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dance-ballet-theatre-company-opens-run-of-3-weeks-at-met.html | Dance Ballet Theatre Company Opens Run of 3 Weeks at Met | By John Martin | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dar-weighs-call-for-budget-curb-resolution-bids-us-avoid-deficit.html | DAR WEIGHS CALL FOR BUDGET CURB Resolution Bids US Avoid Deficit Financing Except During an Emergency History Grades Improve Amendment Is Backed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/deception-found-in-teamster-poll-orourke-backer-admits-he-certified.html | DECEPTION FOUND IN TEAMSTER POLL ORourke Backer Admits He Certified 4 Key Voters in Jobs They Did Not Hold DECEPTION FOUND IN TEAMSTER VOTE | By Peter Kihss | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/defense-unit-head-eases-curb-on-news.html | DEFENSE UNIT HEAD EASES CURB ON NEWS | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/democratic-smear-charged-in-suffolk.html | DEMOCRATIC SMEAR CHARGED IN SUFFOLK | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/democrats-concede-defeat-on-farm-bill-democrats-admit-farm-bill.html | Democrats Concede Defeat on Farm Bill Democrats Admit Farm Bill Loss But Plan Test to Override Veto A Billion to Farmers | By William M Blair Special To the New York Timesthe New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dodgers-bow-to-phils-giants-trip-pirates-in-major-league-openers.html | Dodgers Bow to Phils Giants Trip Pirates in Major League Openers Here ROBERTS DEFEATS CHAMPIONS 8 TO 6 Brooks Newcombe Sent to Showers by Greengrass 3Run Homer in Third Roberts Staggers Distance Newk Hits Double Campy Belts First Pitch | By Roscoe McGowen | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dr-harvey-l-curtis-electricity-expert.html | DR HARVEY L CURTIS ELECTRICITY EXPERT | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-ready-to-welcome-genuine-kremlin-effort-sees-soviet-move-as.html | Dulles Ready to Welcome Genuine Kremlin Effort Sees Soviet Move as Response to Appeal by Eisenhower for All to Back U N Believes War Can Be Avoided DULLES HOPEFUL OFFER IS GENUINE Inclusion Not Planned | By Dana Adams Schmidt Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-will-review-foreign-aid-points-raised-by-george-dulles.html | Dulles Will Review Foreign Aid Points Raised by George DULLES PLANNING AID PLAN REVIEW | By Elie Abel Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/eileen-balfe-married-wed-in-rye-church-to-francis-harrigan-graduate.html | EILEEN BALFE MARRIED Wed in Rye Church to Francis Harrigan Graduate of Iona | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/eisenhower-opens-56-drive-with-bid-to-independents-also-asks-sound.html | EISENHOWER OPENS 56 DRIVE WITH BID TO INDEPENDENTS Also Asks Sound Democrats to Back HimKnowlands Call for Nixon Hailed Government Must Serve Eisenhower Calls on Independents To Rally Behind GOP Record A Partisan Speech Refers to Farm Veto | By Wh Lawrence Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/elizabeth-h-gude-becomes-engaged-senior-at-smith-is-fiancee-of.html | ELIZABETH H GUDE BECOMES ENGAGED Senior at Smith Is Fiancee of William Clayton Scoble Williams College Student | Special to The New York TimesJean Sardou | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/engineer-held-suicide-inquest-dispels-rumors-in-death-of-british.html | ENGINEER HELD SUICIDE Inquest Dispels Rumors in Death of British Worker | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/erroneous-report-of-sports-center-approval-is-a-hit-in-brooklyn.html | Erroneous Report of Sports Center Approval Is a Hit in Brooklyn HARRIMANS TALK IS MISUNDERSTOOD Governor Hasnt Signed Bill to Create New Park but Hes Made a Promise Crowd Roars and Buzzes Information Is Relayed Big Day for Heroes | By Frank M Blunk | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/estonian-capital-is-found-thriving-visitor-reports-return-of-100000.html | ESTONIAN CAPITAL IS FOUND THRIVING Visitor Reports Return of 100000 Long Deported Countryside Depressed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/europe-styles-footwear-local-craftsmen-in-italy-do-work-for-new.html | Europe Styles Footwear Local Craftsmen in Italy Do Work for New York Shop Scouting the Market | By Elizabeth Harrison | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/faulkner-bars-debate-wires-negro-author-there-is-no-arguable-point.html | FAULKNER BARS DEBATE Wires Negro Author There Is No Arguable Point | Special to THE NEW YORK TIMES | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/firm-tone-holds-in-london-market-insurance-and-shortterm-government.html | FIRM TONE HOLDS IN LONDON MARKET Insurance and ShortTerm Government Shares Gain on Budget Hopes | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/food-sweet-peppers-marinated-for-a-savory-concoction-theres-much-to.html | Food Sweet Peppers Marinated for a Savory Concoction Theres Much to Pick in the Corn Line | By June Owen | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/foreign-affairs-american-policy-in-eastern-europe-i-methods-of.html | Foreign Affairs American Policy in Eastern Europe I Methods of Liberation The Attainable Goal | By C L Sulzberger | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/french-are-gratified.html | French Are Gratified | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/golf-ace-first-in-sprint-at-jamaica-oddson-favorite-triumphs-easily.html | Golf Ace First in Sprint at Jamaica ODDSON FAVORITE TRIUMPHS EASILY Golf Ace Beats Deep Breath and Gray PhantomRare Treat Shows Way An Easy Victory Todays Feature Race | By Joseph C Nichols | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grace-kellys-dress-for-civil-ceremony-and-her-wedding-gown-monacos.html | Grace Kellys Dress for Civil Ceremony and Her Wedding Gown Monacos 375 Acres Jammed For Princes Wedding to Star Rainier and Miss Kelly to Marry in Civil Ceremony Today and Religious Rites TomorrowNuptial Dress Described Dress Designed in Hollywood Gown for Civil Ceremony | By Henry Giniger Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grains-up-early-then-fall-back-wheat-and-rye-decline-corn-rises.html | GRAINS UP EARLY THEN FALL BACK Wheat and Rye Decline Corn Rises Oats and Soybeans Close Trading Mixed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/greece-opens-airway-to-egypt.html | Greece Opens Airway to Egypt | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/greece-protests-hanging.html | Greece Protests Hanging | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/harrimans-edict-ends-commission-he-says-civil-service-unit-extended.html | HARRIMANS EDICT ENDS COMMISSION He Says Civil Service Unit Extended by Legislature Has Failed in Task Notes Lack of Law | By Warren Weaver Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/helicopters-urged-in-shorthaul-field.html | HELICOPTERS URGED IN SHORTHAUL FIELD | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hempstead-councilman-named.html | Hempstead Councilman Named | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hilton-hotels-corporation-sees-new-high-in-revenue-and-profits-for.html | Hilton Hotels Corporation Sees New High In Revenue and Profits for First Quarter | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/holohan-slaying-called-red-coup-icardis-lawyer-describes-majors.html | HOLOHAN SLAYING CALLED RED COUP Icardis Lawyer Describes Majors Death in Italy as Political Move Slaying Laid to Partisans | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/homes-said-to-neglect-lighting-with-gloom-and-glare-resulting.html | Homes Said to Neglect Lighting With Gloom and Glare Resulting | By Faith Corrigan | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/horse-show-on-may-6-to-aid-hospital-for-crippled.html | Horse Show on May 6 to Aid Hospital for Crippled | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/house-unit-snags-civil-rights-bill-administrations-plan-goes-back.html | HOUSE UNIT SNAGS CIVIL RIGHTS BILL Administrations Plan Goes Back to Subcommittee by Vote of 14 to 13 | By Anthony Lewis Special To The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/investors-of-varied-ages-attend-meetings-here-and-in-schenectady.html | Investors of Varied Ages Attend Meetings Here and in Schenectady RECORDS ARE SET BY UNION CARBIDE First Quarter Sales Up 18 Net 28 President Says Other Company Meetings | The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/iowans-are-cool-to-veto-message-many-feel-president-didnt-give.html | IOWANS ARE COOL TO VETO MESSAGE Many Feel President Didnt Give Enough DetailsSome Back Action on Farm Bill Greater Than Ever Some Call It Unfair | By Seth S King Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/israeli-runner-brings-torch-of-freedom-to-city-hall.html | Israeli Runner Brings Torch of Freedom to City Hall | The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/italians-not-surprised.html | Italians Not Surprised | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/joseph-cherner-58-gave-aid-to-israel.html | JOSEPH CHERNER 58 GAVE AID TO ISRAEL | 1952Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kefauver-helped-by-harriman-aide-lester-martin-on-convention-slate.html | KEFAUVER HELPED BY HARRIMAN AIDE Lester Martin on Convention Slate Tells of Donating 5000 to Tennessean | By Leo Egan | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kefauver-pushes-im-estes-drive-between-coast-handshakes-he-charges.html | KEFAUVER PUSHES IM ESTES DRIVE Between Coast Handshakes He Charges GOP Broke Pledges to Farmers Kefauver Offers Plan Double Talk Charged | By Lawrence E Davies Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/killer-suspects-seized-two-linked-to-plot-to-slay-mendesfrance-in.html | KILLER SUSPECTS SEIZED Two Linked to Plot to Slay MendesFrance in Morocco | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kintner-rejects-huckster-charge-abc-head-at-convention-defends.html | KINTNER REJECTS HUCKSTER CHARGE ABC Head at Convention Defends ProgramsFCC Chief Allays Inquiry Fears Proposes Committee | By Val Adams Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kuhn-loeb-appoints-municipal-bond-chief.html | Kuhn Loeb Appoints Municipal Bond Chief | Jean Raeburn | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/laughton-signed-for-officer-role-he-is-first-of-4-to-be-cast-in.html | LAUGHTON SIGNED FOR OFFICER ROLE He Is First of 4 to Be Cast in Leading Parts in Bridge Over the River Kwai | By Thomas M Pryor Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/letters-to-the-times-investigating-city-workers-no-issue-of-civil.html | Letters to The Times Investigating City Workers No Issue of Civil Rights Seen in Charter Provision on Testimony Solving Middle East Conflict Bridge to Staten Island Salk Vaccine Distribution Reason for Difficulty in Obtaining It Is Explained Retirement of Federal Employes Higher Telephone Rates Opposed | WILLIAM C CHANLERDAVID LAWSONAM MARQUITBERNARD J PISANI MDWILLIAM GARDELLAABRAHAM COHEN | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mantle-hits-two-out-of-washington-park-as-yanks-drub-senators.html | Mantle Hits Two Out of Washington Park as Yanks Drub Senators LARSEN IS VICTOR IN 6HITTER 104 Hurler Yields Three Homers as Mantle and Berra Clouts Help Yanks Top Senators Olson Connects for Pair Berra Hits Double in Eighth Army Band Parades Replicas of 1876 Ball | By John Drebinger Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/marjory-j-diemer-will-be-wed-may-12.html | MARJORY J DIEMER WILL BE WED MAY 12 | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mayor-displays-pitch-with-snap-throws-out-replica-of-1876-ball-to.html | MAYOR DISPLAYS PITCH WITH SNAP Throws Out Replica of 1876 Ball to Help Rigney Start Season as Giants Pilot | By William R Conklinthe New York Time | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/meany-backs-pension-plan.html | Meany Backs Pension Plan | Special to THE NEW YORK TIMES | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mexican-phone-strike-ends.html | Mexican Phone Strike Ends | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/meyners-slate-stops-kefauver-in-jersey-voting-senator-suffers-his.html | MEYNERS SLATE STOPS KEFAUVER IN JERSEY VOTING Senator Suffers His First Major Defeat Since He Began His Campaign EISENHOWER FAR AHEAD Leads Tennessean by 3 to 1 in the Balloting to Indicate Presidential Preference MEYNERS SLATE STOPS KEFAUVER | By George Cable Wright | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mideast-to-head-agenda-in-london-british-to-tell-soviet-chiefs-that.html | MIDEAST TO HEAD AGENDA IN LONDON British to Tell Soviet Chiefs That Halting Arms to Cairo Is Way to Cut Tension MIDEAST TO HEAD AGENDA IN LONDON | By Drew Middleton Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/miss-judith-hinton-prospective-bride.html | MISS JUDITH HINTON PROSPECTIVE BRIDE | Sargent Studio | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mother-of-3-jailed-charged-with-abandoning-her-daughters-in-jersey.html | MOTHER OF 3 JAILED Charged With Abandoning Her Daughters in Jersey | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mrs-peter-liebman-has-son.html | Mrs Peter Liebman Has Son | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/negro-treatment-in-africa-backed-whites-bar-us-comparison-with.html | NEGRO TREATMENT IN AFRICA BACKED Whites Bar US Comparison With SouthWest Area Shocking Slums Seen | By Leonard Ingalls Special to the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-daily-in-paris-backed-by-business.html | NEW DAILY IN PARIS BACKED BY BUSINESS | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-orleans-orchestra-hailed.html | New Orleans Orchestra Hailed | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/notes-on-college-sports-7-student-council-seats-and-4-class-offices.html | Notes on College Sports 7 Student Council Seats and 4 Class Offices Won by Rutgers Athletes Versatile Cadet Full Speed Ahead To Queens Taste Selected Short Subjects | By Joseph M Sheeman | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/olsons-pair-of-homers-saluted-by-eisenhower.html | Olsons Pair of Homers Saluted by Eisenhower | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/panama-traffic-rises-figures-for-march-second-highest-for-canal.html | PANAMA TRAFFIC RISES Figures for March Second Highest for Canal | Special to THE NEW YORK TIMES | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/postelection-session-of-un-asked-by-us.html | PostElection Session Of UN Asked by US | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/princeton-to-hear-an-antihiss-talk.html | PRINCETON TO HEAR AN ANTIHISS TALK | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/records-topped-ge-meeting-told-first-quarter-sales-and-net-set.html | RECORDS TOPPED GE MEETING TOLD First Quarter Sales and Net Set HighsProposal to Limit Salaries Fails 100000 Limit Asked Chairman Angered RECORDS TOPPED GE MEETING TOLD | By Alfred R Zipser Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/red-ham-unpalatable-kansas-representative-cites-imports-from-poland.html | RED HAM UNPALATABLE Kansas Representative Cites Imports From Poland | Special to THE NEW YORK TIMES | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/reds-dissolve-cominform-victory-for-tito-indicated-red-parties-end.html | Reds Dissolve Cominform Victory for Tito Indicated RED PARTIES END COMINFORM UNION | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/role-of-nonreds-in-tass-stressed-6-say-they-did-not-belong-to-party.html | ROLE OF NONREDS IN TASS STRESSED 6 Say They Did Not Belong to Party While on Staff of Soviet News Agency Policy to Bar Party Members Refuses to Name Husband | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/rumania-to-aid-north-vietnam.html | Rumania to Aid North Vietnam | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/ryukyuans-look-to-japanese-ties-yet-most-leading-residents-of-the.html | RYUKYUANS LOOK TO JAPANESE TIES Yet Most Leading Residents of the Islands Advocate Full Cooperation With US Most Loyal to Japan | By Robert Trumbull Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/scientist-makes-synthetic-virus-chemical-product-reported-to.html | SCIENTIST MAKES SYNTHETIC VIRUS Chemical Product Reported to Biologists Meeting Germ Host Is Sought STEP TO TESTTUBE LIFE Discovery May Lead to New Insights Into Cancer and the Nature of Disease Describes Genetic Process How a Virus Infects | By Robert K Plumb Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/seoul-navy-to-aid-fishermen.html | Seoul Navy to Aid Fishermen | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shelly-pierce-57-editor-here-dies-journal-of-commerce-writer-expert.html | SHELLY PIERCE 57 EDITOR HERE DIES Journal of Commerce Writer Expert on Mutual Funds Was Cited by Railroads | 1955 | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shift-takes-three-minutes.html | Shift Takes Three Minutes | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/south-africa-plans-new-curb-on-critics.html | SOUTH AFRICA PLANS NEW CURB ON CRITICS | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/spain-makes-a-bid-for-mexican-ties.html | SPAIN MAKES A BID FOR MEXICAN TIES | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/speed-is-stressed-but-moscow-cautions-against-external-intervention.html | SPEED IS STRESSED But Moscow Cautions Against External Intervention Objectivity Shown PEACE IN MIDEAST ASKED BY SOVIET Main Points of Statement | By Jack Raymond Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/state-wins-point-on-thruway-aid-house-unit-backs-principle-of-some.html | STATE WINS POINT ON THRUWAY AID House Unit Backs Principle of Some Federal Share in Cost of Building | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/strong-quarter-reported-by-gm-sales-topped-3-billion-net-was-283.html | STRONG QUARTER REPORTED BY GM Sales Topped 3 Billion Net Was 283 Million Slightly Below Highs of 1955 101 A SHARE CLEARED Chrysler Notes Sharp Drop in Its Portion of Market Plans Record Outlay 600000th Holder Cited STRONG QUARTER REPORTED BY GM | By John H Fenton Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/surgeon-is-fiance-of-miss-mweeney-engaged-girls.html | SURGEON IS FIANCE OF MISS MWEENEY Engaged Girls | Special to The New York TimesHal Phyfe | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/text-of-secretary-dulles-comments-at-his-press-conference.html | Text of Secretary Dulles Comments at His Press Conference Diplomatic Move Lacking Hammarskjold Mission Cited Reds in Latin America Question on Soviet Aid Plans Query on Aid Study Group | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-king-and-i-is-back-tonight-zachary-scott-jan-clayton-head-cast.html | THE KING AND I IS BACK TONIGHT Zachary Scott Jan Clayton Head Cast for 3Week Run of Musical at City Center Dostoyevsky Work Dramatized Josephine Hull Unimproved | By Sam Zolotow | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-role-of-un-chief-an-analysis-of-powers-added-to-office-of-the.html | The Role of UN Chief An Analysis of Powers Added to Office Of the Secretary General by Missions Would Also Bolster UN A Principle That Failed Important Step | By Osgood Caruthers Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-tower-of-pisa-may-be-rebuilt-lean-becomes-worse-with-fall.html | The Tower of Pisa May Be Rebuilt Lean Becomes Worse With Fall Expected Within 50 Years Massive Foundation of Concrete Planned at the Same Site | By Arnaldo Cortesi Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/theatre-a-poets-life-eastward-in-eden-is-revived-in-village.html | Theatre A Poets Life Eastward in Eden Is Revived in Village | By Arthur Gelb | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/tiflis-excesses-cited-by-rector-university-head-concedes-prostalin.html | TIFLIS EXCESSES CITED BY RECTOR University Head Concedes ProStalin Demonstrations Gives Data on Rioting Difficulties Conceded No Data on Casualties | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/top-chrysler-outlay-set-150160-million-to-be-spent-status-in.html | TOP CHRYSLER OUTLAY SET 150160 Million to Be Spent Status in Industry Down Share of Industry Down | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/tunisia-will-stress-newwon-liberty.html | TUNISIA WILL STRESS NEWWON LIBERTY | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/two-big-concerns-name-directors.html | Two Big Concerns Name Directors | Merrill Chase | RE0000204166 | 1984-05-03 | B00000588392 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/un-chief-talks-with-bengurion-tries-to-obtain-acceptance-of.html | UN CHIEF TALKS WITH BENGURION Tries to Obtain Acceptance of Palliative Measures Hammarskjold Sees BenGurion Seeks Pledge of NonAggression | By Homer Bigart Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/us-exhibits-1500mph-jet-new-jet-called-worlds-fastest.html | US Exhibits 1500MPH Jet NEW JET CALLED WORLDS FASTEST | By Gladwin Hill Special To the New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/wage-rises-in-spain-end-many-strikes.html | WAGE RISES IN SPAIN END MANY STRIKES | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/west-virginian-pushes-bid.html | West Virginian Pushes Bid | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/yugoslavs-gratified.html | Yugoslavs Gratified | Special to The New York Times | RE0000204166 | 1984-05-03 | B00000588392 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/11-policemen-guilty-in-traffic-card-ring-1-police-guilty-in-traffic.html | 11 Policemen Guilty In Traffic Card Ring 1 POLICE GUILTY IN TRAFFIC GRAFT | By Guy Passant | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/12-nations-agree-on-atomic-agency-reach-compromise-on-un-peaceful.html | 12 NATIONS AGREE ON ATOMIC AGENCY Reach Compromise on UN Peaceful Uses Charter Ratifying Parley in Fall | By Elie Abel Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/13year-building-of-roads-backed-house-committee-approves.html | 13YEAR BUILDING OF ROADS BACKED House Committee Approves 51860000000 Program Raising Taxes on Users | By John D Morris Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3-in-crushed-car-saved-60-volunteers-empty-truck-to-free-them-after.html | 3 IN CRUSHED CAR SAVED 60 Volunteers Empty Truck to Free Them After Crash | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3d-party-talk-in-south-but-north-carolina-democratic-leaders-hear.html | 3D PARTY TALK IN SOUTH But North Carolina Democratic Leaders Hear None There | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/4-leaders-face-ouster-by-gop-battle-at-convention-likely-over-south.html | 4 LEADERS FACE OUSTER BY GOP Battle at Convention Likely Over South Carolina and Mississippi Officials | By Wh Lawrence Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/70-students-suspended.html | 70 Students Suspended | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/absent-professor-designs-costumes-for-the-movies-collection-of.html | Absent Professor Designs Costumes for the Movies Collection of Playbills | By Agnes McCarty | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/admiralty-lawyer-will-switch-positions-to-become-examiner-for-coast.html | Admiralty Lawyer Will Switch Positions To Become Examiner for Coast Guard | The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/an-american-epicures-delicious-souvenirs-of-europe-james-beard.html | An American Epicures Delicious Souvenirs of Europe James Beard Brings Back New Tips on Restaurants | By Jane Nickerson | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/andrews-exchief-of-internal-revenue-elected-president-of-american.html | Andrews ExChief of Internal Revenue Elected President of American Fidelity | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ann-d-sylvester-to-be-wed-in-june-senior-at-rockford-college.html | ANN D SYLVESTER TO BE WED IN JUNE Senior at Rockford College Betrothed to George David Gwilt Cambridge Graduate | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/apprentice-pact-signed-employer-to-share-training-cost-with.html | APPRENTICE PACT SIGNED Employer to Share Training Cost With Plumbing Union | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/argentina-sets-polar-policy.html | Argentina Sets Polar Policy | Special to THE NEW YORK TIMES | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/article-1-no-title.html | Article 1  No Title | Conway Studios | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/att-to-spend-2-billion-in-record-1956-expansion-att-announces.html | ATT to Spend 2 Billion In Record 1956 Expansion ATT Announces Record Construction Outlay at Annual Meeting | By Gene Smith | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/attire-is-semiformal-miss-kelly-wears-rose-lace-dress-over-rose.html | ATTIRE IS SEMIFORMAL Miss Kelly Wears Rose Lace Dress Over Rose Taffeta | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/automatic-foghorn-is-called-blow-to-old-salts-freon-gas-replaces.html | Automatic Foghorn Is Called Blow to Old Salts Freon Gas Replaces Leather Lungs of Amateur Sailors | By Clarenoe E Lovejoy | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ballet-tudor-premiere-offenbach-in-the-underworld-his-first-new.html | Ballet Tudor Premiere Offenbach in the Underworld His First New Work in 4 Years Seen at Met | By John Martin | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bandung-spirit-hailed.html | Bandung Spirit Hailed | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/barbara-denham-will-be-married-u-of-virginia-alumna-fiancee-of.html | BARBARA DENHAM WILL BE MARRIED U of Virginia Alumna Fiancee of Charles V Craster Jr a Graduate of Harvard | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/beck-aided-move-for-more-locals-letter-cited-in-court-admits-he.html | BECK AIDED MOVE FOR MORE LOCALS Letter Cited in Court Admits He Broke Pact on New Teamster Units Here | By Peter Kihss | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bengurion-said-to-assent-to-ceasefire-with-egypt-israels-assent-on.html | BenGurion Said to Assent To CeaseFire With Egypt ISRAELS ASSENT ON TRUCE IS SEEN | By Homer Bigart Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bombers-triumph-on-12-hits-9-to-5-konstanty-rescues-kucks-in.html | BOMBERS TRIUMPH ON 12 HITS 9 TO 5 Konstanty Rescues Kucks in 8thMartin Drives in 3 Runs Berra 2 | By John Drebinger Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bombs-greet-curfew-but-no-one-in-cyprus-is-hurt-as-ban-goes-into.html | BOMBS GREET CURFEW But No One in Cyprus Is Hurt as Ban Goes Into Effect | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bonn-maps-shift-in-banking-setup-law-being-planned-to-return-german.html | BONN MAPS SHIFT IN BANKING SETUP Law Being Planned to Return German Commercial System to PreWar Pattern | By Arthur J Olsen Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/books-of-the-times-tribute-to-san-francisco.html | Books of The Times Tribute to San Francisco | By Charles Poore | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/boston-lawyer-heads-national-braille-press.html | Boston Lawyer Heads National Braille Press | Fabian Bachrach | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/british-are-split-on-lottery-bond-some-laud-others-denounce.html | BRITISH ARE SPLIT ON LOTTERY BOND Some Laud Others Denounce PlanHeadline Writers Make Sport of Issue | By Thomas P Ronan Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/budget-benefits-london-markets-industrial-and-government-shares.html | BUDGET BENEFITS LONDON MARKETS Industrial and Government Shares StimulatedGains Shown for Tobaccos | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cbstv-on-coast-shifts-officials-three-in-top-echelon-take-new.html | CBSTV ON COAST SHIFTS OFFICIALS Three in Top Echelon Take New Titles and Duties Ford Series Affected | By Oscar Godbout Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ceylonese-minister-named.html | Ceylonese Minister Named | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/closer-asian-ties-held-aim-of-cairo-reports-say-high-diplomatic.html | CLOSER ASIAN TIES HELD AIM OF CAIRO Reports Say High Diplomatic Link Is Being Sought With Burma and Indonesia | By Osgood Caruthers Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/college-has-class-elections.html | College Has Class Elections | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/courts-urged-to-bar-tv-jersey-lawyer-at-meeting-cites-rights-of.html | COURTS URGED TO BAR TV Jersey Lawyer at Meeting Cites Rights of Accused | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/crime-foes-book-bought-for-film-universal-acquires-rights-to.html | CRIME FOES BOOK BOUGHT FOR FILM Universal Acquires Rights to William J Keatings Man Who Rocked the Boat | By Thomas M Pryor Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/deficit-is-higher-in-french-budget-data-offered-as-acceptable-costs.html | DEFICIT IS HIGHER IN FRENCH BUDGET Data Offered as Acceptable Costs of Algerian War Pensions Are Factors | By Harold Callender Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/demand-deposits-jump-819000000-chicago-reports-increase-of.html | DEMAND DEPOSITS JUMP 819000000 Chicago Reports Increase of 233000000Loans to Business Are Up | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dresden-will-get-famous-art-back-collection-returned-by-soviet-will.html | DRESDEN WILL GET FAMOUS ART BACK Collection Returned by Soviet Will Be Transferred Soon From East Berlin Hall | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/editors-foresee-nixon-on-ticket-washington-meeting-almost-certain.html | EDITORS FORESEE NIXON ON TICKET Washington Meeting Almost Certain He Will Run With Eisenhower and Win | By Russell Baker Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/eisenhowers-get-gifts-from-franco.html | EISENHOWERS GET GIFTS FROM FRANCO | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/elimination-series-set-to-pick-marciano-challenger-or-successor.html | Elimination Series Set to Pick Marciano Challenger or Successor NORRIS PLANNING FALL TITLE FIGHT Marciano Expected to Agree to Another BoutDecision on Retirement Due Soon | By William J Briordy | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/farm-bill-veto-upheld-in-house-democrats-lose-decisive-defeat-211.html | FARM BILL VETO UPHELD IN HOUSE DEMOCRATS LOSE Decisive Defeat 211 to 202 Stirs View That Leaders Erred in Forcing Test | By William M Blair Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/flood-aid-for-state-harriman-allocates-367853-westchester-gets-help.html | FLOOD AID FOR STATE Harriman Allocates 367853 Westchester Gets Help | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/four-aides-of-charity-benefits-and-three-girls-who-are-engaged.html | Four Aides of Charity Benefits and Three Girls Who Are Engaged | George Salomon | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/four-get-6-months-in-king-cole-attack-4-get-6-months-in-cole.html | Four Get 6 Months In King Cole Attack 4 GET 6 MONTHS IN COLE ASSAULT | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/giants-two-runs-in-ninth-defeat-pirates-yankees-trounce-senators.html | Giants Two Runs in Ninth Defeat Pirates Yankees Trounce Senators Again MAYS 2OUT BLOW GAINS 54 VICTORY Lockman Registers Deciding Run for Giants on Willies Single to Left Field | By Joseph M Sheehan | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/grace-kelly-is-now-one-step-from-gaining-galaxy-of-titles-at.html | Grace Kelly Is Now One Step From Gaining Galaxy of Titles At Cathedral Rite Today She Becomes Twice a Princess 4 Times Duchess 9 a Baroness 8 a Countess 111 a Lady | By Jane Cianfarra Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/grace-kelly-is-wed-to-prince-in-civil-ceremony-palace-in-monte.html | Grace Kelly Is Wed to Prince in Civil Ceremony Palace in Monte Carlo Is Scene of Civil Wedding of Prince Rainier and Grace Kelly | By Henry Giniger Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/groves-sees-atom-easing-war-threat.html | GROVES SEES ATOM EASING WAR THREAT | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/harriman-signs-school-aid-bills-state-will-give-123-million-more.html | HARRIMAN SIGNS SCHOOL AID BILLS State Will Give 123 Million More Under Program | By Warren Weaver Jr Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/helen-hayes-out-of-cradle-song-actress-quits-tv-production-on-nbc.html | HELEN HAYES OUT OF CRADLE SONG Actress Quits TV Production on NBC May 6 Because of Illness of Her Husband | By Richard F Shepard | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/high-school-students-end-tour-with-mixed-feelings-on-israel-new.html | High School Students End Tour With Mixed Feelings on Israel New Yorkers Like Nations Enthusiasm but One Is Shocked by Communal Living Arrangement at a Kibbuts | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hiss-princeton-talk-is-closed-to-public.html | HISS PRINCETON TALK IS CLOSED TO PUBLIC | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hoffman-appeals-for-easier-trade-bids-us-join-cooperation-groupasks.html | HOFFMAN APPEALS FOR EASIER TRADE Bids US Join Cooperation GroupAsks Policy to Compete Against Soviet | By Russell Porter | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/house-study-hits-defense-leaders-republican-minority-calls-it-sly.html | HOUSE STUDY HITS DEFENSE LEADERS Republican Minority Calls It Sly Attack on Business Men in Government | By Allen Drury Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/house-unit-votes-civil-rights-bill-omnibus-measure-goes-far-beyond.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL Omnibus Measure Goes Far Beyond the Proposals of the Administration | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/how-to-reach-dodgers-new-home-in-jersey-city.html | How to Reach Dodgers New Home in Jersey City | April 19 1956 | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/icardi-gains-hope-at-perjury-trial-court-considering-dismissal-move.html | ICARDI GAINS HOPE AT PERJURY TRIAL Court Considering Dismissal Move on Ground Congress Inquiry Exceeded Power | By Anthony Lewis Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/in-the-nation-first-test-of-eisenhowers-yardstick.html | In The Nation First Test of Eisenhowers Yardstick | By Arthur Krock | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/industry-quest-hailed-west-virginia-governor-wins-new-england.html | INDUSTRY QUEST HAILED West Virginia Governor Wins New England Backing | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/isaac-evans-ohio-industrialist-dies-donated-goodwill-livestock.html | Isaac Evans Ohio Industrialist Dies Donated Goodwill Livestock Abroad | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-city-youngsters-put-dodgers-on-the-run-autographseeking.html | Jersey City Youngsters Put Dodgers on the Run AutographSeeking TeenAgers Chase Team to Showers | By William R Conklin Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-setback-jolts-kefauver-meyner-stock-up-senator-concedes.html | JERSEY SETBACK JOLTS KEFAUVER MEYNER STOCK UP Senator Concedes Outcome Will Do Him No Good in the California Primary EISENHOWER VOTE HIGH He Polls 325570 Against 109694 for Tennessean GOP Is Jubilant | By George Cable Wright | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/john-a-heydler-baseball-leader-president-of-national-league-191834.html | JOHN A HEYDLER BASEBALL LEADER President of National League 191834 Is DeadBacked Landis for Commissioner | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/joseph-barlow-71-educator-author.html | JOSEPH BARLOW 71 EDUCATOR AUTHOR | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
|---|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/kefauver-offers-no-alibis.html | Kefauver Offers No Alibis | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/knitting-skill-is-now-taught-to-youngsters-they-click-with-youth.html | Knitting Skill Is Now Taught To Youngsters They Click With Youth | By Elizabeth Harrison | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lausche-target-of-gibe-ohio-house-democrat-hints-his-governor-isnt.html | LAUSCHE TARGET OF GIBE Ohio House Democrat Hints His Governor Isnt One | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/letters-to-the-times-rapid-transit-over-narrows-provision-of.html | Letters to The Times Rapid Transit Over Narrows Provision of Facilities on Bridge to Staten Island Opposed | ROBERT MOSES | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lowpressure-persuader-buyers-are-human-beings.html | LowPressure Persuader Buyers Are Human Beings | Paul Gray Hoffman | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/major-party-spokesmen-oppose-equal-air-time-for-minor-groups.html | Major Party Spokesmen Oppose Equal Air Time for Minor Groups | By Val Adams Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/minesweepers-to-aid-norway.html | Minesweepers to Aid Norway | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/miss-levitskys-troth-daughter-of-rabbi-to-be-wed-in-august-to.html | MISS LEVITSKYS TROTH Daughter of Rabbi to Be Wed in August to Arnold Mende | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/miss-trumans-plans-she-will-be-wed-to-daniel-in-singlering-ceremony.html | MISS TRUMANS PLANS She Will Be Wed to Daniel in SingleRing Ceremony | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moldavians-heed-call-to-migrate-citizens-of-soviet-republic-called.html | MOLDAVIANS HEED CALL TO MIGRATE Citizens of Soviet Republic Called Upon to Settle New Lands of Kazakhstan | By Jack Raymond Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moroccan-crowd-fights-its-pasha-six-dead-eighteen-wounded-in-former.html | MOROCCAN CROWD FIGHTS ITS PASHA Six Dead Eighteen Wounded in Former Spanish Zone Algerian Strife Goes On | By Thomas F Brady Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mountbatten-in-ceylon.html | Mountbatten in Ceylon | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moves-are-mixed-in-grain-markets-strength-develops-in-wheat-corn.html | MOVES ARE MIXED IN GRAIN MARKETS Strength Develops in Wheat Corn and Oats Show a Stiffened Tone | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mrs-louise-shonk-will-be-remarried.html | MRS LOUISE SHONK WILL BE REMARRIED | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/muscovites-hail-visit-to-britain-soviet-broadcasts-nurture-attitude.html | MUSCOVITES HAIL VISIT TO BRITAIN Soviet Broadcasts Nurture Attitude That Tour Is a Major Peace Move | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/music-bernstein-serenade-played-composer-conducts-it-at-carnegie.html | Music Bernstein Serenade Played Composer Conducts It at Carnegie Hall | By Howard Taubman | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-dam-stems-flood-iraq-uses-system-first-time-as-euphrates.html | NEW DAM STEMS FLOOD Iraq Uses System First Time as Euphrates Overflows | Dispatch of The Times London | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-style-in-old-art-form-unveiled.html | New Style in Old Art Form Unveiled | The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-un-plea-for-peiping.html | New UN Plea for Peiping | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/nixon-says-gop-rescued-economy-in-speech-here-he-credits-prosperity.html | NIXON SAYS GOP RESCUED ECONOMY In Speech Here He Credits Prosperity to Ending of Drift to Socialism | By Leo Egan | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/no-more-waiting-godot-is-opening-samuel-becketts-plotless-play-bows.html | NO MORE WAITING GODOT IS OPENING Samuel Becketts Plotless Play Bows TonightLahr Marshall Kasznar Star | By Louis Calta | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/over60-groups-display-hobbies-patient-skill-and-remembrance-of.html | OVER60 GROUPS DISPLAY HOBBIES Patient Skill and Remembrance of Things Past Mark Hobby Show | The New York Times by Arthur Brower | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/president-on-radiotv-in-saturday-night-talk.html | President on RadioTV In Saturday Night Talk | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/president-wary-on-soviets-offer-accepts-mideast-statement-but-with.html | PRESIDENT WARY ON SOVIETS OFFER Accepts Mideast Statement but With Reservations Senator Offers Program | By William S White Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rally-by-violets-notches-33-draw-darkness-halts-nyu-and-tigers.html | RALLY BY VIOLETS NOTCHES 33 DRAW Darkness Halts NYU and Tigers After 8 Frames Army Loses 74 | Special to THE NEW YORK TIMES | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/record-of-gop-hit-by-stevenson-he-tells-pittsburgh-backers.html | RECORD OF GOP HIT BY STEVENSON He Tells Pittsburgh Backers President Failed to Build Schools Roads Homes | By William G Weart Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/red-groups-urged-to-continue-ties-pravda-says-common-goals-bind.html | RED GROUPS URGED TO CONTINUE TIES Pravda Says Common Goals Bind Parties Despite End of the Cominform | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/reuther-back-from-trip-to-asia.html | Reuther Back From Trip to Asia | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/roberta-lois-haft-prospective-bride-mackenzieswain.html | ROBERTA LOIS HAFT PROSPECTIVE BRIDE MacKenzieSwain | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rocket-power-for-war-and-peace-tested-at-outdoor-base-attempts-to.html | Rocket Power for War and Peace Tested at Outdoor Base Attempts to Propel BulletLike Vehicles Have Eerie Setting | By Gladwin Hill Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/royal-lark-registers-nose-victory-in-6furlong-prioress-stakes-at.html | Royal Lark Registers Nose Victory in 6Furlong Prioress Stakes at Jamaica AIMING HIGH IS 2D IN 23350 SPRINT Maine Chances Royal Lark Ridden by Blum Scores in Stakes Pays 1060 | By Joseph C Nichols | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/russians-greeted-coolly-in-london-talks-are-begun-eden-cites-need.html | RUSSIANS GREETED COOLLY IN LONDON TALKS ARE BEGUN Eden Cites Need for Mideast Solution After Welcoming Two Soviet Leaders RECEPTION IS FORMAL Crowd Apathetic as Bulganin and Khrushchev Start a 10Day Visit to Britain | By Drew Middleton Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/school-spur-urged-to-train-scientists.html | SCHOOL SPUR URGED TO TRAIN SCIENTISTS | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/site-of-civil-ceremony-in-monaco.html | Site of Civil Ceremony in Monaco | The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/southwest-africa-as-province-is-seen.html | SOUTHWEST AFRICA AS PROVINCE IS SEEN | Special to THE NEW YORK TIMES | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/soviet-churches-termed-allies-in-a-battle-against-materialism-head.html | Soviet Churches Termed Allies In a Battle Against Materialism Head of National Council Says They Join US Units in Spiritual Undertakings but Support Policies of Kremlin | By Stanley Rowland Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sports-of-the-times-the-jersey-bounce.html | Sports of The Times The Jersey Bounce | By Arthur Daley | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/study-links-salt-to-hypertension-survey-of-brookhaven-staff-shows.html | STUDY LINKS SALT TO HYPERTENSION Survey of Brookhaven Staff Shows Factor in Disease Biology Parley Is Told | By Morris Kaplan Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/teachers-refuse-to-halt-boycott-reject-plea-that-they-end-demands.html | TEACHERS REFUSE TO HALT BOYCOTT Reject Plea That They End Demands for More Pay Than Mayor Offered INSIST CITY FIND MONEY LetDown by Officials Is Charged as Talk Spreads of Striking or Quitting | By Benjamin Fine | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/theatre-king-and-i-in-fine-revival-rodgershammerstein-show-at-city.html | Theatre King and I in Fine Revival RodgersHammerstein Show at City Center | By Brooks Atkinson | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/tips-on-cutlery-blades-if-sharp-last-a-lifetime.html | Tips on Cutlery Blades if Sharp Last a Lifetime | By Phyllis Ehrlich | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/two-poujadists-ousted-extreme-rightwings-seats-are-reduced-to-47.html | TWO POUJADISTS OUSTED Extreme RightWings Seats Are Reduced to 47 | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/uniform-witness-silent-on-bonds-balks-at-6000000-query-2-exaides-of.html | UNIFORM WITNESS SILENT ON BONDS Balks at 6000000 Query 2 ExAides of LI Man Also Invoke Fifth | By Cp Trussell Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-advisers-list-polio-year-rules-urge-priority-for-children-under.html | US ADVISERS LIST POLIO YEAR RULES Urge Priority for Children Under 15 MotherstoBe and Epidemic Areas DELAY BOOSTER SHOTS Group Calls for 2d and 3d Injections When Supplies WarrantData Given | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-budget-study-predicts-rise-to-2-billion-in-surplus-experts.html | US Budget Study Predicts Rise to 2 Billion in Surplus EXPERTS PREDICT 2 BILLION SURPLUS | By Edwin L Dale Jr Special to the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-joins-a-unit-of-baghdad-pact-enters-economic-committee-but-not.html | US JOINS A UNIT OF BAGHDAD PACT Enters Economic Committee but Not Full Alliance | By Sam Pope Brewer Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-seeks-investors-to-finance-building.html | US Seeks Investors To Finance Building | Special to The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/wood-field-and-stream-snow-and-rain-fail-to-stop-anglers-in-roscoe.html | Wood Field and Stream Snow and Rain Fail to Stop Anglers in Roscoe but Trout Catch Is Small | By John W Randolph Special to the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/world-banker-bullish-about-world-black-predicts-west-will-double-in.html | World Banker Bullish About World Black Predicts West Will Double Income in Some 20 Years | By Kathleen McLaughlin Special To the New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/yale-routs-columbia-in-league-contest-nyu-and-princeton-tie.html | Yale Routs Columbia in League Contest NYU and Princeton Tie MACKENZIE BEATS LIONS NINE 10 TO 3 Yale Captain Pitches Route at Baker FieldHofstra Crushes Brooklyn 101 | The New York Times | RE0000204167 | 1984-05-03 | B00000588393 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/2-gift-horses-brought-by-russians-for-queen.html | 2 Gift Horses Brought By Russians for Queen | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/3-britons-are-fined-accused-of-insulting-two-visiting-soviet.html | 3 BRITONS ARE FINED Accused of Insulting Two Visiting Soviet Leaders | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/6thamendment-lawyer-edward-bennett-williams-successful-trial-lawyer.html | 6thAmendment Lawyer Edward Bennett Williams Successful Trial Lawyer | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/a-blend-of-many-colors-is-needed-for-a-flesh-tone-in-face-powder.html | A Blend of Many Colors Is Needed For a Flesh Tone in Face Powder | By Agnes McCarty | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/a-visit-with-lausche-an-appraisal-shows-unusual-traits-of-ohio.html | A Visit With Lausche An Appraisal Shows Unusual Traits of Ohio Governor Favored Speedier Veto Worries About Handouts Shaggy Tireless Man Ardent Eisenhower Man | By James Reston Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/about-new-york-boy-traces-uptown-limestone-to-primeval-seamastodon.html | About New York Boy Traces Uptown Limestone to Primeval SeaMastodon Bones May Be Shown | By Meyer Berger | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/addition-of-1100-miles-to-system-would-cover-aleutian-island-chain.html | Addition of 1100 Miles to System Would Cover Aleutian Island Chain to Attu Opposite the Kamchatka Peninsula | By Anthony Leviero Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/admiral-eckhoff-dead-he-survived-pearl-harbor-bombing-of-the.html | ADMIRAL ECKHOFF DEAD He Survived Pearl Harbor Bombing of the Arizona | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/allischalmers-shows-profit-dip-but-sales-of-140590014-set-quarterly.html | ALLISCHALMERS SHOWS PROFIT DIP But Sales of 140590014 Set Quarterly Record and Order Backlog Is Up TOBACCO CONCERN GAINS Liggett and Meyers Notes Income RiseBowater Paper Issues Report LIGGETT  MYERS Tobacco Companys Earnings Increased in Quarter BOWATER PAPER CORP Company Reports Profits of 36986984 for 15 Months ABCPARAMOUNT Company Reports Increase in Profits for 56 Quarter MONSANTO CHEMICAL CO First Quarter Sales Rose 6 but Net Earnings Declined COMPANIES ISSUE EARNING FIGURES OOKIEP COPPER COMPANY 9 Months Net Is 12167332 Up From 7584788 in 55 OTHER COMPANY REPORTS | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/argentina-in-reversal-decides-to-enter-monetary-fund-and-world-bank.html | ARGENTINA IN REVERSAL Decides to Enter Monetary Fund and World Bank | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/argentine-bombing-is-laid-to-students.html | ARGENTINE BOMBING IS LAID TO STUDENTS | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/army-wins-the-right-to-train-own-fliers.html | Army Wins the Right To Train Own Fliers | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ayer-award-goes-to-rutland-herald.html | AYER AWARD GOES TO RUTLAND HERALD | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bengurion-bows-hammarskjold-gains-greater-freedom-for-observers.html | BENGURION BOWS Hammarskjold Gains Greater Freedom for Observers Truce Chief Wins Fight ISRAEL AND EGYPT ORDER CEASEFIRE BenGurion Makes Appeal | By Homer Bigart Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/bill-to-control-welfare-funds-of-unions-signed-only-accounts.html | BILL TO CONTROL WELFARE FUNDS OF UNIONS SIGNED Only Accounts Administered With Employers Covered Harriman Sees Slight Sees a Step Forward WELFARE FUNDS TO BE REGULATED Outcry by GOP 40Hour Week for Police | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/blast-wrecks-ammonia-plant-121638116.html | Blast Wrecks Ammonia Plant | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/books-of-the-times-without-benefit-of-pulpit-procession-of.html | Books of The Times Without Benefit of Pulpit Procession of Pulchritude | By Nash A Burger | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/brazilians-score-thorium-exports-sales-of-nuclear-materials-to-us.html | BRAZILIANS SCORE THORIUM EXPORTS Sales of Nuclear Materials to US Are Criticized by Rightists and Reds CutPrice Sale Attacked | By Tad Szulc Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/bribery-charged-on-us-contract-senate-inquiry-is-told-of-deal-by.html | BRIBERY CHARGED ON US CONTRACT Senate Inquiry is Told of Deal by Uniform Makers Witness Collapses Meeting In Camden | By Cp Trussell Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/checkup-on-checks-a-survey-of-well-and-little-known-facts-about-a.html | CheckUp on Checks A Survey of Well and Little Known Facts About a Familiar Document Payable on Demand 2 or Two Hundred DATA ON CHECKS ARE SUMMARIZED | By Je McMahon | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/chicago-fluoridation-starts.html | Chicago Fluoridation Starts | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/chile-to-revamp-nitrate-industry.html | CHILE TO REVAMP NITRATE INDUSTRY | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/christian-leader-cites-unity-gains-world-council-aide-reports.html | CHRISTIAN LEADER CITES UNITY GAINS World Council Aide Reports Increasing Numbers of Merger Negotiations | By Stanley Rowland Jr Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/cooler-summer-uniforms-approved-for-citys-police.html | Cooler Summer Uniforms Approved for Citys Police | The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/council-members-pleased.html | Council Members Pleased | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/court-decision-acquitting-icardi-of-perjury-in-holohan-slaying.html | Court Decision Acquitting Icardi of Perjury in Holohan Slaying Question of Authority Subcommittee Extended Subject Matter Relevant Matter of Propriety Test of Materiality On Issue of Guilt | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/cuban-police-wound-students.html | Cuban Police Wound Students | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/cyprus-terrorists-take-toll-of-3-lives.html | CYPRUS TERRORISTS TAKE TOLL OF 3 LIVES | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/danish-soviet-navies-to-visit.html | Danish Soviet Navies to Visit | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dodgers-defeat-phillies-in-tenth-in-jersey-city-debut-pirates-check.html | Dodgers Defeat Phillies in Tenth in Jersey City Debut Pirates Check Giants BROOKS WIN 54 ON WALKERS FLY Dodgers Topple Phils With Two Runs in Extra Frame Before 12214 Fans Pillette Walks Hodges Take Early Lead Reeses 1200th Run Legion Band Participates | By Roscoe McGowen Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dunlopmarston.html | DunlopMarston | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dutch-are-angered-premier-expresses-bitterness-us-envoy-sympathizes.html | DUTCH ARE ANGERED Premier Expresses Bitterness US Envoy Sympathizes | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dutchman-tried-by-jakarta-dies-jungschlaeger-has-stroke-case-lasted.html | DUTCHMAN TRIED BY JAKARTA DIES Jungschlaeger Has Stroke Case Lasted 14 Months DUTCHMAN TRIED BY JAKARTA DIES Aged Ten Years in Two International Friction | By Greg MacGregor Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/editors-debate-press-red-hunt-one-says-eastland-inquiry-perils.html | EDITORS DEBATE PRESS RED HUNT One Says Eastland Inquiry Perils Liberty 2d Backs Right to Call Newsmen | By Russell Baker Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/egypt-affirms-truce.html | Egypt Affirms Truce | By Osgood Caruthers Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/employers-wary-of-contract-plan-efforts-to-set-up-common.html | EMPLOYERS WARY OF CONTRACT PLAN Efforts to Set Up Common Termination Date on Docks Encounter New Snag Defense Is Offered Bridges Proposals Confident on Accord | By Joseph A Loftus Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/food-beef-tongue-the-thrifty-home-cook-will-find-it-inexpensive-and.html | Food Beef Tongue The Thrifty Home Cook Will Find It Inexpensive and Rather Free of Waste Old Fashioned Dessert Grading of Potatoes | By Jane Nickerson | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fordham-blanks-yale-nine-7-to-0-unbeaten-rams-notch-4th-triumph2.html | FORDHAM BLANKS YALE NINE 7 TO 0 Unbeaten Rams Notch 4th Triumph2 Runs in 5th DecideMcQuade Wins Harvard Trips Holy Cross Braren Stars for Pratt Adelphi Turns Back Queens LIU Routs Iona 153 | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/freight-loadings-up-107-in-week-total-of-742053-cars-was-71749.html | FREIGHT LOADINGS UP 107 IN WEEK Total of 742053 Cars Was 71749 Above Level of Like Period in 1955 | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/french-aid-is-expected-morocco-to-draw-on-regulars-recruits-and.html | FRENCH AID IS EXPECTED Morocco to Draw on Regulars Recruits and ExGuerrillas | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/freud-pupil-finds-us-extravagant-jones-on-visit-from-britain-says.html | FREUD PUPIL FINDS US EXTRAVAGANT Jones on Visit From Britain Says the Country Makes Me Feel Like 1929 Finds Something Nice | By Emma Harrison | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fund-drive-head-sees-aid-at-work-aldrich-of-greater-new-york-appeal.html | FUND DRIVE HEAD SEES AID AT WORK Aldrich of Greater New York Appeal Visits 3 of the 425 Units Affiliated With It | The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/grace-kellv-wed-in-cathedral-rite-monaco-bishop-unites-prince-and.html | GRACE KELLV WED IN CATHEDRAL RITE Monaco Bishop Unites Prince and Film StarTenseness of Civil Marriage Absent POPE SENDS BLESSING 25 Nations Represented at WeddingCouple Off on Mediterranean Cruise 100 News Men Admitted 2 Matrons of Honor | By Henry Giniger Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hadassah-opens-arab-center.html | Hadassah Opens Arab Center | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/handy-harman-elects-treasurer-as-director.html | Handy Harman Elects Treasurer as Director | Fabian Bachrach | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/high-school-teachers-withdraw-from-joint-negotiations-on-pay.html | High School Teachers Withdraw From Joint Negotiations on Pay TEACHERS REBEL ON PAY DEMANDS Conclusions Set Forth | By Benjamin Fine | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hopes-of-surplus-spur-tax-cuttalk-moves-arise-in-both-parties-for.html | HOPES OF SURPLUS SPUR TAX CUTTALK Moves Arise in Both Parties For Quick Congress Action But Leaders Go Slow Formula Sought by Rayburn 4000000000 Estimate | By John D Morris Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hormone-studied-as-link-to-sanity-scientists-report-research-on.html | HORMONE STUDIED AS LINK TO SANITY Scientists Report Research on Serotonin May Result in New MentalIllness Drugs | By Morris Kaplan Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/house-unit-votes-a-12-billion-fund-for-56-soil-bank-committee-bases.html | HOUSE UNIT VOTES A 12 BILLION FUND FOR 56 SOIL BANK Committee Bases Its Action on 36 ActBenson Sees Cart Put Before Horse PLAN HELD UNWORKABLE Secretary Insists New Law Is Needed to Operate His Proposal to Cut Acreage Only Major Item Left HOUSE UNIT VOTES SOIL BANK BILLION | By William M Blair Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/impasse-in-yonkers-teachers-confer-with-school-board-on-salary.html | IMPASSE IN YONKERS Teachers Confer With School Board on Salary Dispute | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/in-the-nation-a-stroke-for-the-separation-of-powers-prejudgment-of.html | In The Nation A Stroke for the Separation of Powers Prejudgment of Icardi | By Arthur Krock | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/javits-cites-effect-of-sedition-decision.html | JAVITS CITES EFFECT OF SEDITION DECISION | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/jersey-city-stadium-offers-new-point-of-view-for-television-all.html | Jersey City Stadium Offers New Point of View for Television All SecondGuessers Now Reassured of Superior Wisdom CloseUp Slices Hams View Has Limitations | By Jack Gouldthe New York Times BY WILLIAM C ECKENBERG | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/joane-somper-affianced.html | Joane Somper Affianced | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/joyce-himmels-troth-freeport-girl-is-engaged-to-walter-h-kamp-jr.html | JOYCE HIMMELS TROTH Freeport Girl Is Engaged to Walter H Kamp Jr | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/kefauver-wages-a-dual-campaign-says-on-coast-he-expects-to-win.html | KEFAUVER WAGES A DUAL CAMPAIGN Says on Coast He Expects to Win Primary but Still Clings to His Underdog Status Notes Minnesota Race | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/khrushchev-asks-britain-to-avoid-pressure-in-talk-sees-failure-if.html | KHRUSHCHEV ASKS BRITAIN TO AVOID PRESSURE IN TALK Sees Failure if Hosts Demand the Impossible of Soviet Avows Open Heart | By Drew Middleton Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/lacey-is-accused-of-adding-locals-defense-makes-the-charge-but.html | LACEY IS ACCUSED OF ADDING LOCALS Defense Makes the Charge but Court Says 2 Wrongs Dont Make a Right Council Practices Told | By Peter Kihss | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/letters-to-the-times-nehrus-views-defined-labor-leaders-charge-of.html | Letters to The Times Nehrus Views Defined Labor Leaders Charge of Ties With Moscow Challenged | JJ SINGH | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/lp-stradley-76-lawyer-48-years-partner-in-a-philadelphia-firm.html | LP STRADLEY 76 LAWYER 48 YEARS Partner in a Philadelphia Firm DiesProfessor of Finance at U of P | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/malenkov-influence-is-reported-rising-as-molotovs-wanes-malenkov.html | Malenkov Influence Is Reported Rising As Molotovs Wanes MALENKOV POWER REPORTED ON RISE Molotov Appears on Wane Zhukov in Hey Role | By Harrison E Salisbury | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/margaret-truman-greets-her-fiance-in-missouri.html | Margaret Truman Greets Her Fiance in Missouri | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/marjorie-durant-bride-in-capital-marriage-to-ronald-bowler-waller.html | MARJORIE DURANT BRIDE IN CAPITAL Marriage to Ronald Bowler Waller Takes Place in St Thomas Church | Special to The New York TimesTuriLarkinIrwin Dribben | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/medina-critical-of-state-courts-tieup-between-politics-and-system.html | MEDINA CRITICAL OF STATE COURTS TieUp Between Politics and System Is Blight He Says MEDINA CRITICAL OF STATE COURTS | By Russell Porter | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/mental-health-report-state-hospitals-show-first-drop-in-patients.html | MENTAL HEALTH REPORT State Hospitals Show First Drop in Patients Since War | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/meyner-credits-stevensons-men-praises-their-aid-in-jersey-primary.html | MEYNER CREDITS STEVENSONS MEN Praises Their Aid in Jersey Primary VictoryAgain Refuses to Be Candidate | By George Cable Wright Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/modern-decor-gives-old-apartment-new-look-brown-and-white-scheme.html | Modern Decor Gives Old Apartment New Look Brown and White Scheme Stresses Todays Tempo | The New York Times Studio Alfred WegenerBy Betty Pepis | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/monaco-issues-wedding-stamps.html | Monaco Issues Wedding Stamps | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/movie-taeatres-running-at-loss-film-market-analyst-reports-8100000.html | MOVIE TAEATRES RUNNING AT LOSS Film Market Analyst Reports 8100000 Deficit From October 55 to March Federal Tax a Factor Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/music-a-soviet-soloist-rostropovich-plays-with-philharmonic-the.html | Music A Soviet Soloist Rostropovich Plays With Philharmonic The Program | By Howard Taubman | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/nbc-weighs-plan-for-spectacular-network-may-start-filmed-johnny.html | NBC WEIGHS PLAN FOR SPECTACULAR Network May Start Filmed Johnny Moccasin Series With 90Minute Show | By Oscar Godbout Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-radio-truck-helps-fight-fires-mobile-unit-on-24hour-alert.html | NEW RADIO TRUCK HELPS FIGHT FIRES Mobile Unit on 24Hour Alert Coordinates Efforts With WalkieTalkie Contact Get Instantaneous Reports | The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-us-envoy-in-caracas.html | New US Envoy in Caracas | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-york-turf-stewards-empowered-to-fix-placing-of-disqualified.html | New York Turf Stewards Empowered to Fix Placing of Disqualified Horse STATE EASES RULE FOR RACING FOULS Stewards Get Power to List Offender Higher Than Last River Jordan Home First Delaware Alone in Stand Jamaica Objections Overruled Foul Claim in Opener Jutland Beats Favored Fear | By Joseph C Nichols | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/notes-on-college-sports-penn-scuttles-varsity-crew-for-childs-cup.html | Notes on College Sports Penn Scuttles Varsity Crew for Childs Cup Regatta on Harlem River Tomorrow Olympic Drive Opens Relay Team Trophy Erudite Outfielder Selected Short Subjects | By Joseph M Sheehan | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/odm-cuts-setaside-for-defense-metals.html | ODM CUTS SETASIDE FOR DEFENSE METALS | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/parley-studies-issues-in-south-leaders-of-8 states-meet-in.html | PARLEY STUDIES ISSUES IN SOUTH Leaders of 8 States Meet in Mississippi to Discuss Regions Key Problems ARDEN HOUSE PATTERN Group Will Seek to Arrive at Some Common Ground on Pressing Topics Tulane Conference Sponsors Basic Idea of Parley | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/polo-grounders-drop-32-game-to- pittsburgh-before-1922-fans-pirate.html | Polo Grounders Drop 32 Game To Pittsburgh Before 1922 Fans Pirate Tally in Eighth Sends Giants to First Setback Spencer Slams Homer | By Louis Effrat | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/pravda-denounces-west-on-mideast.html | PRAVDA DENOUNCES WEST ON MIDEAST | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/president-hails-peace-atom-plan-calls- draft-charter-a-sign-of.html | PRESIDENT HAILS PEACE ATOM PLAN Calls Draft Charter a Sign of Substantial Progress Agency SetUp Explained 84Nation Parley Slated Producers to Have Voice Atomic Report Clarified | By Elie Abel Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/previous-agreements-cited.html | Previous Agreements Cited | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/priest-says-reds-use-us-writers-excaptive- testifies-he-was-given.html | PRIEST SAYS REDS USE US WRITERS ExCaptive Testifies He Was Given Articles to Read as Part of Brainwashing | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/prince-rainier-iii-of-monaco-in-cathedral- wedding-makes-grace-kelly.html | Prince Rainier III of Monaco in Cathedral Wedding Makes Grace Kelly His Princess FASHIONS OF US STAR IN MONACO Heading Them All Is Wedding Dress Which Is to Go to a Museum in Philadelphia Some Dresses from Dallas | By Jane Cianfarra Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/red-switch-called-us-gain-ry-dewey.html | RED SWITCH CALLED US GAIN RY DEWEY | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/religious-freedom-in-spain.html | Religious Freedom in Spain | GRAHAM R HODGES | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/reserve-bank-in-chicago-joins-inflation- fight-lifts-discount-rate.html | Reserve Bank in Chicago Joins Inflation Fight Lifts Discount Rate to 2 2 Areas at Higher Level | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/rutkin-ends-life-in-a-jersey-jail-former- bootlegger-faced-2-years.html | RUTKIN ENDS LIFE IN A JERSEY JAIL Former Bootlegger Faced 2 Years on a Tax Charge Had Been in Ill Health | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/sally-a-walker-is-a-future-bride- connecticut-girl-fiancee-of-roger.html | SALLY A WALKER IS A FUTURE BRIDE Connecticut Girl Fiancee of Roger Nelson Who Served as an Airborne Officer | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/scandinavians-back-un.html | Scandinavians Back UN | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
|---|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senate-puts-curb-on-funds-to-ilo-bricker-rider-limits-total-unless.html | SENATE PUTS CURB ON FUNDS TO ILO Bricker Rider Limits Total Unless Labor Group Ousts Soviet Bloc Delegates | By William S White Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senators-notch-first-victory-over-yankees-by-routing-mcdermott.html | Senators Notch First Victory Over Yankees by Routing McDermott CTOBBS TRIUMPHS OVER BOMBERS 73 Limits Yanks to Seven Hits Lemon FitzGerald Get Homers for Senators | By John Drebinger Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sheanblair.html | SheanBlair | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/shipping-news-and-notes-ralph-casey-to-head-ship-trade-group-cargo.html | Shipping News and Notes Ralph Casey to Head Ship Trade Group Cargo Policy Upset Policy Reversal on Cargo Evaluate Trial Results Passengers See Rescue | Chase Ltd | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/son-to-mrs-andrew-lord-jr.html | Son to Mrs Andrew Lord Jr | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/soviet-offers-loans-as-aid-to-indonesia-soviet-offring-aid-to.html | Soviet Offers Loans As Aid to Indonesia SOVIET OFFRING AID TO INDONESIA | By Robert Alden Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/soviet-strength-cited-nato-unit-says-red-blod-has-175-divisions-in.html | SOVIET STRENGTH CITED NATO Unit Says Red Blod Has 175 Divisions in Field | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/soybeans-corn-in-strong-gains-wheat-oats-and-rye-also-climbdryness.html | SOYBEANS CORN IN STRONG GAINS Wheat Oats and Rye Also ClimbDryness Noted in Corn Belt Northwest | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/spain-awaits-mission-foreign-minister-says-u-s-will-send-group-soon.html | SPAIN AWAITS MISSION Foreign Minister Says U S Will Send Group Soon | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sports-of-the-times-at-home-on-the-road-big-payoff-just-talk-and.html | Sports of The Times At Home on the Road Big PayOff Just Talk And More Talk | By Arthur Daley | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stassen-discusses-disarming-in-paris.html | STASSEN DISCUSSES DISARMING IN PARIS | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stevenson-closes-pennsylvania-bid-asks-democrats-to-roll-up-big.html | STEVENSON CLOSES PENNSYLVANIA BID Asks Democrats to Roll Up Big Primary Vote to Show Stand Against GOP | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stocks-in-london-continue-to-rise-every-section-of-industrial.html | STOCKS IN LONDON CONTINUE TO RISE Every Section of Industrial Market Reflects Buying DemandOils Active | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sukarno-due-in-may.html | Sukarno Due in May | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sweden-avoiding-soviet-pressures-premier-says-she-will-not-try-to.html | SWEDEN AVOIDING SOVIET PRESSURES Premier Says She Will Not Try to Spread Neutralism to Scandinavian Neighbors | By Felix Belair Jr Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tape-recorders-for-tv-a-big-hit-73-bought-by-broadcasters-in-4-days.html | TAPE RECORDERS FOR TV A BIG HIT 73 Bought by Broadcasters in 4 Days After Unveiling at Chicago Convention Film Process Speeded Up | By Val Adams Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teahouse-tour-opens-in-havana-spanishlanguage-version-praised-by.html | TEAHOUSE TOUR OPENS IN HAVANA SpanishLanguage Version Praised by Audience but Translation is Criticized | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teamster-jailed-injury-contempt-official-of-one-of-new-locals-gets.html | TEAMSTER JAILED INJURY CONTEMPT Official of One of New Locals Gets 6 Months in Failing to Produce Records TEAMSTER JAILED IN JURY CONTEMPT | By Edward Ranzal | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teamsters-engaged-in-pact-with-ila-and-an-employer.html | Teamsters Engaged In Pact With ILA And an Employer | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/the-ballet-undertow-tudor-work-is-revived-by-troupe-at-met.html | The Ballet Undertow Tudor Work Is Revived by Troupe at Met | By John Martin | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/theatre-becketts-waiting-for-godot-mystery-wrapped-in-enigma-at.html | Theatre Becketts Waiting for Godot Mystery Wrapped in Enigma at Golden The Cast | By Brooks Atkinson | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/theatre-council-asks-nlrb-rule-summer-stock-group-seeks-to-bar.html | THEATRE COUNCIL ASKS NLRB RULE Summer Stock Group Seeks to Bar Equity Increase in Minimum Wages Guild Sells Quarters | By Sam Zolotow | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tito-terms-shift-by-soviet-brave-he-says-bold-downgrading-of-stalin.html | TITO TERMS SHIFT BY SOVIET BRAVE He Says Bold Downgrading of Stalin by Leaders Must Be Made Gradually Tito Had Preview of Shift Repercussions Feared | By Sydney Gruson Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/troth-announced-of-elaine-nielsen.html | TROTH ANNOUNCED OF ELAINE NIELSEN | TerzianSpecial to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tunisia-to-form-a-hign-tribunal-it-will-deal-with-political.html | TUNISIA TO FORM A HIGN TRIBUNAL It Will Deal With Political OffensesMoroccans Fly to Paris With Army Plan He Seeks Genuine Freedom | By Michael Clark Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/turn-of-events-in-mideast-lifts-hopes-in-washington-but-the-outlook.html | Turn of Events in Mideast Lifts Hopes in Washington But the Outlook Is Tempered by Caution CeaseFire Baghdad Pact Links Soviet Attitude Held Encouraging TURN IN MIDEAST LIFTS US HOPES Israeli Suspicions Noted | By Dana Adams Schmidt Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-asks-end-of-ring-monopoly-as-antitrust-action-starts-here.html | US Asks End of Ring Monopoly As Antitrust Action Starts Here Court Is Asked to Knock Out Illegal Internationail Boxing Club Practices FarReaching Decision Looms | By Emanuel Perlmutter | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-court-acquits-icardi-defines-limits-on-inquiries-icardi.html | US Court Acquits Icardi Defines Limits on Inquiries ICARDI ACQUITTED IN HOLOHAN CASE | By Anthony Lewis Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-denies-move-to-bind-cambodia-dulles-assures-asian-nation-there.html | US DENIES MOVE TO BIND CAMBODIA Dulles Assures Asian Nation There Has Been No Threat to Bar Economic Aid | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-extends-ties-to-baghdad-pact-agrees-to-set-up-a-military-liaison.html | US EXTENDS TIES TO BAGHDAD PACT Agrees to Set Up a Military Liaison Group and to Join CounterSubversion Unit US EXTENDS TIES TO BAGHDAD PACT US Role is Acclaimed US Will Continue Aid | By Sam Pope Brewer Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-reluctance-explained.html | US Reluctance Explained | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/us-store-sales-up-11-last-week-figure-for-nation-compares-with-the.html | US STORE SALES UP 11 LAST WEEK Figure for Nation Compares With the Like 55 Period NY City Gain Is 20 Sales Up 20 Here | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/venezuela-opens-cable-line.html | Venezuela Opens Cable Line | Special to The New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/wabd-will-begin-new-sports-show-3hour-weekly-telecast-to-start.html | WABD WILL BEGIN NEW SPORTS SHOW 3Hour Weekly Telecast to Start Wednesday Night Tom Moore Will Be Host New Chevrolet Series Episcopalians Join TV Move Medical Horizons to Return | By Richard F Shepard | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-20 | https://www.nytimes.com/1956/04/20/archiv es/wood-field-and-stream-legend-of-young-tom-quick-of-sullivan-county.html | Wood Field and Stream Legend of Young Tom Quick of Sullivan County Indian Slayer Fly Inventor | By John W Randolph Special To the New York Times | RE0000204168 | 1984-05-03 | B00000588394 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archiv es/24-families-routed-in-fire-started-by-boy-ironing-shirt.html | 24 Families Routed in Fire Started by Boy Ironing Shirt | The New York Times by Carl T Gossett | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/8-teacher-groups-condemn-boycott-joint-committee-says-pay-should.html | 8 TEACHER GROUPS CONDEMN BOYCOTT Joint Committee Says Pay Should Not Be Raised at Childrens Expense 8 TEACHER GROUPS CONDEMN BOYCOTT Guild Termed Irresponsible | By Benjamin Fine | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/american-brake-shoe-elevates-division-head.html | American Brake Shoe Elevates Division Head | Moffett | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-2-no-title-exaide-of-tito-sees-new-smear-djilas-wife-in.html | Article 2  No Title EXAIDE OF TITO SEES NEW SMEAR Djilas Wife in Court in Row With Professed Mistress of Former Vice President Denies They Were Friends Djilas Criticized Party | By Sydney Gruson Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/attempts-to-drop-aid-to-cypriotes-ascribed-to-egyptbased-planes.html | Attempts to Drop Aid to Cypriotes Ascribed to EgyptBased Planes British Sources Say Arms or Agents May Have Landed New Curfews Ordered ARMS FOR CYPRUS FROM EGYPT CITED Cypriotes Fear Reprisals New Restrictions Imposed Leading Cypriote Red Sought | By Benjamin Welles Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/australia-reappoints-envoy.html | Australia Reappoints Envoy | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/beck-asks-labor-to-restore-ila-pier-union-has-purged-itself-he.html | BECK ASKS LABOR TO RESTORE ILA Pier Union Has Purged Itself He SaysSees Teamsters Staying in AFLCIO Beck Cites ILA Changes Defends Mutual Aid Pact | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bengurion-gives-warning-to-un-on-jordan-canal-tells-hammarskjold.html | BENGURION GIVES WARNING TO UN ON JORDAN CANAL Tells Hammarskjold Israel Cannot Wait Forever for Arabs to Accept Plan Agreement on Galilee BenGurion Tells Hammarskjold Of Aim to Resume Work on Canal Cairo Ignores Violations | By Homer Bigart Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bohlen-informs-president-soviet-team-rule-will-last-envoy-to-moscow.html | Bohlen Informs President Soviet Team Rule Will Last Envoy to Moscow Reports Downgrading of Stalin Has Gone On 3 Years BOHLEN REPORTS TO THE PRESIDENT Police Rule Shunned | By Elie Abel Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/books-of-the-times-interchanging-of-high-roles-capable-of-other.html | Books of The Times Interchanging of High Roles Capable of Other Interpretation | By Nash K Burger | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/brazilian-invests-us-admiral.html | Brazilian Invests US Admiral | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/british-summer-time.html | British Summer Time | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/briton-dies-of-rocket-injury.html | Briton Dies of Rocket Injury | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bryn-mawr-gets-300000.html | Bryn Mawr Gets 300000 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/caribbean-lands-told-to-make-up-cuba-and-dominican-republic-should.html | CARIBBEAN LANDS TOLD TO MAKE UP Cuba and Dominican Republic Should Settle Differences Peace commission Says | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cbstv-dropping-a-godfrey-show-network-wields-axe-on-his-friends.html | CBSTV DROPPING A GODFREY SHOW Network Wields Axe on His Friends Program and Also on Paars Sustainer Ratings Seen as Factor Asked to Leave Show | By Richard F Shepard | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ceylon-set-t0-act-on-british-bases.html | CEYLON SET T0 ACT ON BRITISH BASES | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/child-to-mrs-henry-i-hall.html | Child to Mrs Henry I Hall | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/children-said-to-need-time-for-thinking.html | Children Said To Need Time For Thinking | By Dorothy Barclay | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/coast-guard-names-admiral-perkins-to-succeed-olson-in-2-commands-here | Coast Guard Names Admiral Perkins To Succeed Olson in 2 Commands Here | US Coast Guard | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/colorful-display-marks-paris-ball-belles-of-the-paris-ball-and.html | COLORFUL DISPLAY MARKS PARIS BALL Belles of the Paris Ball and Girls Who Are Brides | The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/court-rules-for-legless-veteran-suing-for-job-in-loyalty-case.html | Court Rules for Legless Veteran Suing for Job in Loyalty Case LEGLESS VETERAN WINS SUIT FOR JOB Boards Report Differed Hopes to Return to Post | By Luther A Huston Special To the New York Timesthe New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/craig-allows-only-four-blows-as-brooks-beat-pittsburgh-50.html | Craig Allows Only Four Blows As Brooks Beat Pittsburgh 50 RightHander Has NoHitter Until 7th InningGilliam Drives in Four Tallies Kravitz Slams Double Gilliam Hits First Pitch Reese Gets Sunglasses | By Roscoe McGowen Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/creditors-of-chicago-lyric-theatre-ask-court-to-place-company-in.html | Creditors of Chicago Lyric Theatre Ask Court to Place Company in Receivership | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dance-a-rare-giselle-nora-kaye-in-title-role-proves-she-is.html | Dance A Rare Giselle Nora Kaye in Title Role Proves She Is Classical Ballerina of High Rank | By John Martin | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/defecting-east-german-back.html | Defecting East German Back | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/democratic-principles-prevail-in-west-german-army-training-civilian.html | Democratic Principles Prevail In West German Army Training Civilian Central Is a Gulding Precept as West Germany Begins to Develop Her Military Establishment | By Arthur J Olsen Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dr-mary-e-gaston-an-exphysician-100.html | DR MARY E GASTON AN EXPHYSICIAN 100 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/editors-diagnose-their-own-pains-more-stress-urged-on-news-but-less.html | EDITORS DIAGNOSE THEIR OWN PAINS More Stress Urged on News but Less on Entertainment US Secrecy Scored Good Coverage Abandoned Daily Worker Makes Plea | By Russell Baker Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ennis-hit-in-10th-decides-game-21-phillies-trip-giants-before-25194.html | ENNIS HIT IN 10TH DECIDES GAME 21 Phillies Trip Giants Before 25194 at Night Contest on BassesLoaded Single Thompson Bobbles Ball Bonfires Lighted by Fans | By Louis Effrat Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/excerpts-from-speech-by-kefauver-era-of-waning-empires-a.html | Excerpts From Speech by Kefauver Era of Waning Empires A Nonpartisan Policy | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fallout-is-held-safe-dr-libby-reports-on-study-of-effects-of-atom.html | FALLOUT IS HELD SAFE Dr Libby Reports on Study of Effects of Atom Tests | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/field-of-9-ready-for-wood-today-head-man-is-top-horse-in-61500-race.html | FIELD OF 9 READY FOR WOOD TODAY Head Man Is Top Horse in 61500 Race at Jamaica Midafternoon Wins Le Beau Prince First Plans Due June 15 | By Joseph C Nichols | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/finns-ouster-stayed-us-board-lifts-deportation-order-against.html | FINNS OUSTER STAYED US Board Lifts Deportation Order Against Romppanen | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/five-die-in-student-riots-3-soldiers-among-cuban-victims-university.html | FIVE DIE IN STUDENT RIOTS 3 Soldiers Among Cuban Victims University Taken Over | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/food-questions-myrna-loy-asks-about-field-salad-doityourself-may.html | Food Questions Myrna Loy Asks About Field Salad DoItYourself May Wine for Readers | By June Owen | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fords-5hitter-halts-boston-71-mantle-clouts-3run-homer-for-yanks.html | FORDS 5HITTER HALTS BOSTON 71 Mantle Clouts 3Run Homer for Yanks Before Leaving Game With Leg Injury 17543 Attend Game Belated Debut for Pitcher Bunts With Two Out Lumpe Errs Twice | By John Drebinger | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/foreign-affairs-american-policy-in-eastern-europe-ii-the-real.html | Foreign Affairs American Policy in Eastern Europe II The Real Target Words Without Deeds | By Cl Sulzberger | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/free-democrats-score-adenauer-step-up-charges-he-bars-german-unity.html | FREE DEMOCRATS SCORE ADENAUER Step Up Charges He Bars German Unity and Is an Authoritarian Ruler Saar Leader Joins Attack Onus Put on Adenauer | By Ms Handler Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/genoa-becomes-italys-key-port-now-surpasses-naples-and-veniceits.html | GENOA BECOMES ITALYS KEY PORT Now Surpasses Naples and VeniceIts Prosperity Aids AntiCommunism Municipal Elections in May | By Arnaldo Cortesi Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/george-t-bowdoin-mrs-br-oates-wed.html | GEORGE T BOWDOIN MRS BR OATES WED | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/governor-signs-bill-underwriting-harness-tracks-construction.html | Governor Signs Bill Underwriting Harness Tracks Construction Projects STATE REVENUES SPUR PLANT PLANS Half of New Yorks Annual Take Above 25470000 Available to Tracks Hope for More Revenue Nassau and Yonkers Aided Construction to Start April 30 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/grace-bids-us-investors-board-economic-bandwagon-of-brazil.html | Grace Bids US Investors Board Economic Bandwagon of Brazil Executive Says Opportunities There Are Unmatched Elsewhere in World | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/harriman-vetoes-new-li-college-calls-bill-a-bid-to-circumvent.html | HARRIMAN VETOES NEW LI COLLEGE Calls Bill a Bid to Circumvent Regents Board Planning of Educational Facilities ROAD AUTHORITY BACKED Westchester Is Authorized to Sell Bonds to Modernize Its Parkway System Scholarship Approved | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hartman-signed-for-captain-andy-dancing-comedian-will-play-in.html | HARTMAN SIGNED FOR CAPTAIN ANDY Dancing Comedian Will Play in Lombardos Show Boat Production at Jones Beach Belafonte Opens Today Lambs to Give Citations | By Louis Calta | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/heres-real-fish-story-while-awaiting-hotel-room-angler-gets-record.html | Heres Real Fish Story While Awaiting Hotel Room Angler Gets Record Marlin Fish Weighed in San Juan Record Is Confirmed | Special to THE NEW YORK TIMES | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hoffa-is-honored-for-aid-to-labor-detroit-dinner-throng-pays-268625.html | HOFFA IS HONORED FOR AID TO LABOR Detroit Dinner Throng Pays 268625 to Build Home for Children in Israel Suspension Considered Praised by Trucking Leader | By Damon Stetson Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/house-group-votes-information-agency-record-110-million-to-counter.html | House Group Votes Information Agency Record 110 Million to Counter Communists | By Cp Trussell Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/iran-taking-over-point-four-work-changeover-by-july-seen-with-us.html | IRAN TAKING OVER POINT FOUR WORK ChangeOver by July Seen With US Only Advising 104 Projects Operating Joint Fund to Be Set Up Personnel Supplies Provided | By Sam Pope Brewer Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/issues-of-britain-react-in-london-turn-dull-following-report-new.html | ISSUES OF BRITAIN REACT IN LONDON Turn Dull Following Report New Loan Is Planned Industrials Advance PARIS BOURSE | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/japanese-reject-us-3way-trade-but-they-leave-opening-for-new-talks.html | JAPANESE REJECT US 3WAY TRADE But They Leave Opening for New Talks on Plan to Aid Southeast Asian Nations Foreign Currency a Factor | By Robert Trumbull Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jersey-pupils-visit-cruiser.html | Jersey Pupils Visit Cruiser | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/judge-is-scored-on-icardi-ruling-cole-tells-congress-setting-of.html | JUDGE IS SCORED ON ICARDI RULING Cole Tells Congress Setting of Limits on Inquiries Is Arrogant Interference | By Anthony Lewis Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/kansas-hot-shot-reaches-shotput-stratosphere-oftstitched-nieder.html | Kansas Hot Shot Reaches ShotPut Stratosphere OftStitched Nieder Also Tosses Weight Around in Title Bid Drive to Succeed Gimmicks Pay Off Crudities in Past | By Joseph M Sheehan | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/kefauver-scores-foreign-policies-charges-fumbling-has-cost-us.html | KEFAUVER SCORES FOREIGN POLICIES Charges Fumbling Has Cost US Prestige Abroad While Soviet Gains KEFAUVER SCORES FOREIGN POLICIES We Delayed Too Long | By Gladwin Hill Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/last-of-200-zionists-freed-by-rumania.html | LAST OF 200 ZIONISTS FREED BY RUMANIA | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/letters-to-the-times-resisting-desegregation-legality-of-doctrine.html | Letters to The Times Resisting Desegregation Legality of Doctrine of Interposition by the States Examined Indias Press Act Cited It Is Denied That Law Restricted Criticism of Government Larger Numbers for Buses | HAROLD W THATCHERASOKA K DUTTRUDY BLESTON | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mayor-misses-turn-as-pitcher-as-rain-delays-stadium-opener-another.html | Mayor Misses Turn as Pitcher As Rain Delays Stadium Opener Another Feature Cited Berra Receives Award | The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/merit-system-upheld-court-rules-against-changes-in-philadelphia.html | MERIT SYSTEM UPHELD Court Rules Against Changes in Philadelphia Charter | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/metals-handling-biggest-field-planes-electronics-use-many-the.html | Metals Handling Biggest Field Planes Electronics Use Many The Magnet Is Attracting Attention for Its Many Uses in Industry | By Alexander R Hammer | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/methodists-face-issues-of-policy-quadrennial-session-to-act-on.html | METHODISTS FACE ISSUES OF POLICY Quadrennial Session to Act on SegregationHoly Land Peace Put to All Faiths Peace Meeting Called Rabbinical Anniversary Tribute to Catholic Marriage Christian Science Subject Religious Art Exhibit Israel Peace Supplication Overseas Churchmen Guests To Honor Dr Mordecai Kaplan | By George Dugan | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-dorcas-eason-fiancee-of-student.html | MISS DORCAS EASON FIANCEE OF STUDENT | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-edgerton-is-wed-in-south-methodist-church-in-raleigh-nc-scene.html | MISS EDGERTON IS WED IN SOUTH Methodist Church in Raleigh NC Scene of Marriage to Alton Battle Smith | Special to The New York TimesBiddell Studio | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-genevra-osborn-wellesley-senior-will-be-married-to-charles.html | Miss Genevra Osborn Wellesley Senior Will Be Married to Charles Higginson | Special to The New York TimesBradford Bachrach | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mister-everything-sam-rayburn-baby-kisser-never-opposes-southern.html | Mister Everything Sam Rayburn Baby Kisser Never Opposes Southern Bolters | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-bullock-widow-of-a-banker-was-86.html | MRS BULLOCK WIDOW OF A BANKER WAS 86 | From a painting by Frank O Salisbury | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-charles-dana-gibson-dies-original-model-for-gibson-girl-widow.html | Mrs Charles Dana Gibson Dies Original Model for Gibson Girl Widow of Artist Was One of Five Langhorne Sisters Symbol of Nineties American Ideal of Beauty Founded Alliance Branch | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-titus-married-to-samuel-sloan-3d.html | MRS TITUS MARRIED TO SAMUEL SLOAN 3D | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrsjohn-costello-dies-wife-of-prime-minister-of-ireland-succumbs-at.html | MRSJOHN COSTELLO DIES Wife of Prime Minister of Ireland Succumbs at 65 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nancy-perkins-to-wed-she-will-be-bride-today-of-lieut-george-a.html | NANCY PERKINS TO WED She Will Be Bride Today of Lieut George A Shutt | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nasser-joins-talks-of-two-arab-rulers-in-antibritish-plan-nasser.html | Nasser Joins Talks Of Two Arab Rulers In AntiBritish Plan Nasser Joins Rulers in Arabia To Map Plans to Check Britain | By Osgood Caruthers Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nathan-davis-3d-internist-was-66-head-of-chicago-academy-of.html | NATHAN DAVIS 3D INTERNIST WAS 66 Head of Chicago Academy of Sciences DiesGrandson of a Founder of AMA | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nohands-driver-conjured-up-by-device-that-steers-the-car.html | NoHands Driver Conjured Up By Device That Steers the Car PapooseStyle Carrier MelonBall Cutter VARIETY OF IDEAS IN NEW PATENTS And Now Plastic Snow Feathering at Home SelfPay Parking Lot Churchgoer Gets Help | By Stacy V Jones Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/oliverde-young.html | OliverDe Young | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ottawa-cites-speech-us-envoys-disputed-talk-mentioned-to-washington.html | OTTAWA CITES SPEECH US Envoys Disputed Talk Mentioned to Washington | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/peacock-flees-zoo-to-hunt-new-nest-8foot-bird-caught-in-bronx-after.html | PEACOCK FLEES ZOO TO HUNT NEW NEST 8Foot Bird Caught in Bronx After Leading Pursuers on Chase Over Roofs | The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/poland-dismisses-3-key-officials-state-property-chief-and-2.html | POLAND DISMISSES 3 KEY OFFICIALS State Property Chief and 2 Prosecutors Are Ousted Parliament Gains Rights | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/politics-charged-in-soil-bank-plan-republicans-on-house-unit-assert.html | POLITICS CHARGED IN SOIL BANK PLAN Republicans on House Unit Assert Only Fifth of Fund Would Go to Farmers Old Law Called Deficient Roughshod Action Charged | By William M Blair Special to the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/poujadists-quit-french-assembly-boycott-house-over-ousters.html | POUJADISTS QUIT FRENCH ASSEMBLY Boycott House Over Ousters MendesFrance Prevents RadicalSocialist Split Poujadists Resist Ouster Days Algerian Rebel Toll 247 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/pravda-again-issues-plea-to-socialists.html | PRAVDA AGAIN ISSUES PLEA TO SOCIALISTS | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/prices-advance-for-most-grains-wheat-corn-and-soybeans-rise-sharply.html | PRICES ADVANCE FOR MOST GRAINS Wheat Corn and Soybeans Rise Sharply but Profit Taking Cuts Gains | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/primary-prices-rise-01-in-week-wholesale-index-at-1135-farm.html | PRIMARY PRICES RISE 01 IN WEEK Wholesale Index at 1135 Farm Products Steady Processed Foods Off | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/princeton-board-to-let-hiss-speak-trustees-deplore-invitation-by.html | PRINCETON BOARD TO LET HISS SPEAK Trustees Deplore Invitation by Students but Decide Not to Rescind It Board Issues Statement | By George Cable Wright Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/princeton-downs-dartmouth-4-to-0-gibson-of-tigers-fans-ten-in.html | PRINCETON DOWNS DARTMOUTH 4 TO 0 Gibson of Tigers Fans Ten in Eastern League Test Army Routs Brown Cadets Open Loop Season Pollak Gets 16th Victory Colgate Trips Rutgers 85 | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/qh-crewe-weds-martha-l-sharp-couple-attended-by-eight-at-their.html | QH CREWE WEDS MARTHA L SHARP Couple Attended by Eight at Their Nuptials in Chapel of St Bartholomews | Jay Te Winburn | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rail-fare-study-set-icc-to-weigh-new-havens-bid-for-25-increase.html | RAIL FARE STUDY SET ICC to Weigh New Havens Bid for 25 Increase | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rayburn-elected-convention-head-unity-is-stressed-butler-predicts.html | RAYBURN ELECTED CONVENTION HEAD UNITY IS STRESSED Butler Predicts End to Talk of Bolt by Southerners as Democratic Chiefs Meet LOW PARTY FUNDS CITED Hall Denounced for Rejecting Free TV TimeGOP Aide Sees CryBaby Alibis Charge by Butler Lawrence Offers Plan RAYBURN ELECTED CONVENTION HEAD De Sapio at Meeting | By Wh Lawrence Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/records-are-set-in-three-events-loughlin-gains-2point-lead-in-track.html | RECORDS ARE SET IN THREE EVENTS Loughlin Gains 2Point Lead in Track MeetColleges Will Participate Today Yale Villanova in Meet Tenafly Cuts Record | By Michael Straussthe New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/reds-trade-gain-cited-resources-parley-told-us-must-plan-to-cope.html | REDS TRADE GAIN CITED Resources Parley Told US Must Plan to Cope With It | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rise-in-stock-proposed-by-chicago-edison-co.html | Rise in Stock Proposed By Chicago Edison Co | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/robinson-bavasi-clash-but-player-general-manager-apologize-after-a.html | ROBINSON BAVASI CLASH But Player General Manager Apologize After a Chat | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/round-or-cubed-mozzarella-cheese-dispute-goes-into-court.html | Round or Cubed Mozzarella Cheese Dispute Goes Into Court | By McCandlish Phillips | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/russian-group-on-coast-scientists-were-taken-to-parts-of-university.html | RUSSIAN GROUP ON COAST Scientists Were Taken to Parts of University Laboratories | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/russians-demur-at-curb-on-arms-for-middle-east-tell-eden-a-limit-on.html | RUSSIANS DEMUR AT CURB ON ARMS FOR MIDDLE EAST Tell Eden a Limit on Sales to One Country Would Be Breach of Their Policy FIRM ON MAJOR ISSUES Visitors Toast QueenUS Atom Tests Violate UN Charter Moscow Says Familiar Issues Raised Full Day for Visitors RUSSIANS DEMUR AT MIDEAST CURB | By Drew Middleton Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/school-aide-ends-life-scheele-agent-of-yonkers-board-had-been-iii.html | SCHOOL AIDE ENDS LIFE Scheele Agent of Yonkers Board Had Been III | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/slowdowns-bring-a-warning-in-spain.html | SLOWDOWNS BRING A WARNING IN SPAIN | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/some-foreign-aid-practices-assailed-by-church-leaders-in-world.html | Some Foreign Aid Practices Assailed By Church Leaders in World Council | By Stanley Rowland Jr Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sophie-marshall-becomes-a-bride-wed-to-william-t-brawner-in.html | SOPHIE MARSHALL BECOMES A BRIDE Wed to William T Brawner in Georgetown Church Her Grandfather Founded | Special to The New York TimesGlogau | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/south-views-ebb-of-2party-trend-conferees-find-integration.html | SOUTH VIEWS EBB OF 2PARTY TREND Conferees Find Integration Controversies Retarding Republican Progress Racial Issue Discussed | By John N Popham Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-chief-at-un-is-accused-in-return-of-5-sailors-to-russia.html | Soviet Chief at UN Is Accused In Return of 5 Sailors to Russia RUSSIANS RETURN LAID TO UN AIDE Told in Advance Closed Session Refused in Mothers Handwriting | By Allen Drury Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-protests-us-atom-tests-note-says-proposed-trials-in-the.html | SOVIET PROTESTS US ATOM TESTS Note Says Proposed Trials in the Pacific Violate UN Trusteeship System UN Charter Is Cited Tests Called Intolerable US to Reject Note | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-volume-gives-97-pages-to-the-us.html | SOVIET VOLUME GIVES 97 PAGES TO THE US | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/spaatz-sees-lag-in-arms-spending-says-us-could-not-meet-soviet.html | SPAATZ SEES LAG IN ARMS SPENDING Says US Could Not Meet Soviet Attack in 5 Years Carney Also Testifies SPAATZ SEES LAG IN ARMS SPENDING Supercarriers Opposed Proposal Was Beaten | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/spring-it-snows-again-flakes-fall-and-melt-in-parts-of-westchester.html | SPRING IT SNOWS AGAIN Flakes Fall and Melt in Parts of Westchester and Jersey | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sweden-cuts-lending-banks-agree-to-reduce-volume-of-credits-by-4.html | SWEDEN CUTS LENDING Banks Agree to Reduce Volume of Credits by 4 Per Cent | Special to The New Tork Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/taftsutton.html | TaftSutton | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/tokyo-sets-travel-ban-cabinet-bars-visits-to-red-lands-by-minor.html | TOKYO SETS TRAVEL BAN Cabinet Bars Visits to Red Lands by Minor Officials | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/trading-in-stocks-soaring-in-japan-prices-and-volume-on-two.html | TRADING IN STOCKS SOARING IN JAPAN Prices and Volume on Two Exchanges at New Highs Margin Rise Threatened Reasons Are Varied | By Foster Hailey Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/travel-parley-ends-today.html | Travel Parley Ends Today | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/union-criticizes-us-plant-sale-auction-of-foundry-marked-by.html | UNION CRITICIZES US PLANT SALE Auction of Foundry Marked by WranglingMesta Bid of 8000000 Wins Senlority a Factor UNION CRITICIZES US PLANT SALE | By Charles E Egan Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/universal-casts-film-newcomer-studio-borrows-leslie-nielsen-for.html | UNIVERSAL CASTS FILM NEWCOMER Studio Borrows Leslie Nielsen for CoStarring Role With Miss Reynolds in Tammy New Role for Henry Jones Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-atoms-prove-hip-in-milan-fair-american-nuclear-exhibit-run-by.html | US ATOMS PROVE HIP IN MILAN FAIR American Nuclear Exhibit Run by Young Italians Draws Big Crowd First Figures Doubted | By Michael L Hoffman Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/vice-president-chosen-by-dravo-corporation.html | Vice President Chosen By Dravo Corporation | Trinity Court | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/was-this-trip-necessary-gov-ribicoff-thinks-not-a-governor-fails-to.html | Was This Trip Necessary Gov Ribicoff Thinks Not A GOVERNOR FAILS TO SWAY ANOTHER Why He Was Upset | By Richard H Parke Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wear-hat-in-cold-scientists-advise-tests-by-2-show-body-hea.html | WEAR HAT IN COLD SCIENTISTS ADVISE Tests by 2 Show Body Hea Dissipates Through HeadBeards Insulation Doubted Arctic Conditions Simulated Heat Gain Concealed Out | By Morris Kaplan Special to the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wedding-rehearsed-at-truman-church.html | WEDDING REHEARSED AT TRUMAN CHURCH | Special to The New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/women-say-small-house-lacks-room-for-living.html | Women Say Small House Lacks Room for Living | By Faith Corrigan | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wood-field-and-stream-opening-of-previously-private-stretch-on.html | Wood Field and Stream Opening of Previously Private Stretch On Willowemoc Upsets Poachers | By John W Randolph Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |
| 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/youth-court-bill-signed-at-albany-harriman-nearing-deadline-also.html | YOUTH COURT BILL SIGNED AT ALBANY Harriman Nearing Deadline Also Approves Measure for Housing Loans 227 Bills Await Action Rise for Justices Vetoed | By Warren Weaver Jr Special To the New York Times | RE0000204169 | 1984-05-03 | B00000588395 |

| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/1000-miles-of-sightseeing-along-the-amazon-river-voyage.html | 1000 MILES OF SIGHTSEEING ALONG THE AMAZON River Voyage | By Tad Szulc | RE0000204170 | 1984-05-03 | B00000588396 |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/14-commuters-attend-fairfield-fare-rally.html | 14 Commuters Attend Fairfield Fare Rally | Special To The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/3-boys-die-in-crash-of-beerladen-auto.html | 3 BOYS DIE IN CRASH OF BEERLADEN AUTO | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/30000-for-research-harvard-public-health-school-gets-cyanamid-grant.html | 30000 FOR RESEARCH Harvard Public Health School Gets Cyanamid Grant | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/400-presidents-going-to-school-under40top-executives-will-attend.html | 400 PRESIDENTS GOING TO SCHOOL Under40Top Executives Will Attend Classes This Week | By Alexander Hammer | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/5-in-eight-decide-yanks-win-after-80-lead-fadesmantle-homer-among-7.html | 5 IN EIGHT DECIDE Yanks Win After 80 Lead FadesMantle Homer Among 7 | By Joseph M Sheehan | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-flower-show-can-be-unique-lots-of-cooperation.html | A FLOWER SHOW CAN BE UNIQUE Lots of Cooperation | By Dorothy H Jenkins | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-lifelong-compulsion.html | A Lifelong Compulsion | By John Barkham | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-neat-rhododendron-buy-intelligently.html | A NEAT RHODODENDRON Buy Intelligently | By JudithEllen Brown | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-visual-arts-study-harvard-report-explodes-some-myths-outlines-a.html | A VISUAL ARTS STUDY Harvard Report Explodes Some Myths Outlines a Constructive Program | By Aline B Saarinen | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/across-the-land-arrangements-in-fort-worth-show-interpret-the-citys.html | ACROSS THE LAND ARRANGEMENTS IN FORT WORTH SHOW INTERPRET THE CITYS ACTIVITIES WITH PLANT MATERIALS | By Clarence E Lewis | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/adelphi-50-winner.html | Adelphi 50 Winner | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/adenauer-defeat-aim-of-exallies-believes-its-allies-no-longer-view.html | ADENAUER DEFEAT AIM OF EXALLIES Believes Its Allies No Longer View Step as Essential to Security of Europe | By Ms Handler Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/aides-for-benefit-and-two-brides.html | Aides for Benefit and Two Brides | Charles Rossi | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/air-aid-to-rebels-doubted.html | Air Aid to Rebels Doubted | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/airmen-aid-wildlife-in-spare-time-help-to-build-refuge-on-texas.html | AIRMEN AID WILDLIFE In Spare Time Help to Build Refuge on Texas Island | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/airpower-is-a-political-issue-too-dark-horse-heads-current-inquiry.html | AIRPOWER IS A POLITICAL ISSUE TOO Dark Horse Heads Current Inquiry | By Anthony Leviero Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/all-is-confusion-the-winning-play-and-musical-picked-by-the-critics.html | ALL IS CONFUSION THE WINNING PLAY AND MUSICAL PICKED BY THE CRITICS CIRCLE | By Brooks Atkinson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/along-the-highways-and-byways-of-finance-1956-sales-set-record.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE 1956 Sales Set Record | By Robert E Bedingfield | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/american-in-orient-sylvia-marlowes-story-of-tour-in-far-east.html | AMERICAN IN ORIENT Sylvia Marlowes Story Of Tour in Far East | By Harold C Schonberg | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/amherst-trackmen-win.html | Amherst Trackmen Win | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-allscandinavia-show-designers-plan-to-open-shops-to-tourists.html | AN ALLSCANDINAVIA SHOW Designers Plan to Open Shops to Tourists This Summer | By Mitchell Goodman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-even-break-preparing-for-columbia-universitys-obeisance-to.html | AN EVEN BREAK PREPARING FOR COLUMBIA UNIVERSITYS OBEISANCE TO MOZART | By Howard Taubman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-eventful-week-in-the-whitney-museum-annual-roundup-of-american.html | AN EVENTFUL WEEK IN THE WHITNEY MUSEUM ANNUAL ROUNDUP OF AMERICAN SCULPTURE | By Howard Devree | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/analysis-of-the-genus-secretarius-nowadays-an-expert-says-she-hires.html | Analysis of the Genus Secretarius Nowadays an expert says he hires her own boss And if shes any good at all she winds up as something else often with her own secretaryif she can find one | By Shepherd Mead | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ann-m-hutchinson-bride-of-officer.html | ANN M HUTCHINSON BRIDE OF OFFICER | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/annette-noll-is-wed-marriage-to-richard-d-marks-takes-place-in.html | ANNETTE NOLL IS WED Marriage to Richard D Marks Takes Place in Bloomfield | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/another-ship-for-the-busy-north-atlantic-run.html | ANOTHER SHIP FOR THE BUSY NORTH ATLANTIC RUN | Canadian Pacific Steamships | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/are-the-blind-leading-the-blind-leading-the-blind.html | Are the Blind Leading the Blind Leading The Blind | By Aa Berle Jr | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/arlene-aimone-a-bride-wedding-to-lieut-frederick-rose-army-held-in.html | ARLENE AIMONE A BRIDE Wedding to Lieut Frederick Rose Army Held in Clifton | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/around-the-garden-many-a-purpose.html | AROUND THE GARDEN Many a Purpose | By Dorothy H Jenkins | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-10-no-title-fifty-years-ago-a-city-detective-collared-a.html | Article 10  No Title Fifty years ago a city detective collared a thief and revolutionized crime fighting | By William E Miles | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-15-no-title.html | Article 15  No Title | By Jules Bergman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-18-no-title.html | Article 18  No Title | By Amory F Libby | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-20-no-title.html | Article 20  No Title | By A Powell Davies | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-7-no-title-a-reformed-man.html | Article 7  No Title A Reformed Man | By Arthur Daley | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/at-large-a-question-of-queens.html | At Large A QUESTION OF QUEENS | By Anthony Boucher | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/atlantic-city-motels-lodgings-of-the-motor-age-are-added-to-resorts.html | ATLANTIC CITY MOTELS Lodgings of the Motor Age Are Added To Resorts Varied List of Facilities | By George H Copeland | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/author-who-arrived-rod-scarling-writer-of-100-tv-scripts-discusses.html | AUTHOR WHO ARRIVED Rod Scarling Writer of 100 TV Scripts Discusses His Road to Recognition | By Jp Shanley | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/automobiles-on-view-the-international-automobile-show-opens.html | AUTOMOBILES ON VIEW The International Automobile Show Opens Saturday at the Coliseum | By Bert Pierce | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/aviation-flush-lights-new-runway-installments-at-idlewild-ta-aid-in.html | AVIATION FLUSH LIGHTS New Runway Installments at Idlewild Ta Aid in AllWeather Landings | By Richard Witkin | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/barbara-c-marx-is-married-here-principals-in-weddings-held-here.html | BARBARA C MARX IS MARRIED HERE Principals in Weddings Held Here | The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/barkley-rayburn-hit-gop-record-massive-confusion-assailed-by.html | BARKLEY RAYBURN HIT GOP RECORD Massive Confusion Assailed by Democrats at Party Dinner Honoring Wilson | By John D Morris Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/battles-continue-in-era-of-proxies-seiberling-to-write-latest.html | BATTLES CONTINUE IN ERA OF PROXIES Seiberling to Write Latest Chapter in Nonstop Saga | By Richard Rutter | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/betsy-quirk-wed-to-richard-bryan-bride-attended-by-8-wears-taffeta.html | BETSY QUIRK WED TO RICHARD BRYAN Bride Attended by 8 Wears Taffeta at Her Marriage In Rumson NJ Church | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/betsy-ross-stott-a-bride-in-jersey-her-nuptials-held.html | BETSY ROSS STOTT A BRIDE IN JERSEY Her Nuptials Held | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bomb-test-opposed-by-womens-league.html | BOMB TEST OPPOSED BY WOMENS LEAGUE | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/boom-at-fort-lauderdale-towns-traffic-problem-increases-with-its.html | BOOM AT FORT LAUDERDALE Towns Traffic Problem Increases With Its Tourist Trade | By Ce Wright | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/both-major-parties-plot-their-campaign-strategy-status-of-the-two.html | BOTH MAJOR PARTIES PLOT THEIR CAMPAIGN STRATEGY STATUS OF THE TWO PARTIES | By Wh Lawrence Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/brazil-may-drop-charter-reform-kubitscheks-party-is-split-over.html | BRAZIL MAY DROP CHARTER REFORM Kubitscheks Party Is Split Over Proposal to Shift to Parliamentary System | By Tad Szulo Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bridge-bidding-a-grand-slam-games-biggest-thrill-remains-a.html | BRIDGE BIDDING A GRAND SLAM Games Biggest Thrill Remains a Hazardous Enterprise | By Albert H Morehead | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/britain-is-strong-in-herself-the-worlds-picture-of-britain-as-worn.html | Britain Is Strong in Herself The worlds picture of Britain as worn out is false says a noted writer He finds the dynamism of a living thing in his nation | By Joyce Cary | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/british-economy-still-haunted-by-inflation-macmillans-budget.html | BRITISH ECONOMY STILL HAUNTED BY INFLATION Macmillans Budget Includes Novel Attempt to Cure an Old Problem | By Thomas P Ronan Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/broadway-vs-london-the-tipsy-ladies-of-fallen-angels.html | BROADWAY VS LONDON THE TIPSY LADIES OF FALLEN ANGELS | By Tyrone Guthrie | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/budget-reaction-in-britain-varied-stock-exchange-favorable-despite.html | BUDGET REACTION IN BRITAIN VARIED Stock Exchange Favorable Despite Criticism of Taxes Press Views Divided | By Thomas P Ronan Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bundschuhraith.html | BundschuhRaith | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bush-bids-cities-push-expansion.html | BUSH BIDS CITIES PUSH EXPANSION | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/carolyn-johnson-wed-married-in-alexandria-va-to-albert-l-warner-jr.html | CAROLYN JOHNSON WED Married in Alexandria Va to Albert L Warner Jr | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cassandra-goss-engaged-to-wed-betrothed.html | CASSANDRA GOSS ENGAGED TO WED Betrothed | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ceylon-leftists-swaying-regime-government-steps-indicate.html | CEYLON LEFTISTS SWAYING REGIME Government Steps Indicate InfluenceBandaranaike Strengthens Cabinet | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/charity-thrift-shops-offering-bargains-galore-corps-of-volunteers.html | Charity Thrift Shops Offering Bargains Galore Corps of Volunteers Staffs Many Places Throughout City | By Nan Edwards | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/charles-macarthur-dies-at-60-playwright-of-front-page-cheerful.html | Charles MacArthur Dies at 60 Playwright of Front page Fame Cheerful Cynical Prankster of Stage and Screen Was Helen Hayes Husband | The New York Times 1955 | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/check-on-loyalty-in-science-to-ease-us-heeding-committees-criticism.html | CHECK ON LOYALTY IN SCIENCE TO EASE US Heeding Committees Criticism of Restrictions in NonSecret Research | By Anthony Lewis Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cheston-simmons-stockbroker-here.html | CHESTON SIMMONS STOCKBROKER HERE | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/colonial-bulbs-monticello-restoration-follows-jefferson.html | COLONIAL BULBS Monticello Restoration Follows Jefferson | By E John Long | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/columbia-loses-to-navy-in-tenth-decisive-run-in-65-league-struggle.html | COLUMBIA LOSES TO NAVY IN TENTH Decisive Run in 65 League Struggle at Baker Field Scored on Triple Steal | By Lincoln A Werden | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/concert-and-opera-programs-fop-the-week.html | CONCERT AND OPERA PROGRAMS FOP THE WEEK | Bender | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/connecticut-will-issue-new-car-plates-in-57.html | Connecticut Will Issue New Car Plates in 57 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/connerysellon.html | ConnerySellon | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cornell-halts-pitt-31.html | Cornell Halts Pitt 31 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/creativeness-in-the-kitchen.html | Creativeness In the Kitchen | By Jane Nickerson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/curb-on-the-use-of-times-scored-200-solvay-residents-protest.html | CURB ON THE USE OF TIMES SCORED 200 Solvay Residents Protest Limiting by School Board of Class Subscriptions | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/darien-board-recommends-school-site-once-offered-but-now-sold-to.html | Darien Board Recommends School Site Once Offered but Now Sold to Builders | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/de-groffwillett.html | de GroffWillett | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/deep-unrest-stirs-francos-spain-strike-is-the-latest-sign-of.html | DEEP UNREST STIRS FRANCOS SPAIN Strike Is the Latest Sign of Opposition | By Camille M Cianfarra Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/democrats-gain-by-jersey-unity-meyner-uses-influential-men-and.html | DEMOCRATS GAIN BY JERSEY UNITY Meyner Uses Influential Men and Party Policies Are Fixed in Conference | By George Cable Wright Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/democrats-to-draft-connecticut-planks.html | DEMOCRATS TO DRAFT CONNECTICUT PLANKS | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/displays-and-honorsother-events-daffodil-stroll.html | DISPLAYS AND HONORSOTHER EVENTS Daffodil Stroll | GottschoSchleisner | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dodger-sports-center-bill-is-signed-by-the-governor-bill-called.html | Dodger Sports Center Bill Is Signed by the Governor Bill Called Constitutional | By Richard Amper | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dr-frieden-dies-chemist-was-60-vice-president-for-pabst-in-charge.html | DR FRIEDEN DIES CHEMIST WAS 60 Vice President for Pabst in Charge of Research Isolated Rare Enzymes | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/drama-mailbag-letter-writer-discusses-campus-shakespeare.html | DRAMA MAILBAG Letter Writer Discusses Campus Shakespeare | ALBERT M COHN Providence R I | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/economic-dogma-of-soviet-shifts-experts-now-implying-that-they.html | ECONOMIC DOGMA OF SOVIET SHIFTS Experts Now Implying That They Think Crisis Will Not Destroy Capitalism | By Welles Hangen Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editors-see-us-losing-cold-war-but-at-convention-they-vote-that-a.html | EDITORS SEE US LOSING COLD WAR But at Convention They Vote That a World Conflict Is Not Likely at Present | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/education-in-review-teachers-and-the-city-are-at-loggerheads-over.html | EDUCATION IN REVIEW Teachers and the City Are at Loggerheads Over the Question of Salary Increase | By Benjamin Fine | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/edythe-wyatt-is-wed-bride-in-ridgefield-conn-of-lieut-peter.html | EDYTHE WYATT IS WED Bride in Ridgefield Conn of Lieut Peter Sherwood | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egypt-concludes-pact-with-yemen-and-saudi-arabia-unified-command-of.html | EGYPT CONCLUDES PACT WITH YEMEN AND SAUDI ARABIA Unified Command of Armies and Mutual Defense Plan Set Up by Arab Powers | By Osgood Caruthers Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egypt-unmoved-preliminary-steps.html | EGYPT UNMOVED Preliminary Steps | By Osgood Caruthers Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egyptians-assail-russians-action-influential-weekly-deplores-move.html | EGYPTIANS ASSAIL RUSSIANS ACTION Influential Weekly Deplores Move in London to Take Up Mideast With Eden | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/eightday-fete-in-staunton-va-to-mark-100th-anniversary-of-the-birth.html | EightDay Fete in Staunton Va to Mark 100th Anniversary of the Birth of Wilson | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/elinore-rosencranz-engaged.html | Elinore Rosencranz Engaged | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/elizabeth-attains-30-queen-celebrates-quietly-with-family-at.html | ELIZABETH ATTAINS 30 Queen Celebrates Quietly With Family at Windsor | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/encore-bridge.html | Encore Bridge | BY Harvey Breit | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/epochal-blast-in-soviet-hinted-japanese-reports-thorium-deadlier.html | EPOCHAL BLAST IN SOVIET HINTED Japanese Reports Thorium Deadlier Than Uranium in Rainwater Tests | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/eugenie-w-howe-is-a-future-bride-affianced.html | EUGENIE W HOWE IS A FUTURE BRIDE Affianced | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/europes-mountain-passes-to-open-late-late-spring-thaw.html | EUROPES MOUNTAIN PASSES TO OPEN LATE Late Spring Thaw | By Paul Henissart | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/everett-yeaw-jr-air-force-veteran-weds-mrs-cynthia-cherouny-barbour.html | Everett Yeaw Jr Air Force Veteran Weds Mrs Cynthia Cherouny Barbour | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/exeter-excels-in-track-captures-six-events-in-own-relay-competition.html | EXETER EXCELS IN TRACK Captures Six Events in Own Relay Competition | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/extension-urged-on-gi-deadline-congressional-action-asked-on-home.html | EXTENSION URGED ON GI DEADLINE Congressional Action Asked on Home Loan Provisions of Aid to Veterans DUE TO EXPIRE IN 1957 Survey of 2000 Mortgage Men Shows Sentiment in Favor of Postponement | By John A Bradley | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/falange-forbids-official-tributes-spanish-party-chief-orders-end-of.html | FALANGE FORBIDS OFFICIAL TRIBUTES Spanish Party Chief Orders End of Frivolous Homages Calls for Austerity | By Camille M Cianfarra Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/farm-belt-is-divided-on-effects-of-the-veto-discontent-in-some.html | FARM BELT IS DIVIDED ON EFFECTS OF THE VETO Discontent in Some Sections May Be offset by Approval in Others | By Seth S King Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/few-in-bay-state-expected-to-vote-primary-ballots-tuesday-have.html | FEW IN BAY STATE EXPECTED TO VOTE Primary Ballots Tuesday Have Spaces for WriteIns but Interest Is Scant | By John H Fenton Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/field-of-travel-activity-in-the-thousand-islands-section-gives.html | FIELD OF TRAVEL Activity in the Thousand Islands Section Gives Promise of a Lively Season | By Diana Rice | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/film-activities-along-the-thames-harwick-success-story-rod-steiaer.html | FILM ACTIVITIES ALONG THE THAMES Harwick Success Story Rod Steiaer Scores Other Matters | By Stephen Watts | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fingerprints-escaped-him.html | Fingerprints Escaped Him | By Anthony Boucher | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fipex-greetings-wildlife-vignettes.html | FIPEX GREETINGS Wildlife Vignettes | By Richard S Bohn | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/flanaganthen.html | FlanaganThen | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/foe-of-the-bon-mot-politics-the-man-with-a-good-sense-of-humor-is.html | Foe of the Bon Mot Politics The man with a good sense of humor is not necessarily the man of good political sense Heres why wisecracking is not always wise | By Richard Strout | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ford-grant-at-cornell-gift-of-296000-will-support-international-law.html | FORD GRANT AT CORNELL Gift of 296000 Will Support International Law Study | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/foreign-exchange-clubs-help-world-tradeat-us-expense-auctions-in.html | Foreign Exchange Clubs Help World Tradeat US Expense Auctions in Brazil | By Burton Crane | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/former-judge-loses-job-appeal-in-jersey.html | FORMER JUDGE LOSES JOB APPEAL IN JERSEY | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/found-here.html | Found Here | By John V Kelleher | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/freedmancohen.html | FreedmanCohen | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/freeport-girl-to-wed-diane-r-intriligator-fiancee-of-steven-m.html | FREEPORT GIRL TO WED Diane R Intriligator Fiancee of Steven M Jacobson | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/french-and-american-artists-diverse-works-by-seven-who-are-well.html | FRENCH AND AMERICAN ARTISTS Diverse Works by Seven Who Are Well Known In Current Shows | BY Stuart Preston | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/friend-limits-champions-to-3-hits-at-pittsburgh-lehman-losing.html | Friend Limits Champions To 3 Hits at Pittsburgh Lehman Losing Pitcher | By Roscoe McGowen Special To The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/frosty-mr-991-first-at-laurel-beats-four-derby-eligibles-in.html | FROSTY MR 991 FIRST AT LAUREL Beats Four Derby Eligibles in Chesapeake Stakes Kingmaker Is Second | By Louis Effrat Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gail-guest-gains-horse-show-prize-miss-friedemann-also-wins-trophy.html | GAIL GUEST GAINS HORSE SHOW PRIZE Miss Friedemann Also Wins Trophy at Boulder Brook Pegs Pride Scores | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gambling-in-britain-a-15-billion-business-illegal-gambling.html | GAMBLING IN BRITAIN A 15 BILLION BUSINESS Illegal Gambling | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gasoline-sellers-eye-5grade-pump-sunocos-florida-experiment-may.html | GASOLINE SELLERS EYE 5GRADE PUMP Sunocos Florida Experiment May Solve Wide Variation of Needs Among Cars | By J H Carmical | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/george-van-tuyl-teacher-81-dies-mathematics-instructor-here-and.html | GEORGE VAN TUYL TEACHER 81 DIES Mathematics Instructor Here and Upstate Was Author of Several Textbooks | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/german-red-curb-on-churches-told-2-leaders-visiting-in-us-say.html | GERMAN RED CURB ON CHURCHES TOLD 2 Leaders Visiting in US Say Communists Seek to End Christian Beliefs | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/giants-sell-gardner-infielder-to-orioles.html | Giants Sell Gardner Infielder to Orioles | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gracia-parkhill-will-be-married-skidmore-senior-betrothed-to-bruce.html | GRACIA PARKHILL WILL BE MARRIED Skidmore Senior Betrothed to Bruce McLean Dayton Student at Williams | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/groarkleahy.html | GroarkLeahy | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hamden-wedding-for-susan-tracy-married-to-soldier.html | HAMDEN WEDDING FOR SUSAN TRACY Married to Soldier | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hammarskjold-bid-rejected-by-beirut.html | HAMMARSKJOLD BID REJECTED BY BEIRUT | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hammarskjolds-mission-reports-from-two-capitals-israel-skeptical.html | HAMMARSKJOLDS MISSION REPORTS FROM TWO CAPITALS ISRAEL SKEPTICAL | By Homer Bigart Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hampdensydney-graduation.html | HampdenSydney Graduation | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harriman-kills-proposal-to-add-21-to-judiciary-new-seatson-supreme.html | HARRIMAN KILLS PROPOSAL TO ADD 21 TO JUDICIARY New Seatson Supreme Court Most of Them Here Were Opposed by Wagner TWEED UNIT CRITICIZED Governor Says Commission Should Have Attempted to Revise Citys Bench | By Warren Weaver Jr Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hartsdale-astir-over-mart-plans-town-officials-start-postal-poll-in.html | HARTSDALE ASTIR OVER MART PLANS Town Officials Start Postal Poll in Heated Controversy on Large Shopping Center | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-crews-win-beat-lightweight-varsity-and-freshman-eights-of.html | HARVARD CREWS WIN Beat Lightweight Varsity and Freshman Eights of MIT | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-halts-army-nine-4-to-0-rossano-allows-cadets-four-safeties.html | HARVARD HALTS ARMY NINE 4 TO 0 Rossano Allows Cadets Four Safeties as Cantabs Open Eastern League Slate | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-skiers-score-triumph-in-slalom-race-with-athletes-from.html | HARVARD SKIERS SCORE Triumph in Slalom Race With Athletes From Dartmouth | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/haunted-melford-the-huntsman.html | Haunted Melford the Huntsman | By James Stern | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/heart-of-spring-a-latecomer.html | HEART OF SPRING A LATECOMER | R R Thomasson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/high-long-beach-pay-attracting-teachers-long-beach-pay-lures.html | High Long Beach Pay Attracting Teachers LONG BEACH PAY LURES TEACHERS | By Leonard Buder | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/hollywood-trend-comic-capers-and-a-royal-romance-in-two-of-the.html | HOLLYWOOD TREND COMIC CAPERS AND A ROYAL ROMANCE IN TWO OF THE WEEKS NEWCOMERS | By Thomas M Pryor | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/holy-cross-routs-brown.html | Holy Cross Routs Brown | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/home-show-here-to-set-a-record-exhibit-at coliseum-in-may-will-be.html | HOME SHOW HERE TO SET A RECORD Exhibit at Coliseum in May Will Be Largest Exhibit of Kind Ever Held | By Thomas W Ennis | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/how-the-mountain-was-brought-to-mohammed.html | How the Mountain Was Brought to Mohammed | By Edward Larocque Tinker | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/hungarian-composers-still-live-in-past-philharmonic-soloist.html | HUNGARIAN COMPOSERS STILL LIVE IN PAST PHILHARMONIC SOLOIST | By Paul Moor | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/industry-guarding-against-a-drought-industry-guards-against-drought.html | Industry Guarding Against a Drought INDUSTRY GUARDS AGAINST DROUGHT | By Alfred R Zipser | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/intriguing-birds-for-rent.html | INTRIGUING BIRDS FOR RENT | By G L Rohdenburg | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/iranian-nomads-face-vaccination-medical-teams-will-waylay-tribesmen.html | IRANIAN NOMADS FACE VACCINATION Medical Teams Will Waylay Tribesmen Who Spread Smallpox Over Land | By Sam Pope Brewer Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/irresistible-irish-daffodils-the-translation.html | IRRESISTIBLE IRISH DAFFODILS The Translation | By Rr Thomasson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/is-policy-shift-uaged-by-kennan-says-overmilitarization-our.html | IS POLICY SHIFT UAGED BY KENNAN Says OverMilitarization Our Thinking About Cold War Has Been Harmful | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/israel-institution-fund-chooses-new-director.html | Israel Institution Fund Chooses New Director | Whitestone | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/jane-shanley-is-bride-wed-in-jersey-city-church-to-joseph-fx.html | JANE SHANLEY IS BRIDE Wed in Jersey City Church to Joseph FX Saunders | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/jean-nordmeyer-to-be-wed.html | Jean Nordmeyer to Be Wed | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/jennifer-lewis-is-wed-married-to-john-charles-newsome-jr-in-suburbs.html | JENNIFER LEWIS IS WED Married to John Charles Newsome Jr in Suburbs | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/jersey-labor-meeting-planned.html | Jersey Labor Meeting Planned | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archiv es/joan-claire-taylor-married-in-topeka-to-guy-e-munger-jr-mewsman-in.html | Joan Claire Taylor Married in Topeka To Guy E Munger Jr Mewsman in South | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/joan-p-coughlin-suburban-bride-wed-in-larchmont-church-affianced.html | JOAN P COUGHLIN SUBURBAN BRIDE Wed in Larchmont Church Affianced | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/judging-the-show-the-task-is-exacting-complex-and-tiring.html | JUDGING THE SHOW The Task Is Exacting Complex and Tiring | By Sir John Wilson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/judith-sussman-to-marry.html | Judith Sussman to Marry | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/june-tucker-bride-of-glenn-p-lael-jr.html | JUNE TUCKER BRIDE OF GLENN P LAEL JR | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kefauver-aides-see-coast-gains-california-chairman-says-big-worry.html | KEFAUVER AIDES SEE COAST GAINS California Chairman Says Big Worry Is That Senator Is Coming Along Too Fast | By Lawrence E Davies Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kefauver-opens-fight-in-oregon-wont-say-if-he-is-underdog-to.html | KEFAUVER OPENS FIGHT IN OREGON Wont Say if He Is Underdog to Stevenson Calls McKay Policies Harmful to West | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kent-is-rowing-victor.html | Kent Is Rowing Victor | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kings-point-first-in-sailing.html | Kings Point First in Sailing | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kounsoudheusden.html | KounsoudheusdeN | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lady-anne-coke-is-wed-bride-of-colin-tennanttwo-in-royal-family.html | LADY ANNE COKE IS WED Bride of Colin TennantTwo in Royal Family Attend | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lafayette-scores-over-fordham-43-lafayette-victor-over-fordham-43.html | Lafayette Scores Over Fordham 43 LAFAYETTE VICTOR OVER FORDHAM 43 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/law-review-post-filled.html | Law Review Post Filled | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/leaders-in-japan-facing-vote-test-ruling-bloo-is-seen-facing.html | LEADERS IN JAPAN FACING VOTE TEST Ruling Bloo Is Seen Facing Problems in June Poll for the Upper House | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/leanderkurmes.html | LeanderKurmes | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lehigh-fund-at-2444056.html | Lehigh Fund at 2444056 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/letters-peaceable-kingdom.html | Letters PEACEABLE KINGDOM | MARY GAWTHORPE | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/letters-to-the-times-supplanting-colonialism-need-seen-for-greater.html | Letters to The Times Supplanting Colonialism Need Seen for Greater American Role in Dealing With Problem | HAROLD COOPER | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ley-contends-new-vanguard-satellite-could-have-been-built-50-years.html | Ley Contends New Vanguard Satellite Could Have Been Built 50 Years Ago | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/london-wedding-for-miss-young-two-who-are-married-and-a-fiancee.html | LONDON WEDDING FOR MISS YOUNG Two Who Are Married and a Fiancee | Bradford Bachrach | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lorenzo-camilieri-is-dead-at-78-director-of-the-peoples-chorus.html | Lorenzo Camilieri Is Dead at 78 Director of the Peoples Chorus Founder of Singing Group Led and Taught Amateurs From All Walks of City Life | Kaiden Kazanjian 1941 | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lorna-peters-to-wed-engaged-to-f-douglas-garron-bay-state-radio.html | LORNA PETERS TO WED Engaged to F Douglas Garron Bay State Radio Aide | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louise-g-miller-will-be-married-engaged-girls.html | LOUISE G MILLER WILL BE MARRIED Engaged Girls | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louise-mmanus-bride-in-capital-catholic-shrine-is-scene-of-wedding.html | LOUISE MMANUS BRIDE IN CAPITAL Catholic Shrine Is Scene of Wedding to John Woodhull Who Served in the Army | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louise-w-brooks-bay-state-bride-given-in-marriage-by-uncle-at.html | LOUISE W BROOKS BAY STATE BRIDE Given in Marriage by Uncle at Wedding in Concord to Dominik NP Lobkowicz | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/maine-students-to-get-course-in-hunting-safey.html | Maine Students to Get Course in Hunting Safey | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/manhattan-team-betters-two-relay-race-records-team-prize-an.html | Manhattan Team Betters Two Relay Race Records Team Prize an Innovation | By Michael Strauss | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/many-hands-shape-mideast-policy-state-departments-experts-labor.html | MANY HANDS SHAPE MIDEAST POLICY State Departments Experts Labor Long on Questions Raised by Soviet Moves | By Elie Abel Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/margaret-osborn-wed-in-maryland-her-nuptials-held.html | MARGARET OSBORN WED IN MARYLAND Her Nuptials Held | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marinas-studied-for-brookhaven-trustees-consider-two-more-docks.html | MARINAS STUDIED FOR BROOKHAVEN Trustees Consider Two More Docks Besides One Voted for Port Jefferson | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marine-is-fiance-of-julie-dollard-richard-bradford-son-of-late.html | MARINE IS FIANCE OF JULIE DOLLARD Richard Bradford Son of Late Writer and Barnard Senior Are Engaged to Marry | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marylynne-goodman-engaged.html | Marylynne Goodman Engaged | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mazzi-hits-two-homers.html | Mazzi Hits Two Homers | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mcmahongillis.html | McMahonGillis | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/meyner-to-bare-highway-report-elected-official-said-to-be.html | MEYNER TO BARE HIGHWAY REPORT Elected Official Said to Be Implicated in Garden State Parkway Investigation | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/middle-east-struggle-is-for-large-stakes-russias-interest-is-to.html | MIDDLE EAST STRUGGLE IS FOR LARGE STAKES Russia Interest Is to Deny Rich Resources of the Area to the West | By Dana Adams Schnidt Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/midwests-farm-vote-big-prize-in-november-democrats-hope-to-score.html | MIDWESTS FARM VOTE BIG PRIZE IN NOVEMBER Democrats Hope to Score Gains In Traditionally Republican Area | By Cabell Phillips Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-anne-mcrea-becomes-fiancee-their-betrothals-made-known.html | MISS ANNE MCREA BECOMES FIANCEE Their Betrothals Made Known | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-barbara-bay-a-suburban-bride-escorted-by-father-mayor-of.html | MISS BARBARA BAY A SUBURBAN BRIDE Escorted by Father Mayor of Hawthorns NJ at Her Wedding to JP Donohue | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-beffa-is-wed-to-wf-guiney-jr.html | MISS BEFFA IS WED TO WF GUINEY JR | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-chamberlin-becomes-engaged-young-women-who-are-bridestobe.html | MISS CHAMBERLIN BECOMES ENGAGED Young Women Who Are BridestoBe | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-garvey-is-wed-married-in-pelham-manor-to-norman-d-harvey-3d.html | MISS GARVEY IS WED Married in Pelham Manor to Norman D Harvey 3d | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-helen-booth-becomes-engaged-teacher-in-philadelphia-and-john-b.html | MISS HELEN BOOTH BECOMES ENGAGED Teacher in Philadelphia and John B Macaulay Plan a Summer Wedding | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-marcia-ulfand-a-prospective-bride.html | MISS MARCIA ULFAND A PROSPECTIVE BRIDE | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-mary-shanley-married-in-florida.html | MISS MARY SHANLEY MARRIED IN FLORIDA | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-nancy-chase-will-wed-in-june-girls-who-are-engaged-to-be.html | MISS NANCY CHASE WILL WED IN JUNE Girls Who Are Engaged to Be Married | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-pratt-married-she-is-bride-of-deane-h-tank-in-white-plains.html | MISS PRATT MARRIED She Is Bride of Deane H Tank in White Plains Church | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-truman-wed-to-clifton-daniel-expresident-escorts-daughter-to.html | Miss Truman Wed to Clifton Daniel ExPresident Escorts Daughter to Altar 50 at Ceremony | By Edith Evans Asbury Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mitchell-holds-us-worker-produces-2-times-more-than-soviet.html | Mitchell Holds US Worker Produces 2 Times More Than Soviet Counterpart | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/modern-new-films-offer-notions-of-big-business-men.html | MODERN New Films Offer Notions of Big Business Men | By Bosley Crowther | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/molly-storrs-to-wed-radcliffe-alumna-and-paul-h-boden-are-engaged.html | MOLLY STORRS TO WED Radcliffe Alumna and Paul H Boden Are Engaged | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/moscow-recalls-envoy-higher-ranking-official-being-posted-to-norway.html | MOSCOW RECALLS ENVOY Higher Ranking Official Being Posted to Norway | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mowgli-kim-and-wee-willie-winkle-kim-and-mowgli.html | Mowgli Kim and Wee Willie Winkle Kim and Mowgli | By Carlos Baker | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mr-eisenhower-proves-hes-willing-and-able-veto-of-farm-bill-and.html | MR EISENHOWER PROVES HES WILLING AND ABLE Veto of Farm Bill and Full Work Schedule Are His Answer to the Critics of PartTime President A POLITICAL EXPERT ALSO | By Arthur Krock | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mr-menen-menen.html | Mr Menen Menen | By Joseph Langland | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-john-mendillo-has-child.html | Mrs John Mendillo Has Child | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-pamela-lee-wed-in-bedford-she-is-bride-in-st-matthews-episcopal.html | MRS PAMELA LEE WED IN BEDFORD She Is Bride in St Matthews Episcopal of GC Peabody Harvard ExStudent | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-tt-dorman-87-exprimary-teacher.html | MRS TT DORMAN 87 EXPRIMARY TEACHER | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/museum-head-named-at-brown.html | Museum Head Named at Brown | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nato-costs-so-far-set-at-312-billion-7year-bill-for-us-alone-is-252.html | NATO COSTS SO FAR SET AT 312 BILLION 7Year Bill for US Alone Is 252 Billion13 Other Lands Contribute Balance | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/naumann-in-new-bid-goebbels-aide-reenters-public-life-with-attack.html | NAUMANN IN NEW BID Goebbels Aide Reenters Public Life With Attack on Regime | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/navys-drafted-admirals-rate-salute-for-return-to-rowing-training.html | Navys Drafted Admirals Rate Salute for Return to Rowing Training for Olympic Trials Is Arduous for Old Grads | By Allison Danzig | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-books-of-the-younger-readers-library.html | New Books of the Younger Readers Library | Mrs Roosevelt | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-cultural-vista-for-the-city-the-lincoln-square-project-promises.html | New Cultural Vista For the City The Lincoln Square project promises rich creative fulfillment for the performing arts | By Howard Taubman | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-era-appears-in-money-market-change-in-interest-rates-to-affect.html | NEW ERA APPEARS IN MONEY MARKET Change in Interest Rates to Affect Thinking of Both Borrower and Lender ALL LOANS ARE HIGHER Investments of Short Term Yielding Little Less Than Those of Long Term | By Paul Heffernan | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-field-is-found-for-savings-loans-bankers-revive-security-loans.html | New Field Is Found For Savings Loans BANKERS REVIVE SECURITY LOANS | By Leif H Olsen | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-look-for-home-exteriors-the-right-cover.html | NEW LOOK FOR HOME EXTERIORS The Right Cover | By W C Nakos | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-pilot-plant-to-synthesize-natural-rubber-ohio-project-to-test.html | New Pilot Plant to Synthesize Natural Rubber Ohio Project to Test Commercial Output of Ameripol SN | By Jack R Ryan | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-rule-in-use-golf-ace-set-back-to-second-for-forcing-head-man.html | NEW RULE IN USE GOLF Ace Set Back to Second for Forcing Head Man | By Joseph C Nichols Head Man Won On A Foul | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-view-in-new-york.html | new view in new york | By Betty Pepis | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/newberry-chain-betting-on-cities-variety-store-group-raising-stake.html | NEWBERRY CHAIN BETTING ON CITIES Variety Store Group Raising Stake By Revamping and Adding Downtown Units | By Glenn Fowler | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-and-gossip-gathered-on-the-rialto-love-life-among-the-literati.html | NEWS AND GOSSIP GATHERED ON THE RIALTO LOVE LIFE AMONG THE LITERATI | By Lewis Funke | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-of-the-advertising-and-marketing-fields-cooperative-effort.html | News of the Advertising and Marketing Fields Cooperative Effort | By William M Freeman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-of-tv-and-radio-gold-coast-jam-session.html | NEWS OF TV AND RADIO GOLD COAST JAM SESSION | By Richard F Shepard | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nohit-victory-to-rose.html | NoHit Victory to Rose | Special To The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/notes-on-women-in-sports-oneday-tourney-at-baltusrol-thursday-to.html | Notes on Women in Sports OneDay Tourney at Baltusrol Thursday to Open Golf Slate in New Jersey | By Maureen Orcutt | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/oak-ridge-called-integration-pilot.html | OAK RIDGE CALLED INTEGRATION PILOT | Special To The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/odwyerfitzpatrick.html | ODwyerFitzpatrick | Special To The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/of-people-and-pictures-from-italy.html | OF PEOPLE AND PICTURES FROM ITALY | By Ah Weiler | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/offices-to-rise-on-east-51st-st-minskoffs-begin-clearing-site-at.html | OFFICES TO RISE ON EAST 51ST ST Minskoffs Begin Clearing Site at Lexington Avenue for New 34Story Building COLOR FEATURES PLANS Gray Granite Base and GoldFinished Aluminum to Be Used Generously | By Maurice Foley | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/opera-raises-116000-san-francisco-organization-exceeds-quota-by-15.html | OPERA RAISES 116000 San Francisco Organization Exceeds Quota by 15 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/opinions-culled-from-the-movie-mail-pouch-tension-in-the-rockies.html | OPINIONS CULLED FROM THE MOVIE MAIL POUCH TENSION IN THE ROCKIES | LOWELL THOMAS | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/panorama-of-male-plumage-renaissance-of-the-male-bird.html | PANORAMA OF MALE PLUMAGE Renaissance of the Male Bird | By John Willig | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/parents-to-be-held-in-juvenile-cases.html | PARENTS TO BE HELD IN JUVENILE CASES | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-brunetto-a-bride.html | Patricia Brunetto a Bride | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-c-doom-bride-ofsb-pell-former-student-at-vassar-wed-in.html | PATRICIA C DOOM BRIDE OFSB PELL Former Student at Vassar Wed in Wilmington Del to Princeton Alumnus | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-coulter-becomes-fiancee-summer-wedding-planned-by-u-of.html | PATRICIA COULTER BECOMES FIANCEE Summer Wedding Planned by U of Michigan Alumna and Charles Stoddard | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-l-brook-will-be-wed-on-july-21-to-thomas-woods-3d-harvard.html | Patricia L Brook Will Be Wed on July 21 To Thomas Woods 3d Harvard Graduate | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-miller-is-future-bride-will-be-married.html | PATRICIA MILLER IS FUTURE BRIDE Will Be Married | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/people-places-and-times.html | People Places and Times | By William Saroyan | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/phyllis-back-is-fiancee-she-will-be-married-to-david-berman-dental.html | PHYLLIS BACK IS FIANCEE She Will Be Married to David Berman Dental Student | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/phyllis-j-fraser-is-wed-to-soldier-bride-is-attended-by-seven-at.html | PHYLLIS J FRASER IS WED TO SOLDIER Bride Is Attended by Seven at Marriage to Pfc William Budd Jr in Bethlehem Pa | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/plea-for-a-new-kind-of-point-four-aid-to-the-underdeveloped.html | Plea for a New Kind of Point Four Aid to the underdeveloped countries is becoming merely a way of buying allies in the cold war says an observer He calls instead for pooled help through the U N | By Willard R Espy | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-gives-idaho-flood-aid-100000-advance-allocation-made-in.html | PRESIDENT GIVES IDAHO FLOOD AID 100000 Advance Allocation Made in Plea on Imminent Onslaught of Waters | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-plans-national-award-calls-talk-tomorrow-on-creation-of-a.html | PRESIDENT PLANS NATIONAL AWARD Calls Talk Tomorrow on Creation of a Decoration for Arts Sciences | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-tells-russia-to-right-stalins-wrongs-says-friendship-of.html | PRESIDENT TELLS RUSSIA TO RIGHT STALINS WRONGS Says Friendship of West Can Be Earned by Correction of Injustices Abroad DEFENDS FOREIGN POLICY Denies Defeats in Cold War Suggests Citizens Group to Give Advice on Soviet | By Elie Abel Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princeton-gives-promotions-to-25-six-on-faculty-elevated-to.html | PRINCETON GIVES PROMOTIONS TO 25 Six on Faculty Elevated to ProfessorFour Others Win Preceptorships | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princeton-nips-colgate-with-two-runs-in-ninth-wagner-defeats-st.html | Princeton Nips Colgate With Two Runs in Ninth Wagner Defeats St Johns TIGETS SCORE 43 WITH LATE RALLY Agnew Bats In Deciding Run for PrincetonWagners Early Drive Wins 65 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princetons-crew-childs-cup-victor-penn-second-and-columbia.html | PRINCETONS CREW CHILDS CUP VICTOR Penn Second and Columbia ThirdTigers Do 945 in 2Mile Race on Harlem | By Allison Danzig | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/propaganda-held-key-to-war-in-17-kent-coopers-book-relates-how.html | PROPAGANDA HELD KEY TO WAR IN 17 Kent Coopers Book Relates How Wilson Planted News of German Plea to Mexico NOTE GIVEN TO THE AP President Accused of Adding Crucial Impetus to Forces in US That Wanted War | BY Kent Cooper | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/proper-beginning-the-goal-ahead.html | PROPER BEGINNING THE GOAL AHEAD | Photos by J Horace McFarland and GottschoSchleisner | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/queens-wins-in-tenth.html | Queens Wins in Tenth | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/racial-crusader-loses-postal-pay-letter-carrier-is-suspended-at.html | RACIAL CRUSADER LOSES POSTAL PAY Letter Carrier Is Suspended at Mobile but US Denies Link to Civic Activities | By Peter Kihss | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/raymond-campbells-have-son.html | Raymond Campbells Have Son | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/recreation-conference-may-25.html | Recreation Conference May 25 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhee-seems-sure-of-another-term-korean-president-not-even-bothering.html | RHEE SEEMS SURE OF ANOTHER TERM Korean President Not Even Bothering to Campaign for Election on May 15 | By Foster Hailey Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhine-is-crossed-in-map-maneuver-first-army-achieves-its-goal-in.html | RHINE IS CROSSED IN MAP MANEUVER First Army Achieves Its Goal in Planning TestAtomic Weapons Reckoned In | By Clarence Dean Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhode-islands-open-house-heritage-week-to-mark-states-declaration.html | RHODE ISLANDS OPEN HOUSE Heritage Week to Mark States Declaration Of Independence | By Robert Meyer Jr | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ribicoff-scores-states-lawyers-says-connecticut-bar-failed-to.html | RIBICOFF SCORES STATES LAWYERS Says Connecticut Bar Failed to Support Court Reform and AntiSpeeding Plan | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/romulo-to-speak-at-bucknell.html | Romulo to Speak at Bucknell | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rope-is-life-line-of-ship-industry-ropemaking-is-a-132yearold-craft.html | ROPE IS LIFE LINE OF SHIP INDUSTRY Ropemaking Is a 132YearOld Craft in Plymouth Mass and a Vital One to Maritime Industry | By Joseph J Ryan | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/round-out-a-scheme-lowgrowing-plants-add-weight-to-azaleas.html | ROUND OUT A SCHEME LowGrowing Plants Add Weight to Azaleas | By Alan W Goldman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rupture-of-wests-alliances-viewed-as-basic-soviet-aim-soviet-is-aim.html | Rupture of Wests Alliances Viewed as Basic Soviet Aim SOVIET IS AIMING AT WESTS PACTS | By Harrison E Salisbury | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/russians-find-british-are-hard-people-to-sell-soviet-leaders.html | RUSSIANS FIND BRITISH ARE HARD PEOPLE TO SELL Soviet Leaders Friendship Formula Does Not Seem to Be Working Yet | By Drew Middleton Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rutgers-beats-lehigh-30.html | Rutgers Beats Lehigh 30 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rutgers-crews-score-varsity-easily-beats-brown-as-scarlet-sweeps-3.html | RUTGERS CREWS SCORE Varsity Easily Beats Brown as Scarlet Sweeps 3 Races | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/salk-vaccine-outlook-still-far-from-enough-supply-is-lagging-behind.html | SALK VACCINE OUTLOOK STILL FAR FROM ENOUGH Supply Is Lagging Behind Demand And the Distribution Is Uneven | By Jane Krieger | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sally-ann-wood-to-wed.html | Sally Ann Wood to Wed | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sally-b-barton-engaged-to-wed-wellesley-senior-betrothed-to-ensign.html | SALLY B BARTON ENGAGED TO WED Wellesley Senior Betrothed to Ensign William V King of the Coast Guard | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sand-and-gravel-top-mineral-now-industrys-chief-problem-is-that-of.html | SAND AND GRAVEL TOP MINERAL NOW Industrys Chief Problem Is That of Future Resources With Zoning in Picture | By John J Abele | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sarah-g-horgan-will-be-married-manhattanville-student-is-fiancee-of.html | SARAH G HORGAN WILL BE MARRIED Manhattanville Student Is Fiancee of PC Gubitose Who Attends Fordham | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/saturday-morning-service-in-the-suburbs.html | SATURDAY MORNING SERVICE IN THE SUBURBS | Photos by GottschoSchleisner | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/school-is-voted-in-ardsley.html | School Is Voted in Ardsley | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/schroon-lake-wins-long-road-battle.html | SCHROON LAKE WINS LONG ROAD BATTLE | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/science-in-review-artificial-virus-needs-a-host-so-that-its-real.html | SCIENCE IN REVIEW Artificial Virus Needs a Host So That Its Real Nature Can Be Determined | By Waldemar Kaempffert | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/scientist-lauds-new-brain-test-us-mental-health-official-calls.html | SCIENTIST LAUDS NEW BRAIN TEST US Mental Health Official Calls Electrode Stimulation Exciting Discovery | By Bess Furman Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/scot-here-plugs-low-road-or-high-he-invites-american-youths-to-make.html | SCOT HERE PLUGS LOW ROAD OR HIGH He Invites American Youths to Make Tour of Highlands at Their Own Expense | By Ira Henry Freeman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/senators-oppose-curbing-un-veto-report-by-inquiry-unit-says-it.html | SENATORS OPPOSE CURBING UN VETO Report by Inquiry Unit Says It Should Not Be Changed Despite Abuse by Soviet | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/side-trips-to-the-undiscovered-netherlands-rural-areas.html | SIDE TRIPS TO THE UNDISCOVERED NETHERLANDS Rural Areas | By Michael Halsey | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/six-essentials-for-growing-up.html | Six Essentials for Growing Up | By Dorothy Barclay | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/six-nations-urge-dutyfree-union-west-european-chiefs-back-project.html | SIX NATIONS URGE DUTYFREE UNION West European Chiefs Back Project to End Customs Atom Pool Is Pushed | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/smithriordan.html | SmithRiordan | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/some-sessions-with-a-jazz-band.html | Some Sessions With a Jazz Band | By Charles Edward Smith | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/soviet-chiefs-booed-by-oxford-students-oxford-students-boo-soviet.html | Soviet Chiefs Booed By Oxford Students OXFORD STUDENTS BOO SOVIET CHIEFS | By Drew Middleton Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/spahrwood.html | SpahrWood | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sparkman-to-talk-at-princeton.html | Sparkman to Talk at Princeton | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/speaking-of-color-chicago-meeting-hears-about-tinted-tv.html | SPEAKING OF COLOR Chicago Meeting Hears About Tinted TV | By Val Adams | RE0000204170 | 1984-05-03 | B00000588396 |

| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/spring-comes-to-the-desert.html | SPRING COMES TO THE DESERT | Photos by Josef Muench | RE0000204170 | 1984-05-03 | B00000588396 |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stamp-show-opens-greatest-global-philatelic-assembly-to-convene-at.html | STAMP SHOW OPENS Greatest Global Philatelic Assembly To Convene at New York Coliseum | By Kent B Stiles | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/states-of-south-prodded-on-bias-regional-conferees-call-on.html | STATES OF SOUTH PRODDED ON BIAS Regional Conferees Call on Governors to Lead in Action for Easing of Tensions | By John N Popham Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stephensonlummis.html | StephensonLummis | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stevenson-bids-us-ban-tests-of-hydrogen-bombs-tells-editors-step.html | Stevenson Bids US Ban Tests of Hydrogen Bombs Tells Editors Step Could Be First Toward DisarmamentSays Administration Has Lost Initiative in World | By Wh Lawrence Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stevenson-sets-coast-tour.html | Stevenson Sets Coast Tour | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/student-is-fiance-of-carol-brower-fc-joutras-who-attends-seton-hall.html | STUDENT IS FIANCE OF CAROL BROWER FC Joutras Who Attends Seton Hall University Will Marry Alumna of Hood | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/student-to-wed-miss-fay-butler-reginald-edward-greens-of-harvard.html | STUDENT TO WED MISS FAY BUTLER Reginald Edward Greens of Harvard College and Senior at Wellesley Engaged | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/support-widened-for-import-curbs-alabama-boycott-measure-against.html | SUPPORT WIDENED FOR IMPORT CURBS Alabama Boycott Measure Against Japanese Textiles Second Such State Law OTC MEETS OPPOSITION Watch Cordage and Woolen Industries Seek Protection as Essential to Defense | By Brendan M Jones | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/supreme-court-in-home-stretch-begins-hearings-tomorrow-on-final.html | SUPREME COURT IN HOME STRETCH Begins Hearings Tomorrow on Final Cases of Term Some Delays Slated | By Luther A Huston Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sutphens-dinghy-first-larchmontsands-point-sail-captured-by-rum-dum.html | SUTPHENS DINGHY FIRST LarchmontSands Point Sail Captured by Rum Dum | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/taped-television-moments-from-dramas-on-three-channels-this-week.html | TAPED TELEVISION MOMENTS FROM DRAMAS ON THREE CHANNELS THIS WEEK | By Jack Gould | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/teacher-shortage-in-norwalk-feared.html | TEACHER SHORTAGE IN NORWALK FEARED | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/textured-wall-coverings-are-the-latest-new-wallpaper-gives.html | TEXTURED WALL COVERINGS ARE THE LATEST New Wallpaper Gives 3Dimensional Effect in Any Room of the House | By Bernard Gladstone | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-circus-physician-a-review-of-a-veterinarians-practice-from.html | The Circus Physician A Review of a Veterinarians Practice From Expectant Lion to Colicky Camel | By Howard A Rusk Md | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-dance-tudor-black-swan-pas-de-deux.html | THE DANCE TUDOR BLACK SWAN PAS DE DEUX | By John Martin | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-doit-show-1956-a-week-of-displays-upens-tomorrow.html | THE DOIT SHOW 1956 A Week of Displays Upens Tomorrow | By Alfred A Decicco | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-financial-week-market-declines-again-but-ends-on-an-upturn.html | THE FINANCIAL WEEK Market Declines Again but Ends on an Upturn Business Indexes Point Both Ways | By John G Forrest | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-list-of-prizes-the-postmaster-generals-prize.html | THE LIST OF PRIZES THE POSTMASTER GENERALS PRIZE | By Carl H Pihl | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-main-idea.html | The Main Idea | By Dorothy Hawkins | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-merchants-point-of-view-employment-is-rising.html | The Merchants Point of View Employment Is Rising | By Herbert Koshetz | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-need-is-unity.html | The Need IS Unity | By Robert Aura Smith | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-photo-show-the-coliseum-offers-a-new-camera-target-in-columbus.html | THE PHOTO SHOW THE COLISEUM OFFERS A NEW CAMERA TARGET IN COLUMBUS CIRCLE | By Jacob Deschin | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-source-of-news-the-source-of-news.html | The Source Of News The Source Of News | By Frank S Adams | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-spectacular-cactus-late-april-again-paints-the-southwest-in.html | THE SPECTACULAR CACTUS Late April Again Paints the Southwest in Riotous Colors As Hundreds of Species of Species Stage Their Floral Displays | By Joyce R Muench | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/this-english-land-by-heroes-made-this-land-of-heroes.html | THIS ENGLISH LAND BY HEROES MADE This Land Of Heroes | By Harold Nicolson | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/troth-announced-of-miss-stoddard-daughter-of-yale-aide-to-be-wed-to.html | TROTH ANNOUNCED OF MISS STODDARD Daughter of Yale Aide to Be Wed to Dr Jose Manuel Rodriguez Delgado | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/uaws-session-begins-in-capital-3000-members-on-hand-for-education.html | UAWS SESSION BEGINS IN CAPITAL 3000 Members on Hand for Education ParleyGroup Mailed by Eisenhower | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/un-will-again-face-basic-mideast-tasks-hammarskjold-mission-restore.html | UN WILL AGAIN FACE BASIC MIDEAST TASKS Hammarskjold Mission Restore Status Quo to Complete First Phase of Its Peace Program MORE TIME WILL BE NEEDED | By Thomas J Hamilton | RE0000204170 | 1984-05-03 | B00000588396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/unlimited.html | Unlimited | By John Pfeiffer | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/upsala-victor-6-to-3.html | Upsala Victor 6 to 3 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/upu-contribution.html | UPU CONTRIBUTION | By Bernard Davis DirectorFounder of the National Philatelic Museum Philadelphia | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/venezuelans-urge-concessions-on-oil.html | VENEZUELANS URGE CONCESSIONS ON OIL | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/vera-steiner-to-wed-engaged-to-jp-simon-jr-both-cornell-graduates.html | VERA STEINER TO WED Engaged to JP Simon Jr Both Cornell Graduates | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/vermont-and-uconns-split.html | Vermont and Uconns Split | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/veteran-is-fiance-of-jan-mmillan-parker-g-montgomery-law-graduate.html | VETERAN IS FIANCE OF JAN MMILLAN Parker G Montgomery Law Graduate and an Alumna of Smith Are Betrothed | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/virginians-back-johnson-of-texas-byrd-and-robertson-assert.html | VIRGINIANS BACK JOHNSON OF TEXAS Byrd and Robertson Assert Colleague in Senate Is of Presidential Stature | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/walter-mgovern-weds-miss-condon-married-in-yonkers-and-new-jersey.html | WALTER MGOVERN WEDS MISS CONDON Married in Yonkers and New Jersey | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/washington-training-and-feeding-of-newspaper-reporters.html | Washington Training and Feeding of Newspaper Reporters | By James Reston | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/water-prospect-for-west-varies-56-forecast-ranges-from-more-than.html | WATER PROSPECT FOR WEST VARIES 56 Forecast Ranges From More Than Adequate to Poorest Supply in Years | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wedding-is-held-for-miss-kenny-she-wears-taffeta-gown-at-marriage.html | WEDDING IS HELD FOR MISS KENNY She Wears Taffeta Gown at Marriage in Plainfield to Clarance Schwerin 3d | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/weilergordon.html | WeilerGordon | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/west-coast-gets-furniture-mart-skyscraper-to-occupy-block-in-los.html | WEST COAST GETS FURNITURE MART Skyscraper to Occupy Block in Los Angeles Formerly Used as Ball Park | By Gladwin Hill Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wh-harrison-63-itt-head-dies-wartime-leader-in-fields-of.html | WH HARRISON 63 ITT HEAD DIES Wartime Leader in Fields of Procurement and Supply Served Defense Group WON THE HOOVER MEDAL Executive Who Began as Western Electric Engineer Joined Concern in 1914 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |

| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/whitman-birthplace-reopens.html | Whitman Birthplace Reopens | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
|---|---|---|---|---|---|---|
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/with-unlimited-joy-of-the-lord-with-joy-of-the-lord.html | With Unlimited Joy of the Lord With Joy Of the Lord | By Hal Lehrman | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/woman-at-tiller-as-record-looms-on-horizon-mrs-harper-set-to-log.html | Woman at Tiller as Record Looms on Horizon Mrs Harper Set to Log 500 Speedboat Regattas in 1956 | By Clarence E Lovejoy | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wood-field-and-stream-six-simple-rules-of-etiquette-suggested-for.html | Wood Field and Stream Six Simple Rules of Etiquette Suggested for Anglers in Crowded Pools | By John W Randolph | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/world-of-music-new-head-for-salzburg-conductor.html | WORLD OF MUSIC NEW HEAD FOR SALZBURG CONDUCTOR | By Ross Parmenter | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/worldwide-panorama-more-than-sixty-nations-will-have-exhibits.html | WORLDWIDE PANORAMA More Than Sixty Nations Will Have Exhibits | By Harry L Lindquist President National Federation of Stamp Clubs | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yale-nips-dartmouth-in-9th-inning-1-to-0-yale-team-beats-dartmouth.html | Yale Nips Dartmouth In 9th Inning 1 to 0 YALE TEAM BEATS DARTMOUTH 1 TO 0 | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yiddish-is-heard-on-kishiney-visit-but-jewish-cultural-organs-no.html | YIDDISH IS HEARD ON KISHINEY VISIT But Jewish Cultural Organs No Longer ExistLiving Under Soviet Depicted | By Jack Raymond Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/youth-at-fipex-the-young-collectors-are-cultivated-as-philatelys.html | YOUTH AT FIPEX The Young Collectors Are Cultivated As Philatelys Leaders of Tomorrow | By Morris Gilbert | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yugoslavs-resist-sag-in-tie-to-west-say-they-are-stalking-horse-for.html | YUGOSLAVS RESIST SAG IN TIE TO WEST Say They Are Stalking Horse for Democracies Rather Than for Moscow | By Sydney Gruson Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/zionists-to-meet-amid-eased-crisis-observers-think-jerusalem-parley.html | ZIONISTS TO MEET AMID EASED CRISIS Observers Think Jerusalem Parley Will Find It Difficult to Put Pressure on US | By Homer Bigart Special To the New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/zita-herzmarks-troth-she-will-be-wed-to-malcolm-rudolph-harvard.html | ZITA HERZMARKS TROTH She Will Be Wed to Malcolm Rudolph Harvard Alumnus | Special to The New York Times | RE0000204170 | 1984-05-03 | B00000588396 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/18-college-teachers-to-get-internships.html | 18 COLLEGE TEACHERS TO GET INTERNSHIPS | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/450000-chapel-started.html | 450000 Chapel Started | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/5-men-with-time-on-their-hands-plan-world-trip-in-fishing-boat.html | 5 Men With Time on Their Hands Plan World Trip in Fishing Boat | By Michael Jamesthe New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/about-new-york-householders-rubbish-has-varied-uses-for-city-some.html | About New York Householders Rubbish Has Varied Uses for City Some of Them Quite Lucrative | By Meyer Berger | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/adam-hat-store-chain-names-vice-president.html | Adam Hat Store Chain Names Vice President | Tommy Weber | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/adenauer-enters-tax-fight-today-returning-to-west-germany-as.html | ADENAUER ENTERS TAX FIGHT TODAY Returning to West Germany as Finance Chief Balks at Parties Demands Socialists Demand Cuts Courses Open to Adenauer | By Arthur J Olsen Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/anzac-day-honoring-war-dead-is-observed-here.html | Anzac Day Honoring War Dead Is Observed Here | The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/army-to-step-up-atomic-training-guard-and-reserve-units-to-get.html | ARMY TO STEP UP ATOMIC TRAINING Guard and Reserve Units to Get Further Instruction Kilmer Exercise Ends | By Clarence Dean Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ballet-weekend-events-nora-kayes-dancing-in-princess-aurora-is-high.html | Ballet WeekEnd Events Nora Kayes Dancing in Princess Aurora Is High Point of 4 Performances | By John Martin | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/barriers-for-negro-here-still-high-despite-gains-city-survey-finds.html | Barriers for Negro Here Still High Despite Gains CITY SURVEY FINDS NEGROES DO WELL Many in Major Jobs New Group Forming Whites Moving Away Choice of School Limited Gerrymandering Seen Physicians Complain Slow Progress Expected | By Tillman Durdinthe New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/benefit-planned-for-scholarships-aides-for-forthcoming.html | BENEFIT PLANNED FOR SCHOLARSHIPS Aides for Forthcoming BenefitEngaged Girls | DArlene | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/bengurion-insists-truce-does-not-ease-war-peril-preparedness-at-all.html | BenGurion Insists Truce Does Not Ease War Peril Preparedness at All Times Is Keynote in Israel These Tense Days | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/benson-finds-flaws-in-bill-for-soil-bank-benson-critical-of-soil.html | Benson Finds Flaws In Bill For Soil Bank BENSON CRITICAL OF SOIL BANK BILL | By Allen Drury Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/books-of-the-times-written-toward-unfolding-future-threeminute.html | Books of The Times Written Toward Unfolding Future ThreeMinute Anthology | By Charles Poore | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/budget-arouses-london-markets-reaction-to-fiscal-message-is-partly.html | BUDGET AROUSES LONDON MARKETS Reaction to Fiscal Message Is Partly the Opposite of What Was Expected INDUSTRIALS UP BROADLY Modest Rise in Profits Tax Not Expected to Affect Dividends Seriously Prices Advance | By Lewis L Nettleton Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cairo-radio-eases-attack-on-british-moderation-coincides-with.html | CAIRO RADIO EASES ATTACK ON BRITISH Moderation Coincides With Security Council Talks on Mideast Tension Editorial Attack Quoted Basic Theme Persists | By Kennett Love Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/city-housing-body-examines-us-aid-casts-wary-eye-on-proposal-it.html | CITY HOUSING BODY EXAMINES US AID Casts Wary Eye on Proposal It Seek Federal Subsidies When Buying Slum Sites FULL STUDY IS PLEDGED Citizens Group Cites Practice of Other Municipalities in Using Washington Help Answers A Suggestion | By Charles Grutzner | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cunard-official-cites-tax-burden-bates-says-line-could-have.html | CUNARD OFFICIAL CITES TAX BURDEN Bates Says Line Could Have Saved 39200000 Sailing Under a Foreign Flag | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/diane-e-cowen-married-maplewood-girl-is-bride-of-norman-william.html | DIANE E COWEN MARRIED Maplewood Girl Is Bride of Norman William Fried | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dodgers-beat-pirates-in-game-cut-to-6-innings-by-rain-giants-break.html | Dodgers Beat Pirates in Game Cut to 6 Innings by Rain Giants Break Even NEWCOMBE GAINS FIRST VICTORY 41 He Allows Pirates 3 Hits Hodges Delivers TwoRun Double for Dodgers Atwell of Pirates Banished Basis for a Frotest | By Roscoe McGowen Special To the new York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/economics-and-finance-mr-macmillans-premium-bond-restoration-of.html | ECONOMICS AND FINANCE Mr Macmillans Premium Bond Restoration of Habit Choice of Investor ECONOMICS AND FINANCE Example of USSR | By Edward H Collins | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/eight-ships-defy-strike-8-of-74-danish-vessels-sail-to-seek-foreign.html | EIGHT SHIPS DEFY STRIKE 8 of 74 Danish Vessels Sail to Seek Foreign Crews | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/excerpts-from-recommendations-of-presidents-commission-on-veterans.html | Excerpts From Recommendations of Presidents Commission on Veterans Pensions GUIDELINES FOR THE FUTURE Readjustment Stressed MAJOR PROGRAMS ServiceConnected Disability Compensation ServiceConnected Survivor Benefits Readjustment Benefits Act Called Effective Peacetime ExServicemen Program Suggested NonserviceConnected Disability and Death Pensions Realistic Test Urged Administration | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/firth-carpet-director-named-vice-president.html | Firth Carpet Director Named Vice President | Fablan Bachrach | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/food-packaged-assortments-selfservice-groceries-wrap-together-the.html | Food Packaged Assortments SelfService Groceries Wrap Together the Parts for a Stew Recipe Experimenting Brings Forth Fine Chocolate Cake Other Useful Services | By June Owen | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/foreign-affairs-american-policy-in-eastern-europe-iii-twoway.html | Foreign Affairs American Policy in Eastern Europe III TwoWay Neutralism A Westward Tradition | By CI Sulzberger | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/general-pension-for-us-veterans-opposed-by-panel-bradley-commission.html | GENERAL PENSION FOR US VETERANS OPPOSED BY PANEL Bradley Commission Asserts Social Security Covers Almost All Citizens GI BILL DRAWS PRAISE But Extension of All Benefits for Peacetime Service Would Be Barred Rely on Other Plans PANEL ASKS CURB ON WAR PENSIONS | By Edwin L Dale Jr Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/george-c-cutler-64-banker-and-lawyer.html | GEORGE C CUTLER 64 BANKER AND LAWYER | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/grains-soybeans-make-rapid-gains-bullish-sentiment-stimulated-by.html | GRAINS SOYBEANS MAKE RAPID GAINS Bullish Sentiment Stimulated by Higher Parity Prospect and Tightness in Wheat Soybeans Lead Rises Surge in Soybeans | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/heads-jewish-publication-unit.html | Heads Jewish Publication Unit | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/herb-horn-takes-great-river-sail-annexes-5-races-to-capture-great.html | HERB HORN TAKES GREAT RIVER SAIL Annexes 5 Races to Capture Great South Bay Crown From Brother Fred | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hj-fuller-dead-industrialist-82-financier-in-us-and-canada-was.html | HJ FULLER DEAD INDUSTRIALIST 82 Financier in US and Canada Was Former President of Grand Central Galleries | The New York Times Studio 1947 | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/holland-follows-us-on-oil-stock-royal-dutch-gains-after-new-york.html | HOLLAND FOLLOWS US ON OIL STOCK Royal Dutch Gains After New York BuyingRest of Market Irregular | Special To The New York Times By Paul Catz | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hurok-to-present-norway-theatre-national-company-of-oslo-will.html | HUROK TO PRESENT NORWAY THEATRE National Company of Oslo Will Appear Here Under Patronage of Haakon Theatre in the Sky Signed for New Play | By Arthur Gelb | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/increased-orders-for-steel-delivery-held-strike-hedge-august-auto.html | Increased Orders For Steel Delivery Held Strike Hedge August Auto Demand DEMAND IN STEEL SHOWS INCREASE | Special To The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/inflation-blocks-upturn-in-brazil-soaring-of-prices-as-regime.html | INFLATION BLOCKS UPTURN IN BRAZIL Soaring of Prices as Regime Stresses LongTerm Plans Puts Off Recovery | By Tad Szulc Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/integration-foes-face-new-hurdle-us-judge-in-north-carolina-casts.html | INTEGRATION FOES FACE NEW HURDLE US Judge In North Carolina Casts Doubt on State Laws on Placement of Pupils Segregation Blueprints | By Luther A Huston Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/italys-ship-yards-hum-with-action-greater-genoa-region-builds-many.html | ITALYS SHIP YARDS HUM WITH ACTION Greater Genoa Region Builds Many CraftBoom Is Laid in Part to Subsidies Liberty Ships in Use | By Arnaldo Cortesi Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/jarricos-credit-taken-from-film-writer-protests-action-by-tv.html | JARRICOS CREDIT TAKEN FROM FILM Writer Protests Action by TV Station Showing His Tom Dick and Harry on Coast Greer Case Acquired | By Oscar Godbout Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/laborites-press-drive-for-power-british-party-bids-members-sell-a.html | LABORITES PRESS DRIVE FOR POWER British Party Bids Members Sell a Vital New Policy to Win Young Converts | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/law-would-jail-parents-ignoring-delinquency-curb-jail-for-parents.html | Law Would Jail Parents Ignoring Delinquency Curb JAIL FOR PARENTS SET AS YOUTH CURB | By Warren Weaver Jr Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/letters-to-the-times-to-improve-transportation-dispute-over-narrows.html | Letters To The Times To Improve Transportation Dispute Over Narrows Bridge Said to Highlight Role of Authorities Sound Operation Regional Authority Compulsory Auto Insurance Cyprus Desire for Union Denied Our Foreign Policy Complete Support of UN Believed to Be a Basic Point Columbus Circle Traffic | GOODHUE LIVINGSTON JRJB PETERSONRICHMOND PALMERSHUGH B HESTERFRANK PATTERSON | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/levitt-appeals-for-israel.html | Levitt Appeals for Israel | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/lincolns-ideals-lauded.html | Lincolns Ideals Lauded | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/macy-strike-ends-with-compromise-workers-accept-paybenefit.html | MACY STRIKE ENDS WITH COMPROMISE Workers Accept PayBenefit PlanReturn Today MACY STRIKE ENDS WITH COMPROMISE | By Emanuel Perlmutter | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mayerribakove.html | MayerRibakove | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mays-homer-paces-97-verdict-after-roberts-of-phils-wins-31.html | Mays Homer Paces 97 Verdict After Roberts of Phils Wins 31 Kazanskis 3Run Hit Beats Antonelli and Giants in Opener Before 24771 Ennis Starts Late Rally Objects Thrown On Field Rhodes Thompson Benched | By Louis Effrat Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/miss-mv-meding-becomes-fiancee-barnard-alumna-to-be-wed-to-maj-jf.html | MISS MV MEDING BECOMES FIANCEE Barnard Alumna to Be Wed to Maj JF Russell a British Army Dentist | Bradford Bachrach | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/mollet-is-target-of-right-and-left-conservatives-fight-record.html | MOLLET IS TARGET OF RIGHT AND LEFT Conservatives Fight Record BudgetHis Backers Are Uneasy Over Algeria May Follow Reynaud Premier Seen in No Danger | By Robert C Doty Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/morocco-explosion-kills-5.html | Morocco Explosion Kills 5 | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/moscow-u-to-get-chicago-student-study-plan-only-oneway-curbs-bar.html | MOSCOW U TO GET CHICAGO STUDENT Study Plan Only OneWay Curbs Bar Russian Here MOSCOW U TO GET CHICAGO STUDENT College Survey Coming Out | By Richard Jh Johnston Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/moses-hails-city-on-improvements-report-on-construction-sees.html | MOSES HAILS CITY ON IMPROVEMENTS Report on Construction Sees Healthy GainPiers and Traffic Are Sore Spots Expenditures Supported Wiley Is Praised MOSES HAILS CITY ON IMPROVEMENTS Sewer Program Criticized | By Joseph C Ingraham | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/mrs-eros-t-geer-jr-has-son.html | Mrs Eros T Geer Jr Has Son | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/mrs-mb-losier-is-wed-in-suburbs-she-is-married-in-briarcliff.html | MRS MB LOSIER IS WED IN SUBURBS She Is Married in Briarcliff Congregational Church to Lewis M Lawton Jr | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/nassers-return-triumphant.html | Nassers Return Triumphant | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/national-budget-of-france-rose-57-to-125-billion-since-1950.html | National Budget of France Rose 57 to 125 Billion Since 1950 | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/no-us-withdrawal-seen.html | No US Withdrawal Seen | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/officer-will-wed-allison-hubbard-lieut-chester-i-christie-jr-of.html | OFFICER WILL WED ALLISON HUBBARD Lieut Chester I Christie Jr of Army Is Fiance of Marlton NJ Girl | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/pegs-pride-wins-scarsdale-prize-beats-jack-olantern-after-two.html | PEGS PRIDE WINS SCARSDALE PRIZE Beats Jack OLantern After Two JumpOffs to Retire Wee3 Stables Trophy | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archiv es/peiping-advances-tibet-autonomy-preparatory-committee-set-up-in.html | PEIPING ADVANCES TIBET AUTONOMY Preparatory Committee Set Up in March 1955 Finally Takes Office in Lhasa Delay Not Explained Officials to Be named | By Henry R Lieberman Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/petain-honored-jeered-police-avert-clash-at-rites-marking-his.html | PETAIN HONORED JEERED Police Avert Clash at Rites Marking His Centenary | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/polio-vaccine-scarce-hilleboe-says-there-are-shots-only-for-top.html | POLIO VACCINE SCARCE Hilleboe Says There Are Shots Only for Top Priority Ages | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/prep-school-sports-kents-three-rowing-clubs-send-stream-of.html | Prep School Sports Kents Three Rowing Clubs Send Stream of Experienced Oarsmen to Varsity Eyes on River Gym Plans Move Ahead | By Michael Strauss | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/president-of-colombia-censures-foreign-press.html | President of Colombia Censures Foreign Press | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/publishers-find-president-strong-despite-critics-race-and-farm.html | PUBLISHERS FIND PRESIDENT STRONG DESPITE CRITICS Race and Farm Issues Hurt Him Press Visitors Say Economy Is Called Good Dulles to Speak Today PUBLISHERS FIND PRESIDENT STRONG Southern Unrest Noted | By Wayne Phillips | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/purged-aide-cited-in-a-lenin-letter-rykov-victim-of-38-trial-listed.html | PURGED AIDE CITED IN A LENIN LETTER Rykov Victim of 38 Trial Listed by Pravda Without the Usual Epithets | By Welles Hangen Special To the New York Timesunderwood Underwood | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/random-notes-from-washington-us-cocks-ear-to-london-talks-russians.html | Random Notes From Washington US Cocks Ear to London Talks Russians on Way Help Wanted A Lamb Is Lionized Discord on Discount Let There Be Light   Barkley Winds Up GOP No Spirit Is Lacking Stevenson Unhappy | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rebels-cut-algiers-electricity.html | Rebels Cut Algiers Electricity | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/reds-rebuild-railway-chinanorth-vietnam-link-is-being-restored.html | REDS REBUILD RAILWAY ChinaNorth Vietnam Link Is Being Restored | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rko-to-make-spacetest-film-feature-to-depict-efforts-of-us.html | RKO TO MAKE SPACETEST FILM Feature to Depict Efforts of US Scientists to Launch an Earth Satellite | By Thomas M Pryor Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/russian-leaders-guests-of-queen-16000-eastern-exiles-march-in.html | RUSSIAN LEADERS GUESTS OF QUEEN 16000 Eastern Exiles March in Protest Against Visit of Khrushchev and Bulganin Fate of Czar Recalled RUSSIAN LEADERS GUESTS OF QUEEN | By Drew Middleton Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/san-franciscans-list-opera-bows-eight-foreign-singers-and-2.html | SAN FRANCISCANS LIST OPERA BOWS Eight Foreign Singers and 2 Conductors Will Have US Debuts in 34th Season | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/school-chess-ends-in-draw.html | School Chess Ends in Draw | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/shakespeare-group-cites-evans-olivier.html | SHAKESPEARE GROUP CITES EVANS OLIVIER | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/soviet-may-scan-old-purge-trials-regime-appears-preparing-basis-for.html | SOVIET MAY SCAN OLD PURGE TRIALS Regime Appears Preparing Basis for Reassessing the Famous Cases of 1930s Confessions Recalled Trotsky a Chief Defendant | By Harry Schwartz | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/spain-to-try-four-as-regimes-foes-trial-of-young-intellectuals.html | SPAIN TO TRY FOUR AS REGIMES FOES Trial of Young Intellectuals Opens TodayGil Robles Is Defense Counsel He Led RightWing Party Street Fighting Followed | By Camille M Cianfarra Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sports-of-the-times-rediscovery-of-willie-mays-total-unconcern.html | Sports of The Times Rediscovery of Willie Mays Total Unconcern Scouting Nightmare Accurate Prophecy | By Arthur Daley | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/springfield-railway-net-off.html | Springfield Railway Net Off | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/state-reforms-drawn-for-south-regional-assembly-suggests-moves-to.html | STATE REFORMS DRAWN FOR SOUTH Regional Assembly Suggests Moves to Improve Rule and Ease Anxieties LEADING CITIZENS MEET Stronger Role Is Urged on Governors and Legislatures in Approach to Problems Role of Governors | By John N Popham Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/supreme-court-clerk-retiring-extolled-for-32-years-service-hb.html | Supreme Court Clerk Retiring Extolled for 32 Years Service HB Willey Established as Expert on Procedure Dean Fey Successor | Special to The New York TimesThe New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/survey-by-y-shows-unrest-among-girls-the-search-for-meaning.html | Survey by Y Shows Unrest Among Girls The Search for Meaning | By Faith Corrigan | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/the-business-bookshelf-realistic-approach-other-business-book.html | THE BUSINESS BOOKSHELF Realistic Approach OTHER BUSINESS BOOK | By Burton Crane | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/top-democrats-score-eisenhower-all-administrations-policies-are.html | TOP DEMOCRATS SCORE EISENHOWER All Administrations Policies Are Assailed by Stevenson Harriman and De Sapio Very Strong Support TOP DEMOCRATS SCORE PRESIDENT | By Wh Lawrence Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/trade-knowhow-urged-for-italy-failure-to-understand-us-market.html | TRADE KNOWHOW URGED FOR ITALY Failure to Understand US Market Called Big Barrier to Increased Exports AMERICANS GIVE ADVICE Team at Milan Fair Believes Better Techniques Would Do the Most Good Individualism Strong Reds Show Consumer Goods TRADE KNOWHOW URGED FOR ITALY | By Michael L Hoffman Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/tv-petticoat-patterns-tragedy-of-ambitious-business-woman-is.html | TV Petticoat Patterns Tragedy of Ambitious Business Woman Is Presented on Goodyear Playhouse Job Prejudice | By Jack Gould | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/uhriks-gain-41-soccer-victory-over-americans-hakoah-loses.html | Uhriks Gain 41 Soccer Victory Over Americans Hakoah Loses | Special to The New York TimesSpecial to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/us-steel-concern-bids-for-quebec-ore.html | US STEEL CONCERN BIDS FOR QUEBEC ORE | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/w-ellery-allyn-connecticut-aide-head-of-state-insurance-unit-untit.html | W ELLERY ALLYN CONNECTICUT AIDE Head of State Insurance Unit Untit 1955 DiesActive in Republican Affairs | Special to The New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/what-worries-farmers-an-analysis-of-hog-belts-discontents-seen-in.html | What Worries Farmers An Analysis of Hog Belts Discontents Seen in Washington Court House Ohio Bank Deposits Drop Usually Republican | By James Reston Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/yanks-rally-to-defeat-red-sox-at-stadium-for-sweep-of-threegame.html | Yanks Rally to Defeat Red Sox at Stadium for Sweep of ThreeGame Series FIVE ERRORS HELP SINK BOSTON 136 Larsen Clouts Grand Slam Collins Berra Also Hit Homers for Yankees Red Sox Rally Fails Larsen Is Routed Martin on Injured List | By John Drebingerthe New York Times BY PATRICK A BURNS | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/yugoslavia-to-restore-youth-brigades-to-rewin-minds-lost-to-western.html | Yugoslavia to Restore Youth Brigades To Rewin Minds Lost to Western Ideas | By Sydney Gruson Special To the New York Times | RE0000204171 | 1984-05-03 | B00000588397 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/4-algerian-chiefs-join-cairo-exiles-party-leaders-said-to-have-quit.html | 4 ALGERIAN CHIEFS JOIN CAIRO EXILES Party Leaders Said to Have Quit Moderate Stand and Sided With Extremists | By Osgood Caruthers Special to the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/63-of-citys-bills-signed-in-albany-mayors-liaison-work-leads-to-an.html | 63 OF CITYS BILLS SIGNED IN ALBANY Mayors Liaison Work Leads to an Impressive Record in Dollars and Cents CONDELLO AID CREDITED Legislative Representative Is Successful in Nearly All of Wagners Objectives City Lobbyist Gets Credit School Windfall Unexpected | By Warren Weaver Jr Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/about-art-and-artists-landscapes-and-still-lifes-by-marjorie.html | About Art and Artists Landscapes and Still Lifes by Marjorie Phillips Displayed at Durlachers | By Howard Devree | RE0000204172 | 1984-05-03 | B00000588398 |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/all-corn-raisers-to-get-price-aid-benson-ends-need-to-meet-acreage.html | ALL CORN RAISERS TO GET PRICE AID Benson Ends Need to Meet Acreage Curbs but Makes Support Level Lower | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/all-india-honors-jains-chief-saint.html | ALL INDIA HONORS JAINS CHIEF SAINT | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ambergris-takes-sixfurlong-sprint-at-jamaica-favorite-scores-by.html | Ambergris Takes SixFurlong Sprint at Jamaica FAVORITE SCORES BY HALF A LENGTH Ambergris 570 Outraces Black RecordAtkinson Wins With 3 Mounts Atkinson to Ride Nashua De Spirito Held Blameless | By John Rendel | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/anta-is-weighing-television-series-movie-producer-to-present-plan.html | ANTA IS WEIGHING TELEVISION SERIES Movie Producer to Present Plan to Arts Group for an HourLong Filmed Show WATV Rejects Program John Poor Heads Mutual | By Val Adams | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ap-hails-change-in-covering-news-better-background-reports-cited-by.html | AP HAILS CHANGE IN COVERING NEWS Better Background Reports Cited by BoardGains in Wirephotos Are Noted News Behind the News | By Wayne Phillips | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/armory-show-finds-gains-for-doitself.html | Armory Show Finds Gains For DoItSelf | By Faith Corrigan | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/army-seeks-ordnance-aides.html | Army Seeks Ordnance Aides | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ba-rolfe-dead-band-leader-76-conductor-of-original-lucky-strike.html | BA ROLFE DEAD BAND LEADER 76 Conductor of Original Lucky Strike Dance Orchestra Won Fame on Radio | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/barge-canal-section-delayed.html | Barge Canal Section Delayed | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bonnturk-trade-pact-accord-lets-ankara-reduce-debt-to-west-germany.html | BONNTURK TRADE PACT Accord Lets Ankara Reduce Debt to West Germany | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/books-of-the-times-journey-into-the-past-many-novels-in-one.html | Books of The Times Journey Into the Past Many Novels in One | By Charles Poore | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/britain-protests-to-yemen-on-raid-wants-attackers-to-withdraw-from.html | BRITAIN PROTESTS TO YEMEN ON RAID Wants Attackers to Withdraw From AdenAction Is Not Considered Ultimatum Pact Considered Minor Jordan Still Target | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/britons-goal-3-records-in-3-races-oxford-team-eyes-world-us-marks.html | Britons Goal 3 Records in 3 Races Oxford Team Eyes World US Marks in Penn Relays Gordon Has 4062 Mile Always in Condition | By Michael Strauss | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bulganin-tells-boy-5-he-is-not-santa-claus.html | Bulganin Tells Boy 5 He Is Not Santa Claus | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/called-a-severe-blow.html | Called a Severe Blow | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/canadian-labor-meets-on-merger.html | CANADIAN LABOR MEETS ON MERGER | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/car-prices-draw-kefauvers-fire-charges-profiteering-as-he-debates.html | CAR PRICES DRAW KEFAUVERS FIRE Charges Profiteering as He Debates With GOP Foes Before UAW Delegates In Montana Primary | By Joseph A Loftus Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cavalier-to-make-last-run.html | Cavalier to Make Last Run | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/citys-oneman-lobby-victor-francis-condello-a-private-wire-to-mayor.html | Citys OneMan Lobby Victor Francis Condello A Private Wire to Mayor | Special to The New York TimesThe New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/conflict-arises-on-antilles-rule-premier-in-the-hague-to-ask.html | CONFLICT ARISES ON ANTILLES RULE Premier in The Hague to Ask Governors Recall 6 Months After the Queens Visit Governors Recall Asked Colonial Issue Feared | By Walter H Waggoner Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/congress-upheld-on-inquiry-power-appeals-court-in-reversal-backs.html | CONGRESS UPHELD ON INQUIRY POWER Appeals Court in Reversal Backs Contempt Conviction of Illinois Union Man Rehearing Sought | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cornelius-hart-airline-official-operations-chief-for-north-america.html | CORNELIUS HART AIRLINE OFFICIAL Operations Chief for North America of Iberia Dies Had Been Sabena Aide | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/court-will-weigh-union-tv-outlays-agrees-to-hear-u-s-appeal-in.html | COURT WILL WEIGH UNION TV OUTLAYS Agrees to Hear U S Appeal in Michigan Case Backing Campaign Expenditures | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cuban-police-action-decried.html | Cuban Police Action Decried | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cullman-gets-medal-honored-at-syracuse-for-work-with-port-authority.html | CULLMAN GETS MEDAL Honored at Syracuse for Work With Port Authority | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cypriote-rebels-slay-two-turks-policeman-victim-of-nicosia.html | CYPRIOTE REBELS SLAY TWO TURKS Policeman Victim of Nicosia Violence6 Fires Flare in City Within 2 Hours | By Ac Sedgwick Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/death-threat-and-misuse-of-funds-laid-to-teamster-threat-of-death.html | Death Threat and Misuse Of Funds Laid to Teamster THREAT OF DEATH LAID TO TEAMSTER Minutes Called Incomplete Names Not Given | By Peter Kihss | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/drysdale-of-dodgers-scatters-nine-hits-in-posting-triumph-over.html | Drysdale of Dodgers Scatters Nine Hits in Posting Triumph Over Phillies BROOKLYN ROOKIE HURLS 61 VICTORY Drysdale Fans Nine Phillies in First Start in Majors Dodgers Get 3 in Fifth Lopata Seminick Single Phillies Score in Eighth Gilliam Scores Furillo | By Roscoe McGowen Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dulles-proposes-new-nato-roles-beyond-military-defensive-alliance.html | DULLES PROPOSES NEW NATO ROLES BEYOND MILITARY Defensive Alliance Could Aid Social and Economic Aims He Tells AP Session 1300 at AP Luncheon Dulles Proposes NATO Assume Roles Beyond Its Military Status | By Russell Porter | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dutchmans-body-going-home.html | Dutchmans Body Going Home | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/eisenhower-signs-reserve-pay-rise-all-trainees-now-will-get-78-a.html | EISENHOWER SIGNS RESERVE PAY RISE All Trainees Now Will Get 78 a MonthSarnoff Says Soviet Menace Grows Main Soviet Objective | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/falange-terror-related-in-court-witnesses-tell-of-strongarm-tactics.html | FALANGE TERROR RELATED IN COURT Witnesses Tell of StrongArm Tactics Against Students of Madrid University Gil Robles Is Defense Lawyer Attendance Held to Minimum | By Camille M Cianfarra Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/flying-saucers-depicted-in-film-movie-being-released-next-month-has.html | FLYING SAUCERS DEPICTED IN FILM Movie Being Released Next Month Has Actual Photos of Unidentified Objects Martin Hellman in Jeannie | By Thomas M Pryor Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/food-coliseum-scouts-seek-out-good-restaurants-in-the-vicinity-of.html | Food Coliseum Scouts Seek Out Good Restaurants In the Vicinity of Columbus Circle | By June Owen | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/french-to-quit-vietnam-high-command-in-saigon-due-to-close-on.html | FRENCH TO QUIT VIETNAM High Command in Saigon Due to Close on Saturday | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/freud-overruled-on-role-as-genius-biographer-in-talk-here-says.html | FREUD OVERRULED ON ROLE AS GENIUS Biographer in Talk Here Says Psychoanalyst Had All the Qualities of One Jones Outlines Views Accepted Patients Stories | By Emma Harrison | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/giants-to-protest-fans-rowdyism-feeney-will-see-giles-today-over.html | GIANTS TO PROTEST FANS ROWDYISM Feeney Will See Giles Today Over Philadelphia Incident Pirate Game Off Rigney Also Enraged Giant Game Postponed | By Louis Effrat Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/goodbye-again-to-open-tonight-winners-of-derwent-acting-awards.html | GOODBYE AGAIN TO OPEN TONIGHT Winners of Derwent Acting Awards | By Sam Zolotow | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/gop-leads-poll-of-young-bosses-theyre-independent-but-75-prefer.html | GOP LEADS POLL OF YOUNG BOSSES Theyre Independent but 75 Prefer Republicans Composite View Given Topside Stereotype GOP LEADS POLL OF YOUNG BOSSES | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/government-submits-evidence-in-antitrust-action-against-ibc-group.html | Government Submits Evidence in Antitrust Action Against IBC GROUP IN CONTROL OF 36 TITLE BOUTS Government Says Louis Deal Allowed IBC to Stage All Heavyweight Tests Other Promotions Listed | By Emanuel Perlmutter | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/high-court-voids-last-color-lines-in-public-transit-extends-ban-on.html | HIGH COURT VOIDS LAST COLOR LINES IN PUBLIC TRANSIT Extends Ban on Segregation to Intrastate Buses in a South Carolina Case 13 STATES ARE AFFECTED Impact of Ruling Is Expected to Be as Wide as Decision Against Separate Schools Company Is Chided High Court Voids Last Vestiges Of Segregation in Public Transit States Rights Seen Invaded | By Luther A Huston Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/high-school-sports-notes-four-lightning-thrusts-at-point-of-defeat.html | High School Sports Notes Four Lightning Thrusts at Point of Defeat Bring City Fencing Title to Goldstein Pole Vault Surprise Buttons Turned Into Dollars Matter of Environment | By Wiliam J Flynn | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hope-of-arms-cut-given-by-gromyko-he-hints-in-london-soviet-might.html | HOPE OF ARMS CUT GIVEN BY GROMYKO He Hints in London Soviet Might Accept First Phase of Modified US Plan The Soviets Reaction | By Benjamin Welles Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/housewives-urge-return-of-parlor-an-island-of-quiet-in-modern-home.html | HOUSEWIVES URGE RETURN OF PARLOR An Island of Quiet in Modern Home Leads Suggestions at Capital Conference MUD ROOM ALSO ASKED Advocated as CleanUp Spot Panel Wants No Attics Dens or Basements | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/in-the-nation-another-discovery-in-the-fourteenth-amendment-beyond.html | In The Nation Another Discovery in the Fourteenth Amendment Beyond Our Province If We Knew the Facts We Must Therefore Assume Why Then Fix Bail | By Arthur Krock | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/india-complains-to-pakistan.html | India Complains to Pakistan | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/integration-gains-in-2-suburbs-here-negroes-find-opportunities-open.html | INTEGRATION GAINS IN 2 SUBURBS HERE Negroes Find Opportunities Open in Englewood NJ and White Plains Negro Jobs Varied NEGROES MAKING GAIN IN 2 SUBURBS None in Private Schools Large Profits Expected Groups Cooperate | By Clayton Knowles Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israel-arms-plea-takes-a-new-turn-eban.html | ISRAEL ARMS PLEA TAKES A NEW TURN Eban Finds US Recognition of Need and Refusal to Sell Weapons SelfDefeating Eban Talks With Two | By Dana Adams Schmidt Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israel-sees-arms-freeze.html | Israel Sees Arms Freeze | By Homer Bigart Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israeli-boats-fired-on.html | Israeli Boats Fired On | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/jane-r-cisler-to-wed-cornell-alumna-fiancee-of-lieut-albert.html | JANE R CISLER TO WED Cornell Alumna Fiancee of Lieut Albert Eckhardt Jr | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/jewish-religious-leaders-are-exhorted-by-rabbi-halpern-to-press.html | Jewish Religious Leaders Are Exhorted By Rabbi Halpern to Press Negro Cause Better Housing Expected Schools Expanding | By Irving Spiegel Special To the New York Timesthe New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/joan-crowley-engaged-plans-summer-wedding-to-gilbert-joseph-parr-jr.html | JOAN CROWLEY ENGAGED Plans Summer Wedding to Gilbert Joseph Parr Jr | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/johnson-charges-gop-invites-farm-depression-in-reply-to-president.html | Johnson Charges GOP Invites Farm Depression In Reply to President Democrat Assails Policies on Crop Support as Danger Government Aids Corn Producers JOHNSON ASSAILS GOP FARM POLICY | By William M Blair Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/js-clement-dies-sales-official-73-president-of-sandura-floor.html | JS CLEMENT DIES SALES OFFICIAL 73 President of Sandura Floor Covering Concern Served With NRA and OPA | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/khrushchev-says-soviet-will-make-hbomb-missile-warns-britons-moscow.html | KHRUSHCHEV SAYS SOVIET WILL MAKE HBOMB MISSILE Warns Britons Moscow Will Have Weapon That Can Fall Anywhere in the World TRADE CURBS ASSAILED Russian Party Chief Terms Eisenhower Plan for Air Inspection a Fantasy Hostile Reception Cited MISSILE WARNING GIVEN BY RUSSIAN Definition Is Asked Visitors Noticing It | By Drew Middleton Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/kim-ii-sung-to-visit-balkans.html | Kim II Sung to Visit Balkans | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/letters-to-the-times-conduct-of-city-employes-right-to-demand.html | Letters to The Times Conduct of City Employes Right to Demand Frankness From Them Is Maintained Stock Owned by Executives Neglect of Traffic Signs Case of de Galindez Full Federal Investigation Into Professors Disappearance Urged | DANIEL T SCANNELLPERCIVAL E JACKSONTHOMAS G MORGANSENWILYA GALLUS | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mayor-raises-flag-to-open-greater-new-york-fund.html | Mayor Raises Flag to Open Greater New York Fund | The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/medina-denounced-by-justices-for-criticisms-of-court-system-judges.html | Medina Denounced by Justices For Criticisms of Court System JUDGES DENOUNCE MEDINA CRITICISM Charges Error of Fact | By Richard Amper | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mexico-keeps-eye-on-economic-boom-finance-head-says-new-highs.html | Mexico Keeps Eye On Economic Boom Finance Head Says New Highs Reported | By Paul P Kennedy Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/military-reserve-plan-a-discussion-of-the-training-program-and.html | Military Reserve Plan A Discussion of the Training Program and Prospects of Widening Its Appeal | By Hanson W Baldwin | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-am-hagan-will-be-married-richmond-girl-is-engaged-to-walter-c.html | MISS AM HAGAN WILL BE MARRIED Richmond Girl Is Engaged to Walter C Tabb a Medical Student at U of Virginia | Special to The New York TimesWendell B Powell | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-carol-j-kilby-engaged-to-marry.html | MISS CAROL J KILBY ENGAGED TO MARRY | Special to The New York TimesHal Phyfe | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-greenway-fiancee-she-will-be-wed-to-russell-soren-aagaard-jr.html | MISS GREENWAY FIANCEE She Will Be Wed to Russell Soren Aagaard Jr | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/moses-fences-off-park-area-at-night-moses-fences-in-park-lot-in.html | Moses Fences Off Park Area at Night MOSES FENCES IN PARK LOT IN DARK | By Max Frankel | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/most-grains-dip-after-early-rise-but-market-steadies-before.html | MOST GRAINS DIP AFTER EARLY RISE But Market Steadies Before CloseSoybeans Up to 3 Cents for Day | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-gabaldoni-wed-in-jersey-descendant-of-commodore-vanderbilt-is.html | MRS GABALDONI WED IN JERSEY Descendant of Commodore Vanderbilt Is Married to McCauley Conner | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-lamont-honored-professorship-in-divinity-is-established-at.html | MRS LAMONT HONORED Professorship in Divinity Is Established at Harvard | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-assassination-arouses-moroccans.html | NEW ASSASSINATION AROUSES MOROCCANS | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-director-elected-by-interwoven-stocking.html | New Director Elected By Interwoven Stocking | Fabian Bachrach | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-high-court-opened-by-italy-patterned-on-us-supreme-benchmay.html | NEW HIGH COURT OPENED BY ITALY Patterned on US Supreme BenchMay Test Gronchis Powers While Abroad | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/no-job-like-winplaceshow-job-mutuel-staff-works-faster-than-any.html | No Job Like WinPlaceShow Job Mutuel Staff Works Faster Than Any Horse Can Run No Sales Resistance PayOffs Figured by Hand Complaints Are Few Driver Standings Jockey Standings | By William R Conklinthe New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/nuclear-exhibit-opens-in-britain-peaceful-use-of-atomic-power.html | NUCLEAR EXHIBIT OPENS IN BRITAIN Peaceful Use of Atomic Power Stressed by Big Displays at Industries Fair It Is Needed by Industry | By Thomas P Ronan Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/nyu-crushes-rutgers-10-to-0-navy-victor-71-over-maryland-fourth.html | NYU Crushes Rutgers 10 to 0 Navy Victor 71 Over Maryland Fourth Victory for Montoya | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/okinawas-charm-and-comforts-make-troops-vie-for-duty-there-okinawa.html | Okinawas Charm and Comforts Make Troops Vie for Duty There Okinawa Becomes One of the Armys Desirable Posts | By Robert Trumbull Special To the New York Timesus Army | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/on-transport-policy-a-report-on-what-the-railroads-might-settle-for.html | On Transport Policy A Report on What the Railroads Might Settle for After a Years Bitter Debate Basic Points Listed Protection Held Onesided | By Robert E Bedingfield | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/paris-sees-shift-in-policy-of-us-signs-of-changes-in-outlook-on.html | PARIS SEES SHIFT IN POLICY OF US Signs of Changes in Outlook on Soviet Found in Talks by President and Dulles | By Harold Callender Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/physicists-free-to-visit-moscow-3-us-agencies-approve-nuclear.html | PHYSICISTS FREE TO VISIT MOSCOW 3 US Agencies Approve Nuclear Conference Plans PHYSICISTS FREE TO VISIT MOSCOW | By Anthony Lewis Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/president-votes-today-will-cast-ballot-in-primary-contest-in.html | PRESIDENT VOTES TODAY Will cast Ballot in Primary Contest in Pennsylvania | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/prisonerpaupers-get-aid-to-appeal.html | PRISONERPAUPERS GET AID TO APPEAL | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/pure-oil-directors-elect.html | Pure Oil Directors Elect | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/reccaochoa.html | ReccaOchoa | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/rockland-buses-halted-by-strike-35000-riders-in-two-states.html | ROCKLAND BUSES HALTED BY STRIKE 35000 Riders in Two States AffectedDrivers Seek 16Cent Hourly Rise | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/russians-says-us-taps-berlin-wire-they-show-tunnel-allegedly-dug.html | RUSSIANS SAYS US TAPS BERLIN WIRE They Show Tunnel Allegedly Dug From West to Listen In on Eastern Phones Floodlighted Site Shown | By Walter Sullivan Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/silver-to-discuss-pay-of-teachers-head-of-board-is-to-address-high.html | SILVER TO DISCUSS PAY OF TEACHERS Head of Board Is to Address High School Group Today Guild Offers Formula | By Benjamin Fine | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/singapore-seeks-freedom-quickly-immediate-decision-asked-britain.html | SINGAPORE SEEKS FREEDOM QUICKLY Immediate Decision Asked Britain Warns of Threat From Communist China British Caution Rises Japanese Menace Recalled | By Kennett Love Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/son-to-mrs-boyd-armistead-3d.html | Son to Mrs Boyd Armistead 3d | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/soviet-control-of-secret-police-courts-and-prisons-is-tightened-new.html | Soviet Control of Secret Police Courts and Prisons Is Tightened New Step in Legal Reform | By Welles Hangen Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sports-of-the-times-ghost-story-swift-denial-psychic-phenomenon.html | Sports of The Times Ghost Story Swift Denial Psychic Phenomenon Reluctant | By Arthur Daley | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stevenson-hopes-grow-at-capital-he-makes-political-hay-and-gets.html | STEVENSON HOPES GROW AT CAPITAL He Makes Political Hay and Gets Optimistic Reports on Chances for Comeback Holifield Neutral Urges Home Rule | By Wh Lawrence Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stocks-in-london-advance-widely-best-gains-made-in-stores-tobaccos.html | STOCKS IN LONDON ADVANCE WIDELY Best Gains Made in Stores Tobaccos Engineering OilsGiltEdges Dip ZURICH STOCK EXCH AMSTERDAM STOCK EXCH PARIS BOURSE FRANKFORT STOCK EXCH | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stockyard-concern-enters-steel-field.html | STOCKYARD CONCERN ENTERS STEEL FIELD | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/suffolk-charter-veto-reaction.html | Suffolk Charter Veto Reaction | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sunspots-linked-to-magnetic-field-report-to-national-academy-of.html | SUNSPOTS LINKED TO MAGNETIC FIELD Report to National Academy of Sciences Gives a New Explanation for Origin Seven Scientists Honored | By William L Laurence Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/text-of-address-by-dulles-at-the-annual-meeting-of-the-associated.html | Text of Address by Dulles at the Annual Meeting of The Associated Press World Cleavages Noted Appraisals Held Important Policy Likened to Bait Hope Succeeding Fear Vigilance Is Stressed Other Compacts Cited Domination Is Scored Integration Moves Cited | The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/textile-sales-agency-names-vice-president.html | Textile Sales Agency Names Vice President | Fabian Bachrach | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tigers-win-praise-for-cup-victories-princeton-impresses-penns-burk.html | TIGERS WIN PRAISE FOR CUP VICTORIES Princeton Impresses Penns Burk Columbias Raney Soviet Crew Rated High Credit for Coxswain Russian Crew Intact | By Allison Danzig | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/treasury-bill-interest-creeps-a-little-higher.html | Treasury Bill Interest Creeps a Little Higher | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tv-africa-in-turmoil-see-it-now-cameras-look-at-continent-and-its.html | TV Africa in Turmoil See It Now Cameras Look at Continent and Its People in Absorbing Report | By Jack Gould | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-aid-policy-aired-latinamerican-un-group-briefed-by-dulles-aides.html | US AID POLICY AIRED LatinAmerican UN Group Briefed by Dulles Aides | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-arrests-five-in-latin-visa-plot-pushes-investigation-of-ring.html | US ARRESTS FIVE IN LATIN VISA PLOT Pushes Investigation of Ring That Brought Thousands of Criminals Here Illicitly All Are Undesirables | By Edward Ranzal | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-dumping-deplored-new-zealand-again-protests-surplus-butter.html | US DUMPING DEPLORED New Zealand Again Protests Surplus Butter Policy | Special to The New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/washington-accepts-claim-by-soviet-on-guided-missile-us-progress.html | Washington Accepts Claim By Soviet on Guided Missile US Progress Indicated RUSSIANS CLAIM NOT DENIED BY US Crews Simulate Action Accuracy Claimed | By Anthony Leviero Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/white-plains-big-problem-never-have-vacancies-will-get-highest.html | White Plains Big Problem Never Have Vacancies Will Get Highest Honor | By Merrill Folsom Special To the New York Times | RE0000204172 | 1984-05-03 | B00000588398 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/wood-field-and-stream-fish-begin-to-show-up-and-no-fishing-season.html | Wood Field and Stream Fish Begin to Show Up and No Fishing Season Should Be Without Them | By John W Randolph | RE0000204172 | 1984-05-03 | B00000588398 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/16-danish-ships-sail-in-strike.html | 16 Danish Ships Sail in Strike | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-killings-bring-riots-on-cyprus-vengeance-for-turks-deaths-taken.html | 2 KILLINGS BRING RIOTS ON CYPRUS Vengeance for Turks Deaths Taken by Mobs in Raids on GreekOwned Shops | By Ac Sedgwick Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/4-israelis-slain-near-jordan-line-ambush-indicates-renewal-of-arab.html | 4 ISRAELIS SLAIN NEAR JORDAN LINE Ambush Indicates Renewal of Arab Attacks Sharett Informs Hammarskjold 4 Israelis Are Slain in Ambush Renewal of Arab Attacks Seen Syria Sets Truce Terms | Special to The New York TimesJERUSALEM April 24Three Israeli surveyors and the driver of their automobile were ambushed and slain in the NegevDesert last night apparently in a revival of Arab attacks acrossthe Jordanian frontier | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/about-new-york-statues-and-fountain-in-central-park-plaza-are-in.html | About New York Statues and Fountain in Central Park Plaza Are in the Throes of a Beauty Treatment | By Meyer Berger | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/algeria-shakeup-ordered-by-paris-2-key-aides-replaced-and-military.html | ALGERIA SHAKEUP ORDERED BY PARIS 2 Key Aides Replaced and Military Moves Speeded ALGERIA SHAKEUP ORDERED BY PARIS French Offensive Reported Czechs Said to Aid Rebels | By Robert C Doty Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/alida-eerdmans-engaged-to-wed-former-student-at-sorbonne-is-future.html | ALIDA EERDMANS ENGAGED TO WED Former Student at Sorbonne Is Future Bride of John D Woodthorpe of London | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/american-motors-reports-a-deficit.html | AMERICAN MOTORS REPORTS A DEFICIT | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ballet-giselle-at-met-rosella-hightower-and-erik-bruhn-dance.html | Ballet Giselle at Met Rosella Hightower and Erik Bruhn Dance | By John Martin | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bengurion-lays-embargo-to-us-israeli-premier-tells-zionist-congress.html | BENGURION LAYS EMBARGO TO US Israeli Premier Tells Zionist Congress Britain Also Has Imposed Arms Barrier Subterfuge Charged | By Homer Bigart Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bettina-di-stefano-prospective-bride.html | BETTINA DI STEFANO PROSPECTIVE BRIDE | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/books-of-the-times-the-conventions-evoked-individuals-gain-in.html | Books of The Times The Conventions Evoked Individuals Gain in Stature | By Charles Poore | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bus-companies-in-13-cities-of-south-end-segregation-virginia.html | Bus Companies in 13 Cities Of South End Segregation Virginia Company Acts BUS SEGREGATION ENDS IN 13 CITIES Boycott Continues Georgia to Resist No Change by Trailways | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bus-edict-called-guide-to-courts-law-experts-say-decision-sets.html | BUS EDICT CALLED GUIDE TO COURTS Law Experts Say Decision Sets Course for a Ban on Intrastate Travel Bias BUS EDICT CALLED GUIDE TO COURTS | By Luther A Huston Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/business-esteem-of-learning-rises-young-presidents-told-of-better.html | BUSINESS ESTEEM OF LEARNING RISES Young Presidents Told of Better RelationsGroup Elects New Leader Seek the Well Educated Research Expansion Seen BUSINESS ESTEEM OF LEARNING RISES | By Alexander R Hammer Special To the New York Timesthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cairo-gives-the-sudan-tanks-armored-cars.html | Cairo Gives the Sudan Tanks Armored Cars | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/canada-is-encouraged.html | Canada Is Encouraged | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/child-to-mrs-byrd-hopkins.html | Child to Mrs Byrd Hopkins | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/china-and-cambodia-in-pact.html | China and Cambodia in Pact | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/colonial-life-insurance-promotes-an-officer.html | Colonial Life Insurance Promotes an Officer | Fabian Bachrach | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/columbia-tops-hofstra-in-9th-st-johns-routs-ccny-homer-by-lehner.html | Columbia Tops Hofstra in 9th St Johns Routs CCNY HOMER BY LEHNER GAINS 21 VERDICT Blow Decides for Smith of ColumbiaSt Johns Nine Crushes CCNY 131 Notine Makes Error Olivia St Johns Star Seton Hall Victor | By Gordon S White Jr | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/curtis-to-costar-with-lancaster-will-share-billing-in-sweet-smell.html | CURTIS TO COSTAR WITH LANCASTER Will Share Billing in Sweet Smell of Success His First Independent Film Norman Retchins Plans Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/delay-on-sobeloff-criticized-by-bush.html | DELAY ON SOBELOFF CRITICIZED BY BUSH | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/democrats-get-reuther-advice-he-says-labor-should-shun-party-if-it.html | DEMOCRATS GET REUTHER ADVICE He Says Labor Should Shun Party if It Compromises Principle to Hold South View on Political Giving | By Joseph A Loftus Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/democrats-stall-civil-rights-bill-four-quorum-calls-force-committee.html | DEMOCRATS STALL CIVIL RIGHTS BILL Four Quorum Calls Force Committee Members to Return to House Floor Argument on Merits Delayed | By Anthony Lewis Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/doubling-us-aid-to-mideast-urged-experts-ask-884318000-arms-and.html | DOUBLING US AID TO MIDEAST URGED Experts Ask 884318000 Arms and Economic Help Most for Baghdad Group | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dulles-to-press-an-economic-nato-at-paris-meeting-urges-shift-in.html | DULLES TO PRESS AN ECONOMIC NATO AT PARIS MEETING Urges Shift in Treaty Accent Without Sapping Military Stresses Soviet Changes Wants Pact to Grow Dulles Presses Change in NATO To Economic Collaboration Body | By Elie Abel Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/economic-picture-continues-bright-us-report-says-level-of-last-55.html | ECONOMIC PICTURE CONTINUES BRIGHT US Report Says Level of Last 55 Quarter Is Kept Equipment Sales Gain Retail Sales Good Building Slightly Off | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/eisenhower-acts-to-bar-a-tax-cut-rallies-republican-chiefs-against.html | EISENHOWER ACTS TO BAR A TAX CUT Rallies Republican Chiefs Against Democratic Move PRESIDENT ACTS TO BAR A TAX CUT | By William S White Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/farley-urges-aau-study-to-answer-critics-rules-fairness-would-be.html | Farley Urges AAU Study to Answer Critics RULES FAIRNESS WOULD BE TESTED Survey of Allowances Other AAU Policies Urged as Farley Is Honored Here Officials Are Praised Nizer Refers to Santee | By William R Conklinthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fiat-dominates-italys-car-mart-company-with-18-factories-produces-9.html | FIAT DOMINATES ITALYS CAR MART Company With 18 Factories Produces 9 of Every 10 Vehicles Nation Makes | By Arnaldo Cortesi Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/food-delicacy-shop-maison-glass-oldest-in-town-reopens-on-58th-st.html | Food Delicacy Shop Maison Glass Oldest in Town Reopens On 58th St With WellStocked Shelves | By June Owen | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/foreign-affairs-on-bureaucracy-housing-farming-and-pepper-the.html | Foreign Affairs On Bureaucracy Housing Farming and Pepper The Agricultural Problem Red Tape in Red Lands | By Cl Sulzberger | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gail-smith-betrothed-she-plans-marriage-in-june-to-william-h-elrod.html | GAIL SMITH BETROTHED She Plans Marriage in June to William H Elrod Jr | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gisela-werbezirkpiffl-actress-noted-in-europe-dies-in-hollywood-at.html | GISELA WERBEZIRKPIFFL Actress Noted in Europe Dies in Hollywood at Age of 81 | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/government-charges-ibc-loans-led-to-ring-monopoly-451042-advance.html | Government Charges IBC Loans Led to Ring Monopoly 451042 ADVANCE CITED IN SUIT HERE Loans to Boxers Carried No Interest Government Says Louis Action Scored Another Loan of 12500 First Phase of Case | By Emanuel Perlmutter | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gronchi-off-to-paris-italian-president-will-discuss-nato-with-the.html | GRONCHI OFF TO PARIS Italian President Will Discuss NATO With the French | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gunmen-snared-by-police-in-test-56-new-york-officers-take-part-in.html | GUNMEN SNARED BY POLICE IN TEST 56 New York Officers Take Part in Field Exercises Under FBI Agents FBI Man Plays Villian | Special to The New York TimesThe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hallett-syracuse-victor.html | Hallett Syracuse Victor | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/harvard-to-display-sea-monster-bones.html | HARVARD TO DISPLAY SEA MONSTER BONES | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/house-gop-moves-for-a-soil-bank-with-prepayment-maps-floor-fight.html | HOUSE GOP MOVES FOR A SOIL BANK WITH PREPAYMENT Maps Floor Fight for Bill That Could Give Farmers 500 Million This Year RIVALS DELAY ACTION Postpone Considering Money Measure on Program Hall Scores Johnson Amendments Offered HOUSE GOP ACTS TO WIN SOIL BANK | By William M Blair Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/israeli-team-plays-soccer-mainly-for-kicks-coach-gibbons-says.html | Israeli Team Plays Soccer Mainly for Kicks Coach Gibbons Says Eleven Will Take Time to Develop But Spirit of Squad Is Expected to Be Key to Keen Play Coached in Belgium Strong Admirer of Nation | By Frank M Blunkthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/letters-to-the-times-refugee-figures-disputed-original-number-of.html | Letters to The Times Refugee Figures Disputed Original Number of Arabs Declared Swelled by Infiltrations Mr Parrott Replies Columbia Plans Approved Eisenhower as Candidat Pressure by Republican Party Seek Second Term Queried | JOHAN J SMERTENKOLINDESAY PARROTTRICHARD B DUBOFTHENRY F SILVER | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/light-vote-cast-in-pennsylvania-eisenhowers-total-runs-ahead-of.html | LIGHT VOTE CAST IN PENNSYLVANIA Eisenhowers Total Runs Ahead of Stevensons Neither Opposed | By William G Weart Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lincoln-sq-near-subsidy-stage-groups-map-displacement-fight.html | Lincoln Sq Near Subsidy Stage Groups Map Displacement Fight | By Charles Grutzner | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/local-chartered-with-no-members-teamster-asserts-at-union-election.html | LOCAL CHARTERED WITH NO MEMBERS Teamster Asserts at Union Election Trial He Got Such Authority From Beck | By Peter Kihss | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lord-mayor-of-london-the-larger-city-ranks-as-an-earl-follows.html | Lord Mayor of London The Larger City Ranks as an Earl Follows Whittington Tradition | Cuthbert Lowell AckroydThe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lord-mayor-pays-visit-to-city-hall-robed-dignitaries-of-london-ride.html | LORD MAYOR PAYS VISIT TO CITY HALL Robed Dignitaries of London Ride in Motor Cavalcade to Reception by Wagner 250 GUESTS AT LUNCHEON Common Interests in World Peace StressedCitation Given to British Visitor Two Nations Unity Stressed | By Albion Ross | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/margery-f-watts-engaged-to-marry.html | MARGERY F WATTS ENGAGED TO MARRY | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mcormack-leads-in-bay-state-vote-runs-ahead-in-democratic.html | MCORMACK LEADS IN BAY STATE VOTE Runs Ahead in Democratic PrimaryPresident Gets Support in Both Races Heavy Turnout in Alaska | By John H Fenton Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/meyner-decries-scandal-report-governor-and-his-aides-act-to.html | MEYNER DECRIES SCANDAL REPORT Governor and His Aides Act to Minimize Implication of Highway Irregularities Senator at Inquiry Comment By Governor | By George Cable Wright Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mollet-says-france-is-loyal-to-allies.html | MOLLET SAYS FRANCE IS LOYAL TO ALLIES | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/moroccan-minister-is-reported-chosen.html | MOROCCAN MINISTER IS REPORTED CHOSEN | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/music-mozart-concert-salzburg-orchestra-is-heard-as-part-of.html | Music Mozart Concert Salzburg Orchestra Is Heard as Part of Columbia University Festival | By Ross Parmenter | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/neil-g-harrison-headed-state-bar.html | NEIL G HARRISON HEADED STATE BAR | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/news-of-the-stage-mgm-will-enter-the-playproducing-field-sidney.html | NEWS OF THE STAGE MGM Will Enter the PlayProducing Field Sidney Phillips Heads New Project Sleeping Prince Due in Fall Aegis Theatre Club Luncheon | By Sam Zolotow | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/nixons-1952-manager-involved-in-inquiry-on-buying-of-uniforms.html | Nixons 1952 Manager Involved In Inquiry on Buying of Uniforms INQUIRY INVOLVES NIXONS MANAGER | By Cp Trussell Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/notes-on-college-sports-crew-favorites-no-longer-secure-now-that.html | Notes on College Sports Crew Favorites No Longer Secure Now That Tigers Are Rocking the Boat The Serum Was a Scrimmage Short Items | By Allison Danzig | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/parking-lot-foes-routed-by-moses-construction-of-parking-lot-begun.html | PARKING LOT FOES ROUTED BY MOSES Construction of Parking Lot Begun in Central Park | By Murray Schumachthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/philadelphia-electric.html | PHILADELPHIA ELECTRIC | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/poiret-has-a-hand-in-fashion-forty-years-after-nostalgia-is-starred.html | Poiret Has a Hand in Fashion Forty Years After Nostalgia Is Starred at the Brooklyn Museum | By Barbara Land | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/port-agency-urges-six-heliports-in-master-plan-for-area-travel-port.html | Port Agency Urges Six Heliports In Master Plan for Area Travel PORT AGENCY ASKS 6 HELIPORTS HERE Three States Involved | By Richard Witkin | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/president-casts-ballot.html | President Casts Ballot | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/primate-again-scores-regime.html | Primate Again Scores Regime | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/publishers-fear-mounting-costs-newspaper-men-confer-on-methods-of.html | PUBLISHERS FEAR MOUNTING COSTS Newspaper Men Confer on Methods of SavingMore Election News Planned PUBLISHERS FEAR MOUNTING COSTS Reduction of Waste Urged Narrower Columns Used McLean Again Heads AP | By Russell Porterthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/rare-treat-triumphs-by-length-in-handicap-at-jamaica-wideners-filly.html | Rare Treat Triumphs by Length in Handicap at Jamaica WIDENERS FILLY BEATS ESCA LASS Rare Treat Takes Handicap Paying 4High Voltage Sixth in 7Horse Field 331 Shot Is RunnerUp Favorite Takes Opener Jamaica Entries | By John Rendel | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/red-inquiry-panel-balked-by-woman.html | RED INQUIRY PANEL BALKED BY WOMAN | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/regime-is-chided-at-trial-in-spain-defense-of-four-cites-curbs-on.html | REGIME IS CHIDED AT TRIAL IN SPAIN Defense of Four Cites Curbs on YouthFranco Implies Force Backs Policy Franco Cautions Critics | By Camille M Cianfarra Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/religion-in-schools-debated-by-rabbis.html | RELIGION IN SCHOOLS DEBATED BY RABBIS | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/riders-on-ronkonkoma-dawnpatrol-train-get-free-golf-tips-en-route.html | Riders on Ronkonkoma DawnPatrol Train Get Free Golf Tips En Route Along Local Fairways | By Lincoln A Werdenthe New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/right-now-theyre-just-cobra-eggs.html | Right Now Theyre Just Cobra Eggs | The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/science-academy-adds-30-members-woman-and-2-nobel-winners-are-among.html | SCIENCE ACADEMY ADDS 30 MEMBERS Woman and 2 Nobel Winners Are Among Those Elected to the National Body Action at Business Session List of New Members | By William L Laurence Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/show-at-peck-peck-recalls-its-days-as-a-stocking-store-stockings-to.html | Show at Peck  Peck Recalls Its Days as a Stocking Store Stockings to Beachwear | By Elizabeth Harrison | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/some-threat-seen-in-big-business-senate-panel-says-it-could-be-and.html | SOME THREAT SEEN IN BIG BUSINESS Senate Panel Says It Could Be and Probably Has Been Harmful to US Economy | Special to THE NEW YORK TIMES | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/south-africans-bar-big-negro-aid-strijdom-regime-turns-down-area.html | SOUTH AFRICANS BAR BIG NEGRO AID Strijdom Regime Turns Down Area Development Plans Vote Laws in Court Test | By Leonard Ingalls Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/soviet-war-loss-is-laid-to-stalin-military-journal-says-leader-did.html | SOVIET WAR LOSS IS LAID TO STALIN Military Journal Says Leader Did Not Heed Intelligence on German Attack in 41 | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/spencer-e-bates-state-official-58-tax-commission-president-until.html | SPENCER E BATES STATE OFFICIAL 58 Tax Commission President Until 1953 DiesPartner in Accounting Firm Here Long in State Service | Special to The New York TimesKaidenKazanjian | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sports-car-furs-shown-at-tin-lizzie-prices-aronowicz-displays-its.html | Sports Car Furs Shown at Tin Lizzie Prices Aronowicz Displays Its First Retail Collection | By Nan Robertson | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stalins-errors-scored-in-odessa-citizens-in-soviet-port-say.html | STALINS ERRORS SCORED IN ODESSA Citizens in Soviet Port Say Dictators Mistakes Led in Part to Cold War Inkling of Stalins Role Major Port of Soviet | By Jack Raymond Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stassen-confers-with-khrushchev-on-arms-dispute-holds-thorough-and.html | STASSEN CONFERS WITH KHRUSHCHEV ON ARMS DISPUTE Holds Thorough and Friendly Talk Sought by Soviet Reports to Eisenhower BRITISH ARE PESSIMISTIC After TwoHour Discussion With Russians They See Only Trade Culture Gain Russian Is Friendly STASSEN RUSSIAN DISCUSS ARMS CUT The Final Outlook Pravda Tones Down Speech Exaggeration Is Seen | By Drew Middleton Special To the New York TimesspecialTo the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stephenson-dead-stage-film-actor-performer-noted-for-roles-as-suave.html | STEPHENSON DEAD STAGE FILM ACTOR Performer Noted for Roles as Suave Farceur Was 85 Made Debut Here in 01 Retired In 1950 In Jane Cowls Troupe | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stevenson-asks-missile-stepup-harriman-for-bluntness-to-reds.html | Stevenson Asks Missile StepUp Harriman For Bluntness to Reds Stevenson Asks Missile StepUp Harriman for Bluntness to Reds Sees No Inconsistency Harrimans Interpretation | By Leo Egan | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stevenson-sees-rule-by-cabinet-tells-auto-union-conference-us-has.html | STEVENSON SEES RULE BY CABINET Tells Auto Union Conference US Has Government Without Representation Single Interest Cited Racial Tension Aggravated | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stocks-in-london-slide-generally-engineering-issues-lead-dip-oils.html | STOCKS IN LONDON SLIDE GENERALLY Engineering Issues Lead Dip Oils Are Sold Heavily GiltEdges Retreat | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/talk-by-hiss-on-radio-princeton-station-to-broadcast-edwards-speech.html | TALK BY HISS ON RADIO Princeton Station to Broadcast Edwards Speech Also | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/teachers-refuse-to-end-pay-fight-boycott-of-extracurricular-work.html | TEACHERS REFUSE TO END PAY FIGHT Boycott of Extracurricular Work Will Continue Despite Pleas by School Heads Compromise Is Abandoned Appeals by School Heads | By Benjamin Line | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/theatre-goodbye-again-1932-comedy-revived-at-the-helen-hayes.html | Theatre Goodbye Again 1932 Comedy Revived at the Helen Hayes | By Brooks Atkinson | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tokyo-bars-fish-pacts-now.html | Tokyo Bars Fish Pacts Now | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/transcript-of-dulles-news-conference-on-concept-for-nato.html | Transcript of Dulles News Conference On Concept for NATO Considering Two Aspects Stresses Distinctive Patterns Shift in Soviet Noted Assesses the Cold War Sees Response to President Calls Chart Inaccurate China Held Threat Confined to Foreign Aid Lures to Weaken Nations Gibes at Soviet Visit Khrushchev Words Checked | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tv-drama-series-will-bow-july-3-kaiser-aluminum-to-sponsor-biweekly.html | TV DRAMA SERIES WILL BOW JULY 3 Kaiser Aluminum to Sponsor BiWeekly NBC Show Coe May Be Producer Stations Are Sold New Time for Omnibus | By Val Adams | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/union-headquarters-picketed-in-capital.html | Union Headquarters Picketed in Capital | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-aid-plan-advances-un-is-told-of-support-for-underdeveloped-lands.html | US AID PLAN ADVANCES UN Is Told of Support for Underdeveloped Lands | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-dissidents-get-seats.html | US Dissidents Get Seats | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-investigates-wiretap-tunnel-aides-in-berlin-say-they-are-looking.html | US INVESTIGATES WIRETAP TUNNEL Aides in Berlin Say They Are Looking Into Soviet Charge of Phone Espionage | By Walter Sullivan Special To The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-plane-will-drop-hydrogen-bomb-in-test.html | US Plane Will Drop Hydrogen Bomb in Test | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-reports-to-un-says-trust-areas-interest-in-selfrule-increases.html | US REPORTS TO UN Says Trust Areas Interest in SelfRule Increases | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-shift-on-nato-hailed-in-europe-dulles-speech-is-interpreted-as.html | US SHIFT ON NATO HAILED IN EUROPE Dulles Speech Is Interpreted as Change to New Policy of Economic Cold War Action on Economics Stressed London Welcomes Idea German Reaction Split | By Harold Callender Special To the New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/wheat-soybeans-and-rye-advance-last-climbs-following-big-rise-in.html | WHEAT SOYBEANS AND RYE ADVANCE Last Climbs Following Big Rise in WinnipegCorn Oats Prices Decline Price Moves Mixed | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/when-lenders-borrow-an-explanation-of-how-and-why-banks-run-up-ious.html | When Lenders Borrow An Explanation of How and Why Banks Run Up IOUs at the Federal Reserve BANK BORROWING AT RESERVE EYED | By Leif H Olsen | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/women-rule-out-picture-windows-conference-splits-by-regions-on-the.html | WOMEN RULE OUT PICTURE WINDOWS Conference Splits by Regions on the Contemporary or Traditional in Housing Glass Walls Opposed Flexible Traditional Favored | Special to The New York Times | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/wood-field-and-stream-ducks-unlimited-to-spend-halfmillion-dollars.html | Wood Field and Stream Ducks Unlimited to Spend HalfMillion Dollars on Breeding During 1956 | By John W Randolph | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/yankees-belt-2-homers-and-make-5-double-plays-to-triumph-over.html | Yankees Belt 2 Homers and Make 5 Double Plays to Triumph Over Senators BAUER AND BERRA PACE 41 VICTORY Their 2 Homers Account for All Yanks Runs and Top Senators for Kucks Eighteen Assists Made Noren on Disabled List | By Joseph M Sheehan | RE0000204173 | 1984-05-03 | B00000589575 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/100-women-plan-house-of-future-parley-called-by-us-ends-discussion.html | 100 WOMEN PLAN HOUSE OF FUTURE Parley Called by US Ends Discussion on 10000 3Bedroom Home Features of Future Home | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-more-poujadists-out-total-of-ousted-deputies-is-increased-to-8-in.html | 2 MORE POUJADISTS OUT Total of Ousted Deputies Is Increased to 8 in Paris | Special to THE NEW YORK TIMES | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-quit-elizabeth-police-posts.html | 2 Quit Elizabeth Police Posts | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/20-billion-increase-in-credit-held-safe.html | 20 BILLION INCREASE IN CREDIT HELD SAFE | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/4-burned-in-tank-explosion.html | 4 Burned in Tank Explosion | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/4-spaniards-get-mild-sentences-penalties-for-their-protest-lighter.html | 4 SPANIARDS GET MILD SENTENCES Penalties for Their Protest Lighter Than Expected 7 More Plants Shut Tolearant View Implied City Garrison Reinforced | By Camille M Cianfarra Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/a-correction-86564602.html | A Correction | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/afghan-king-to-see-pakistan-president.html | AFGHAN KING TO SEE PAKISTAN PRESIDENT | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/african-fashion-motifs-leave-on-57th-st-safari.html | African Fashion Motifs Leave on 57th St Safari | By Nan Robertson | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/argentina-urged-to-seize-utilities-government-advisers-call-for-the.html | ARGENTINA URGED TO SEIZE UTILITIES Government Advisers Call for the Expropriation of Foreign Companies | By Edward A Morrow Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/atom-unit-draft-disclosed-at-un-12-sponsor-nations-reveal-status.html | ATOM UNIT DRAFT DISCLOSED AT UN 12 Sponsor Nations Reveal Statuts for Agency to Spur Peaceful Nuclear Uses Drawn From Previous Drafts Lodge Hails Completion | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ballet-rib-of-eve-agnes-de-mille-work-to-music-of-morton-gould.html | Ballet Rib of Eve Agnes de Mille Work to Music of Morton Gould Danced in Premiere at Met | By John Martin | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bank-official-on-board-of-columbian-carbon.html | Bank Official on Board Of Columbian Carbon | Fablan Bachrach | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bombers-capture-fifth-straight-as-fords-6hitter-wins-4-to-2-yank.html | Bombers Capture Fifth Straight As Fords 6Hitter Wins 4 to 2 Yank Southpaw Fans 8 but Four Errors Complicate Task McDougald Hits Homer Ford Bears Down Mantle Insists on Playing | By Louis Effrat Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bonn-assures-west-on-talk-to-soviet.html | BONN ASSURES WEST ON TALK TO SOVIET | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/books-of-the-times-dim-lamplighter-black-and-pungent-editing.html | Books of The Times Dim Lamplighter Black and Pungent Editing | By Charles Poore | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/boom-for-mccormack-alaskans-back-stevenson.html | Boom for McCormack Alaskans Back Stevenson | By John H Fenton Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/british-unit-out-of-red-development-body-shows-first-profit-since.html | BRITISH UNIT OUT OF RED Development Body Shows First Profit Since Founding in 48 | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bulganin-calls-dancer-wonderful-wonderful.html | Bulganin Calls Dancer Wonderful Wonderful | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bus-boycott-firm-in-alabama-city-montgomery-officials-sticky-to.html | BUS BOYCOTT FIRM IN ALABAMA CITY Montgomery Officials Sticky to SegregationUtility Combats Their Stand Races Mix in Some Buses | By John N Popham Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/business-loans-rise-89000000-new-york-reports-decrease-of.html | BUSINESS LOANS RISE 89000000 New York Reports Decrease of 60000000Treasury Bills Up 140000000 | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/car-welders-painting-of-his-job-wins-award-in-jersey.html | Car Welders Painting of His Job Wins Award in Jersey | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/caracas-to-get-big-telescope.html | Caracas to Get Big Telescope | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ceylon-approves-us-aid-program-new-prime-minister-voices.html | CEYLON APPROVES US AID PROGRAM New Prime Minister Voices Satisfaction That There Are No Strings Attached | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chaplain-scores-princeton-on-hiss-catholic-aide-says-on-eve-of-talk.html | CHAPLAIN SCORES PRINCETON ON HISS Catholic Aide Says on Eve of Talk That University Abandons Authority Poses Questions | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chief-judge-resigns-from-us-court-here.html | Chief Judge Resigns From US Court Here | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chinese-reds-go-to-nepal.html | Chinese Reds Go to Nepal | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/classical-music-enchants-pupils-philharmonicsymphony-gets-warm.html | CLASSICAL MUSIC ENCHANTS PUPILS PhilharmonicSymphony Gets Warm Reception From Student Audience | The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/colgate-marks-150-years-of-worry-for-american-womens-complexions.html | Colgate Marks 150 Years of Worry For American Womens Complexions | By Faith Corrigan | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/consumer-prices-rise-1-in-nation-consumer-price-index.html | CONSUMER PRICES RISE 1 IN NATION Consumer Price Index | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/court-is-told-of-boxing-title-control-ibc-bite-bared-in-antitrust.html | Court Is Told of Boxing Title Control IBC BITE BARED IN ANTITRUST SUIT 2 Promoters Air Agreements to Split Receipts of Charles Bouts With Morris Group Lot of Money for Title Two Bouts Unlucrative Philadelphia Promoter Witness | By Emanuel Perlmutter | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/de-sylva-songs-in-suit-widow-seeks-sole-rights-to-composers.html | DE SYLVA SONGS IN SUIT Widow Seeks Sole Rights to Composers Royalties | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/death-penalty-ban-defended.html | Death Penalty Ban Defended | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/defense-minister-ousted-by-czechs.html | DEFENSE MINISTER OUSTED BY CZECHS | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/democrats-map-direct-farm-aid-new-measure-would-bring-receipts-to.html | DEMOCRATS MAP DIRECT FARM AID New Measure Would Bring Receipts to 90 of Parity DEMOCRATS PLAN DIRECT FARM AID | By William M Blair Special to the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dulles-predicts-soviet-atom-shift-says-time-must-come-when-nation.html | DULLES PREDICTS SOVIET ATOM SHIFT Says Time Must Come When Nation Will Subject Nuclear Power to Common Will | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/east-germans-file-a-wiret-ap-protest.html | EAST GERMANS FILE A WIRET AP PROTEST | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/eisenhower-waits-a-final-answer-by-nixon-on-race-vice-president-has.html | EISENHOWER WAITS A FINAL ANSWER BY NIXON ON RACE Vice President Has Not Given a Definitive Decision He Tells News Conference TAX SLASH IS OPPOSED President Cites Debt Problem Renews Request for Big Highway Program Wont Discuss Impressions President Awaits Final Word From Nixon on Plans for Race | By Wh Lawrence Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/expublisher-2-aides-charged-with-sedition.html | ExPublisher 2 Aides Charged With Sedition | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fb-rentschler-air-leader-dead-board-chairman-of-united-founded.html | FB RENTSCHLER AIR LEADER DEAD Board Chairman of United Founded Pratt Whitney Engine Division in 1925 TOOK LEAD WITH JETS Industrialist Scouted Fear Soviet Was in Front Started Work in Foundry Giant of Air Industry Power Jet Bombers Helped to Start Wright | Special to The New York Times1948 | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fete-tonight-to-assist-boys-club-4th-annual-kips-bay-dinner-dance.html | Fete Tonight to Assist Boys Club 4th Annual Kips Bay Dinner Dance Will Be Held at Plaza | DAriens | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/grains-are-mixed-wheat-prices-rise-on-selling-in-corn.html | Grains Are Mixed Wheat Prices Rise On Selling in Corn | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/growth-is-linked-to-new-products-young-presidents-are-told-success.html | GROWTH IS LINKED TO NEW PRODUCTS Young Presidents Are Told Success Depends Upon Ringing Out the Old ProfitSharing Urged | By Alexander R Hammer Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/himmlers-efforts-to-survive-saved-19000-sweden-reports-gestapo.html | Himmlers Efforts to Survive Saved 19000 Sweden Reports Gestapo Chiefs Negotiations With Bernadotte and His Betrayal of Hitler Told Truce and Capitulation | By Felix Belair Jr Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hitting-of-hodges-paces-72-verdict-dodger-player-belts-homer-double.html | HITTING OF HODGES PACES 72 VERDICT Dodger Player Belts Homer Double SingleRobinson Steals Home on Giants Hearn Routed in Sixth Giants Protest Call | By John Drebinger | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/house-unit-votes-civil-rights-bill-substitutes-administration-plan.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL Substitutes Administration Plan for Celler Measure NAACP Hails Action Goes to Rules Committee | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/in-the-nation-what-the-primaries-add-up-to-the-role-of-party.html | In The Nation what the Primaries Add Up To The Role of Party Machines La Follettes Experience Why They Stay Out | By Arthur Krock | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/iona-beats-hunter-104.html | Iona Beats Hunter 104 | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/japanesekorean-talks-halt.html | JapaneseKorean Talks Halt | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/jersey-curbs-burning-open-disposal-of-refuse-to-be-illegal-after.html | JERSEY CURBS BURNING Open Disposal of Refuse to Be Illegal After Tuesday | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joe-jones-noses-out-find-in-last-yard-of-54800-lincoln-special-65.html | Joe Jones Noses Out Find in Last Yard of 54800 Lincoln Special 65 CHOICE EXACTS REVENGE FOR LOSS 20246 See DeSpirito Boot In Joe JonesWar Command Runs Third Behind Find Excelsior Decision Reversed No Betting for Show | By Frank M Blunk Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joins-new-medical-faculty.html | Joins New Medical Faculty | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/kesselmancohan.html | KesselmanCohan | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/khrushchev-dims-hope-for-accord-on-disarmament-russian-rebuff-to.html | KHRUSHCHEV DIMS HOPE FOR ACCORD ON DISARMAMENT Russian Rebuff to Stassen on Main Aims Indicated 2Nation Meeting Set Soviet Views Forthright BAROSHCHEV TALK DIMS ARMS HOPES Key Points at Issue | By Benjamin Welles Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/kuwait-merchantstatesman-here-hereditary-secretary-of-state-on.html | Kuwait MerchantStatesman Here Hereditary Secretary of State on Goodwill and Buying Trip Pearl Market Sags | By Robert E Bedingfield | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/latest-gas-ranges-mark-milestone-in-the-path-to-automationinhome.html | Latest Gas Ranges Mark Milestone In the Path to AutomationinHome | By Phyllis Ehrlich | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/letters-to-the-times-purpose-of-interposition-it-is-considered-an.html | Letters to The Times Purpose of Interposition It Is Considered an Attempt to Lessen Impact of Court Decision Communists as Teachers Return of Soviet Sailors Problems Confronting Refugees From Communism Discussed Park Change Protested | ARTHUR S MILLEROTTO KRASHP MURAVIEV V NIKITIN I KURGANOV R DUDIN V SAMARIND LEVTCHENKOPHYLLIS WHEELOCK | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/londonsingapore-reply-made.html | LondonSingapore Reply Made | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/many-ways-to-have-fun-at-the-circus.html | Many Ways To Have Fun At the Circus | By Dorothy Barclay | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mayor-keeps-lid-on-teachers-pay-he-tells-parents-and-civic-groups.html | MAYOR KEEPS LID ON TEACHERS PAY He Tells Parents and Civic Groups City Cannot Exceed 21000000 Limit on Rise Sources of Money Stressed | By Benjamin Fine | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/medal-awarded-former-judge.html | Medal Awarded Former Judge | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/methodists-move-to-end-racial-bar-bishops-recommend-a-study-of.html | METHODISTS MOVE TO END RACIAL BAR Bishops Recommend a Study of SetUp That Includes an AllNegro Division | By George Dugan Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/miss-ferris-betrothed-nursing-student-will-be-wed-to-john-stanton.html | MISS FERRIS BETROTHED Nursing Student Will Be Wed to John Stanton exMarine | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/moderates-join-algerian-rebels-leader-says-all-parties-are-one-in.html | MODERATES JOIN ALGERIAN REBELS Leader Says All Parties Are One in War on French MODERATES JOIN ALGERIAN REBELS Parleys With Rebel Chiefs Paris Aroused by Abbas Troops Pour Into Valley | By Osgood Caruthers Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/more-immigrants-urged-by-dulles-he-tells-senators-national-origins.html | MORE IMMIGRANTS URGED BY DULLES He Tells Senators National Origins Quotas Harm Foreign Relations | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/morocco-to-form-an-army-by-may-12.html | MOROCCO TO FORM AN ARMY BY MAY 12 | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mquade-of-rams-hurls-73-victory-fordham-righthander-fans-8-navy.html | MQUADE OF RAMS HURLS 73 VICTORY Fordham RightHander Fans 8 Navy BattersHarvard Defeats Brown 42 | Special to THE NEW YORK TIMES | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-paul-mcmahon-has-son.html | Mrs Paul McMahon Has Son | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/munroober.html | MunroOber | Special to The New York TimesPaul Winik | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/music-opera-by-mozart-la-clemenza-di-tito-is-heard-at-columbia.html | Music Opera by Mozart La Clemenza di Tito Is Heard at Columbia | By Howard Taubman | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/nassau-park-club-stone-laid.html | Nassau Park Club Stone Laid | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-jobs-opening-to-negro-in-north-posts-in-engineering-won-in-last.html | NEW JOBS OPENING TO NEGRO IN NORTH Posts in Engineering Won in Last 15 YearsChances in Industry Still Slight ANTIBIAS LAWS HELPING Prosperity Also Giving More OpportunityMeany Fights to End Union Barriers Promotion Often Barred Color Barrier Lowered Good Is Not Enough Negro in Atomic Post Mostly Token Advances Hard to Find Jobs Most Exclusive Unions Some Jobs Open Some Not | By Ah Raskin | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-orleans-gumbo-practical-for-new-yorkers-the-soup-thickened-by.html | New Orleans Gumbo Practical for New Yorkers The Soup Thickened by Okra Is Famous All Over South | By Jane Nickerson | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-risk-rules-set-for-seamen-us-issues-changes-to-meet-court.html | NEW RISK RULES SET FOR SEAMEN US Issues Changes to Meet Court Decision Against Secret Informers NEW RISK RULES ON SEAMEN ISSUED | By Anthony Lewis Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/nicole-du-luart-wed-married-in-france-to-marquis-francois-de-roussy.html | NICOLE DU LUART WED Married in France to Marquis Francois de Roussy de Sales | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/odessa-practices-collective-rule-soviet-mayor-says-the-joint.html | ODESSA PRACTICES COLLECTIVE RULE Soviet Mayor Says the Joint Leadership Principle Also Applies to His City Budget Practice Related | By Jack Raymond Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/officials-try-to-conceal-news-head-of-publishers-group-says.html | Officials Try to Conceal News Head of Publishers Group Says OFFICIAL SECRECY ON NEWS CHARGED Daily Worker Case Discussed Election Charges Forecast Gainza Paz Urges Free Press Stresses Need for Resistance | By Russell Porter | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/oil-executive-honored-robert-e-wilson-to-receive-engineer-groups.html | OIL EXECUTIVE HONORED Robert E Wilson to Receive Engineer Groups Award | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/paul-muni-to-get-2month-vacation-star-of-inherit-the-wind-is.html | PAUL MUNI TO GET 2MONTH VACATION Star of Inherit the Wind Is Scheduled to Leave July 1 Replacement Sought Vivian Blaine to Act Here Miss Colbert Returns | By Louis Calta | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/plan-for-boycott-of-film-canceled-daniel-boone-producers-to-consult.html | PLAN FOR BOYCOTT OF FILM CANCELED Daniel Boone Producers to Consult Unions on Hiring New Contract Is Signed Jesse James Saddles Up | By Thomas M Pryor Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/politicians-judge-vote.html | Politicians Judge Vote | By William G Weart Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-backs-federal-reserve-affirms-its-right-to-adjust-credit.html | PRESIDENT BACKS FEDERAL RESERVE Affirms Its Right to Adjust Credit Independently of the Executive Branch DISPUTE ACKNOWLEDGED Certain Individuals Opposed Loan Rate RiseBurns Humphrey Mentioned Historic Issue Raised Confidence Expressed | By Edwin L Dale Jr Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-backs-tests-of-hbomb-in-reply-to-stevensan-he-says-us.html | PRESIDENT BACKS TESTS OF HBOMB In Reply to Stevenson He Says US Seeks More Compact Weapon Purpose of Tests Outlined PRESIDENT BACKS TESTS OF HBOMB McCarthy for SpeedUp | By Anthony Leviero Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-shifts-strategy-on-aid-agrees-to-press-his-plan-as.html | PRESIDENT SHIFTS STRATEGY ON AID Agrees to Press His Plan as StopGap Measure in Face of Soviet Moves | By Elie Abel Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-studies-report.html | President Studies Report | Special to THE NEW YORK TIMES | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/prophets-bell-wins-rosedale-to-complete-jamaica-riding-triple-for.html | Prophets Bell Wins Rosedale to Complete Jamaica Riding Triple for Arcaro ODDSON FAVORITE DEFEATS ANITA V Prophets Bell Takes Rosedale by 4 Lengths Plus to Pay 380 Win 450 Place Victor Scores in 100 25 Nashua in Mile Workout | By Joseph C Nichols | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/quake-aid-for-lebanoni-us-offers-2000000-point-4-grant-to-rebuild.html | QUAKE AID FOR LEBANONI US Offers 2000000 Point 4 Grant to Rebuild Villages | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rabbis-take-note-of-education-needs.html | RABBIS TAKE NOTE OF EDUCATION NEEDS | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/reds-unwelcome-brazil-aide-says-vice-president-goulart-sees-rise-in.html | REDS UNWELCOME BRAZIL AIDE SAYS Vice President Goulart Sees Rise in Living Standard as Nations Best Weapon Red Vote Deal Denied | By Tad Szulc Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rejection-hinted-for-pipeline-aid-odm-staff-opposes-help-for-link.html | REJECTION HINTED FOR PIPELINE AID ODM Staff Opposes Help for Link From the Gulf to OhioPittsburgh Area Substituted for Tankers | Special to THE NEW YORK TIMES | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rev-fx-delany-80-priest-for-45-years.html | REV FX DELANY 80 PRIEST FOR 45 YEARS | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-leaders-end-british-talk-results-are-few-accords-set-on.html | RUSSIAN LEADERS END BRITISH TALK RESULTS ARE FEW Accords Set on More Trade in Nonstrategic Products and on Mideast Aims LONDON SEES BENEFITS Emphasis on US Ties and Plain Speaking at Parleys Held Salutary for Soviet Statement Is Awaited RUSSIAN LEADERS END BRITISH TALKS | By Drew Middleton Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-research-in-fusion-control-impresses-britons-soviet.html | Russian Research In Fusion Control Impresses Britons SOVIET ADVANCES IN FUSION CONTROL | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sarnoff-would-put-atom-on-campuses.html | SARNOFF WOULD PUT ATOM ON CAMPUSES | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senate-follows-house-in-voting-to-curb-bank-holding-concerns.html | Senate Follows House In Voting To Curb Bank Holding Concerns | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senator-in-clash-on-forced-labor-state-department-agrees-with.html | SENATOR IN CLASH ON FORCED LABOR State Department Agrees With Humphrey on Ban but Opposes Method Humphrey First Witness | By Joseph A Loftus Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/soviet-danes-to-talk-trade.html | Soviet Danes to Talk Trade | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/special-court-term-asked-for-suffolk.html | SPECIAL COURT TERM ASKED FOR SUFFOLK | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sports-of-the-times-hands-across-the-sea-down-to-earth-only-the.html | Sports of The Times Hands Across the Sea Down to Earth Only the Beginning Strange Distance | By Arthur Daley | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/stevenson-says-president-shirks-duty-on-integration-stevenson-calls.html | Stevenson Says President Shirks Duty on Integration STEVENSON CALLS EISENHOWER LAX Stevenson Amplifies Views | By Leo Eganthe New York Times BY ROBERT WALKER | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/stocks-in-london-continue-to-fall-treasury-issues-however-turn.html | STOCKS IN LONDON CONTINUE TO FALL Treasury Issues However Turn Stronger on Modest Increase in Demand | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/student-to-wed-louise-drucker-leonard-orkin-who-attends-columbia.html | STUDENT TO WED LOUISE DRUCKER Leonard Orkin Who Attends Columbia Law and Junior at Barnard Betrothed | Special to The New York TimesBradford Bachrach | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/subpoena-issued-for-exnixon-aide-senate-inquiry-into-uniform-buying.html | SUBPOENA ISSUED FOR EXNIXON AIDE Senate Inquiry Into Uniform Buying Calls In Chotiner 3 Dealers Are Defiant Fifth Amendment Invoked Chotiners Statement | By Gp Trussell Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/suzanne-colclough-fiancee-of-officer.html | SUZANNE COLCLOUGH FIANCEE OF OFFICER | Special to The New York TimesCarlos | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/teamsters-rules-appall-us-judge-he-terms-union-regulations-matter.html | TEAMSTERS RULES APPALL US JUDGE He Terms Union Regulations Matter of Convenience Racket Charge Bypassed ORourke on Stand | By Peter Kihss | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/the-tongan-terror-kitione-lave-queen-an-island-of-solace-avenged.html | The Tongan Terror Kitione Lave Queen an Island of Solace Avenged One Loss | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/theatre-a-double-bill-shaw-chekhov-share-downtown-stage.html | Theatre A Double Bill Shaw Chekhov Share Downtown Stage | By Arthur Gelb | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tissues-creation-seen-by-scientist-dr-weiss-reports-furthest.html | TISSUES CREATION SEEN BY SCIENTIST Dr Weiss Reports Furthest Penetration of Secrets of a Living Organism WINDOW IS PRIED OPEN Electron Microscope Bares Threads and Weaving Academy Session Ends Molecules Exposed How Grid Is Constructed | By William L Laurence Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/top-soviet-salaries-sharply-curtailed-soviet-reduces-its-top.html | Top Soviet Salaries Sharply Curtailed SOVIET REDUCES ITS TOP SALARIES New Bourgeoisie Affected | By Welles Hangen Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/training-value-noted-apprenticeship-is-said-to-be-worth-50000-to.html | TRAINING VALUE NOTED Apprenticeship Is Said to Be Worth 50000 to Worker | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters Wants Aid Problems Studied Aid Through UN Discussed Issue of Arms Control The Galindez Case | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tv-noon-on-doomsday-serlings-play-about-narrowmindedness-in-a-small.html | TV Noon on Doomsday Serlings Play About NarrowMindedness in a Small Town Strains Plausibility | By Jach Gould | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tv-union-warns-on-blacklisting-aftra-to-act-if-members-are-denied.html | TV UNION WARNS ON BLACKLISTING AFTRA to Act if Members Are Denied Work Because of Charges by AWARE Resolution Recalled Janet Blair Chosen | By Val Adams | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/two-cypriotes-hurt-in-bomb-throwing.html | TWO CYPRIOTES HURT IN BOMB THROWING | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/un-aide-going-to-india.html | UN Aide Going to India | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-loses-move-for-foster-trial-judge-ryan-declares-action-might.html | US LOSES MOVE FOR FOSTER TRIAL Judge Ryan Declares Action Might Result in Death of Ailing Red Chief 76 | The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-ousts-2-soviet-aides-at-un-for-improper-acts-delegation-role-in.html | US Ousts 2 Soviet Aides At UN for Improper Acts Delegation Role in Return of Five Seamen to Russia Also Derided in Senate 2 SOVIET UN AIDES EXPELLED BY US TEXT OF US NOTE | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-tardy-on-nato-kefauver-charges.html | US TARDY ON NATO KEFAUVER CHARGES | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/weir-urges-steel-price-increase-opposes-stand-taken-by-blough-not.html | Weir Urges Steel Price Increase Opposes Stand Taken by Blough Not Happy Over Story OTHER STEEL MEETINGS Inland Steel Co WEIR URGES RISE IN PRICE OF STEEL Wheeling Stee1 Corp Copperweld Steel Barium Steel | Special to THE NEW YORK TIMES | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wilkinsonmarshall.html | WilkinsonMarshall | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/woman-plans-a-harbor-irked-by-westports-delay-she-maps-revision-of.html | WOMAN PLANS A HARBOR Irked by Westports Delay She Maps Revision of River | Special to The New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wood-field-and-stream-a-fellow-can-pull-a-new-automobile-right-out.html | Wood Field and Stream A Fellow Can Pull a New Automobile Right Out of the Briny Deep | By John W Randolph | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/yacht-theme-prevent-mishaps-but-be-ready-when-they-occur-power.html | Yacht Theme Prevent Mishaps But Be Ready When They Occur Power Squadrons Health Service and Red Cross Stress Need for FirstAid Equipment Even on Smallest Craft FirstAid Kit Essential Compact Easy to Stow | By Clarence E Lovejoy | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/zionist-congress-halts-in-uproar-dispute-by-extreme-right-and-left.html | ZIONIST CONGRESS HALTS IN UPROAR Dispute by Extreme Right and Left Over Preventive War Paralyzes Session Sharett Goes Home | By Homer Bigart Special To the New York Times | RE0000204174 | 1984-05-03 | B00000589576 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/22-16-mm-films-cited-in-chicago-assembly-ends-with-listing-of.html | 22 16 MM FILMS CITED IN CHICAGO Assembly Ends With Listing of Golden Reel Awards Television Takes Honors | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/3-governors-slated-to-speak.html | 3 Governors Slated to Speak | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/5th-ave-faces-weeks-traffic-jam-over-main-break.html | 5th Ave Faces Weeks Traffic Jam Over Main Break | The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/about-new-york-talk-of-4-tax-on-love-stirs-no-outcry-how-a-trout.html | About New York Talk of 4 Tax on Love Stirs No Outcry How a Trout Got Into Citys Water Main | By Meyer Berger | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/adenauer-says-us-expects-bonn-draft-adenauer-spurs-bonn-draft-law.html | Adenauer Says US Expects Bonn Draft ADENAUER SPURS BONN DRAFT LAW Adenauer to Speak | By Ms Handler Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/administration-alters-tone-of-its-foreign-policy-line-a-new-note-is.html | Administration Alters Tone Of Its Foreign Policy Line A New Note Is Sounded on Neutralism Pacts NATO Atomic Energy and DisarmingNo Change in Actions US CHANGES TONE ON FOREIGN POLICY Old Threats Are Missing Attitude Is Changing | By James Reston Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/answers-to-questions-on-chartering-of-boats-prices-range-from-6000.html | Answers to Questions on Chartering of Boats Prices Range From 6000 for Month to 100 Weekly Taxes Limited Time Among the Factors Behind Practice In the Higher Brackets Tiny Craft Available | By John Rendel | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/attacks-on-policy-denounced-in-soviet.html | ATTACKS ON POLICY DENOUNCED IN SOVIET | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ballet-shining-through-tudors-dim-lustre-revived-at-met-by-nora.html | Ballet Shining Through Tudors Dim Lustre Revived at Met by Nora Kaye Hugh Laing and Troupe | By John Martin | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bank-bill-advances-house-votes-holding-curbs-sends-bill-to.html | BANK BILL ADVANCES House Votes Holding Curbs Sends Bill to President | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/barbara-c-metzger-alumna-of-finch-betrothed-to-william-warren.html | Barbara C Metzger Alumna of Finch Betrothed to William Warren Demlin PomboyMintz | Special to The New York TimesA Laviosa | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/boland-in-front-4-straight-races-shows-way-with-notforfree-blue-guy.html | BOLAND IN FRONT 4 STRAIGHT RACES Shows Way With Notforfree Blue Guy Equableu and Amuse at Jamaica A 13290 Daily Double Changes at Belmont | By Joseph C Nichols | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/books-of-the-times-beset-by-aura-of-earlier-era-emergence-from.html | Books of The Times Beset by Aura of Earlier Era Emergence From Fantasy | By Nash K Burger | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/burmese-regime-faces-test-today-victory-for-nu-is-expected-fears-of.html | BURMESE REGIME FACES TEST TODAY Victory for Nu Is Expected Fears of Disorder Rise on Eve of Election | By Robert Alden Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cairo-says-arabs-accept-un-ideas-to-end-tensions-israeli-hitch-at.html | CAIRO SAYS ARABS ACCEPT UN IDEAS TO END TENSIONS Israeli Hitch at Withdrawal of Troops From Border Held Last Obstacle | By Osgood Caruthers Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ceylon-to-censor-us-voice-scripts.html | CEYLON TO CENSOR US VOICE SCRIPTS | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cooper-union-shows-prints-of-many-eras-a-cherry-red-cotton.html | Cooper Union Shows Prints Of Many Eras A Cherry Red Cotton | By Betty Pepis | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/court-stops-job-in-central-park-hearing-on-parking-lot-due.html | COURT STOPS JOB IN CENTRAL PARK Hearing on Parking Lot Due TodayCouncil Group to Seek Mosess Version | The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/crash-program-on-atom-pressed-senator-gore-says-federal-policies.html | CRASH PROGRAM ON ATOM PRESSED Senator Gore Says Federal Policies Fail to Produce Results in Power Race | By William S White Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/czechs-regime-admits-charges-paper-says-officials-spurred.html | CZECHS REGIME ADMITS CHARGES Paper Says Officials Spurred AntiSemitismGuilt by Association Deplored Fiasco Recalled | By Sydney Gruson Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/democrat-dims-hope-for-tax-cut-this-year.html | Democrat Dims Hope For Tax Cut This Year | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/democrats-drop-plan-to-provide-direct-farm-aid-bow-to-mounting.html | DEMOCRATS DROP PLAN TO PROVIDE DIRECT FARM AID Bow to Mounting Opposition Compromise Bill to Be Offered in House Today Fight Will Continue DEMOCRATS DROP DIRECT FARM AID Contention Is Disputed Other Provisions in Bill | By William M Blair Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/dh-president-joins-sylvania-directorate.html | DH President Joins Sylvania Directorate | Fabian Bachrach | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/edward-arnold-actor-dies-at-66-star-performer-of-character-roles-in.html | EDWARD ARNOLD ACTOR DIES AT 66 Star Performer of Character Roles in Many Movies Began Career in 05 | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/elected-to-presidency-of-junior-league-here.html | Elected to Presidency Of Junior League Here | Bradford Bachrach | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/empress-ends-maiden-trip.html | Empress Ends Maiden Trip | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/food-late-spring-market-undersupplied-because-of-poor-weather-but.html | Food Late Spring Market Undersupplied Because of Poor Weather but Good Buys Are Available Pot Roast May Be Starred Winding Up the Dinner | By Jane Nickerson | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fordham-rally-decides-rams-beat-georgetown-87-with-two-runs-in.html | FORDHAM RALLY DECIDES Rams Beat Georgetown 87 With Two Runs in Ninth | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/former-us-prosecutor-heads-bush-terminal.html | Former US Prosecutor Heads Bush Terminal | The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/freight-loadings-up-88-for-week-total-of-763437-cars-was-62005.html | FREIGHT LOADINGS UP 88 FOR WEEK Total of 763437 Cars Was 62005 Above Level in Like Period of 1955 | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fund-for-israeli-students.html | Fund for Israeli Students | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gresham-poe-of-princeton-fame-dies-starred-with-five-brothers-on.html | Gresham Poe of Princeton Fame Dies Starred With Five Brothers on Gridiron | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gyula-czapik-68-archbishop-dies-last-of-three-prelates-free-to.html | GYULA CZAPIK 68 ARCHBISHOP DIES Last of Three Prelates Free to Function in Hungary Had Signed Red Loyalty Oath Both Clerics Released | By Religious News Service | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/halsey-stuart-names-new-vice-president.html | Halsey Stuart Names New Vice President | Paul Blacker | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/health-insurers-hit-us-controls-accident-companies-also-say-ftc.html | HEALTH INSURERS HIT US CONTROLS Accident Companies Also Say FTC Curb on Advertising May Affect States Rights | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hiss-disputes-soviet-on-red-20th-century-hiss-discounts-a-red.html | Hiss Disputes Soviet On Red 20th Century HISS DISCOUNTS A RED CENTURY | By Harrison E Salisbury Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/house-favorable-to-big-roads-bill-approval-of-51860000000-program.html | HOUSE FAVORABLE TO BIG ROADS BILL Approval of 51860000000 Program Is Predicted With Few Opposing Opposing Groups Won Over | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/illinois-schoolboys-pitching-record-5-nohitters-and-a-1hitter-in-6.html | Illinois Schoolboys Pitching Record 5 NoHitters and a 1Hitter in 6 Games | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/in-the-nation-americas-beginnings-in-a-small-package.html | In The Nation Americas Beginnings in a Small Package | By Arthur Krock | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/jodoin-heads-canadian-labor.html | Jodoin Heads Canadian Labor | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/laborites-reject-apology-to-soviet.html | LABORITES REJECT APOLOGY TO SOVIET | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lag-in-us-orders-pinches-belgium-her-industrial-leaders-fear.html | LAG IN US ORDERS PINCHES BELGIUM Her Industrial Leaders Fear Adverse Impact of Drop in Contracts for NATO Offshore Procurement | By Walter H Waggoner Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/law-school-opens-drive.html | Law School Opens Drive | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/letters-to-the-times-slavery-in-yemen-denied-country-said-to-be.html | Letters to The Times Slavery in Yemen Denied Country Said to Be Underdeveloped but Not Backward | AHMED ZABARAH | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/linda-borglum-fiancee-will-be-wed-to-lieut-jg-william-ross-fry-jr.html | LINDA BORGLUM FIANCEE Will Be Wed to Lieut jg William Ross Fry Jr | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lovers-puts-off-arrival-by-a-day-stevens-play-will-open-at-martin.html | LOVERS PUTS OFF ARRIVAL BY A DAY Stevens Play Will Open at Martin Beck May 10 to Avoid Conflict With Kate | By Sam Zolotow | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lowpriced-summer-clothes-show-how-to-give-budget-a-costly-look.html | LowPriced Summer Clothes Show How to Give Budget a Costly Look | By Barbara Land | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/magazine-is-upheld-judge-rules-lincoln-expert-cant-collect-from.html | MAGAZINE IS UPHELD Judge Rules Lincoln Expert Cant Collect From True | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mart-plan-withdrawn-company-drops-petition-for-rezoning-in.html | MART PLAN WITHDRAWN Company Drops Petition for Rezoning in Hartsdale | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mediation-urged-in-school-dispute-parents-group-says-a-panel-could.html | MEDIATION URGED IN SCHOOL DISPUTE Parents Group Says a Panel Could Help Teachers to Agree on Demands | By Benjamin Fine | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/methodists-offer-speedier-merger-episcopalians-urged-to-join-in-a.html | METHODISTS OFFER SPEEDIER MERGER Episcopalians Urged to Join in a New Consecration of Bishops of Both Churches | By George Dugan Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mine-accident-kills-5-turks.html | Mine Accident Kills 5 Turks | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/miss-gay-sourian-will-be-married-radcliffe-student-engaged-to.html | MISS GAY SOURIAN WILL BE MARRIED Radcliffe Student Engaged to Stephen Chinlund an Alumnus of Harvard | Arthur Avedon | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mongolia-asks-un-seat.html | Mongolia Asks UN Seat | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/morocco-appoints-a-foreign-minister.html | MOROCCO APPOINTS A FOREIGN MINISTER | Special to THE NEW YORK TIMES | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/music-violin-soloist-francescatti-is-heard-with-philharmonic.html | Music Violin Soloist Francescatti Is Heard With Philharmonic | By Ross Parmenter | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nation-relaxes-exports-to-reds-700-nonstrategic-items-are-freed.html | NATION RELAXES EXPORTS TO REDS 700 NonStrategic Items Are Freed From Requirement for Special Licensing US EASES TRADE WITH SOVIET BLOC Pressure from Exporters No Major Increases Seen | By Charles E Egan Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nbc-to-finance-water-show-to-tour-with-esther-williams-network-gets.html | NBC to Finance Water Show To Tour With Esther Williams Network Gets Exclusive TV Rights and Will Present Show Early in Fall | By Val Adams | RE0000204175 | 1984-05-03 | B00000589577 |

| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/negroes-to-keep-boycotting-buses-montgomery-meeting-votes-to.html | NEGROES TO KEEP BOYCOTTING BUSES Montgomery Meeting Votes to Continue Protest as City Fights Integration Move | By John N Popham Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/new-movie-deal-for-billy-wilder-signed-to-direct-witness-for-the.html | NEW MOVIE DEAL FOR BILLY WILDER Signed to Direct Witness for the Prosecution After Completing 2 Other Films RKO Buys Rose TV Play | By Thomas M Pryor Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/new-president-elected-by-bondholder-council.html | New President Elected By Bondholder Council | Blackstone Studios | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/news-of-advertising-and-marketing-4a-meeting-elects-chief-officers.html | News of Advertising and Marketing 4A Meeting Elects Chief Officers | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/news-publishers-settle-trust-suit-consent-decree-ends-case-over-ad.html | NEWS PUBLISHERS SETTLE TRUST SUIT Consent Decree Ends Case Over Ad PoliciesJudge Calls Action Salutary | By Russell Porter | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nixon-decides-he-will-run-eisenhower-is-delighted-renomination.html | NIXON DECIDES HE WILL RUN EISENHOWER IS DELIGHTED RENOMINATION SEEMS SURE DELAY EXPLAINED Vice President Says He Took Time to Weigh All the Factors Nixon Explains Delay NIXON ANNOUNCES FOR SECOND TERM Calls President Consistent | By Wh Lawrence Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nixon-plans-to-see-next-hbomb-tests-nixon-plans-trip-to-hbomb-tests.html | Nixon Plans to See Next HBomb Tests NIXON PLANS TRIP TO HBOMB TESTS | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/not-enough-time-tv-producers-cry-80-new-series-representing-2000000.html | NOT ENOUGH TIME TV PRODUCERS CRY 80 New Series Representing 2000000 in Sample Reels Seek Spots in Evening | By Oscar Godbout Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/notes-on-college-sports-spring-football-practice-in-full-swing-and.html | Notes on College Sports Spring Football Practice in Full Swing and Weather Seems to Favor It | By Allison Danzig | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/odessa-reticent-on-repatriates-most-of-700-from-buenos-aires-are.html | ODESSA RETICENT ON REPATRIATES Most of 700 From Buenos Aires Are Whisked Inland After Reaching Soviet | By Jack Raymond Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/pardons-are-given-to-88-east-germans.html | PARDONS ARE GIVEN TO 88 EAST GERMANS | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/parley-fails-in-bus-strike.html | Parley Fails in Bus Strike | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/physicist-speaks-of-new-universes-says-they-may-be-formed-of.html | PHYSICIST SPEAKS OF NEW UNIVERSES Says They May Be Formed Of Reverse Atom Particles Called AntiMatter Particle Identified Fly Off Course | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/plea-to-soviet-chiefs-wife-of-defector-seeks-help-in-writing.html | PLEA TO SOVIET CHIEFS Wife of Defector Seeks Help in Writing Relatives | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/pressure-denied-by-un-russians-delegation-answers-charge-on-seamen3.html | PRESSURE DENIED BY UN RUSSIANS Delegation Answers Charge on Seamen3 Senators Ask Sobolev Ouster | By Kathleen Teltsch Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/priscilla-peters-is-a-future-bride.html | PRISCILLA PETERS IS A FUTURE BRIDE | Special to The New York TimesMilton Mann | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/public-arraigned-in-juvenile-crime-jersey-court-report-also-says.html | PUBLIC ARRAIGNED IN JUVENILE CRIME Jersey Court Report Also Says Press Must Share in the Responsibility REVISIONS OF LAW URGED Increased Penalties Asked in DesertionNew Court System Proposed | By George Cable Wright Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rabbi-leon-s-lang-of-philadelphia-57.html | RABBI LEON S LANG OF PHILADELPHIA 57 | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rabbis-head-asks-aid-of-all-faiths-assembly-hears-leader-hail.html | RABBIS HEAD ASKS AID OF ALL FAITHS Assembly Hears Leader Hail JudaeoChristian Ideals AntiZionists Assailed AntiZionists Assailed Cooperation Urged | By Irving Spiegel Special To the New York Timesthe New York Times Studio | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rakosi-still-has-soviets-support-hungarian-red-leader-gets-moscow.html | RAKOSI STILL HAS SOVIETS SUPPORT Hungarian Red Leader Gets Moscow Backing Against His Own Party Rebels | By John MacCormac Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/reds-bar-berlin-mayor-he-is-prevented-from-visiting-enclave-in-his.html | REDS BAR BERLIN MAYOR He Is Prevented From Visiting Enclave in His Own City | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/revisions-advised-on-suggestion-box.html | REVISIONS ADVISED ON SUGGESTION BOX | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/robert-hotung-financier-dead-colorful-hong-kong-figure-was-a.html | ROBERT HOTUNG FINANCIER DEAD Colorful Hong Kong Figure Was a Philanthropist Knighted by Britain Served as GoBetween | Special to THE NEW YORK TIMES | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/russians-promise-restraint-in-sale-of-mideast-arms-statement-with.html | RUSSIANS PROMISE RESTRAINT IN SALE OF MIDEAST ARMS Statement With Britain Also Pledges Support of UN Peace Bid in the Area WIDE CONTACTS SOUGHT Two Nations Favor Increase in NonStrategic Trade and in Cultural Relations Optimism Is Restrained RUSSIANS PROMISE CUTS IN ARMS SALE Plain Speaking by British Practical Steps Sought | By Drew Middleton Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/schiff-honored-for-welfare-aid-civic-leader-gets-award-of-jewish.html | SCHIFF HONORED FOR WELFARE AID Civic Leader Gets Award of Jewish BoardMillion Is Pledged to UJA | The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/scots-reception-to-russians-serenade-visitors-with.html | SCOTS RECEPTION TO RUSSIANS DOUR Students Serenade Visitors With Derisive Ballads Bulganin Chokes on Scotch | By Kennett Love Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sharett-tempers-criticism-of-us-tells-zionists-expediency-is-not.html | SHARETT TEMPERS CRITICISM OF US Tells Zionists Expediency Is Not Cause of Arms Bar Republicans Assailed | By Homer Bigart Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/shoplifters-to-go-on-television.html | Shoplifters to Go on Television | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soviet-envoy-new-style-arkady-a-sobolev-but-who-is-the-boss-speaks.html | Soviet Envoy New Style Arkady A Sobolev But Who Is the Boss Speaks English Conveniently | Special to The New York TimesThe New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soviet-offering-arms-plan-shift-gromyko-ready-to-consider-cuts-in.html | SOVIET OFFERING ARMS PLAN SHIFT Gromyko Ready to Consider Cuts in Nuclear Weapons A Maneuver Is Seen Soviet Sets No Condition 3 US Ideas Rejected | By Benjamin Welles Special To the New York Timesby Elie Abel Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soybean-prices-rise-1-to-6-cents-may-and-july-deliveries-set-new.html | SOYBEAN PRICES RISE 1 TO 6 CENTS May and July Deliveries Set New HighsWheat Falls and Corn Advances | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sports-of-the-times-boy-wonder-father-knows-best-no-strings.html | Sports of The Times Boy Wonder Father Knows Best No Strings Attached Nothing Straight | By Arthur Daley | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/stevenson-seeks-funds.html | Stevenson Seeks Funds | Special to THE NEW YORK TIMES | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/teamster-revote-spurned-by-lacey-offer-made-by-orourke-in-union.html | TEAMSTER REVOTE SPURNED BY LACEY Offer Made by ORourke in Union Election Dispute2 Proposals by Judge Fail | By Peter Kihss | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/text-of-greenewalts-talk-before-ad-unit-a-view-from-the-inside.html | Text of Greenewalts Talk Before Ad Unit A View From the Inside | Karsh | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/texts-of-consent-decree-and-statements-consent-decree.html | Texts of Consent Decree and Statements Consent Decree | The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/texts-of-soviet-statements-on-sailors-statement-by-sailors-taken-to.html | Texts of Soviet Statements on Sailors Statement by Sailors Taken to the US Soviet UN Statement | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/the-soviet-campaign-analysis-of-factors-in-us-that-help-moscow.html | The Soviet Campaign Analysis of Factors in US That Help Moscow Paint a Picture of Vast Power | By Hanson W Baldwin | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/thruwayturnpike-tie-unlikely-before-60-two-governors-say-route-must.html | ThruwayTurnpike Tie Unlikely Before 60 Two Governors Say Route Must Still Be Picked New Road for Jersey Outlined at Parley | By Joseph C Ingraham Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/trade-items-freed-from-licensing-drugs-and-herbs-listed.html | Trade Items Freed From Licensing Drugs and Herbs Listed | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/treasury-stocks-strong-in-london-oil-shares-are-also-firm-but.html | TREASURY STOCKS STRONG IN LONDON Oil Shares Are Also Firm but Industrials Are Down Hit by Labor Demands | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/un-assembly-delay-accepted.html | UN Assembly Delay Accepted | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/us-store-sales-decline-a-little-one-per-cent-drop-reported-against.html | US STORE SALES DECLINE A LITTLE One Per Cent Drop Reported Against Corresponding Period in 1955 | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/veteran-is-fiance-of-miss-simonson-james-m-waterbury-and-an-aids-of.html | VETERAN IS FIANCE OF MISS SIMONSON James M Waterbury and an Aids of Catholic Charities to Be Wed in Summer | Bradford Bachrach | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/virginia-schools-sued-end-of-segregation-asked-it-newport-news-by.html | VIRGINIA SCHOOLS SUED End of Segregation Asked it Newport News by Negroes | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/what-does-a-decorator-do-still-a-puzzle-after-25-years-the-main.html | What Does a Decorator Do Still a Puzzle After 25 Years The Main Objection | By Faith Corrigan | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/wilson-is-hailed-as-man-of-vision-at-fete-on-centennial-of-his.html | WILSON IS HAILED AS MAN OF VISION At Fete on Centennial of His Birth UN Is Called Tribute to Ideals | By Joseph A Loftus Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/womens-jersey-golf-off.html | Womens Jersey Golf Off | Special to The New York Times | RE0000204175 | 1984-05-03 | B00000589577 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/wood-field-and-stream-weekend-story-for-trout-anglers-streams-still.html | Wood Field and Stream WeekEnd Story for Trout Anglers Streams Still Icy Fish Still Torpid | By John W Randolph | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/yankees-bow-to-orioles-and-drop-to-second-as-5game-victory-streak.html | Yankees Bow to Orioles and Drop to Second as 5Game Victory Streak Ends BOMBERS BEATEN BY 5RUN 6TH 75 Lumpe and Skowron Errors Plus Loose Yankee Hurling Help Baltimore Triumph | By Louis Effrat Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/young-man-at-the-top-a-report-on-how-he-views-outlook-for-hire-his.html | Young Man at the Top A Report on How He Views Outlook For Hire His Concern and Economy REPORT ON VIEWS OF YOUNG BOSSES | By John G Forrest Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/zionist-pressure-on-truman-seen-judaism-council-also-is-told-of.html | ZIONIST PRESSURE ON TRUMAN SEEN Judaism Council Also Is Told of Eisenhower Problems in Policies on Israel | By Emma Harrison Special To the New York Times | RE0000204175 | 1984-05-03 | B00000589577 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/17-will-become-paulist-priests-spellman-to-ordain-16one-to-take.html | 17 WILL BECOME PAULIST PRIESTS Spellman to Ordain 16One to Take Vows in Bay State Episcopal Youth Parley | By Stanley Rowland Jr | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/2-democrats-raise-obstacles-to-plans-for-wider-us-aid-2-democrats.html | 2 Democrats Raise Obstacles to Plans For Wider US Aid 2 DEMOCRATS BAR EXPANSION OF AID Richards Finds Confusion | By William S White Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/2d-executive-says-he-is-in-li-union.html | 2D EXECUTIVE SAYS HE IS IN LI UNION | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/329-of-776-pass-state-bar-tests-all-except-20-are-certified-in.html | 329 OF 776 PASS STATE BAR TESTS All Except 20 Are Certified to Appellate Divisions Those in Area Listed | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/4-sailors-reject-soviet-forever-inform-russian-envoy-they-want-to.html | 4 SAILORS REJECT SOVIET FOREVER Inform Russian Envoy They Want to Stay in USTo Tell Everything Today Rebuttal From Moscow 4 Soviet Sailors in Washington Renounce Homeland Forever Russian to Leave May 9 | By Allen Drury Special To the New York Timesspecial to the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/60-billion-savings-is-called-available-for-equity-money.html | 60 Billion Savings Is Called Available For Equity Money | By William M Freeman Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/adenauer-party-cool-to-his-talk-conference-hears-a-defense-of-tie.html | ADENAUER PARTY COOL TO HIS TALK Conference Hears a Defense of Tie With West and Bonn Coalitions BreakUp Support for Policy Asked Futility of Talks Cited | By Ms Handler Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ambassador-honored-le-thompson-jr-gets-state-department-service.html | AMBASSADOR HONORED LE Thompson Jr Gets State Department Service Award | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/army-eases-code-insecurity-cases-limits-guilt-by-association-says.html | ARMY EASES CODE INSECURITY CASES Limits Guilt by Association Says GI Risk Himself Must Lean to Subversion | By Anthony Lewis Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/barbara-a-buck-is-married-here-a-married-couple-and-2-girls-who-are.html | BARBARA A BUCK IS MARRIED HERE A Married Couple and 2 Girls Who Are Engaged | The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/books-of-the-times-power-generated-by-restraint-deaths-and-then-the.html | Books of The Times Power Generated by Restraint Deaths and Then the Monsters | By Nash K Burger | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/boston-hears-choral-work-by-a-woman-studied-in-munich.html | Boston Hears Choral Work By a Woman Studied in Munich | By John H Fenton Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bridge-revenues-built-new-center-loan-held-to-9500000-rest-of.html | BRIDGE REVENUES BUILT NEW CENTER Loan Held to 9500000 Rest of Construction Paid by Tolls and Income COST PUT AT 35 MILLION Agency Will Liquidate Notes Next Year and Cancel Out All Its Debt by 1969 | By Clayton Knowles | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/british-primate-draws-rebukes-eden-government-ministers-defend.html | BRITISH PRIMATE DRAWS REBUKES Eden Government Ministers Defend Cyprus Policy in Retorts to Canterbury | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/building-crafts-try-to-bar-labors-regional-mergers-order-state-and.html | Building Crafts Try to Bar Labors Regional Mergers Order State and Local Moves Opposed Until the Jurisdictional Dispute With Industrial Department Is Settled | By Joseph A Loftus Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/canadians-chided-for-fears-of-us.html | CANADIANS CHIDED FOR FEARS OF US | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/capital-is-wary-of-soviets-offer-mideast-arms-ban-idea-held-aimed.html | CAPITAL IS WARY OF SOVIETS OFFER Mideast Arms Ban Idea Held Aimed at Baghdad Pact CAPITAL IS WARY OF SOVIETS OFFER The Position of Iran | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/coliseum-to-open-in-fanfare-today-coliseums-exhibitions-building.html | COLISEUM TO OPEN IN FANFARE TODAY Coliseums Exhibitions Building Worlds Largest to Open Today | By Charles Grutznerthe New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/company-honors-churchill.html | Company Honors Churchill | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/court-upholds-ban-on-obscene-books.html | COURT UPHOLDS BAN ON OBSCENE BOOKS | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/craigs-pitching-paces-72-victory-dodger-allows-pirates-only-4.html | CRAIGS PITCHING PACES 72 VICTORY Dodger Allows Pirates Only 4 HitsRobinson Hodges and Campanella Connect Brooke Get Four Runs Reese Aggravates Injury | By Joseph M Sheehan | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/dance-lorcas-new-york-juilliard-performs-doris-humphreys.html | Dance Lorcas New York Juilliard Performs Doris Humphreys Choreography of Poets Work | By John Martin | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/egyptians-enjoy-london-failure-but-cairo-press-regrets-soviet.html | EGYPTIANS ENJOY LONDON FAILURE But Cairo Press Regrets Soviet Leaders There Did Not Back Arabs Fully Feared BigPower Deal A Note of Disappointment | By Osgood Caruthers Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/essex-fells-team-wins-maplewood-and-rock-spring-women-also-links-victors.html | ESSEX FELLS TEAM WINS Maplewood and Rock Spring Women Also Links Victors | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/flynnhughes.html | FlynnHughes | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/food-the-mail-bag-readers-work-out-special-recipes-for-veal-cutlet.html | Food The Mail Bag Readers Work Out Special Recipes For Veal Cutlet and Juicy Hamburger | By June Owen | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/food-unfit-to-eat-taken-from-market.html | FOOD UNFIT TO EAT TAKEN FROM MARKET | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/forced-labor-step-in-ilo-stirs-clash.html | FORCED LABOR STEP IN ILO STIRS CLASH | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/foreign-affairs-soviet-monkeyshines-i-a-platter-of-heads.html | Foreign Affairs Soviet Monkeyshines  I A Platter of Heads | By Cl Sulzberger | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/french-bar-parleys-with-rebels-as-new-strife-flares-in-algeria.html | French Bar Parleys With Rebels As New Strife Flares in Algeria | By Michael Clark Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/freud-eulogized-as-parley-opens-us-psychoanalysts-begin-100th.html | FREUD EULOGIZED AS PARLEY OPENS US Psychoanalysts Begin 100th Anniversary Fete With Chicago Session | By Emma Harrison Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/george-duxbury-insurance-man-us-chief-of-north-british-group-194651.html | GEORGE DUXBURY INSURANCE MAN US Chief of North British Group 194651 Dies at 62 Headed 4 Companies | Pach Bros | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/giltedges-oils-climb-in-london-anglosoviet-communique-is-received.html | GILTEDGES OILS CLIMB IN LONDON AngloSoviet Communique Is Received Optimistically Borax Unilever Strong | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/harlem-rolls-up-its-sleeves-for-the-spring-cleanup.html | Harlem Rolls Up Its Sleeves for the Spring CleanUp | The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/home-entertaining-begins-on-wheels.html | Home Entertaining Begins on Wheels | The New York Times Studio | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/hungarys-regime-sets-output-rise-new-5year-plan-puts-steel-above.html | HUNGARYS REGIME SETS OUTPUT RISE New 5Year Plan Puts Steel Above Light Industry or Easing of Workers Lot | By John MacCormac Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ila-drops-pacts-with-teamsters-scores-meddling-says-troublemakers.html | ILA DROPS PACTS WITH TEAMSTERS SCORES MEDDLING Says Troublemakers Seek to Harm Both Unions Aid to Beck Is Foreseen | By Jacques Nevard | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/insurance-refunded-company-to-get-30000-paid-on-false-report-of.html | INSURANCE REFUNDED Company to Get 30000 Paid on False Report of Death | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/italian-vote-to-test-industrialists-plan-italian-vote-will-pe.html | Italian Vote to Test Industrialists Plan Italian Vote Will Pe Pragmatic Test of Philosophy | By Arnaldo Cortesi Special To the New York Timesdan Welner | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jakarta-stand-on-dead-dutchman-written-judge-shelves-it-but-may.html | Jakarta Stand on Dead Dutchman Written Judge Shelves It but May Reveal It Later | By Greg MacGregor Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jean-d-kendall-engaged-to-wed-columbia-alumna-betrothed-to-lieut.html | JEAN D KENDALL ENGAGED TO WED Columbia Alumna Betrothed to Lieut George Folkers Who Is Serving in Army | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jenckeseckelberry.html | JenckesEckelberry | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/judaism-leader-warns-on-drives-coleman-urbes-inquiry-into-ties-of.html | JUDAISM LEADER WARNS ON DRIVES Coleman Urbes Inquiry Into Ties of Some US Groups and State of Israel | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/kefauver-pushes-drive-in-spokane-optimistic-on-washington-votetalks.html | KEFAUVER PUSHES DRIVE IN SPOKANE Optimistic on Washington VoteTalks at Gonzaga During Busy Day | By Lawrence E Davies Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/kroehlers-career-in-furniture-field-calls-ford-to-mind-assemblyline.html | Kroehlers Career In Furniture Field Calls Ford to Mind AssemblyLine Pioneers Dividend Raised | By Alfred R Zipser | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/leavey-new-itt-president-is-official-of-several-divisions-successor.html | Leavey New ITT President Is Official of Several Divisions Successor to WH Harrison Joined ltt Company in 52 After Army Retirement | Far Studios | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lending-pattern-of-banks-changes-survey-finds-small-concerns-take.html | LENDING PATTERN OF BANKS CHANGES Survey Finds Small Concerns Take MostBig Companies Get Largest Percentage Small Concerns Get 46 Wholesalers Loans Off | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/letters-to-the-times-trujillos-work-praised-he-is-said-to-have.html | Letters to The Times Trujillos Work Praised He Is Said to Have Accomplished Great Good in Dominican Republic | Msgr RICARDO PITTINI | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/leyra-absolved-in-parents-death-man-sentenced-3-times-to-die-for.html | LEYRA ABSOLVED IN PARENTS DEATH Man Sentenced 3 Times to Die for Murder Is Freed by the Court of Appeals | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/libby-says-world-needs-atom-fuel-desperate-lack-of-power-seen-by.html | LIBBY SAYS WORLD NEEDS ATOM FUEL Desperate Lack of Power Seen by AEC Member in Two Talks Here | The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lobby-inquiry-to-start.html | Lobby Inquiry to Start | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/luncheon-at-the-knoll-honors-mrs-cudone.html | Luncheon At The Knoll Honors Mrs Cudone | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/marciano-retires-from-boxing-heavyweight-ruler-undefeated-victor-in.html | Marciano Retires From Boxing Heavyweight Ruler Undefeated Victor in All 49 Pro Bouts He Wants to Devote More Time to His Family Marciano Retires From Boxing as Undefeated World Heavyweight Champion ROCKY 31 YIELDS TO FAMILY PLEAS Norris for Tournament First Pro Bout in 1947 Seldom With Family An Aggressive Fighter | By William R Conklinthe New York Timesthe New York Timesthe New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mary-moorman-to-wed-marriage-to-david-dyche-jr-set-for-today-in.html | MARY MOORMAN TO WED Marriage to David Dyche Jr Set for Today in Arkansas | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/methodists-hail-new-school-plan-1000000-training-center-for-us.html | METHODISTS HAIL NEW SCHOOL PLAN 1000000 Training Center for US Foreign Service Proposed for Capital | By George Dugan Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/milarhutton.html | MilarHutton | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-kennedy-engaged-she-is-fiancee-of-william-h-milton-3d-air.html | MISS KENNEDY ENGAGED She Is Fiancee of William H Milton 3d Air Veteran | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-scherer-fiancee-bryn-mawr-senior-betrothed-to-ensign-john.html | MISS SCHERER FIANCEE Bryn Mawr Senior Betrothed to Ensign John Vanderstar | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/missile-progress-is-noted-by-army-brucker-cites-substantial-gain.html | MISSILE PROGRESS IS NOTED BY ARMY Brucker Cites Substantial Gain With the Jupiter in 1500Mile Range | By Anthony Leviero Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mollet-demands-confidence-vote-french-chief-seeks-backing-in-bid-to.html | MOLLET DEMANDS CONFIDENCE VOTE French Chief Seeks Backing in Bid to Increase Taxes for Higher OldAge Pensions | By Robert C Doty Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/moscow-willing-to-join-a-un-ban-on-mideast-arms-but-khrushchev.html | MOSCOW WILLING TO JOIN A UN BAN ON MIDEAST ARMS But Khrushchev Declares Embargo Depends Upon General Agreement TALKS END WITH GAINS Eden Hails Soviet Trade Bid and Accepts Invitation Russian Leaders Leave Khrushchev Sets Policy MOSCOW WILLING TO JOIN A UN BAN | By Drew Middleton Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/movie-unit-set-up-by-george-sidney-director-leaving-mgm-to-head-own.html | MOVIE UNIT SET UP BY GEORGE SIDNEY Director Leaving MGM to Head Own Production Finn Affiliated With Columbia | By Thomas M Pryor Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrs-torgerson-scores-on-links-cherry-valley-player-takes-gross.html | MRS TORGERSON SCORES ON LINKS Cherry Valley Player Takes Gross Award With 78 in Cross County Opener | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/nasser-will-visit-rome-italy-explains-june-trip-is-on-egyptians.html | NASSER WILL VISIT ROME Italy Explains June Trip Is on Egyptians Initiative | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-farm-measure-is-weighed-by-gop.html | NEW FARM MEASURE IS WEIGHED BY GOP | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/newspaper-to-get-libel-rehearing-state-appeal-court-to-weigh-state-appeal-court-to-weigh-50000.html | NEWSPAPER TO GET LIBEL REHEARING State Appeal Court to Weigh 50000 Judgement Against WorldTelegram and Sun | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/nus-party-leads-in-burmese-vote-5-more-years-of-rule-seems-assured.html | NUS PARTY LEADS IN BURMESE VOTE 5 More Years of Rule Seems Assured but Margins in Elections Are Lower | By Robert Alden Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/odm-concludes-freight-car-plan-tax-program-has-produced-495000-new.html | ODM CONCLUDES FREIGHT CAR PLAN Tax Program Has Produced 495000 New Units 59000 Above Goal Set in 1952 | By Charles E Egan Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pay-rises-termed-need-of-air-force-lemay-says-turnover-slows-sac-in.html | PAY RISES TERMED NEED OF AIR FORCE LeMay Says Turnover Slows SAC in Building Power to Meet Soviet Threat 5Point Program Offered | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pelosi-named-opera-manager.html | Pelosi Named Opera Manager | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/peru-soon-opens-renovated-port-antiquated-callao-terminal-rebuilt.html | PERU SOON OPENS RENOVATED PORT Antiquated Callao Terminal Rebuilt in 4 Years to End 16500000 Annual Loss | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/postponed-series-to-have-tv-trial-joe-and-mabel-will-replace.html | POSTPONED SERIES TO HAVE TV TRIAL Joe and Mabel Will Replace Lombardo Show June 19 13 Episodes Filmed | By Richard F Shepard | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/power-is-victor-in-jamaica-race-survives-claim-of-foul-to-beat-war.html | POWER IS VICTOR IN JAMAICA RACE Survives Claim of Foul to Beat War Piper by Length and Return 880 Fine Riding Exhibition Race Is Shortened | By Joseph C Nichols | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/president-gives-education-aims-he-calls-on-new-committee-to-supply.html | PRESIDENT GIVES EDUCATION AIMS He Calls on New Committee to Supply Widest Aids in Field Beyond High School | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/president-lauds-study-approves-work-of-educational-policies.html | PRESIDENT LAUDS STUDY Approves Work of Educational Policies Commission | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/primary-prices-show-slight-rise-gain-is-02-point-to-1137-of-194749.html | PRIMARY PRICES SHOW SLIGHT RISE Gain Is 02 Point to 1137 of 194749 AverageMeat Is in Lead With 09 Point | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/railroad-has-deficit-boston-and-maine-lays-losses-in-march-to-big.html | RAILROAD HAS DEFICIT Boston and Maine Lays Losses in March to Big Blizzard | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/record-road-bill-passed-by-house-with-higher-tax-authorization.html | RECORD ROAD BILL PASSED BY HOUSE WITH HIGHER TAX Authorization Measure Sets Up 51Billion Program for 13Year Period ROLLCALL VOTE 38819 Federal Outlay Is Tripled Favorable Action in Senate Is Predicted Interstate System Projected RECORD ROAD BILL PASSED BY HOUSE | By John D Morris Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rev-james-greeley-catholic-editor-66.html | REV JAMES GREELEY CATHOLIC EDITOR 66 | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/revived-odessa-thrives-as-port-many-ships-sighted-in-soviet-black.html | REVIVED ODESSA THRIVES AS PORT Many Ships Sighted in Soviet Black Sea Harbor Ruined by Germans in War | By Jack Raymond Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/royal-couple-visits-un.html | Royal Couple Visits UN | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rs-ingersoll-replaces-father-as-president-of-borgwarner-president.html | RS Ingersoll Replaces Father As President of BorgWarner PRESIDENT NAMED FOR BORGWARNER | Jean Raeburn | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/russian-troupe-may-visit-in-us-hurok-would-import-moscow-art.html | RUSSIAN TROUPE MAY VISIT IN US Hurok Would Import Moscow Art Theatre Production of Anna Karenina | By Arthur Gelb | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rutgers-keeps-ban-on-3-linked-to-reds.html | RUTGERS KEEPS BAN ON 3 LINKED TO REDS | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/son-to-mrs-h-coolidge.html | Son to Mrs H Coolidge | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/soviet-held-first-in-atom-sharing-now-ahead-of-us-in-freeing-about.html | SOVIET HELD FIRST IN ATOM SHARING Now Ahead of US in Freeing About 80 of Her Secrets American Physicist Says | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/soybean-futures-up-sharply-again-prices-climb-2-to-5-cents-wheat.html | SOYBEAN FUTURES UP SHARPLY AGAIN Prices Climb 2 to 5 Cents Wheat and Oats Off Corn Moves Mixed | Special to THE NEW YORK TIMES | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/space-helmet-found-success-in-anesthetizing-child-patients-cane.html | Space Helmet Found Success In Anesthetizing Child Patients Cane Becomes a Chair | By Stacy V Jones Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |

| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/spencers-homer-beats-phils-53-4bagger-scores-castleman-in.html | SPENCERS HOMER BEATS PHILS 53 4Bagger Scores Castleman in SixthWorthington Is Giants Mound Victor | By John Drebinger | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/stevenson-to-open-coast-drive-today.html | STEVENSON TO OPEN COAST DRIVE TODAY | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sweden-takes-bitter-medicine-socialist-fullemployment-policy.html | SWEDEN TAKES BITTER MEDICINE Socialist FullEmployment Policy Shelved to Combat Inflation Avoid Strikes | By Felix Belair Jr Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/test-of-fallout-to-cover-world-us-to-check-70-points-after-may.html | TEST OF FALLOUT TO COVER WORLD US to Check 70 Points After May HydrogenBomb Trial New Safety Rules Set Warning Notices Given More US Radiation Sure | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/theatre-mary-stuart-schiller-drama-given-by-repertory-players.html | Theatre Mary Stuart Schiller Drama Given by Repertory Players | By Louis Calta | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/tips-on-bargaining-for-the-ring-that-will-seal-the-big-bargain.html | Tips on Bargaining for the Ring That Will Seal the Big Bargain | By Elizabeth Harrison | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/tv-stages-in-west-rented-by-nbc-hollywood-division-plans-to.html | TV STAGES IN WEST RENTED BY NBC Hollywood Division Plans to Concentrate Its Movie Work in One Location | By Oscar Godbout Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ue-wins-upstate-election.html | UE Wins Upstate Election | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/un-chief-is-said-to-halt-drift-to-arabisraeli-war-a-problem-of.html | UN Chief Is Said to Halt Drift to ArabIsraeli War A Problem of Appearance UN CHIEFS TRIP CALLED A SUCCESS | By Sam Pope Brewer Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/unionist-hits-double-standard-in-political-party-contributions.html | Unionist Hits Double Standard In Political Party Contributions REFORM IS URGED ON CONTRIBUTIONS Protectionism Dying | By Alexander R Hammer Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-aid-benefits-isles-in-ryukyus-2-american-majors-directing.html | US AID BENEFITS ISLES IN RYUKYUS 2 American Majors Directing Development of Remote Far East SubGroups | By Robert Trumbull Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-rests-in-suit-on-ring-monopoly-verdict-is-reserved-on-move-by.html | US RESTS IN SUIT ON RING MONOPOLY Verdict Is Reserved on Move by IBC to Dismiss Case Norris Due to Testify | By Emanuel Perlmutter | RE0000204176 | 1984-05-03 | B00000589578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/villanova-victor-over-oxford-in-distance-medley-relay-at-penn.html | Villanova Victor Over Oxford in Distance Medley Relay at Penn Carnival DELANY MILE LEG DEFEATS BRITONS He Outruns Boyd in 4096 to Cap Wildcat Quartets Record 9581 Clocking Close in on Pitt Runner Gains Lead for Panthers | By Michael Strauss Special To the New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ward-sales-gain-of-10-reported-mail-order-retail-concern-notes.html | WARD SALES GAIN OF 10 REPORTED Mail Order Retail Concern Notes Better Quarter Income Holds Steady 2FOR1 SPLIT IS VOTED Stockholders Meeting Quiet and Peaceful and Lasts but 43 Minutes College Men Recruited ALLEGHENY LUDLUM Orders Indicate Good Business Through First Half of Year COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Bellanca Chicago Corp Clark Equipment Co Imperial Oil Ltd Price Brothers The Fair Wilson Brothers | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/wood-field-and-stream-striper-anglers-in-long-island-waters-await.html | Wood Field and Stream Striper Anglers in Long Island Waters Await Weather Break This WeekEnd | By John W Randolph | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/yale-nine-subdues-cornell-32-princeton-downs-harvard-64-elis.html | Yale Nine Subdues Cornell 32 Princeton Downs Harvard 64 Elis MacKenzie Gains Third League Victory in Row Tigers Win on Triple Navy Crushes Brown 163 Lafayette Routs Penn | Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/yankees-pin-fifth-straight-defeat-on-red-sox-dodgers-and-giants.html | Yankees Pin Fifth Straight Defeat on Red Sox Dodgers and Giants Triumph BOSTON FANS JEER LOSER OF 52 GAME 12626 Boo Bosox as Larsen Howard Pace Yankees Rizzuto Replaces Lumpe | By Louis Effrat Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/zhukov-demands-army-discipline-timoshenko-also-bids-party-members.html | ZHUKOV DEMANDS ARMY DISCIPLINE Timoshenko Also Bids Party Members in Soviet Bolster Authority of Officers Good Manual Sought ZHUKOV DEMANDS ARMY DISCIPLINE ArmyParty Struggle Seen | By Welles Hangen Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/zionists-see-peril-to-jews-in-africa-jerusalem-parley-gets-plea.html | ZIONISTS SEE PERIL TO JEWS IN AFRICA Jerusalem Parley Gets Plea Israel Take 300000 From Tunisia and Morocco | By Homer Bigart Special to The New York Times | RE0000204176 | 1984-05-03 | B00000589578 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1132-mph-a-british-pilot-tells-how-it-feels-to-fly-faster-than-the.html | 1132 MPH A British pilot tells how it feels to fly faster than the sun | By Peter Twiss | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/12-asian-women-study-life-in-us-their-visit-is-designed-to-aid.html | 12 ASIAN WOMEN STUDY LIFE IN US Their Visit Is Designed to Aid Female Leadership in the AntiCommunist World Visitors Dress Is Colorful Interested in Volunteers | By Kathleen Teltsch Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1955-book-prize-award-set.html | 1955 Book Prize Award Set | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-boys-drown-in-pond-homemade-skiff-overturns-in-north-tarrytown.html | 2 BOYS DROWN IN POND HomeMade Skiff Overturns in North Tarrytown Pit | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-democrats-plan-california-tours-primary-stumping-resumes-this.html | 2 DEMOCRATS PLAN CALIFORNIA TOURS Primary Stumping Resumes This Week for Stevenson Next for Kefauver Stumping in Suburbs Rivalry Developed | By Gladwin Hill Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-parades-mark-city-loyalty-day-total-of-175000-see-22000-march-on.html | 2 PARADES MARK CITY LOYALTY DAY Total of 175000 See 22000 March on Fifth Avenue and 50000 in Brooklyn Chinese Provide Pageantry | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/200auto-display-draws-big-crowd-many-foreign-cars-are-on-second.html | 200AUTO DISPLAY DRAWS BIG CROWD Many Foreign Cars Are on Second Floor of Coliseum in Glamorous Settings Engine Welded to Frame Most Expensive Car | By Bert Pierce | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/4-killed-in-crashes-others-are-injured-upstate-brooklyn-man-dies.html | 4 KILLED IN CRASHES Others Are Injured Upstate Brooklyn Man Dies | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/81-heat-gives-city-a-touch-of-summer-presummer-sun-warms-city-to-81.html | 81  Heat Gives City A Touch of Summer PRESUMMER SUN WARMS CITY TO 81 | The New York Times by Neal Boenzi | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-flower-pageant-norfolk-municipal-gardens-boasts-a-succession-of.html | A FLOWER PAGEANT NORFOLK MUNICIPAL GARDENS BOASTS A SUCCESSION OF FLOWER DISPLAYS | By Dorothy H JenkinsgottschoSchleisnerphotographed At Norfolk Va Municipal Gardens By GottschoSchleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-fresh-look-at-the-profit-motive-europes-socialists-noting-that.html | A Fresh Look at the Profit Motive Europes Socialists noting that capitalism under proper controls can achieve vast production for the benefit of all are recasting some of their basic concepts Fresh Look at the Profit Motive | By Barbara Ward | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-look-ahead-petals-six-some-of-the-bulbs.html | A LOOK AHEAD PETALS SIX Some of the Bulbs | By Kenneth MeyergottschoSchleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-siesta-a-day-we-have-coffee-and-tea-breaks-why-not-asks-a.html | A Siesta a Day We have coffee and tea breaks Why not asks a champion of the tropic snooze a rest break | By Frank Sullivan | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-young-farmer-faces-the-farm-problem-an-exgi-takes-over-200-iowa-a.html | A Young Farmer Faces the Farm Problem An exGI takes over 200 Iowa acres and finds the life good but the risks high His future is full of its weather the market Government programs A Young Farmer | By Seth S King | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-young-farmer-faces-the-farm-problem-continued.html | A Young Farmer Faces the Farm Problem Continued | Photographs by Jack Brinton | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ad-men-support-commission-pay-national-group-told-that-disputed.html | AD MEN SUPPORT COMMISSION PAY National Group Told That Disputed Method Has Fully Proved Worth System Draws Praise | By William M Freeman Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ada-gives-views-on-the-1956-issues-booklet-has-truman-fling-at.html | ADA GIVES VIEWS ON THE 1956 ISSUES Booklet Has Truman Fling at Eisenhower and Analysis of Democratic Contest Tip on Upshot Offered | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/adenauer-loses-in-a-party-vote-revolt-by-rank-and-file-puts.html | ADENAUER LOSES IN A PARTY VOTE Revolt by Rank and File Puts LeftWinger In as Aide Leader Is Reelected ADENAUER LOSES IN A PARTY VOTE No Intention of Quitting | By Ms Handler Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aec-member-receives-50000-fermi-award.html | AEC Member Receives 50000 Fermi Award | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aikmanadel.html | AikmanAdel | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aj-wallace-fiance-of-adrienne-higgins.html | AJ WALLACE FIANCE OF ADRIENNE HIGGINS | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/albany-is-active-in-offseason-too-departure-of-legislators-has.html | ALBANY IS ACTIVE IN OFFSEASON TOO Departure of Legislators Has Little Effect on Daily Operations Chambers Are Emptied Speechmakers Active | By Warren Weaver Jr Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/alice-a-williams-engaged.html | Alice A Williams Engaged | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/all-around-the-town-with-the-wrong-man-authentic-subway-setting-for.html | ALL AROUND THE TOWN WITH THE WRONG MAN AUTHENTIC SUBWAY SETTING FOR SUSPENSE STORY | By Milton Esterowbarrie Richardson | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/allround-service-mums-will-tolerate-varied-conditions-a-few-musts.html | ALLROUND SERVICE Mums Will Tolerate Varied Conditions A Few Musts Special Charmers Exotic Kinds | By Mary Coleman | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/and-the-case-for-just-visiting-con-new-york-doesnt-afford-the-peace.html | And the Case for Just Visiting Con New York doesnt afford the peace and friendliness of a small town The Case for Just Visiting | By Frank Sullivan | RE0000204177 | 1984-05-03 | B00000589579 |

| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/annals-plain-and-simple-plain-and-simple.html | Annals Plain and Simple Plain and Simple | By John Brooks | RE0000204177 | 1984-05-03 | B00000589579 |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/anne-fetterly-wed-married-in-east-orange-to-william-pearson-bierds.html | ANNE FETTERLY WED Married in East Orange to William Pearson Bierds | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/anne-seidenschwang-is-wed.html | Anne Seidenschwang Is Wed | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/antireds-battle-for-bologna-rule-vote-drive-seeks-communist-mayors.html | ANTIREDS BATTLE FOR BOLOGNA RULE Vote Drive Seeks Communist Mayors RemovalHopes Rest on Saintly Teacher Love Thy Neighbor Politics Taken Seriously | By Arnaldo Cortesi Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/argentine-aide-seen-forced-from-post.html | ARGENTINE AIDE SEEN FORCED FROM POST | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/arms-cut-parley-is-near-collapse-each-side-blamed-london-talk.html | ARMS CUT PARLEY IS NEAR COLLAPSE EACH SIDE BLAMED London Talk Expected to End This WeekBut EastWest Rift Appears Narrowed Soviet Campaign Foreseen ARMS CUT PARLEY IS NEAR COLLAPSE 3 Soviet Concessions Soviet Bars Political Issues | By Benjamin Welles Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/army-nine-trips-syracuse-5-to-0-shepherd-hurls-fourhitter-cadets.html | ARMY NINE TRIPS SYRACUSE 5 TO 0 Shepherd Hurls FourHitter Cadets Beat St Francis for Water Polo Title THE SUMMARIES | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/around-the-garden-yes-and-no-first-harvest-adaptable-everywhere.html | AROUND THE GARDEN Yes and No First Harvest Adaptable Everywhere Progress of Growth A Step in Time Entry Labels | By Dorothy H JenkinsgottschoSchleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/art-something-for-everybody-stimulating-as-a-bag-full-of-benzedrine.html | Art Something for Everybody Stimulating as a bag full of benzedrine the citys realm of painting and sculpture offers masterpieces 5000 years old and visions five minutes new Art Something for Everybody | By Aline B Saarinen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/article-4-no-title-in-fond-farewell-silk-pajamas-love-and.html | Article 4  No Title In Fond Farewell Silk Pajamas Love and Locksmiths The TipOff | By Arthur Daley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/article-5-no-title.html | Article 5  No Title | By Dorothy Barclay | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/article-6-no-title.html | Article 6  No Title | By Betty Pepisphotographs By Rail Rada | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-7-no-title.html | Article 7  No Title | By Jane Nickersoncream Pots Bergdorf Goodman Bonwit Teller Other Accessories Bazar Francalschina Wedgwood | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/as-the-west-moves-to-meet-the-changing-emphasis-of-soviet-tactics.html | AS THE WEST MOVES TO MEET THE CHANGING EMPHASIS OF SOVIET TACTICS | Photos by International The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/asbury-park-is-affected.html | Asbury Park Is Affected | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ashburns-2-homers-help-roberts-subdue-antonelli-giants-defeated-by.html | Ashburns 2 Homers Help Roberts Subdue Antonelli GIANTS DEFEATED BY PHILLIES 6 TO 2 Third Baseman Replaced Mays Eyes Off the Ball | By Joseph M Sheehan | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/audrey-y-taylor-is-a-future-bride-daughter-of-late-judge-to-be-wed.html | AUDREY Y TAYLOR IS A FUTURE BRIDE Daughter of Late Judge to Be Wed to Robert MacLean Who Is a Senior at Yale | Special to The New York TimesWarren Kay Vantine | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/australia-marks-coral-sea-fight-gen-doolittle-the-honored-guest.html | Australia Marks Coral Sea Fight Gen Doolittle the Honored Guest | Special to The New York TimesThe New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/automobiles-problems-ford-motor-company-creates-a-board-to-study.html | AUTOMOBILES PROBLEMS Ford Motor Company Creates a Board To Study Its Dealer Policy Against Legislation Other Problems | By Bert Pierce | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aviation-the-noshow-airlines-meet-this-week-to-discuss-a.html | AVIATION THE NOSHOW Airlines Meet This Week to Discuss A LongStanding Problem ReReservation Two Objections Lighter Penalties | By Richard Witkin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/backers-of-draft-constitution-for-alaska-call-2to1-ratification-aid.html | Backers of Draft Constitution for Alaska Call 2to1 Ratification Aid to Statehood | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ballistic-missiles-what-the-new-weapons-are-and-how-they-work.html | BALLISTIC MISSILES WHAT THE NEW WEAPONS ARE AND HOW THEY WORK AirBreathing Missiles Propulsion by Stages Plotting the Course Russian Missiles | By Hanson W Baldwin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-a-bodne-will-be-married-hospital-aide-is-betrothed-to.html | BARBARA A BODNE WILL BE MARRIED Hospital Aide Is Betrothed to Andrew A Anspach an Alumnus of Yale | Marcus Blechman | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-a-ford-betrothed.html | Barbara A Ford Betrothed | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-fine-engaged-radcliffe-alumna-is-fiancee-of-dr-james.html | BARBARA FINE ENGAGED Radcliffe Alumna Is Fiancee of Dr James Bernstein | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-lavine-to-wed-trenton-social-worker-will-be-bride-of.html | BARBARA LAVINE TO WED Trenton Social Worker Will Be Bride of Richard Norris | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-obrien-will-be-married-marymount-alumna-engaged-to-norman-s.html | BARBARA OBRIEN WILL BE MARRIED Marymount Alumna Engaged to Norman S McGee Jr a Marine Corps ExPilot | Bradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barone-tallies-on-errors.html | Barone Tallies on Errors | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/belgium-defers-red-china-issue-question-of-recognition-and-trade-is.html | BELGIUM DEFERS RED CHINA ISSUE Question of Recognition and Trade Is Due to Be Raised After Election in US | By Walter H Waggoner Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/betsy-smith-married-she-is-wed-to-ensign-a-bruce-bergquist-in-new.html | BETSY SMITH MARRIED She Is Wed to Ensign A Bruce Bergquist in New Jersey | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/better-catering-sought-in-soviet-even-foreigners-find-food-varies.html | BETTER CATERING SOUGHT IN SOVIET Even Foreigners Find Food Varies Little in Different Localities in Country | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bias-in-us-makes-headlines-in-asia-selling-america-found-to-be.html | BIAS IN US MAKES HEADLINES IN ASIA Selling America Found to Be Difficult as Even Obscure Incidents Are Played Up Public Demand Is Met | By Robert Alden Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bloom-progress-cherry-trees-set-pace-around-new-york.html | BLOOM PROGRESS Cherry Trees Set Pace Around New York | GottschoSleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boat-wreck-upsets-towns-spring-calm.html | BOAT WRECK UPSETS TOWNS SPRING CALM | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bonn-to-state-her-case-direct-to-moscow-changing-position.html | BONN TO STATE HER CASE DIRECT TO MOSCOW Changing Position Reunification Priority Notice to West Government Position | By Ms Handler Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boston.html | Boston | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/briarcliff-manor-tract-chosen-for-a-colony-of-luxury-houses.html | Briarcliff Manor Tract Chosen For a Colony of Luxury Houses Modified Model Offer | By Maurice Foley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bridetobe-marie-c-gillette-engaged-to-wed-daughter-of-air-force.html | BridetoBe MARIE C GILLETTE ENGAGED TO WED Daughter of Air Force Aide Is Future Bride of Dr Park Spearin Gerald RandRomm | DeKaneSpecial to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/british-libraries-held-lacking-collections-for-studies-of-us-some.html | British Libraries Held Lacking Collections for Studies of US Some Astonishingly Bad Says Report of Association Formed to Push Project Information Service Offers Help Program of US Lectures | By Thomas P Ronan Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/britons-impress-oxford-first-in-4mile-and-2mile-events-at-penn.html | BRITONS IMPRESS Oxford First in 4Mile and 2Mile Events at Penn Relays Manager Greets Winners Oxford Quartet Triumphs Twice In Track Games at Philadelphia Two Tie in High Jump Gordon Trails Gatto Ten Colleges Honored | By Michael Strauss Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/brown-u-names-aide.html | Brown U Names Aide | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/bus-strike-move-fails-union-rejects-arbitration-and-ignores-jersey.html | BUS STRIKE MOVE FAILS Union Rejects Arbitration and Ignores Jersey Warning | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/campaign-silence-on-mideast-asked-a-texas-democrat-deplores-use-of.html | CAMPAIGN SILENCE ON MIDEAST ASKED A Texas Democrat Deplores Use of ArablIsrael Dispute to Win Votes in US | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/campaign-special-tv-or-train-will-the-fiveminute-spot-doom-the.html | Campaign Special TV or Train Will the fiveminute spot doom the whistlestop That remains to be seen But both parties are concentrating on TV this year Campaign Special TV or Train | By Ew Kenworthy | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/canada-signs-india-pact-will-help-build-14000000-atomic-reactor.html | CANADA SIGNS INDIA PACT Will Help Build 14000000 Atomic Reactor Plant | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/capital-is-cautious-on-broader-nato-us-aides-wary-on-a-wider-nato.html | Capital Is Cautious On Broader NATO US AIDES WARY ON A WIDER NATO OEEC Is Preferred | By Elie Abel Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/capital-portraits.html | Capital Portraits | By Wallace Carroll | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/carol-bostock-to-wed-wellesley-senior-betrothed-to-hobart-kraner.html | CAROL BOSTOCK TO WED Wellesley Senior Betrothed to Hobart Kraner MIT Aide | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/carolyn-bussian-wed-bride-of-m-john-markuson-jr-in-church-in.html | CAROLYN BUSSIAN WED Bride of M John Markuson Jr in Church in Roselle | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/carolyn-foster-to-wed-in-june-nutrition-student-betrothed-to-david.html | CAROLYN FOSTER TO WED IN JUNE Nutrition Student Betrothed to David Armstrong Who Is Studying at Cornell | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/carolyn-l-wittman-becomes-affianced.html | CAROLYN L WITTMAN BECOMES AFFIANCED | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/catching-rainbows-fipex-display-foresees-fluorescent-stamps-color.html | CATCHING RAINBOWS FIPEX Display Foresees Fluorescent Stamps Color Changes Course in a Mystery The Future | By Alois Maerz | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archiv es/catherine-king-married.html | Catherine King Married | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chart-gives-time-on-entire-globe-jerseyite-devises-simplified.html | CHART GIVES TIME ON ENTIRE GLOBE Jerseyite Devises Simplified ConverterDaylight and Standard Systems Used Tells Time at a glance | By John C Devlin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chertkowbronfman.html | ChertkowBronfman | Special to The New York TimesGaby Montreal | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/civil-war-report-stirs-new-battle-newspaper-mens-unit-asks-clearing.html | CIVIL WAR REPORT STIRS NEW BATTLE Newspaper Mens Unit Asks Clearing of 2 Reporters in 95YearOld Incident Charge Printed in 1884 | By McCandlish Phillips | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/classic-treasures-at-the-show-rarities-at-fipex-many-celebrated.html | CLASSIC TREASURES AT THE SHOW RARITIES AT FIPEX Many Celebrated Items Are on Exhibition | By Finbar Kenny | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-clicks-for-camera-fans-photographic-show-opens-170.html | COLISEUM CLICKS FOR CAMERA FANS Photographic Show Opens 170 Exhibitors Displaying 10000000 Equipment Professional Models Pose Two New Lenses Shown An Intriguing Gadget | By Michael James | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-leader-sold-suburbs-but-stayed-in-new-york-himself.html | Coliseum Leader Sold Suburbs But Stayed in New York Himself Exposition Hall Head Helped Resettle City Dwellers on Westchester Farmland Sold Land in 1904 Familiar With Expositions | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-opened-crowds-flock-in-to-see-3-exhbits-high-officials.html | COLISEUM OPENED CROWDS FLOCK IN TO SEE 3 EXHIBITS High Officials Snip Ribbon in Center That Was Built at Cost of 35000000 MAYOR HAILS PROJECT 125000 View Stamp Photo and Motor Car Shows in the FirstDay Rush Unequaled on Face of Globe COLISEUM OPENED CROWDS FLOCK IN Box Offices Busy at Once Moses Tells of Difficulties City Gain in Taxes Noted | By Charles Grutznerthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-showcase-of-showcases-change-on-columbus-circle-showcase.html | Coliseum Showcase of Showcases CHANGE ON COLUMBUS CIRCLE Showcase Of Showcases | By Cb Palmer | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/collette-doucet-affianced.html | Collette Doucet Affianced | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/columbia-5run-5th-tops-fordham-96-columbia-downs-fordham-9-to-6.html | Columbia 5Run 5th Tops Fordham 96 COLUMBIA DOWNS FORDHAM 9 TO 6 | By William J Briordythe New York Times BY EDWARD HAUSNER | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/comedy-with-a-triangle.html | COMEDY WITH A TRIANGLE | Louis Melancon | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/connecticut-law-affects-primary-statute-now-in-force-will-be.html | CONNECTICUT LAW AFFECTS PRIMARY Statute Now in Force Will Be Employed on the State Level for First Time State Convention Quotas Set Requirements for Primary | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/convention-city-hails-coliseum-new-jersey-resort-officials-say.html | CONVENTION CITY HAILS COLISEUM New Jersey Resort Officials Say Exposition Hall Here Is a Welcome Addition | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cooleybarry.html | CooleyBarry | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cornell-law-editor-named.html | Cornell Law Editor Named | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cornell-oarsmen-win-in-mile-race-defeat-navy-and-syracuse-rough.html | CORNELL OARSMEN WIN IN MILE RACE Defeat Navy and Syracuse Rough Water Forces Shift in Course Distance Cornell Defeats Navy Syracuse In Rowing Contest Cut to a Mile Cup Donated by Goes | By Lincoln A Werden Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/corporate-profit-soared-32-in-55-survey-of-1000-companies-shows.html | CORPORATE PROFIT SOARED 32 IN 55 Survey of 1000 Companies Shows Record Earnings 1956 Outlook Mixed Aim To Cut Costs CORPORATE PROFIT SOARED 32 IN 55 | By Clare M Reckert | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cynthia-c-squire-will-be-married-bridestobe.html | CYNTHIA C SQUIRE WILL BE MARRIED BridestoBe | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dance-cockaigne-agnes-de-mille.html | DANCE COCKAIGNE AGNES DE MILLE | By John Martin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dartmouth-crews-sweep-brown-races.html | DARTMOUTH CREWS SWEEP BROWN RACES | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/debate-the-case-for-living-here-pro-new-york-bestows-privacy-the.html | Debate The Case for Living Here Pro New York bestows privacy the rarest condition in modern life The Case for Living Here | By John Lardner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/defense-witness-loses-madrid-job-former-dean-who-denounced.html | DEFENSE WITNESS LOSES MADRID JOB Former Dean Who Denounced Falangists Is Replaced in Key Government Post He Had Offered Resignation Gil Robles Was Top Leader | By Camille M Cianfarra Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/delay-expected-on-interior-post-democrats-say-white-house-will.html | DELAY EXPECTED ON INTERIOR POST Democrats Say White House Will Avoid a Senate Fight Over McKays Successor | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/demand-is-seen-for-showrooms-furnished-housing-model-in-long-island.html | DEMAND IS SEEN FOR SHOWROOMS Furnished Housing Model in Long Island Colony | By Walter H Stern | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/detroits-mayor-boomed-by-gop-cobo-sought-to-run-against-williams.html | DETROITS MAYOR BOOMED BY GOP Cobo Sought to Run Against Williams for Governor Democrats Have Problem May Run for Congress | By Damon Stetson Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/developers-open-model-dwellings-unusual-splitlevel-unit-shown-in.html | DEVELOPERS OPEN MODEL DWELLINGS Unusual SplitLevel Unit Shown in Long Island Group at Plainview OTHER AREAS ACTIVE New Colonies Under Way in East Norwich Freeport Merrick Oceanside East Norwich Gets Homes Wrought Iron Furniture DEVELOPERS OPEN MODEL DWELLINGS | By John A Bradley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dianes-downpour.html | Dianes Downpour | By Raymond Holden | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dickinson-to-honor-negro.html | Dickinson to Honor Negro | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dickinsonlevine.html | DickinsonLevine | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/doctors-scored-on-police-calls-huntington-chief-says-they-shun.html | DOCTORS SCORED ON POLICE CALLS Huntington Chief Says They Shun Emergency Cases Society to Investigate | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/doris-black-bride-at-queens-church.html | DORIS BLACK BRIDE AT QUEENS CHURCH | Jay Te Winburn | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dorothy-scully-betrothed.html | Dorothy Scully Betrothed | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dr-wd-drucker-miss-shimkin-wed-physician-marries-alumna-of-mt.html | DR WD DRUCKER MISS SHIMKIN WED Physician Marries Alumna of Mt Holyoke at Pierre Seven Attend Couple | Bradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drama-four-views-concerning-waiting-for-godot-stewminestrone.html | DRAMA Four Views Concerning Waiting For Godot STEWMINESTRONE MEANING | MICHAEL ELLISWILLIAM A RAIDY 3DRICHARD POHLERSNATHANIAL COOPER | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drawing-show-unearths-talent-museum-event-attracts-a-variety-of.html | DRAWING SHOW UNEARTHS TALENT Museum Event Attracts A Variety of Work By Young Artists Many Newcomers A Wide Variety Drawings on Their Own | By Aline B Saarinen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dredging-slated-at-northport.html | Dredging Slated at Northport | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drivein-proves-fine-to-parking-violators.html | DriveIn Proves Fine To Parking Violators | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dwarfs-lead-the-iris-parade-basic-facts-a-few-favorites.html | DWARFS LEAD THE IRIS PARADE Basic Facts A Few Favorites | GottschoSchleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/echo-park-issue-stirs-new-clash-backers-of-national-park-status.html | ECHO PARK ISSUE STIRS NEW CLASH Backers of National Park Status Fear Another Bid to Build Dam There | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edah-h-brittain-will-be-married-birmingham-girl-betrothed-to-daniel.html | EDAH H BRITTAIN WILL BE MARRIED Birmingham Girl Betrothed to Daniel B Silliman Who Attended Union College | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/eden-and-soviet-chiefs-foresee-new-ties-in-message-exchange.html | Eden and Soviet Chiefs Foresee New Ties in Message Exchange Assassination Plot Reported | By Drew Middleton Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edith-wile-fiancee-of-joseph-b-helm.html | EDITH WILE FIANCEE OF JOSEPH B HELM | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editor-in-chief-named-for-yale-law-journal.html | Editor in Chief Named For Yale Law Journal | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/education-a-cultural-crossroads-the-questing-student-finds.html | Education A Cultural Crossroads The questing student finds unlimited opportunities both in the cosmopolitan city and in its institutions of learning Education A Cultural Crossroads | By Grayson Kirk | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/education-in-review-women-phds-are-increasing-in-number-but-more.html | EDUCATION IN REVIEW Women PhDs Are Increasing in Number But More Are Needed to Fill the Gaps Need for Skilled Workers Evaluation of Teachers Attitude of Husbands | By Benjamin Fine | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edwina-grubb-to-wed-she-plans-wedding-june-23-to-howard-e-faulkner.html | EDWINA GRUBB TO WED She Plans Wedding June 23 to Howard E Faulkner | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/elaine-wittensteins-troth.html | Elaine Wittensteins Troth | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/elizabeth-case-becomes-fiancee-she-plans-summer-wedding-to-willis-n.html | ELIZABETH CASE BECOMES FIANCEE She Plans Summer Wedding to Willis N Mills Jr Who Is Studying Architecture | Orren Jack TurnerSpecial to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/engineering-study-set-western-maryland-college-and-university-to.html | ENGINEERING STUDY SET Western Maryland College and University to Cooperate | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/engleman-to-head-delegation.html | Engleman to Head Delegation | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ensign-will-marry-miss-jane-a-isdale.html | ENSIGN WILL MARRY MISS JANE A ISDALE | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/escape-from-bondage-escape.html | Escape From Bondage Escape | By Anna Gorbagsevich | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/eunice-m-snyder-married.html | Eunice M Snyder Married | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/european-unity-urged-france-and-italy-in-appeal-as-gronchis-visit.html | EUROPEAN UNITY URGED France and Italy in Appeal as Gronchis Visit Ends | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/evelyn-kellers-troth-smith-graduate-will-be-wed-to-clyde-dean.html | EVELYN KELLERS TROTH Smith Graduate Will Be Wed to Clyde Dean Hinman | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/exradio-star-is-happy-in-new-role-as-maine-shipbuilder-phillips.html | ExRadio Star Is Happy in New Role as Maine Shipbuilder Phillips Lord Finds Construction Work Offers Challenge DownEast Cruisers Have Sturdiness Speed Safety Craft Planned for Years Ritner is Elected More News From Britain | BY Clarence E Lovejoy | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fairfield-drives-to-tighten-zoning-larger-lots-required-for.html | FAIRFIELD DRIVES TO TIGHTEN ZONING Larger Lots Required for HousesSome Builders Oppose Restrictions Yankee Dander Up Bucolic Setting Wanted | By Richard H Parke Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fairleigh-dickinson-victor-221.html | Fairleigh Dickinson Victor 221 | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/farewell-to-the-sea-authors-query.html | Farewell To the Sea Authors Query | By Walter B Hayward | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/favorite-spots-all-around-the-town.html | Favorite Spots All Around the Town | By Eleanor Rooseveltby George Abbottby Robert F Wagnerby Tallulah Bankheadby John TeeVanby Bernard Baruchby Carmine G de Sapioby Edward Steichen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fawcetts-196-wins-trap-shooting-title.html | FAWCETTS 196 WINS TRAP SHOOTING TITLE | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fight-intensifies-for-savers-cash-big-commercial-banks-here-to.html | FIGHT INTENSIFIES FOR SAVERS CASH Big Commercial Banks Here to Increase Their Rates to 2  on Tuesday COMPETITION WILL RISE Savings Loan Associations Brace for Stiffer Battle May Advance Yields Brace For Competition Sees Limited Competition FIGHT INTENSIFIES FOR SAVERS CASH Reserve Factor Noted | By Leif H Olsen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fletchertalbot.html | FletcherTalbot | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foliage-color-creates-lanscape-contrasts-red-purple-and-grayleaved.html | FOLIAGE COLOR CREATES LANSCAPE CONTRASTS Red Purple and GrayLeaved Plants Are Striking Group Accents Filbert and Smokebush Takes Planning | By Barbara M Capen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foreign-policy-issue-fails-to-stir-voters-for-the-first-time-in.html | FOREIGN POLICY ISSUE FAILS TO STIR VOTERS For the First Time in Recent Years No Sharp Debate Is Expected Position at Present Arms and Israel Ready to Attack GOP Calm Pause and Boredom | By William S White Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fossils-of-folsom-man-sought-in-alabama-pit.html | Fossils of Folsom Man Sought in Alabama Pit | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/frankenfieldkyte.html | FrankenfieldKyte | Special to The New York TimesWalter L Harte | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/from-jitney-to-millions-rise-of-a-turfman-lincoln-track-owner-up.html | From Jitney to Millions Rise of a Turfman Lincoln Track Owner Up From Horseless Carriage to Horses Dario Journeys Far From His Lunchpail Days on Railroad Career Based on Thrift Weather Bad For Once | By Frank M Blunk | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ga-rodie-to-wed-patty-lee-phillips.html | GA RODIE TO WED PATTY LEE PHILLIPS | Pat LiverightSpecial To The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gallery-valadons-graphic-work-three-americans-virtuoso-figures.html | GALLERY Valadons Graphic Work Three Americans Virtuoso Figures Triple Showing | By Stuart Preston | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/game-protested-mantle-homer-ruled-a-triple-stengel-put-out-yanks.html | GAME PROTESTED Mantle Homer Ruled a Triple Stengel Put Out Yanks Beaten First Big League Victory Mantle Stranded at Third YANKEES CHECKED BY RED SOX 6 TO 4 Lumpe Benching Temporary Wolstenholme Links Victor Rath Wins Skeet Shooting Title | By Louis Effrat Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/germantown-academy-elects.html | Germantown Academy Elects | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gillespies-band-a-hit-in-beirut-american-jazz-sponsored-by-state.html | GILLESPIES BAND A HIT IN BEIRUT American Jazz Sponsored by State Department Packs the Middle East Halls | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/give-and-take-criticisms-and-defense-of-tv-industry-can-pave-way-to.html | GIVE AND TAKE Criticisms and Defense of TV Industry Can Pave Way to Improved Medium Signs Complaints | By Jack Gould | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/goal-conventions-unlimited-the-message-from-the-new-york-visitors.html | Goal Conventions Unlimited The message from the New York Visitors Bureau to the conventions of America is Wish you were here | By Benjamin Powell | RE0000204177 | 1984-05-03 | B00000589579 |

| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/godot-is-no-hoax-eccentric-drama-has-something-to-say-joycean-style.html | GODOT IS NO HOAX Eccentric Drama Has Something to Say Joycean Style | By Brooks Atkinson | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/goulart-leaves-rio-for-journey-to-us.html | GOULART LEAVES RIO FOR JOURNEY TO US | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/grasshoppers-a-la-mode-strange-things-are-tickling-palates-these.html | Grasshoppers a la Mode Strange things are tickling palates these days Coming soonfried bees chocolatecovered ants | By Jean Condit | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/greek-cypriotes-bar-early-talks-leading-citizens-spurn-idea-of.html | GREEK CYPRIOTES BAR EARLY TALKS Leading Citizens Spurn Idea of Parley With British 2 Slain in New Violence Rewards of 14000 Offered Citizens Reject the Plea | By Ac Sedgwick Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/grow-with-rivals-norfolk-port-told.html | GROW WITH RIVALS NORFOLK PORT TOLD | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gruening-retains-a-hold-on-alaska-former-governor-outsider-in-39.html | GRUENING RETAINS A HOLD ON ALASKA Former Governor Outsider in 39 Now Esteemed as Leader for Statehood Seemed Like the Rest Popular During War | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hamptons-are-split-on-diesel-car-loss.html | HAMPTONS ARE SPLIT ON DIESEL CAR LOSS | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harpermorris.html | HarperMorris | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harvards-crew-wins-on-charles-heavyweight-varsity-beats-mit-by-two.html | HARVARDS CREW WINS ON CHARLES Heavyweight Varsity Beats MIT by Two Lengths With Boston University Last | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/heavenly-jade-never-forgot-who-she-was.html | Heavenly Jade Never Forgot Who She Was | By Virgilia Peterson | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/heinemanthorn.html | HeinemanThorn | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helen-e-carter-will-be-married-engaged-to-student.html | HELEN E CARTER WILL BE MARRIED Engaged to Student | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helen-mgiff-a-bride-sayville-church-scene-of-her-wedding-to-thomas.html | HELEN MGIFF A BRIDE Sayville Church Scene of Her Wedding to Thomas P Hart | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helping-in-plans-for-thrift-shop-event.html | Helping in Plans for Thrift Shop Event | Irwin Dribben | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/high-school-site-picked-in-darien-funds-will-be-requested-for.html | HIGH SCHOOL SITE PICKED IN DARIEN Funds Will Be Requested for Purchase of 40Acre Tract of Lenssen Property | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hirshhornharnick.html | HirshhornHarnick | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hollywood-poser-omar-khayyam-firm-is-not-as-simple-to-produce-as.html | HOLLYWOOD POSER Omar Khayyam Firm Is Not as Simple To Produce as Poets Jug of Wine Arduous Chore KingSize Volume | By Thomas M Pryor | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/household-problems-in-the-north-and-south.html | HOUSEHOLD PROBLEMS IN THE NORTH AND SOUTH | Slim Aarons | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/houston-tex-man-to-buy-15-park-sites-for-the-city-as-memorials-to.html | Houston Tex Man to Buy 15 Park Sites For the City as Memorials to His Parents | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/how-they-swung-the-deal.html | How They Swung the Deal | By Arthur Daley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hub-travel-broadening-aisles-of-bostons-new-rapid-transit-cars-to.html | HUB TRAVEL BROADENING Aisles of Bostons New Rapid Transit Cars to Be Wider | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/in-and-out-of-books-o-lights-award-jubilee-impact.html | IN AND OUT OF BOOKS O Lights Award Jubilee Impact | By Harvey Breit | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/in-battle-audacious.html | In Battle Audacious | By T Harry Williams | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/industry-just-about-everyting-the-butcher-the-baker-and-the-hair.html | Industry Just About Everyting The butcher the baker and the hair piece maker not to mention the garment business work in 42000 manufacturing plants Industry Just About Everything | By Stanley Levey | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/inglesbymcerlean.html | InglesbyMcErlean | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/iran-still-bars-bahai-worship-members-are-not-asking-for-lifting-of.html | IRAN STILL BARS BAHAI WORSHIP Members Are Not Asking for Lifting of Ban for Fear of Incurring New Trouble Religions of the Book | By Sam Pope Brewer Special To The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/irene-mc-lamm-bride-of-officer-church-in-riverside-conn-is-scene-of.html | IRENE MC LAMM BRIDE OF OFFICER Church in Riverside Conn Is Scene of Her Marriage to Lieut William Haskell | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/island-frontier-off-georgias-coast-income-source-gone.html | ISLAND FRONTIER OFF GEORGIAS COAST Income Source Gone | By Fritz R Simmonsandy Hickman | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jane-o-reynolds-to-become-bride-troth-made-known.html | JANE O REYNOLDS TO BECOME BRIDE Troth Made Known | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/japan-fishers-off-to-disputed-area-tokyo-mission-is-in-moscow-to-as.html | JAPAN FISHERS OFF TO DISPUTED AREA Tokyo Mission Is in Moscow to Ask Lifting of Curbs as Huge Fleet Sails North Kono Leads Delegation Soviet a Hard Bargainer | By Foster Hailey Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/joan-g-goldberg-is-a-future-bride.html | JOAN G GOLDBERG IS A FUTURE BRIDE | Special to The New York TimesBeldlerViken | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/judith-oster-engaged-future-bride-of-mortimer-w-gushman-student-at.html | JUDITH OSTER ENGAGED Future Bride of Mortimer W Gushman Student at Yale | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/karlene-vincett-will-be-married-syracuse-girls-is-betrothed-to.html | KARLENE VINCETT WILL BE MARRIED Syracuse Girls Is Betrothed to Ensign James Webster 3d of Navy Brown 55 | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/keeping-up-a-multiplication-system.html | KEEPING UP A MULTIPLICATION SYSTEM | By Mary C Seekmanphotographed At Li Agricultural and Technical Institute By GottschoSchleisner | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kefauver-scores-us-power-policy-asserts-partnership-system-gives.html | KEFAUVER SCORES US POWER POLICY Asserts Partnership System Gives Private Utilities a Cut of Public Profits Praise for Magnuson KEFAUVER SCORES US POWER PLANS | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kharkov-billings-star-khrushchev-may-day-portrait-displays-support.html | KHARKOV BILLINGS STAR KHRUSHCHEV May Day Portrait Displays Support Him as No 1 in Collective Leadership Lenins Ideas Acclaimed Visit to Defector Denied Moscow Ignores Stalin Peiping Honors Dictator | By Jack Raymond Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/knapp-captures-dinghy-laurels-larchmont-pilot-is-winner-in-six.html | KNAPP CAPTURES DINGHY LAURELS Larchmont Pilot Is Winner in Six Races as He Gains Sound YRA Crown | By John Rendel Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/korea-marks-gain-in-electric-power.html | KOREA MARKS GAIN IN ELECTRIC POWER | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/laskersimon.html | LaskerSimon | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/latin-americas-have-air-school-center-in-mexico-city-trains.html | LATIN AMERICAS HAVE AIR SCHOOL Center in Mexico City Trains Personnel in All Phases of Commercial Aviation English Is Mandatory Complete Repair Shops | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/leah-schwartz-troth-wellesley-student-fiancee-of-richard-maurice.html | LEAH SCHWARTZ TROTH Wellesley Student Fiancee of Richard Maurice Dana | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lehigh-u-given-rare-books.html | Lehigh U Given Rare Books | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-canadian-view-fuller-lives-boom-in-beirut-only-natural-born.html | Letters CANADIAN VIEW FULLER LIVES BOOM IN BEIRUT ONLY NATURAL BORN | JB McGEACHYAGNES RUSSELL GRAYCABOT DODGEFERDINAND SICHEL | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-to-the-editor-balkans-a-reply-letters-maritain-walker.html | Letters To the Editor Balkans A Reply Letters Maritain Walker | THOMAS J WILSONPHILIP E MOSELYROBERT S PASLEYDON MANKIEWICZ | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-to-the-times-investing-capital-abroad-private-enterprise-to.html | Letters to The Times Investing Capital Abroad Private Enterprise to Replace American Foreign Aid Proposed Orchestra Ban Protested Containment as Policy Its Application to Chinese Mainland and Russian People Discussed Halting Bomb Tests Opposed FOSSIL INSECT IN AMBER | ATHERTON LEEWILLIAM B STEVENSWILLIAM ERNEST HOCKINGJAMES J THACKARAA KULIK | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/liberia-law-code-fixed-at-cornell-african-state-adopts-new.html | LIBERIA LAW CODE FIXED AT CORNELL African State Adopts New Systematized Structure Drawn by US Experts | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lifes-gaudy-adventures-lifes-gaudy-adventures.html | Lifes Gaudy Adventures Lifes Gaudy Adventures | By Henry F Graff | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-ann-martino-to-become-bride-marymount-alumna-engaged-to.html | LOIS ANN MARTINO TO BECOME BRIDE Marymount Alumna Engaged to Charles H Burger 3d Graduate of Fordham | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-l-kinnicutt-is-future-bride-alumna-of-vassar-betrothed-to-luke.html | LOIS L KINNICUTT IS FUTURE BRIDE Alumna of Vassar Betrothed to Luke V Lockwood 2d a Graduate of Harvard | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-r-schwartz-is-a-future-bride-sophomore-at-barnard-will-be-wed.html | LOIS R SCHWARTZ IS A FUTURE BRIDE Sophomore at Barnard Will Be Wed to Bruce Zenkel U of Michigan Graduate | FotoLife | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lona-newman-engaged-to-wed.html | Lona Newman Engaged to Wed | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/looking-backward-with-henry-james-in-recalling-his-early-life-he.html | LOOKING BACKWARD WITH HENRY JAMES In Recalling His Early Life He Reveals The Forces That Shaped Him as an Artist | By Newton Arvin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mail-pouch-negro-musicians-negro-conductor-tribute-to-camilieri.html | MAIL POUCH NEGRO MUSICIANS NEGRO CONDUCTOR TRIBUTE TO CAMILIERI | AL MANUTILUBEN VICHEYTHOMAS G MORGANSEN | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/margot-rusch-married-she-is-bride-of-latham-allison-in-mount-vernon.html | MARGOT RUSCH MARRIED She Is Bride of Latham Allison in Mount Vernon Home | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maria-w-tucker-cleveland-bride-she-has-sister-as-honor-maid-at.html | MARIA W TUCKER CLEVELAND BRIDE She Has Sister as Honor Maid at Wedding in St Pauls to Dr Edgar Bowerfind Jr | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marian-willard-engaged-to-wed-alumna-of-u-of-toronto-is-betrothed.html | MARIAN WILLARD ENGAGED TO WED Alumna of U of Toronto Is Betrothed to Clayton L Besch Jr Navy Veteran | Special to The New York TimesRuth Andrus | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marianne-mcdonald-engaged-to-dr-guntram-weissenberg-daughter-of.html | Marianne McDonald Engaged To Dr Guntram Weissenberg Daughter of Zenith Radio President to Be Married to an Engineering Graduate | Special to The New York TimesHal Phyfe | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marion-d-berry-is-married-here-wed-in-church-ceremonies-in-the.html | MARION D BERRY IS MARRIED HERE Wed in Church Ceremonies in the Metropolitan Area | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marjorie-lomholts-nuptials.html | Marjorie Lomholts Nuptials | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marthanne-burow-betrothed.html | Marthanne Burow Betrothed | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mary-de-csepel-engaged-to-wed-former-music-student-will-be-married.html | MARY DE CSEPEL ENGAGED TO WED Former Music Student Will Be Married to Richard W Radcliffe Yale Graduate | Harris  Ewing | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mary-holly-webb-is-a-future-bride-to-be-wed.html | MARY HOLLY WEBB IS A FUTURE BRIDE To Be Wed | Special to The New York TimesStone | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maryland-topples-navy-at-lacrosse-maryland-downs-navy-in-lacrosse.html | Maryland Topples Navy at Lacrosse MARYLAND DOWNS NAVY IN LACROSSE Terrapins Pull Away Navy Goalie Busy Robinson Scores for Navy | By William R Conklin Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maxine-brickner-married.html | Maxine Brickner Married | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/may-appleton-parish-is-married-to-lieut-joseph-w-barlett-2d.html | May Appleton Parish Is Married To Lieut Joseph W Barlett 2d | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/meany-wins-a-round-against-underworld-aflcio-will-now-expand-its.html | MEANY WINS A ROUND AGAINST UNDERWORLD AFLCIo Will Now Expand Its Fight Against Labor Racketeers Hoodlums Sway Racketeers Take Fear of Talking Welfare Funds | By Ah Raskin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/medical-library-honors-surgeon-duke-u-houses-collection-of.html | MEDICAL LIBRARY HONORS SURGEON Duke U Houses Collection of Historical Items Given by Doctor Who Died at 34 Second Such Gift Harveys Book Prized | By Sanka Knox | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/methodists-face-racial-problems-segregation-will-be-tackled-by.html | METHODISTS FACE RACIAL PROBLEMS Segregation Will Be Tackled by Church Conference on Two Fronts This Week | By George Dugan Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/millerdodge.html | MillerDodge | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-ann-d-evans-becomes-a-bride-married.html | MISS ANN D EVANS BECOMES A BRIDE Married | Special to The New York TimesJohn H Angley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-cohen-affianced-adelphi-student-to-be-bride-of-robert-michael.html | MISS COHEN AFFIANCED Adelphi Student to Be Bride of Robert Michael Cohen | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-costantin-a-bride-marriage-to-pvt-lawrence-b-florio-held-in.html | MISS COSTANTIN A BRIDE Marriage to Pvt Lawrence B Florio Held in Clifton NJ | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-demarest-wed-to-john-o-logan-jr.html | MISS DEMAREST WED TO JOHN O LOGAN JR | Special to The New York TimesAlfred E Dahlheim | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-edith-corten-becomes-fiancee-she-will-be-wed-in-autumn-to.html | MISS EDITH CORTEN BECOMES FIANCEE She Will Be Wed in Autumn to Thomas Healy Graduate of Georgetown Law | Lorstan | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-jane-moore-becomes-fiancee-engaged-girls.html | MISS JANE MOORE BECOMES FIANCEE Engaged Girls | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-lucy-a-barr-to-be-wed-in-july.html | MISS LUCY A BARR TO BE WED IN JULY | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-natoli-fiancee-of-william-reusch.html | MISS NATOLI FIANCEE OF WILLIAM REUSCH | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-neuburg-married-bride-of-william-doughty-4th-in-st-andrews.html | MISS NEUBURG MARRIED Bride of William Doughty 4th in St Andrews Yonkers | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-patricia-nye-becomes-engaged-affianced.html | MISS PATRICIA NYE BECOMES ENGAGED Affianced | Hannelli Plemmons | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-rotan-engaged-briarcliff-alumna-to-be-wed-to-charles.html | MISS ROTAN ENGAGED Briarcliff Alumna to Be Wed to Charles Whittemore King | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-sally-mgrath-becomes-affianced.html | MISS SALLY MGRATH BECOMES AFFIANCED | Special to The New York TimesHal Phyfe | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-savarese-is-bride-her-wedding-to-jordan-russo-takes-place-in.html | MISS SAVARESE IS BRIDE Her Wedding to Jordan Russo Takes Place in Mount Kisco | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-somers-wed-to-joseph-moore-bride-is-attended-by-six-at.html | MISS SOMERS WED TO JOSEPH MOORE Bride Is Attended by Six at Marriage to Former Army Man in South Orange | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-tobia-brown-to-be-a-june-bride-barnard-honor-graduate-is.html | MISS TOBIA BROWN TO BE A JUNE BRIDE Barnard Honor Graduate Is Fiancee of Max Frankel a Reporter for The Times | Maurice Schneider | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-voorhees-excels-wins-2-titles-and-3-blues-in-jersey-horse-show.html | MISS VOORHEES EXCELS Wins 2 Titles and 3 Blues in Jersey Horse Show | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-wetherford-a-bride-in-south-wed-yesterday.html | MISS WETHERFORD A BRIDE IN SOUTH Wed Yesterday | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-whealton-maryland-bride-her-marriage-to-thomas-h-burrowes.html | MISS WHEALTON MARYLAND BRIDE Her Marriage to Thomas H Burrowes Takes Place in St Peters Salisbury | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mkay-is-waging-keen-oregon-bid-at-62-he-is-fighting-hard-to-beat.html | MKAY IS WAGING KEEN OREGON BID At 62 He Is Fighting Hard to Beat Hitchcock as GOP Foe for Morse Cannot be Pressured | By Lawrence E Davies Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/molding-4-musical-discussing-the-birth-of-the-most-happy-fella-how.html | MOLDING 4 MUSICAL Discussing the Birth Of The Most Happy Fella HOW THE MOST HAPPY FELLA WAS REARED Search Ended Orchestra | By Murray Schumach Philadelphia | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/montgomeryschumacher.html | MontgomerySchumacher | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mother-russia-and-father-bissonnette.html | Mother Russia and Father Bissonnette | By Harrison Salisbury | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/music-a-great-endless-festival-opera-or-oratorio-jazz-or-the.html | Music A Great Endless Festival Opera or oratorio jazz or the classics ancient or avantgarde fullscale symphony or intimate chamber group this lyrical town resounds to them all Music A Great Endless Festival | By Howard Taubman | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nancy-b-shearer-wed-johns-hopkins-graduate-is-bride-of-wescott.html | NANCY B SHEARER WED Johns Hopkins Graduate Is Bride of Wescott Northam | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nancy-stewart-engaged-to-wed-carleton-graduate-fiancee-of-howard.html | NANCY STEWART ENGAGED TO WED Carleton Graduate Fiancee of Howard Derning Who Is a Medical Student | Bradford BachrachSpecial to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nasser-again-extends-sphere-of-influence-by-adding-yemen-to-his.html | NASSER AGAIN EXTENDS SPHERE OF INFLUENCE By Adding Yemen to His Alliance He Strengthens AntiWest Position Egypt in Command Mutual Aid Help for Yemen Popular Appeal Plans for Jordan In the Sudan | By Osgood Caruthers Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nations-need-for-bright-science-pupils-stressed-at-mathematics-unit.html | Nations Need for Bright Science Pupils Stressed at Mathematics Unit Meeting | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/negroes-gain-in-courts-but-enforcement-is-slow-legal-decisions-are.html | NEGROES GAIN IN COURTS BUT ENFORCEMENT IS SLOW Legal Decisions Are Breaking Down Old Segregation Rules in Many Fields Plessy vs Ferguson Transportation Cases Public Housing | By Luther Huston Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nepal-prepares-for-coronation-will-crown-first-free-king-in-century.html | NEPAL PREPARES FOR CORONATION Will Crown First Free King in Century Wednesday at Time Astrologers Chose | By Am Rosenthal Special To the New York Timesruling Clan Was Overthrownthe New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-combe-victor-don-fans-9-as-brooks-rally-for-4-in-7th-to-top.html | NEW COMBE VICTOR Don Fans 9 as Brooks Rally for 4 in 7th to Top Pirates Congratulations in Order DODGERS 4 IN 7TH TRIP PIRATES 52 Five Complete Jobs Navy Leads in Sailing | By Roscoe McGowen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-orders-rush-tool-die-men-in-wake-of-business-upsurge-tool-shops.html | New Orders Rush Tool Die Men In Wake of Business Upsurge Tool Shops on 60Hour Week Industry Highly Specialized NEW ORDERS PUSH TOOL DIE MAKERS Backlog Is Increased | By Carl Spielvogel | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-punch-in-punch-under-editor-malcolm-muggeridge-its-humor-has.html | New Punch In Punch Under editor Malcolm Muggeridge its humor has developed sharp claws New Punch in Punch AS PUNCH VIEWED THE RUSSIANS VISIT | By Gerard Fay | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-and-gossip-of-the-rialto-phoenix-theatre-plans-policy.html | NEWS AND GOSSIP OF THE RIALTO Phoenix Theatre Plans Policy Alteration Sundry Items SCOREBOARD | By Lewis Funke | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-and-notes-from-the-field-of-travel-by-rail-to-florida-glacier.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL BY RAIL TO FLORIDA GLACIER PARK LONG TRAIL GUIDE ON THE GREAT LAKES BAHAMAS OFFSEASON LODGINGS IN DENMARK HERE AND THERE | By Diana Ricegreat Northern Railway | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-of-the-advertising-and-marketing-fields-would-end-summer-lag.html | News of the Advertising and Marketing Fields Would End Summer Lag To Start With Gatefold New Mens Items Active Sales Aids Show | By William M Freeman | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/newsprint-facing-production-spurt-shortage-of-newsprint-stimulates.html | NEWSPRINT FACING PRODUCTION SPURT Shortage of Newsprint Stimulates RecordBreaking Expansion in the Paper Industry | By Brendan M Jones | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/night-life-brash-bubbly-and-boppy-outoftowners-are-known-to-night.html | Night Life Brash Bubbly and Boppy Outoftowners are known to night clubs by their recklessness and their teeth Night Life Brash and Bubbly | By Gilbert Millsteinphotographed At the Latin Quarter | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nixons-decision-sets-pattern-of-campaign-with-republican-ticket.html | NIXONS DECISION SETS PATTERN OF CAMPAIGN With Republican Ticket Fixed Democrats Have a New Target 1936 Comparison Garners Position Health Issue Effect on Election | By Wh Lawrence Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/noted-on-the-local-motion-picture-scene-comedy-from-france.html | NOTED ON THE LOCAL MOTION PICTURE SCENE COMEDY FROM FRANCE | By Ah Weiler | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/notes-beat-yield-of-savings-bonds-other-us-securities-selling-below.html | NOTES BEAT YIELD OF SAVINGS BONDS Other US Securities Selling Below Par Present Return of 302 to 321 Per Cent 70 Per Cent of Savings Bonds NOTES BEAT YIELD OF SAVINGS BONDS | By Paul Heffernan | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/now-nato-turns-to-its-economic-defenses-council-will-consider-new.html | NOW NATO TURNS TO ITS ECONOMIC DEFENSES Council Will Consider New Means Of Meeting Soviet Threats Dangers Past Defenses in Being New US Position Like the Marshall Plan | By Harold Callender Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nyu-nine-downs-manhattan-st-johns-victor-wagner-ccny-split-violets.html | NYU Nine Downs Manhattan St Johns Victor Wagner CCNY Split VIOLETS WIN 71 WITH LONG BLOWS Cooley NYU Hits Homer St Johns Overwhelms Brooklyn College 317 Steeb Strikes Out Nine Dilullo Gets 2 Homers | By Deane McGowen | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/oconnelldickerman.html | OConnellDickerman | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/officer-to-wed-cathryn-powell-engaged-married.html | OFFICER TO WED CATHRYN POWELL Engaged Married | Special to The New York TimesJames Kollar | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/oil-painter-cited-in-jersey.html | Oil Painter Cited in Jersey | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/old-england-with-an-exotic-touch-a-harbor-view-to-stir-the.html | OLD ENGLAND WITH AN EXOTIC TOUCH A HARBOR VIEW TO STIR THE WANDERLUST | By Camille Cianfarrazubillagajohn Stage | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/on-television-mrs-berg-and-miss-best-memories-professional-touch.html | ON TELEVISION MRS BERG AND MISS BEST Memories Professional Touch | By Jp Shanley | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-mans-translation.html | One Mans Translation | By Robert C Dentan | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-night-in-kenya.html | One Night In Kenya | By John Barkham | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-swallow-after-another.html | One Swallow After Another | By James Kelly | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/only-the-party-counts.html | Only the Party Counts | By Philip E Mosely | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/our-town-open-letter-to-a-visitor-beyond-the-bright-lights-and-the.html | Our Town Open Letter to a Visitor Beyond the bright lights and the sightseeing buses says a native New Yorker is a city of many voices and moods filled with a wars and friendly people Open Letter to a Visitor | By Meyer Berger | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/panamerica-plan-conference-in-costa-rica-adopts-code-to-spur-travel.html | PANAMERICA PLAN Conference in Costa Rica Adopts Code To Spur Travel in Western World Competing With Europe The Battle of Documents A Poor Example | By Paul Jc Friedlander | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/passport-queries-revised-application-form-questions-tourists.html | PASSPORT QUERIES Revised Application Form Questions Tourists Communist Affiliation BuiltIn Warning In the Federal Courts Committees Idea Question of Principle PASSPORT APPLICATIONS | By Anthony Lewisjoseph Schifeno | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-draudt-becomes-a-bride-their-nuptials-held.html | PATRICIA DRAUDT BECOMES A BRIDE Their Nuptials Held | Special to The New York TimesHarris  Ewing | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-m-lawrence-engaged.html | Patricia M Lawrence Engaged | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-parker-wed-in-delaware-bride-has-three-attendants-at.html | PATRICIA PARKER WED IN DELAWARE Bride Has Three Attendants at Marriage to Pvt Rufus Browning in Wilmington | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-s-sheehan-married-here-bride-of-william-w-dulles-jr-in-st.html | Patricia S Sheehan Married Here Bride of William W Dulles Jr in St Thomas Mores | The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-whittle-becomes-fiancee-eastchester-teacher-to-be-wed-to.html | PATRICIA WHITTLE BECOMES FIANCEE Eastchester Teacher to Be Wed to George W Taussig an Alumnus of Hobart | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/peace-in-mideast-faces-2-big-snags-despite-un-chiefs-success-jordan.html | PEACE IN MIDEAST FACES 2 BIG SNAGS Despite UN Chiefs Success Jordan River Dispute and Refugee Problem Remain Eric Johnstons Efforts | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/peruvian-fish-periled-biologists-find-trout-driving-out-local.html | PERUVIAN FISH PERILED Biologists Find Trout Driving Out Local Species | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/philatelic-allures-collecting-has-numerous-facets-of-enjoyment.html | PHILATELIC ALLURES Collecting Has Numerous Facets of Enjoyment Portable Too | By Norman M Haac | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/phlox-for-summer-varieties-can-be-selected-to-give-five-months-of.html | PHLOX FOR SUMMER Varieties Can Be Selected to Give Five Months of Bright Bloom Dramatic White Personal Favorite Room Enough | By Martha Pratt Haislip | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/phyllis-mevo-wed-in-jersey.html | Phyllis Mevo Wed in Jersey | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/physician-to-wed-miss-mary-hicks-affianced.html | PHYSICIAN TO WED MISS MARY HICKS Affianced | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/physician-urges-nofec-analysis-new-york-clinician-says-freud.html | PHYSICIAN URGES NOFEC ANALYSIS New York Clinician Says Freud Planned to Bring Help to the Poor Experiment in New York Achievement Lonely | By Emma Harrison Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pictures-on-display-laundry-in-the-savoie-sun.html | PICTURES ON DISPLAY LAUNDRY IN THE SAVOIE SUN | By Jacob Deschin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pollution-bias-charged-interstate-body-said-to-favor-new-york-over.html | POLLUTION BIAS CHARGED Interstate Body Said to Favor New York Over New Jersey | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/portrait-of-a-mild-winters-some-frank-talk-with-a-levelheaded-star-with-a-levelheaded-star.html | PORTRAIT OF A MILD WINTERS Some Frank Talk With A LevelHeaded Star From Hollywood Always an Actress Realistic Acting | By Herbert Mitgang | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/princeton-beats-brown.html | Princeton Beats Brown | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/project-doors-for-cabinets-the-sliding-type-can-be-installed-in.html | PROJECT DOORS FOR CABINETS The Sliding Type Can Be Installed in Grooves With Hand Tools For Three Doors | By Fred Carpenter | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/queens-nuptials-for-miss-yeaton-student-nurse-wed.html | QUEENS NUPTIALS FOR MISS YEATON Student Nurse Wed | AltmanPach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rain-lack-hurts-farmers-in-iowa-state-marks-twelfth-month-of.html | RAIN LACK HURTS FARMERS IN IOWA State Marks Twelfth Month of Deficient Moisture Crop Losses Feared Soil Bank in Prospect | By Seth S King Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/records-bureau-set-up-u-of-north-carolina-to-keep-public-documents.html | RECORDS BUREAU SET UP U of North Carolina to Keep Public Documents on Film | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/records-the-gallic-spirit-no-fancy-notions-overlooked.html | RECORDS THE GALLIC SPIRIT No Fancy Notions Overlooked | By Harold C Schonberg | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/regents-induct-dr-allen-friday-inauguration-of-new-state-education.html | REGENTS INDUCT DR ALLEN FRIDAY Inauguration of New State Education Head Will Mark Convocation at Albany Ceremany In Evening | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/religion-a-house-of-many-mansions-the-spiritual-ideals-and-values.html | Religion A House Of Many Mansions The spiritual ideals and values of many faiths increasingly enrich our community life Religion Many Mansions | By Robert J McCracken | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rena-rabinowitz-is-a-future-bride-daughter-of-rabbi-engaged-to.html | RENA RABINOWITZ IS A FUTURE BRIDE Daughter of Rabbi Engaged to Samuel Kruglikov Civil Engineer in Tel Aviv | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/replies-to-hungry-motorist-ulcers.html | REPLIES TO HUNGRY MOTORIST ULCERS | DAVID Q MAHLERCARL M SPERO New York | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/research-project-in-jersey-planned.html | RESEARCH PROJECT IN JERSEY PLANNED | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rift-on-algeria-facing-radicals-conservatives-in-party-say-backers.html | RIFT ON ALGERIA FACING RADICALS Conservatives In Party Say Backers of MendesFrance Advocate a Weak Policy | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rites-in-nagasaki-honor-eaten-fish-colorful-buddhist-ceremony-is.html | RITES IN NAGASAKI HONOR EATEN FISH Colorful Buddhist Ceremony Is Highlight of Festival in Ancient Japanese Port Port Festival Celebrated Youths Portray Samurai | By Robert Trumbull Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rivals-new-york-is-unique-a-foreigner-stopping-here-discovers-a.html | Rivals New York Is Unique A foreigner stopping here discovers a special magic of impermanence and a freedom of social life not found in any of the worlds cities Rivals New York Is Unique | By Alec Waugh | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/roadblocks-against-war.html | Roadblocks Against War | By Rl Duffus | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/robert-knox-3d-to-wed-joan-fox-fiancee.html | ROBERT KNOX 3D TO WED JOAN FOX Fiancee | Special to The New York TimesPeterGale | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rogersschweinler.html | RogersSchweinler | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/roman-british-worms-survive.html | Roman British Worms Survive | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/russia-is-recognized-as-middle-east-power-london-decision-to-act.html | RUSSIA IS RECOGNIZED AS MIDDLE EAST POWER London Decision to Act Through United Nations Gives Moscow The Veto It Has Sought TROUBLE FOR BAGHDAD PACT Based on Agreement Israels Arms The Same Pattern Complications for US | By Thomas J Hamilton | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/russian-trade-offer-tempting-to-britain-exporters-see-soviet-market.html | RUSSIAN TRADE OFFER TEMPTING TO BRITAIN Exporters See Soviet Market as One Answer to Their Big Problem Trade Established Goods in Demand Machine Tools More Than Expected | By Drew Middleton Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sandra-legler-engaged-to-wed-wellesley-student-fiancee-of-stuart.html | SANDRA LEGLER ENGAGED TO WED Wellesley Student Fiancee of Stuart Gordon Tucker a Research Engineer | Special to The New York TimesHal Phyfe | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/saxophonists-on-lp-relaxed-quality-swinging.html | SAXOPHONISTS ON LP Relaxed Quality Swinging | By John S Wilson | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/science-in-review-how-life-is-organized-explained-in-part-by-recent.html | SCIENCE IN REVIEW How Life Is Organized Explained in Part By Recent Experiments With Cells Tissues Woven | By Waldemar Kaempffert | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/seton-hall-routs-st-peters.html | Seton Hall Routs St Peters | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sheasasseen.html | SheaSasseen | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/shield-of-rights-asked-mexican-envoy-bids-world-ban-oppression.html | SHIELD OF RIGHTS ASKED Mexican Envoy Bids World Ban Oppression Within Nations | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/significance-what-the-city-means-it-is-the-crux-of-high-values-says.html | Significance What The City Means It is the crux of high values says Robert Moses attracting the best people and things The Meaning Of the City | By Robert Moses | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sollosygoldman.html | SollosyGoldman | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-of-erin-captures-swift-by-neck-over-eiffel-blue-son-of-erin.html | Son of Erin Captures Swift By Neck Over Eiffel Blue SON OF ERIN WINS SWIM BY A NECK Robert W Wins by Neck A Visitor From Ohio | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-to-mrs-kurt-reinsberg.html | Son to Mrs Kurt Reinsberg | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-bloc-help-to-tito-is-huge-house-inquiry-bares-secret-data.html | SOVIET BLOC HELP TO TITO IS HUGE House Inquiry Bares Secret Data Showing Credits of Nearly 300000000 SOVIET BLOC HELP TO TITO IS HUGE Accepted Offers Listed | By John D Morris Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-indicates-grain-output-lag-1955-crop-appears-to-have-been.html | SOVIET INDICATES GRAIN OUTPUT LAG 1955 Crop Appears to Have Been Much Smaller Than Officials Predicted | By Harry Schwartz | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-party-acts-to-curb-criticism-serves-notice-that-anyone-not.html | SOVIET PARTY ACTS TO CURB CRITICISM Serves Notice That Anyone Not Working for Unity Is Inviting Expulsion Passive Leaders Scored OneSided Books Assailed | By Welles Hangen Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-said-to-lag-in-economic-field-dodge-asserts-us-holds-its.html | SOVIET SAID TO LAG IN ECONOMIC FIELD Dodge Asserts US Holds Its Lead in Industry and Foreign Aid Program Foreign Aid Study Urged Some Soviet Progress Cited | By Charles E Egan Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-seamen-say-5-lied-in-terming-return-voluntary-3-soviet.html | Soviet Seamen Say 5 Lied in Terming Return Voluntary 3 SOVIET SEAMEN SAY OTHERS LIED Gives Replies in Russian Got No Treatments Tells of Meeting Envoy Sorry for Them | By Allen Drury Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/spring-inspection-wall-units-are-handy-storage.html | SPRING INSPECTION WALL UNITS ARE HANDY STORAGE | Photos by Jerry Grant and Fred Carpenter | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/st-francis-prep-captures-mile-crown-in-school-division-of-penn.html | St Francis Prep Captures Mile Crown in School Division of Penn Relays MHUGHS QUARTET IS TIMED IN 3237 St Francis Prep Completes Double With Mile Victory After Taking TwoMile Quartet Runs Twice Bray Passes Lucas | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/stamp-news-special-items.html | STAMP NEWS SPECIAL ITEMS | By Kent B Stiles | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/state-courts-come-under-attack-complex-structure-slows-reform-court.html | STATE COURTS COME UNDER ATTACK Complex Structure Slows Reform COURT STRUCTURE THE PROBLEM THE CONTROVERSY REFORMS | By Richard Amperthe New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/state-publicity-aide-named.html | State Publicity Aide Named | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/statistics-what-the-city-is-the-population-of-8010000-says-mayor.html | Statistics What The City Is The population of 8010000 says Mayor Wagner works and lives in a metropolis THE PEOPLE THEIR DAILY BREAD THEIR MEANS OF TRAVEL THEIR RECREATION THEIR COSMOPOLITANISM THEIR ASPIRATIONS Statistics What The City Is THEIR HEALTH AND WELFARE | By Robert F Wagner | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/stevenson-adds-zest-to-democrats-tussle-sharp-words-on-harriman-and.html | STEVENSON ADDS ZEST TO DEMOCRATS TUSSLE Sharp Words on Harriman and His New York Backers Are in Best Tradition of the Party BOOST FOR MAYOR WAGNER Barb Sharpened Divide and Conquer Wagners Candidacy Questions Answered | By Arthur Krock | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/students-weigh-solution-of-bias-ecumenical-group-hopeful-of-easing.html | STUDENTS WEIGH SOLUTION OF BIAS Ecumenical Group Hopeful of Easing Racial Conflict by Christian Message No Formal Sponsor Two Themes Stressed | By John N Popham Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/style-booms-in-china-red-decree-for-bright-garb-causes-dress-shop.html | STYLE BOOMS IN CHINA Red Decree for Bright Garb Causes Dress Shop Rush | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/surgeon-is-fiance-of-ludmila-nemec-dr-harold-wiedemann-will-wed.html | SURGEON IS FIANCE OF LUDMILA NEMEC Dr Harold Wiedemann Will Wed Georgetown Graduate Student in the Summer | Bradford BachrachSpecial to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/susan-humbert-engaged-to-wed-will-be-married.html | SUSAN HUMBERT ENGAGED TO WED Will Be Married | Lloyd | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/synods-planning-more-colleges-north-carolina-church-units-inspired.html | SYNODS PLANNING MORE COLLEGES North Carolina Church Units Inspired by Wake Forests Shift to 19 Million Campus Reynolds Grant Made 17 Towns Offer Bids | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/taking-the-children-abroad-and-enjoying-it-booking-passage-hotel-in.html | TAKING THE CHILDREN ABROAD AND ENJOYING IT Booking Passage Hotel in Portugal A Doctor in Spain | By Claire Goldberg | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/talk-with-peter-de-vries.html | Talk With Peter De Vries | By Lewis Nichols | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/teaching-active-in-kiev-seminary-orthodox-school-will-mark-1st.html | TEACHING ACTIVE IN KIEV SEMINARY Orthodox School Will Mark 1st Decade of Continuous Operation Next Year | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/terry-valdetaire-engaged-to-marry.html | TERRY VALDETAIRE ENGAGED TO MARRY | Bradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/texas-showdown-is-due-this-week-democratic-precincts-to-pick.html | TEXAS SHOWDOWN IS DUE THIS WEEK Democratic Precincts to Pick Between RayburnJohnson and Shivers Forces Shivers Opposes Plan Rat Alley Politics | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-family-courthow-it-could-work-new-yorks-handling-of-parent.html | The Family CourtHow It Could Work New Yorks handling of parent youth and child problems in separate courts is under fire Here is how a unified social approach might operate Family Court | By Gertrude Samuels | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-good-and-the-bad-the-good-and-the-bad.html | The Good And the Bad The Good and the Bad | By William S White | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-merchants-point-of-view-chain-stores-in-lead-month-of-taxes.html | The Merchants Point of View Chain Stores in Lead Month of Taxes Copper Breaks Abroad Fewer Small Borrowers | By Herbert Koshetz | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-philharmonicwhats-wrong-with-it-and-why-1-the-orchestra-2-the.html | THE PHILHARMONICWHATS WRONG WITH IT AND WHY 1 THE ORCHESTRA 2 THE CONDUCTORS 3 THE SOLOISTS 4 THE PROGRAMS 5 THE BOARD 6 MANAGEMENT 7 THE PUBLIC RECOMMENDATIONS | By Howard Taubmanthe New York Timesthe New York Timesthe New York Times BY SAM FALK | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/theatre-fascinating-and-fabulous-when-faced-with-the-necessity-of.html | Theatre Fascinating And Fabulous When faced with the necessity of explaining life man invented the theatre Theatre Fascinating Fabulous | By Brooks Atkinson | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/thinkers-on-the-left-thinkers-on-the-left.html | Thinkers on the Left Thinkers On the Left | By Bertram D Wolfe | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/thousands-flock-to-stamp-show-coliseum-exhibition-attracts-experts.html | THOUSANDS FLOCK TO STAMP SHOW Coliseum Exhibition Attracts Experts in Philately From More Than 60 Nations One Known Copy of Stamp Stamps to Be Sold | By Milton Bracker | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/time-for-repairs-weakened-posts-and-crooked-fences-can-be-mended.html | TIME FOR REPAIRS Weakened Posts and Crooked Fences Can Be Mended From Ground Up The Way of It Posts the Problem Good for Gates Straight and Sturdy | By Harold Wallis Steck | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tip-to-themewriters-a-study-of-what-gives-a-film-its-graphic-and.html | TIP TO THEMEWRITERS A Study of What Gives a Film Its Graphic and Emotional Qualities Uncommon Picture The Swan | By Bosley Crowther | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/toledo-orchestra-festival.html | Toledo Orchestra Festival | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/trautleinrankin.html | TrautleinRankin | Special to The New York TimesRA Metzger | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tulip-time-for-tourists-dutch-customs-enliven-colorful-festivals-in.html | TULIP TIME FOR TOURISTS Dutch Customs Enliven Colorful Festivals In Many Areas Busy Program Albanys Schedule Dutch Treats Boston Show | By Robert Meyer Jr | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tv-poser-in-canada-cost-of-operation-is-far-more-than-expected.html | TV POSER IN CANADA Cost of Operation Is Far More Than Expected Operation Progress | By James Montagnes Toronto | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tvradio-news-and-notes-original-nbc-musical-will-star-hal-march.html | TVRADIO NEWS AND NOTES Original NBC Musical Will Star Hal March Assorted Items | By Val Adams | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/un-chief-opens-new-cairo-talks-seeks-to-solidify-ceasefire-arab.html | UN CHIEF OPENS NEW CAIRO TALKS Seeks to Solidify CeaseFire Arab Refugees Said to Plan March on Israel Secrecy Kept Rigid Party Back in Cairo Refugees Threaten March Egypt Gets 4 Ships From Reds | By Osgood Caruthers Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/un-fete-at-wellesley-annual-weekend-sponsored-by-league-of-women.html | UN FETE AT WELLESLEY Annual WeekEnd Sponsored by League of Women Voters | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-debt-to-veterans-an-analysis-of-the-report-on-the-benefits.html | US Debt to Veterans An Analysis of the Report on the Benefits Appropriate for Those Not Hurt on Duty A Question of Need Limits of Responsibility | By Howard A Rusk Md | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-photo-display-at-paris-will-show-advantages-of-sportsmen-here.html | US Photo Display at Paris Will Show Advantages of Sportsmen Here Wood Field and Stream | By John W Randolphedward J Pfizenmaier Jr | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-to-expand-program.html | US to Expand Program | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-unit-starts-buying-in-korea-army-agency-will-procure-locally.html | US UNIT STARTS BUYING IN KOREA Army Agency Will Procure Locally Produced Goods to Supply Seouls Forces Several Benefits Seen Duplication Avoided | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-will-revise-its-bookkeeping-budget-chief-accepts-most-hoover.html | US WILL REVISE ITS BOOKKEEPING Budget Chief Accepts Most Hoover Commission Ideas for Accounting Changes Cost and Accrual Plan | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-will-share-newest-weapons-with-its-allies-advanced-arms-to-place.html | US WILL SHARE NEWEST WEAPONS WITH ITS ALLIES Advanced Arms to Place All on Same Basis to Bolster Potential and Morale ATOMIC ITEMS EXCLUDED But Use of Nuclear Warheads Is PossibleMissiles and Radar Units in Program Based on LongRange Plans US WILL SHARE NEWEST WEAPONS | By Dana Adams Schmidt Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vast-new-power-seen-for-the-atomsmasher.html | Vast New Power Seen For the AtomSmasher | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vast-problems-of-jet-age-harass-airlines-planners-even-radar.html | Vast Problems of Jet Age Harass Airlines Planners Even Radar Affected JET AGE PLANNING WORRIES AIRLINES 3 Categories of Trouble Ears Must Be Protected Human Limitations Rule Change Disputed Revolution Not Here Pilots to Be Monitors Skeptical Views Given | By Richard Witkin | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/view-from-italy-camera-captures-men-and-wolves-in-abruzzi.html | VIEW FROM ITALY Camera Captures Men and Wolves in Abruzzi MountainsCannes Entries Vanishing Breed Quick Decision Nominations Versatile | By Robert F Hawkins | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vincentlee.html | VincentLee | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/visual-boston-sees-the-variety-of-expressionism.html | VISUAL BOSTON SEES THE VARIETY OF EXPRESSIONISM | By Howard Devree | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vmi-to-hear-marshall.html | VMI to Hear Marshall | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wanamaker-cuts-cake-10000-in-yonkers-help-store-celebrate-first.html | WANAMAKER CUTS CAKE 10000 in Yonkers Help Store Celebrate First Birthday | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/waning-ore-stocks-spur-lakes-fleet.html | WANING ORE STOCKS SPUR LAKES FLEET | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/warrenchinn.html | WarrenChinn | Willard StewartSpecial to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/warships-round-the-bend.html | Warships Round the Bend | By Pierce G Fredericks | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/washington-ever-see-an-egghead-with-feet-of-clay-the-democratic.html | Washington Ever Seen an Egghead With Feet of Clay The Democratic Struggle Victory Comes First But Would It Win | By James Reston | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/washington-set-to-vote-tuesday-district-of-columbia-to-pick-party.html | WASHINGTON SET TO VOTE TUESDAY District of Columbia to Pick Party Officials at Its First Legal Poll in 83 Years Campaign Enlivened Forecasting Hazardous Mrs Roosevelt for Stevenson | By Wh Lawrence Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wasp-armies-bred-to-hit-alfalfa-pest.html | WASP ARMIES BRED TO HIT ALFALFA PEST | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wedding-is-held-for-miss-winslow-she-is-bride-at-st-stephens-in.html | WEDDING IS HELD FOR MISS WINSLOW She Is Bride at St Stephens in Ridgefield Conn of Henry C Scott Jr Yale 51 | Special to The New York TimesBradford Bachrach | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wesleyan-beats-amherst.html | Wesleyan Beats Amherst | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/westchester-holds-civil-defense-test.html | WESTCHESTER HOLDS CIVIL DEFENSE TEST | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/western-history-centuryold-fort-scott-in-kansas-is-drawing-more-and.html | WESTERN HISTORY CenturyOld Fort Scott in Kansas Is Drawing More and More Visitors The First Dragoons Military Cemetery | By Frank Reeds | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/whence-mans-glory-whence-mans-glory.html | Whence Mans Glory Whence Mans Glory | By Anzia Yezierska | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/woo-satellites-capital-is-urged-chamber-of-commerce-unit-drafts.html | WOO SATELLITES CAPITAL IS URGED Chamber of Commerce Unit Drafts Policy Proposals for 44th Convention Fight Expected on OTC | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/world-of-music-may-festivals-in-us-in-national-music-week-youth.html | WORLD OF MUSIC MAY FESTIVALS IN US IN NATIONAL MUSIC WEEK YOUTH CONCERT | By Ross Parmenterthe New York Times BY NEAL BOENZI | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yale-crew-leads-penn-by-4-lengths-elis-capture-blackwell-cup-on-the.html | YALE CREW LEADS PENN BY 4 LENGTHS Elis Capture Blackwell Cup on the Schuylkill in Strong WindColumbia Third YALE CREW BEATS PENN BY 4 LENGTHS | By Allison Danzig Special To the New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yale-nine-routs-navy-for-6th-straight-league-victory-elis-win-by.html | Yale Nine Routs Navy for 6th Straight League Victory ELIS WIN BY 112 BEHIND CARLSEN Yale Scores Five in 2d and Four in 8th Against Navy Dartmouth Triumphs TwoHitter for Van Riper | Special to The New York Times | RE0000204177 | 1984-05-03 | B00000589579 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/116-men-20-cars-added-by-police-to-traffic-force-effective-thursday.html | 116 MEN 20 CARS ADDED BY POLICE TO TRAFFIC FORCE Effective Thursday 70 Plain Autos Will Be on Safety Duty Throughout City MIDTOWN TEST SUCCESS Kennedy Finds Saturation Method Proved Our Point About Easing Snarls Cars of Various Colors 116 MEN 20 CARS ADDED BY POLICE More Academy Work | By Joseph C Ingraham | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2000000000-cut-in-debt-expected-budget-surplus-chief-reason.html | 2000000000 CUT IN DEBT EXPECTED Budget Surplus Chief Reason Treasurys Cash Balance Likely to Stay Same | By Edwin L Dale Jr Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/about-new-york-bronx-zoo-discovers-what-makes-ponies-jumpall-about.html | About New York Bronx Zoo Discovers What Makes Ponies JumpAll About the the in the Bronx | By Meyer Berger | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/activity-lessens-in-british-shares-pace-slows-after-execution-of.html | ACTIVITY LESSENS IN BRITISH SHARES Pace Slows After Execution of Deals That Had Waited for Budget Proposals GOVERNMENT LOAN BID Funds Sought for Repayment of National War Bonds Overseas Trade Caution Government Stocks | By Lewis Nettleton Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/adenauer-policy-backed-by-party-christian-democrats-stress-german.html | ADENAUER POLICY BACKED BY PARTY Christian Democrats Stress German Unity as Aim ADENAUER POLICY BACKED BY PARTY | By Ms Handler Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/aid-plan-backed-by-chamber-unit-policy-group-wants-president-to-get.html | AID PLAN BACKED BY CHAMBER UNIT Policy Group Wants President to Get Limited Scope for LongTerm Programs | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/air-rescues-simulated-jersey-patrol-wing-finds-5-of-6-survivor.html | AIR RESCUES SIMULATED Jersey Patrol Wing Finds 5 of 6 Survivor Parties in Test | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/air-safety-plan-gets-initial-push-37500000-is-approved-by-house.html | AIR SAFETY PLAN GETS INITIAL PUSH 37500000 Is Approved by House Unit to Start a FiveYear Program Report Covers 82 Pages Not Yet Ready for Use | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/algiers-now-arena-of-national-rivals.html | ALGIERS NOW ARENA OF NATIONAL RIVALS | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/amherst-gets-work-of-emily-dickinson.html | AMHERST GETS WORK OF EMILY DICKINSON | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/arabs-dismayed-by-soviets-shift-fear-that-if-moscow-works-for-peace.html | ARABS DISMAYED BY SOVIETS SHIFT Fear That if Moscow Works for Peace They May Have to Recognize Israel | By Sam Pope Brewer Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/army-water-poloists-win.html | Army Water Poloists Win | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ballet-de-mille-evening-choreographer-assumes-old-role-in-three.html | Ballet de Mille Evening Choreographer Assumes Old Role in Three Virgins and a Devil at the Met | By John Martin | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/books-of-the-times-going-gunning-for-romance.html | Books of The Times Going Gunning for Romance | By Charles Poore | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/carefree-vacation-wardrobe-travels-without-an-iron-round-the-world.html | Carefree Vacation Wardrobe Travels Without an Iron Round the World in Day At Brooklyn Store Show | By Barbara Land | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/celler-keating-clash-on-weeks-secretary-assailed-praised-on.html | CELLER KEATING CLASH ON WEEKS Secretary Assailed Praised on Activity of Businessmen Serving US Without Pay | By Charles E Egan Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/chairman-quits-office-at-consumers-power.html | Chairman Quits Office At Consumers Power | Blackstone Studios | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/change-foreseen-in-french-regime-major-shock-to-ailing-system-of.html | CHANGE FORESEEN IN FRENCH REGIME Major Shock to Ailing System of Government Expected to Result in Reforms The Principal Factors Those Favoring System | By Robert C Doty Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/children-display-painting-skill-at-catholic-art-show.html | Children Display Painting Skill at Catholic Art Show | The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/coliseum-finding-flaws-in-system-combats-operational-defects-as.html | COLISEUM FINDING FLAWS IN SYSTEM Combats Operational Defects as Crowds Jam 3 Shows | By Milton Bracker | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/council-says-jews-vote-as-individuals.html | COUNCIL SAYS JEWS VOTE AS INDIVIDUALS | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/danish-bargains-lure-the-swedes-travel-between-two-nations-soarsus.html | DANISH BARGAINS LURE THE SWEDES Travel Between Two Nations SoarsUS Accused of Depressing Butter Prices | By Felix Belair Jr Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dutch-preparing-to-curb-inflation-authorities-will-not-hesitate-to.html | DUTCH PREPARING TO CURB INFLATION Authorities Will Not Hesitate to Intervene if Necessary President of Bank Says | By Paul Catz Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/east-germans-bar-purge.html | East Germans Bar Purge | By Walter Sullivan Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/economics-and-finance-the-magnificent-chestnuti.html | ECONOMICS AND FINANCE The Magnificent ChestnutI | By Edward H Collins | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eisenhower-seen-as-target-for-56-butler-asserts-democrats-also-will.html | EISENHOWER SEEN AS TARGET FOR 56 Butler Asserts Democrats Also Will Train Guns on Nixon in Campaign | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eisenhower-wins-poll-of-students-draws-586-of-votes-stevenson-is.html | EISENHOWER WINS POLL OF STUDENTS Draws 586 of Votes Stevenson Is Victor Over Kefauver in 34 States | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fake-us-bills-in-australia.html | Fake US Bills in Australia | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/five-killed-and-13-injured-at-1000mile-auto-road-race-won-by.html | Five Killed and 13 Injured at 1000Mile Auto Road Race Won by Cestellotti PILOT OF FERRARI TRIUMPHS IN ITALY Castellotti Takes Mille Miglia in RainTwo Drivers and Three Spectators Die | By Paul Hofmann Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/florence-is-full-of-us-travelers-they-find-city-beautiful-and.html | FLORENCE IS FULL OF US TRAVELERS They Find City Beautiful and Ramshackle as Always It Needs Funds Badly | By Arnaldo Cortesi Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/food-news-an-italian-count-he-has-some-advice-for-americans.html | Food News An Italian Count He Has Some Advice for Americans Visiting Rome in Summer | By June Owen | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/foreign-affairs-soviet-monkeyshines-ii-south-slav-empire.html | Foreign Affairs Soviet Monkeyshines II South Slav Empire | By Cl Sulzberger | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/foreign-aid-drive-will-begin-today-dulles-to-testify-administration.html | FOREIGN AID DRIVE WILL BEGIN TODAY DULLES TO TESTIFY Administration Plans Study CommissionGeorge Asks for Congressional Inquiry Plans Separate Inquiry DULLES TO PRESS FOREIGN AID PLAN Lodge Would Use UN | By Dana Adams Schmidt Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/franco-cautions-enemies-in-spain-indicates-he-will-tighten.html | FRANCO CAUTIONS ENEMIES IN SPAIN Indicates He Will Tighten RegimeUpholds Falange Wage Rise Pledged | By Camille M Cianfarra Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fred-coe-and-nbc-agree-on-new-pact-producer-may-do-tv-color-shows.html | Fred Coe and NBC agree on New Pact Producer May Do TV Color Shows in Fall | By Val Adams | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/gain-in-population-sets-world-mark.html | GAIN IN POPULATION SETS WORLD MARK | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/governments-economic-policy-arouses-opposition-in-france.html | Governments Economic Policy Arouses Opposition in France | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hbomb-warhead-in-missile-certain-hbomb-missile-called-certain.html | HBomb Warhead In Missile Certain HBOMB MISSILE CALLED CERTAIN | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hermine-deutsch-is-wed.html | Hermine Deutsch Is Wed | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hirohito-55-hailed-by-90000-in-tokyo.html | HIROHITO 55 HAILED BY 90000 IN TOKYO | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/indian-reds-to-back-policies-of-nehru.html | INDIAN REDS TO BACK POLICIES OF NEHRU | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/israel-charges-truce-breach-two-reported-slain-near-gaza-sharett.html | Israel Charges Truce Breach Two Reported Slain Near Gaza Sharett Sends Urgent Appeal to HammarskjoldZionists Issue Arms Manifesto ISRAELIS CHARGE BREACH OF TRUCE Cairo Minimizes Incident | By Homer Bigart Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/israeli-olympic-team-beats-american-soccer-league-stars-at-the.html | Israeli Olympic Team Beats American Soccer League Stars at the Stadium VISITORS WIN 21 AS 42455 WATCH Kaufman and Stelmach Tally Against AllStars in Salute to Israel Contest | By Gordon S White Jr | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/janet-s-elderikin-engaged-to-marry.html | JANET S ELDERIKIN ENGAGED TO MARRY | Special to The New York TimesOrren Jack Turner | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/japan-offers-pacts-submits-treaties-to-soviet-on-pacific-water.html | JAPAN OFFERS PACTS Submits Treaties to Soviet on Pacific Water Rights | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/joseph-l-hurley-jurist-dies-at-58-member-of-superior-court-of.html | JOSEPH L HURLEY JURIST DIES AT 58 Member of Superior Court of Massachusetts Formerly Was Lieutenant Governor | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/jubilee-tv-show-renewed-by-ford-90minute-cbs-series-to-end-current.html | JUBILEE TV SHOW RENEWED BY FORD 90Minute CBS Series to End Current Season With a Musical Bell For Adano Ziv Films to Australia | By Oscar Godbout Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kidnapped-colonel-freed.html | Kidnapped Colonel Freed | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kings-point-sailors-win-host-team-is-first-in-middle-atlantic.html | KINGS POINT SAILORS WIN Host Team Is First in Middle Atlantic College Trial | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/lard-prices-improved-deals-with-eastern-europe-stimulate-activity.html | LARD PRICES IMPROVED Deals with Eastern Europe Stimulate Activity Here | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/les-gadgets-americains-appear-in-paris-shops-display-of-us-items-at.html | Les Gadgets Americains Appear in Paris Shops Display of US Items at Popular Prices Draws Crowds | By Henry Giniger Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/lessons-for-russians-a-report-on-how-two-soviet-leaders-reacted-to.html | Lessons for Russians A Report on How Two Soviet Leaders Reacted to an Exposure to Democracy Khrushchev Seems Surprised | By Drew Middleton Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/letters-to-the-times-enosis-movement-in-cyprus-it-is-defined-as.html | Letters to The Times Enosis Movement in Cyprus It Is Defined as Meaning Political Union With Greek State | JOHN PARKER | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/market-in-zurich-is-lofty-all-week-stock-exchange-turnovers-heavy.html | MARKET IN ZURICH IS LOFTY ALL WEEK Stock Exchange Turnovers Heavy and Prices Rising in Spite of Efforts at Curb | By George H Morison Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/methodists-show-impressive-gains.html | METHODISTS SHOW IMPRESSIVE GAINS | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/military-scored-on-air-transport-ping-pong-balls-cement-dog-food.html | MILITARY SCORED ON AIR TRANSPORT Ping Pong Balls Cement Dog Food Flown Abroad House Is Told by Hoover Panel Duplication Alleged HitchHikers Explained | By Cp Trussell Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-alice-h-bushee.html | MISS ALICE H BUSHEE | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-friedemann-gains-show-title-larchmont-girl-wins-maclay-trophy.html | MISS FRIEDEMANN GAINS SHOW TITLE Larchmont Girl Wins Maclay Trophy Hunter Seat Medal at Harrison Fixture | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-routtenberg-wed-barnard-college-junior-is-bride-of-aubey.html | MISS ROUTTENBERG WED Barnard College Junior Is Bride of Aubey Rotenberg | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-yamaguchi-may-do-musical-japanese-star-flies-from-tokyo-to-see.html | MISS YAMAGUCHI MAY DO MUSICAL Japanese Star Flies From Tokyo to See OutofTown Tryouts of ShangriLa | By Louis Calta | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/monzant-holds-phils-to-one-hit-and-strikes-out-nine-to-win-81-meyer.html | Monzant Holds Phils to One Hit And Strikes Out Nine to Win 81 Meyer Relief Hurler Belts Homer in Tenth to Beat Giants Earlier 54 | By Joseph M Sheehan | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/moore-centerport-victor.html | Moore Centerport Victor | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/morocco-facing-budget-problem-56-expenditures-outracing-expected.html | MOROCCO FACING BUDGET PROBLEM 56 Expenditures Outracing Expected RevenueAid From Paris Expected Budget Reported Exceeded | By Thomas F Brady Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/moscow-promises-to-return-germans.html | MOSCOW PROMISES TO RETURN GERMANS | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mt-kisco-school-is-blessed.html | Mt Kisco School Is Blessed | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/music-mack-harrell-gives-recital-baritones-program-is-tribute-to.html | Music Mack Harrell Gives Recital Baritones Program Is Tribute to Friedberg | By Ross Parmenter | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nato-may-discuss-cypriote-question.html | NATO MAY DISCUSS CYPRIOTE QUESTION | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nepalese-leader-a-mystery-man-singh-pardoned-for-acts-of-rebellion.html | NEPALESE LEADER A MYSTERY MAN Singh Pardoned for Acts of Rebellion Denies Any Link to Communist China | By Am Rosenthal Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nicaraguan-plot-reported.html | Nicaraguan Plot Reported | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/orders-for-steel-still-run-strong-new-business-stays-ahead-of.html | ORDERS FOR STEEL STILL RUN STRONG New Business Stays Ahead of ShipmentsUsers Rush to Get on the Books FURNACE REPAIRS LOOM Some Facilities Are Expected to Shut Down Soon for Maintenance Work | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/pirates-take-twin-bill-and-topple-dodgers-to-second-giants-split.html | Pirates Take Twin Bill and Topple Dodgers to Second Giants Split BUCS GET 30 BLOWS IN 101 113 TESTS Friend Goes Route in Opener to End Dodger Streak at 5 King Pirates Victor | By William J Briordy | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/police-in-ankara-detain-newsmen-five-covering-president-are.html | POLICE IN ANKARA DETAIN NEWSMEN Five Covering President Are QuestionedOfficial to Sift Their Charges | By Joseph O Haff Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/polish-red-warns-party-dissidents-tells-politically-unstable.html | POLISH RED WARNS PARTY DISSIDENTS Tells Politically Unstable Elements They Must Halt Attacks on Policies | By Welles Hangen Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/prep-school-sports-extrainer-at-hill-recalls-old-days-poles-go.html | Prep School Sports ExTrainer at Hill Recalls Old Days Poles Go Crosstown Sleight of Hand Favors for Students | By Michael Strauss Special To the New York Timesthe New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/principals-in-wedding-ceremony-here-stephanie-r-wagner-is-bride-of.html | Principals in Wedding Ceremony Here Stephanie R Wagner Is Bride Of Arthur Goodhart Altschul | The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/random-notes-from-washington-stassen-again-is-great-optimist.html | Random Notes From Washington Stassen Again Is Great Optimist Tennessees Clement Favored as Keynote Speaker for the DemocratsPolitical Sign Inspires Some DoubleTakes Young Man on a Boom Reverse English An Affair of State Farm Boy Makes Good A Painful Cure No Joke This She Could Vote GOP Hows That Again | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/red-chief-in-brazil-retains-party-hold.html | RED CHIEF IN BRAZIL RETAINS PARTY HOLD | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/rhona-barnett-wed-to-soldier-u-of-pennsylvania-alumna-is-bride-in.html | RHONA BARNETT WED TO SOLDIER U of Pennsylvania Alumna Is Bride in the St Regis of Pfc Bertram Diker | Hal Phyfe | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/sarah-myrick-a-bride-reporter-on-atlanta-journal-wed-to-lieut-joel.html | SARAH MYRICK A BRIDE Reporter on Atlanta Journal Wed to Lieut Joel Cogen | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/soybeans-rise-8-to-135-cents-wheat-corn-oats-move-lower-soybean.html | Soybeans Rise 8 to 135 Cents Wheat Corn Oats Move Lower SOYBEAN FUTURES SOAR GRAINS SLIP | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/sports-of-the-times-that-gun-is-loaded.html | Sports of The Times That Gun Is Loaded | By Arthur Daley | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/steel-lost-bevan-says-he-charges-use-for-unneeded-arms-perils-sales.html | STEEL LOST BEVAN SAYS He Charges Use for Unneeded Arms Perils Sales to Soviet | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/stevenson-leads-delegate-survey-but-no-democrat-is-likely-to-win-on.html | STEVENSON LEADS DELEGATE SURVEY But No Democrat Is Likely to Win on First Ballot at Party Convention | By Wh Lawrence Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/stevenson-opens-oregon-campaign-he-spurns-underdog-role-in-may-18.html | STEVENSON OPENS OREGON CAMPAIGN He Spurns Underdog Role in May 18 PrimaryViews It as Important Test Sees Decline of Influence Interest Very Keen Morse Is Neutral | By Lawrence E Davies Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/survey-disavows-brazils-oil-policy.html | SURVEY DISAVOWS BRAZILS OIL POLICY | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/test-vote-nears-on-bill-to-widen-social-security-democrats-see.html | TEST VOTE NEARS ON BILL TO WIDEN SOCIAL SECURITY Democrats See Major Issue in Administrations Fight to Defeat Measure | By John D Morris Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
|---|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/the-business-bookshelf-interest-ratio-dips-compared-with-1929-other.html | THE BUSINESS BOOKSHELF Interest Ratio Dips Compared With 1929 OTHER BUSINESS BOOKS | By Burton Crane | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/top-ui-actors-to-star-in-movie-audie-murphy-and-james-stewart-will.html | TOP UI ACTORS TO STAR IN MOVIE Audie Murphy and James Stewart Will Be Teamed in Night Passage | By Thomas M Pryor Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/train-kills-2-in-jersey-women-are-trapped-in-car-as-2-men-leap-to.html | TRAIN KILLS 2 IN JERSEY Women Are Trapped in Car as 2 Men Leap to Safety | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/treatment-weighed-for-disturbed-child.html | TREATMENT WEIGHED FOR DISTURBED CHILD | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/trees-and-crowds-blossom-in-sun-beaches-parks-and-highways-assume-a.html | Trees and Crowds Blossom in Sun Beaches Parks and Highways Assume a Summery Look Central Park Dresses in Sunday Best for Visitors WEATHER DRAWS THRONGS OUTSIDE | The New York Times by Ernest Sisto/the New York Times BY EDWARD HAUSNER | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tv-on-camera-three-expert-series-offers-poetry-drama-and-comedy-in.html | TV On Camera Three Expert Series Offers Poetry Drama and Comedy in Elizabethan Miscellany | By Jack Gould | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tv-stranglehold-laid-to-2-chains-bricker-says-cbs-and-nbc-imperil.html | TV STRANGLEHOLD LAID TO 2 CHAINS Bricker Says CBS and NBC Imperil Smaller Stations US Regulation Urged | By Alvin Shuster Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/uprising-in-cuba-crushed-by-army-prio-is-arrested-10-die-in-brief.html | UPRISING IN CUBA CRUSHED BY ARMY PRIO IS ARRESTED 10 Die in Brief Clash at Rural Guard PostExPresident Accused of Complicity TROOPS TAKE OVER TOWN Hunt Suspects in Matanzas Opposition Forces Being Rounded Up in Havana Police Remain on Guard UPRISING IN CUBA CRUSHED BY ARMY 100 Rebels in the Attack No Reports in Washington | By R Hart Phillips Special To the New York Timesthe New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-aid-pledged-on-federal-hall-restoration-budget-drafted.html | US AID PLEDGED ON FEDERAL HALL Restoration Budget Drafted Washington Will Put Up Half of 1621200 FUND DRIVE IS PLANNED Announcement Due Today at Commemoration of First Inaugural at Building Plans for a Change Stonework Is Major Item | By Charles G Bennettthe New York Times | RE0000204178 | 1984-05-03 | B00000591329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-orchestra-plays-in-mexico-new-orleans-philharmonic-is-ending.html | US ORCHESTRA PLAYS IN MEXICO New Orleans Philharmonic Is Ending Latin American Tour Audiences Enthusiastic | By Paul P Kennedy Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/victory-in-burma-sweeping-for-nu-premiers-party-wins-vote-test-for.html | VICTORY IN BURMA SWEEPING FOR NU Premiers Party Wins Vote Test for Parliament by a Wide Margin | By Robert Alden Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/virginia-l-beach-becomes-fiancee-she-will-be-wed-to-victor-r.html | VIRGINIA L BEACH BECOMES FIANCEE She Will Be Wed to Victor R Coudert Jr Graduate of Yale and Harvard BigelowBettle | Special to The New York TimesJay Te Winburn | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/virginia-ports-set-55-shipping-record.html | VIRGINIA PORTS SET 55 SHIPPING RECORD | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/williams-decries-curbs-on-imports-us-tariff-bars-aid-soviet-agents.html | WILLIAMS DECRIES CURBS ON IMPORTS US Tariff Bars Aid Soviet Agents Governor Says at French Friendship Dinner Larger Share of Market | The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/yanks-weighing-mdougald-shift-martins-return-to-second-to-pave-way.html | YANKS WEIGHING MDOUGALD SHIFT Martins Return to Second to Pave Way for Stengel to Change Shortstops Infield Alignment Listed Protest Is Filed | By Louis Effrat Special To the New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/zionists-condemn-powers-on-arms-defensive-imbalance-must-be.html | ZIONISTS CONDEMN POWERS ON ARMS Defensive Imbalance Must Be Corrected to Deter Arab Attack Manifesto Says | Special to The New York Times | RE0000204178 | 1984-05-03 | B00000591329 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/100000-is-voted-top-code-expert-senate-approves-a-reward-for.html | 100000 IS VOTED TOP CODE EXPERT Senate Approves a Reward for Designer of Devices Too Secret to Sell HOBBY BECAME CAREER Study of Bacon Play Theory Started FriedmanWar Achievements Hailed | By Anthony Lewis Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/4-youths-on-trial-in-spanish-court-university-students-accused-of.html | 4 YOUTHS ON TRIAL IN SPANISH COURT University Students Accused of Distributing Illegal Propaganda Leaflets Youths Advocated a Strike Defense Cites Discontent | By Camille M Cianfarra Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/a-scholar-in-banking-alfred-hayes.html | A Scholar in Banking Alfred Hayes | The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/all-moroccans-walk-out-of-tangiers-assembly.html | All Moroccans Walk Out Of Tangiers Assembly | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-1-no-title.html | Article 1  No Title | DArlene | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/automation-aids-subways-riders-want-to-go-to-stadium-coliseum-just.html | AUTOMATION AIDS SUBWAYS RIDERS Want to Go to Stadium Coliseum Just Press Button | By Ralph Katzthe New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bakewellnestor.html | BakewellNestor | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/barkley-a-politician-of-the-old-school-played-a-vital-role-in-new-a.html | Barkley a Politician of the Old School Played a Vital Role in New and Fair Deals SENATOR HEWED TO PARTYS LINE Both Roosevelt and Truman Relied on Him to Fight for Their Policies HE RAN FOR OFFICE AT 76 As Vice President He Made News With Marriage to Mrs Hadley in 1949 Receives an Ovation A Party Regular Won by Record Vote Led in Fight to Arm Stumped 26 States Toured the Far East Worked Way Through School Barkley Opposed Chandler | The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bertram-h-borden-philanthropist-87.html | BERTRAM H BORDEN PHILANTHROPIST 87 | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bind-honored-by-britain-met-head-gets-empire-award-from-makins-in.html | BIND HONORED BY BRITAIN Met Head Gets Empire Award From Makins in Washington | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bolger-will-star-in-variety-series-dancing-comedian-signs-for-16.html | BOLGER WILL STAR IN VARIETY SERIES Dancing Comedian Signs for 16 HourLong TV Shows on NBC on Tuesdays at 8 Mama Loses Sponsor | By Val Adams | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/books-of-the-times-advice-on-speech-neglected-horsetrading-carried.html | Books of The Times Advice on Speech Neglected HorseTrading Carried Too Far | By Charles Poore | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/borax-plans-to-merge-operation-with-us-potash-and-expand-it-20-mule.html | Borax Plans to Merge Operation With US Potash and Expand It 20 Mule Team to Seek US Corporate Citizenship After HalfCentury as Alien BORAX FORMING A US COMPANY Potash Also Expanding Now Space Fuel | By Robert E Bedingfield | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cane-successor-named-by-yonkers-raceway.html | Cane Successor Named By Yonkers Raceway | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/capt-john-delano-maritime-official.html | CAPT JOHN DELANO MARITIME OFFICIAL | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/carnera-charges-studio-with-foul-exboxer-sues-columbia-for-1500000.html | CARNERA CHARGES STUDIO WITH FOUL ExBoxer Sues Columbia for 1500000 Damages Over The Harder They Fall Milland Signed for Stockade Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/celtics-acquire-rights-to-russell-and-jones-of-san-francisco-five.html | Celtics Acquire Rights to Russell and Jones of San Francisco Five ST LOUIS YIELDS CHOICE TO BOSTON Russell Assigned to Celtics Sobieszczyk and Shavlik Obtained by Knicks Availability in Doubt Knick Coach Pleased | By William J Briordy | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chinas-peasants-reclaiming-land-peiping-resettles-hundreds-of.html | CHINAS PEASANTS RECLAIMING LAND Peiping Resettles Hundreds of Thousands in Virgin Areas Along Borders Literacy Drive Pressed Food Increase Is Aim | By Henry R Lieberman Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chinese-reds-push-rail-work.html | Chinese Reds Push Rail Work | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chosen-for-chairman-of-greenwich-savings.html | Chosen for Chairman Of Greenwich Savings | Hal Phyfe | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-seeks-to-end-tieup-on-streets-jack-holds-parley-in-move-to-cut.html | CITY SEEKS TO END TIEUP ON STREETS Jack Holds Parley in Move to Cut Snarls Caused by Building and Repairs CITY SEEKS TO END TIEUP ON STREETS | By Wayne Phillips | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/composer-turns-to-producing-job-richard-adler-coauthor-of-damn.html | COMPOSER TURNS TO PRODUCING JOB Richard Adler Coauthor of Damn Yankees Songs to Stage John McLiam Play Reading of Paton Novel Adaptation by Fry | By Louis Calta | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cuba-censors-news-of-crushed-uprising-cuba-puts-curb-on-revolt-news.html | Cuba Censors News Of Crushed Uprising CUBA PUTS CURB ON REVOLT NEWS | By R Hart Phillips Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cyprus-council-meets-top-church-body-bars-talks-while-makarios-is.html | CYPRUS COUNCIL MEETS Top Church Body Bars Talks While Makarios Is in Exile | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/democrats-name-slate-in-oklahoma.html | DEMOCRATS NAME SLATE IN OKLAHOMA | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/dodgers-lose-10-to-indians-in-10th-templeton-of-brooks-blanks.html | DODGERS LOSE 10 TO INDIANS IN 10TH Templeton of Brooks Blanks Cleveland in Nine Inning Turn at Jersey City Strickland Gets Hit Robinson Is Booed | By Roscoe McGowen Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/east-german-unit-honored.html | East German Unit Honored | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/eisenhower-joins-dulles-in-pushing-foreign-aid-plan-wide-area-of.html | EISENHOWER JOINS DULLES IN PUSHING FOREIGN AID PLAN Wide Area of Agreement Is Reported After Bipartisan White House Parley SECRETARY MAKES PLEA He Tells Senate Committee Entire Program Is Needed Despite Soviet Shifts Senators Encouraged Eisenhower and Dulles Press Fight for Foreign Aid Program Gives Reasons for Shift | By Dana Adams Schmidt Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/eisenhower-receives-a-book-on-ancestors.html | Eisenhower Receives A Book on Ancestors | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/elizabeth-d-stokes-is-married-in-italy.html | ELIZABETH D STOKES IS MARRIED IN ITALY | Thurman S Deyerle | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/explorers-find-dying-thai-tribe-american-museum-unit-tells-of-2year.html | EXPLORERS FIND DYING THAI TRIBE American Museum Unit Tells of 2Year Hunt for Group Tigers Are Killing Off | By Robert K Plumb | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/farley-charges-lag-in-reforms-tells-chamber-of-commerce-white-house.html | FARLEY CHARGES LAG IN REFORMS Tells Chamber of Commerce White House Stalls Adoption of Hoover Groups Reports Free Rider and Unions | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/franco-pledges-aid-to-uneasy-workers.html | FRANCO PLEDGES AID TO UNEASY WORKERS | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/frank-richman-74-exjudge-in-indiana.html | FRANK RICHMAN 74 EXJUDGE IN INDIANA | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/franklin-simon-chain-picks-operations-chief.html | Franklin Simon Chain Picks Operations Chief | RJ Mason | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/frederick-hicks-a-law-librarian-emeritus-at-yale-a-former-professor.html | FREDERICK HICKS A LAW LIBRARIAN Emeritus at Yale a Former Professor There Is Dead Served at Columbia | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/french-jail-five-rebels-seize-group-trying-to-kill-leader-of-rival.html | FRENCH JAIL FIVE REBELS Seize Group Trying to Kill Leader of Rival Band | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/garden-head-testifies-on-reasons-for-jacobs-payment-kilpatrick.html | Garden Head Testifies on Reasons for Jacobs Payment KILPATRICK TELLS OF DEAL ON LEASE Jacobs Illness Cut in Ring Receipts Led to Switch to IBC He Testifies Witness for Defense Knowledge of Deal Denied | By Emanuel Perlumutter | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/general-lemay-fears-soviet-lead-in-air-by-1960-russian-air-lead.html | General LeMay Fears Soviet Lead in Air by 1960 RUSSIAN AIR LEAD FEAKED BY LEMAY | By Anthony Leviero Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/german-unification-is-held-no-nearer.html | GERMAN UNIFICATION IS HELD NO NEARER | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
|---|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/grains-end-mixed-after-recovery-rain-in-middle-west-causes-early.html | GRAINS END MIXED AFTER RECOVERY Rain in Middle West Causes Early SellingWheat Corn Move Irregularly | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/harriman-names-2-to-court-of-claims.html | HARRIMAN NAMES 2 TO COURT OF CLAIMS | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/harry-morton-long-island-banker-dies-former-executive-with.html | Harry Morton Long Island Banker Dies Former Executive With Chevrolet Was 69 | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-court-curbs-denaturalization.html | HIGH COURT CURBS DENATURALIZATION | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-court-sees-taint-in-red-case-bids-subversive-board-clear-up.html | HIGH COURT SEES TAINT IN RED CASE Bids Subversive Board Clear Up Perjury Charge Against 3 Government Witnesses Opinion by Frankfurter Party Aide Hails Ruling | By Luther A Huston Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-school-sports-notes-grangers-coolness-in-the-clutches-spells.html | High School Sports Notes Grangers Coolness in the Clutches Spells Victories for Curtis Golf Team Boys Runner Ill Large Hurls NoHitter Repeater Rare in Baseball Seward Won 3 Straight | By William J Flynn | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/house-group-asks-soil-bank-action-votes-democrats-farm-bill-but.html | HOUSE GROUP ASKS SOIL BANK ACTION Votes Democrats Farm Bill but Bars Prepayments Sought by President Truman Charges GOP Steal | By William M Blair Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/housing-is-begun-at-coliseum-site-moses-at-groundbreaking-retorts.html | HOUSING IS BEGUN AT COLISEUM SITE Moses at GroundBreaking Retorts to Critics of His SlumClearing Policies Low Cost Housing Speakers at Ceremony | By Charles Grutzner | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/hungarians-ease-farm-socializing-reds-try-to-spur-food-output-by.html | HUNGARIANS EASE FARM SOCIALIZING Reds Try to Spur Food Output by Halting CoercionCite Soviet Production Lag HUNGARIANS EASE FARM SOCIALIZING Aim Limited in Plan | By John MacCormac Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/interest-rate-dips-for-treasury-bills.html | INTEREST RATE DIPS FOR TREASURY BILLS | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jacket-answers-fur-coat-dream.html | Jacket Answers Fur Coat Dream | By Dorothy Hawkins | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jansen-drafting-order-on.html | Jansen Maps Order On Teacher Boycott JANSEN DRAFTING ORDER ON BOYCOTT No Threat Intended Pay Dispute Began March 15 | By Benjamin Fine | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jersey-esso-sets-fixed-gas-prices.html | JERSEY ESSO SETS FIXED GAS PRICES | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/juveniles-pay-4724-for-nassau-vandalism.html | Juveniles Pay 4724 For Nassau Vandalism | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/kefauver-urges-dulles-be-bold-cites-eisenhower-on-aims-for-nato.html | KEFAUVER URGES DULLES BE BOLD Cites Eisenhower on Aims for NATO Demands Paris Mission Widen Alliance Cautions on Caution Eisenhower Stand Cited | By John N Popham Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/khrushchev-in-plea-to-us-hails-eisenhowers-speech-fourday-voyage.html | Khrushchev in Plea to US Hails Eisenhowers Speech FourDay Voyage Home PLEA TO US MADE BY KHRUSHCHEV Observers Surprised Bohlen Comments on Speech Gaitskell Cites Principle | By Welles Hangen Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/kim-ii-sung-reelected.html | Kim Il Sung Reelected | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/labor-unrest-low-in-march.html | Labor Unrest Low in March | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/lack-of-enzyme-linked-to-illness-galactosemia-disease-tied-to.html | LACK OF ENZYME LINKED TO ILLNESS Galactosemia Disease Tied to Drinking Milk Believed Caused by Deficiency Enzyme Present in Children | By Morris Kaplan Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/le-beau-prince-and-impasse-eligibles-for-grey-lag-triumph-at.html | Le Beau Prince and Impasse Eligibles for Grey Lag Triumph at Jamaica FRENCHBRED WINS 4TH TIME IN US Le Beau Prince Completes a Boland TripleImpasse Outraces Blessbull Combest Rides Impasse Nashua Gets 128 Pounds | By John Rendel | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/legislator-gets-jail-in-tax-case-representative-lane-is-also-fined.html | LEGISLATOR GETS JAIL IN TAX CASE Representative Lane Is Also Fined 10000 After He Admits 38542 Fraud Decision Up to House | By John H Fenton Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/letters-to-the-times-policy-for-captive-nations-encouraging-titoism.html | Letters To The Times Policy for Captive Nations Encouraging Titoism to Displace Moscows Control Questioned Independent Policy Bilateral Negotiations To Combat Hay Fever For Low Interest Rates Their Maintenance Seen Aiding Economies of Free Nations Playground Need Questioned Aiding the Arab Refugees Rehabilitation of DPs Considered Indispensable to Peace in Area Cause of Flight Assistance Program Trujillo Regime Upheld Bargains in Tokens Urged | West JOSEF KORBELcation LOUIS V FUCCIROBERT HANEY SCOTTVICTORIA A KEATORMILLAR BURROWSJOAQUIN BALAGUERFRANCIS J EGAN | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/marine-subsidies-backed-by-weeks-secretary-calls-them-direct-and.html | MARINE SUBSIDIES BACKED BY WEEKS Secretary Calls Them Direct and Necessary in Report Asked by Eisenhower Criticism From Abroad | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/methodists-vote-1000000-school-foreign-service-institution-will.html | METHODISTS VOTE 1000000 SCHOOL Foreign Service Institution Will Rise at American U Church Expansion Backed | By George Dugan Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/miss-el-kenney-becomes-fiancee-graduate-of-middlebury-and-stephens.html | MISS EL KENNEY BECOMES FIANCEE Graduate of Middlebury and Stephens Will Be Wed to Charles Grooms OBrien | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/morlockgalli.html | MorlockGalli | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/moscow-may-day-to-ignore-stalin-lenin-and-present-leaders-shown-in.html | MOSCOW MAY DAY TO IGNORE STALIN Lenin and Present Leaders Shown in Pictures as Soviet Gets Ready for Big Fete Red Flags Drape Buildings Gothwald Portrait Shown Chou Asks Western Ties | By Jack Raymond Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/moves-are-mixed-in-london-market-government-issues-lose-some-recent.html | MOVES ARE MIXED IN LONDON MARKET Government Issues Lose Some Recent GainsGold Minings Copper Off | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mrs-greenthal-has-child.html | Mrs Greenthal Has Child | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/navy-shoulder-patches-to-tell-sailors-ship.html | Navy Shoulder Patches to Tell Sailors Ship | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nehru-to-expand-grip-on-industry-foreign-money-unmentioned-but-he.html | NEHRU TO EXPAND GRIP ON INDUSTRY Foreign Money Unmentioned but He Declares the State Will Enter Trade Area 3 Categories Established | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nepal-king-faces-heavy-problems-monarch-of-hindu-himalayan-land.html | NEPAL KING FACES HEAVY PROBLEMS Monarch of Hindu Himalayan Land Assumes Hard Tasks With Crown Tomorrow Troubles Afterward Geography Dominant | By Am Rosenthal Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/new-party-perils-rule-of-pakistan-head-of-western-zone-forms.html | NEW PARTY PERILS RULE OF PAKISTAN Head of Western Zone Forms Republican Unit to Combat Moslem League Control Split Over Leadership | By John P Callahan Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/new-shopping-center-ground-broken-for-50store-facility-in-peabody.html | NEW SHOPPING CENTER Ground Broken for 50Store Facility in Peabody Mass | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/news-of-food-fish-pie-old-detroit-recipe-from-french-period-gives.html | News of Food Fish Pie Old Detroit Recipe From French Period Gives Tasty Dish Hot Cheese Sauce Tossed Green Salad Makes It a Meal | By June Owen | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nixon-and-wife-greet-brazils-vice-president-on-official-visit-to-us.html | Nixon and Wife Greet Brazils Vice President on Official Visit to US | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nlrb-reversed-in-3-union-cases.html | NLRB REVERSED IN 3 UNION CASES | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/oil-concern-begins-move.html | Oil Concern Begins Move | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/oregonians-meet-new-stevenson-between-attacks-on-gop-candidate.html | OREGONIANS MEET NEW STEVENSON Between Attacks on GOP Candidate Shakes Hands and Jokes With Crowds Stevenson Aides Elated | By Lawrence E Davies Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pakistanis-go-to-china-may-15.html | Pakistanis Go to China May 15 | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/peipings-output-rises-planning-chief-says-5year-goals-will-be.html | PEIPINGS OUTPUT RISES Planning Chief Says 5Year Goals Will Be Exceeded | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/poland-told-to-halt-pressure-on-refugees-to-leave-the-us-us-warns.html | Poland Told to Halt Pressure On Refugees to Leave the US US WARNS POLES ON REFUGEE BIDS | By Wh Lawrence Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/poujade-implies-march-on-paris-indicates-big-mass-meeting-to-demand.html | POUJADE IMPLIES MARCH ON PARIS Indicates Big Mass Meeting to Demand a New Regime Replace Fourth Republic | By Robert C Doty Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/propaganda-plea-made-benton-bids-president-take-issues-to-soviet.html | PROPAGANDA PLEA MADE Benton Bids President Take Issues to Soviet People | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/psychiatry-asks-help-of-religion-apa-head-calls-for-active.html | PSYCHIATRY ASKS HELP OF RELIGION APA Head Calls for Active CooperationNew Report on Tranquilizing Drug | By Emma Harrison Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/psychoanalysts-form-own-united-nations.html | Psychoanalysts Form Own United Nations | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pupils-show-their-trade-skills-from-aviation-to-woodworking.html | Pupils Show Their Trade Skills From Aviation to Woodworking Vocational High School Students Prove Themselves Masters of Many Trades | The New York Times by William C Eckenberg | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/recession-amid-boom-hits-auto-and-farm-tool-fields-its-still-winter.html | Recession Amid Boom Hits Auto and Farm Tool Fields Its Still Winter for Autos and Farm Equipment | By Richard Rutterblack Star | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/reds-slave-labor-condemned-by-us.html | REDS SLAVE LABOR CONDEMNED BY US | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rift-in-kentucky-likely-to-grow-foes-of-chandler-to-select-nominee.html | RIFT IN KENTUCKY LIKELY TO GROW Foes of Chandler to Select Nominee for the Senate RIFT IN KENTUCKY LIKELY TO GROW | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rise-in-rail-fares-effective-today-5-coach-and-firstclass-rate.html | RISE IN RAIL FARES EFFECTIVE TODAY 5 Coach and FirstClass Rate Increase in East and West Approved by ICC | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/ritter-von-leeb-a-field-marshall-commander-in-drive-through-maginot.html | RITTER VON LEEB A FIELD MARSHALL Commander in Drive Through Maginot Line DiesOusted for Failure at Leningrad Lost Hitlers Trust Stopped by Defense | The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rogers-peet-company-appoints-ad-director.html | Rogers Peet Company Appoints Ad Director | The New York Times Studio | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rubber-stringency-over-ending-of-us-aid-to-industry-is-urged-plenty.html | Rubber Stringency Over Ending Of US Aid to Industry Is Urged Plenty Available RUBBER SUPPLIES CALLED ADEQUATE | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/second-oil-refinery-planned-in-turkey.html | SECOND OIL REFINERY PLANNED IN TURKEY | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/security-council-expects-mideast-data-next-week.html | Security Council Expects Mideast Data Next Week | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/senate-unit-asks-contempt-actions-names-4-new-york-newsmen-and.html | SENATE UNIT ASKS CONTEMPT ACTIONS Names 4 New York Newsmen and Southern Educator Who Refused Answers Give Variety of Grounds | By Russell Baker Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/son-to-the-ernest-kahns.html | Son to the Ernest Kahns | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sport-of-the-times-baseballs-passing-parade-the-spoilers-safe-at.html | Sport of The Times Baseballs Passing Parade The Spoilers Safe at Home Penalty of Versatility | By Arthur Daley | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/spring-heralded-in-scandinavia-bonfires-mark-winters-end-swedes.html | SPRING HERALDED IN SCANDINAVIA Bonfires Mark Winters End Swedes Most Joyous on Walpurgis Night | By Felix Belair Jr Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sproul-will-quit-at-reserve-bank-hayes-successor-president-15-years.html | SPROUL WILL QUIT AT RESERVE BANK HAYES SUCCESSOR President 15 Years Will Be Replaced by 45YearOld New York Trust Official Credit Policy Split Cited SPROUL TO LEAVE FEDERAL RESERVE Hayes Was Rhodes Scholar | By Leif H Olsen | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/strike-at-fairchild-ends-in-settlement.html | STRIKE AT FAIRCHILD ENDS IN SETTLEMENT | Special tn The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/suffolk-aides-to-resign.html | Suffolk Aides to Resign | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/telepathy-talks-open-international-symposium-held-in-abbey-near.html | TELEPATHY TALKS OPEN International Symposium Held in Abbey Near Paris | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tellier-office-closed-jersey-gets-a-writ-halting-indicted-brokers.html | TELLIER OFFICE CLOSED Jersey Gets a Writ Halting Indicted Brokers Business | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/the-kitchen-goes-outdoors-for-the-summer.html | The Kitchen Goes Outdoors for the Summer | The New York Times Studio by Alfred Wegener | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tribute-paid-to-senator-barkley-never-could-turn-down-crowd-one-of.html | Tribute Paid to Senator Barkley Never Could Turn Down Crowd One of the Greatest Professionals of American Political Folkways Was a Triumphant Nonconformist Roosevelt and Truman | By William S White Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tv-adult-dodsworth.html | TV Adult Dodsworth | By Jack Gould | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/un-chief-meets-bengurion-today-last-phase-of-mideast-peace-effort.html | UN CHIEF MEETS BENGURION TODAY Last Phase of Mideast Peace Effort Finds Israel Wary UN CHIEF MEETS BENGURION TODAY BenGurion Is Irate The Issue of El Auja Jordan Said to Accept Jordan River Project | By Homer Bigart Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/un-study-reports-radios-top-papers.html | UN STUDY REPORTS RADIOS TOP PAPERS | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/vice-president-named-by-thomas-j-lipton.html | Vice President Named By Thomas J Lipton | JD Landfield | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/war-baby-bond-has-a-birthday-series-e-15-years-old-today40-million.html | War Baby Bond Has a Birthday Series E 15 Years Old Today40 Million in U S Hold Them SALES OF US SAVINGS BONDS EH WAR BABY BOND HAS A BIRTHDAY Excess Spending Slowed Volunteers Help Sales | By John J Abele | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wider-nato-scope-urged-by-pearson-canadian-minister-suggests-new.html | WIDER NATO SCOPE URGED BY PEARSON Canadian Minister Suggests New Stress on Political Ties as Well as Defense WIDER NATO SCOPE URGED BY PEARSON | By Drew Middleton Special To the New York Timesthe New York Times BY SAM FALK | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wiret-apping-upheld-in-wetback-case.html | WIRET APPING UPHELD IN WETBACK CASE | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/women-voters-meet-chicago-convention-to-adopt-2year-study-program.html | WOMEN VOTERS MEET Chicago Convention to Adopt 2Year Study Program | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wood-field-and-stream-posted-fishing-areas-usually-challenge-to.html | Wood Field and Stream Posted Fishing Areas Usually Challenge to Spirited Restless Schoolboys | JOHN W RANDOLPH Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/word-begins-on-new-roosevelt-raceway-ground-broken-for-14-million.html | Word Begins on New Roosevelt Raceway Ground Broken for 14 Million Plant at Westbury A GiltEdged Gamble Elevators and Escalators | By Frank M Blunkthe new york Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/work-begun-on-biggest-tanker-1-of-3-being-built-for-niarchos.html | Work Begun on Biggest Tanker 1 of 3 Being Built for Niarchos 46000Ton Vessel is Slated for Launching in 8 Months Ceremony at Qaincy War Work Noted To Be Named at Launching | By George Horne Special To the New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/workers-in-kiev-served-in-style-home-catering-by-a-factory-in.html | WORKERS IN KIEV SERVED IN STYLE Home Catering by a Factory in Ukraine Seems to Go Khrushchev One Better | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/youth-awards-made-citizenship-winners-chosen-by-christian-endeavor.html | YOUTH AWARDS MADE Citizenship Winners Chosen by Christian Endeavor Body | Special to The New York Times | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/zeroweather-clothing-here-in-time-for-spring-a-weighty-problem.html | ZeroWeather Clothing Here in Time for Spring A Weighty Problem | By Cynthia Kellogg | RE0000204950 | 1984-06-07 | B00000591330 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/16700-prep-goes-to-son-of-citation-fabius-scores-at-even-money-as.html | 16700 PREP GOES TO SON OF CITATION Fabius Scores at Even Money as Countermand Overtakes Head Man in Late Move FrontRunner Overthrown Calumet Entry Likely | By Joseph C Nichols Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/200000-parade-in-budapest.html | 200000 Parade in Budapest | By John MacCormac Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/2500-algerians-seized-in-paris-nabbed-as-they-try-to-stage-may-day.html | 2500 ALGERIANS SEIZED IN PARIS Nabbed as They Try to stage May Day Demonstrations Reds Ask Labor Unity Popular Front Is Aim Complains About American Clash Reported in Algiers | By Henry Giniger Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/36-districts-face-primary-contests-deadline-for-petitions-shows.html | 36 DISTRICTS FACE PRIMARY CONTESTS Deadline for Petitions Shows Democrats Will Dispute 32 Offices Here on June 5 36 DISTRICTS FACE PRIMARY CONTESTS Blaikie a Center of Storm Bannigan Faces Dual Contest | By Leo Egan | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/4-spanish-students-convicted-get-year.html | 4 SPANISH STUDENTS CONVICTED GET YEAR | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/a-postman-29-years-takes-his-ease-on-retirement.html | A Postman 29 Years Takes His Ease on Retirement | The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/about-art-and-artists-tenth-annual-exhibition-of-prints-opens-today.html | About Art and Artists Tenth Annual Exhibition of Prints Opens Today at the Brooklyn Museum | By Howard Devree | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/about-new-york-a-broadway-first-night-doesnt-just-happen-it-evolves.html | About New York A Broadway First Night Doesnt Just Happen It Evolves Through Toil and Complexity | By Meyer Berger | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/aec-set-to-buy-more-zirconium-signs-contracts-with-three-concerns.html | AEC SET TO BUY MORE ZIRCONIUM Signs Contracts With Three Concerns to Take Metal for Nuclear Reactors Companies Are Listed Metal Has Strength | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/along-local-fairways-mrs-cudone-started-golf-in-her-teens-escape.html | Along Local Fairways Mrs Cudone Started Golf in Her Teens Escape From a Trap HolesinOne Like Father Like Son Penalty for Being Late Help for Youngsters | By Lincoln A Werdenthe New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/amsterdam-greets-first-new-industry-since-closing-of-carpet-plant.html | Amsterdam Greets First New Industry Since Closing of Carpet Plant in 1954 | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/argentina-voids-perons-charter-liberal-constitution-of-1853-is.html | ARGENTINA VOIDS PERONS CHARTER Liberal Constitution of 1853 Is RestoredFree Labor Union Election Pledged Provincial Charters Voided | By Edward A Morrow Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/army-developing-missiles-family-report-believes-nike-fired-from.html | ARMY DEVELOPING MISSILES FAMILY Report Believes Nike Fired From Ground Can Destroy Foes Planes Short of Goal Other Weapons Mentioned Most Effective Weapon | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/artists-prepare-for-st-marksinthebouwerie-show.html | Artists Prepare for St MarksintheBouwerie Show | The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/atlantic-refining-co-authority-to-issue-new-common-and-debt.html | ATLANTIC REFINING CO Authority to Issue New Common and Debt Securities Widened COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/australian-minister-cleared.html | Australian Minister Cleared | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/barkley-tribute-voiced-in-house-chamber-hears-eulogies-and.html | BARKLEY TRIBUTE VOICED IN HOUSE Chamber Hears Eulogies and AdjournsGOP Senators Honor Kentuckian Services Today Called Loyal to Cause Treated by Dr White in 50 Methodists Mourn Loss | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/beau-diable-wins-jamaica-feature-beats-third-brother-by-neck-in.html | BEAU DIABLE WINS JAMAICA FEATURE Beats Third Brother by Neck in Locust Valley and Pays 370Six Choices Fail Challite 1620 Victor Nashua in Grey Lag | By William R Conklin | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/benton-offers-plan-to-train-scientists.html | BENTON OFFERS PLAN TO TRAIN SCIENTISTS | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/blind-envoy-of-seeingeye-dogs-retires-after-28-years-in-post.html | Blind Envoy of SeeingEye Dogs Retires After 28 Years in Post Trained in Switzerland Barnard Honors 29 Students | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/books-of-the-times-lots-of-south-sea-changes-polynesians-knew-their.html | Books of The Times Lots of South Sea Changes Polynesians Knew Their Stars | By Charles Poore | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/booming-economy-reported-in-japan.html | BOOMING ECONOMY REPORTED IN JAPAN | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/brownell-sees-no-setback.html | Brownell Sees No Setback | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/business-men-boo-democratic-chief-butler-says-vested-interests-back.html | BUSINESS MEN BOO DEMOCRATIC CHIEF Butler Says Vested Interests Back GOPGoldwater Hits Unions in Politics Union Dues for Politics Assailed | By Charles E Egan Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/butterfly-silks-from-hatbox-prove-that-fashion-ideas-are-everywhere.html | Butterfly Silks From Hatbox Prove That Fashion Ideas Are Everywhere All Cocktail Length | By Barbara Land | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/button-shoes-to-be-tv-show-nbc-buys-rights-to-musical-comedy-that.html | BUTTON SHOES TO BE TV SHOW NBC Buys Rights to Musical Comedy That Opened Here in 47 for Color Program Fein to leave CBS | By Val Adams | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/camillam-cronin-becomes-engaged-lawrence-li-girl-will-be-wed-to.html | CAMILLAM CRONIN BECOMES ENGAGED Lawrence LI Girl Will Be Wed to John F Dinan an Air Force Veteran | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/cape-cod-castle-burns-most-of-the-art-collection-of-dr-carl.html | CAPE COD CASTLE BURNS Most of the Art Collection of Dr Carl Murchison Lost | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/car-deaths-laid-to-indifference-regional-parley-hears-road-murder.html | CAR DEATHS LAID TO INDIFFERENCE Regional Parley Hears Road Murder Can Best Be Cut by Community Action TWO GOVERNORS ATTEND Ribicoff Says His Crackdown on Speeders Has Reduced Accidents by 14 Meyner Criticizes Apathy Regional Meetings Favored | By Joseph C Ingraham Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/car-sales-season-shows-no-spring-auto-makers-and-dealers-keep-their.html | CAR SALES SEASON SHOWS NO SPRING Auto Makers and Dealers Keep Their Fingers Crossed CAR SALES SEASON SHOWS NO SPRING West Coast Uneven Truck Sales Roll in High We Oversold the Market | By Richard Rutterthe New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/carroll-binder-editor-dies-at-60-chief-of-minneapolis-tribune.html | CARROLL BINDER EDITOR DIES AT 60 Chief of Minneapolis Tribune Editorial Page Had Served on UN Information Unit Urged Freedom of Information | Special to The New York TimesLeo Rosenthal 1952 | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/castillo-labor-fete-taken-over-by-foes.html | CASTILLO LABOR FETE TAKEN OVER BY FOES | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/champions-down-old-oaks-14-to-1-mrs-choate-gets-2-points-for.html | CHAMPIONS DOWN OLD OAKS 14 TO 1 Mrs Choate Gets 2 Points for ApawamisCentury Defeats Quaker Ridge Century Squad Wins Mrs Dayton Excels | By Maureen Orcutt | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/commercial-credit-co.html | COMMERCIAL CREDIT CO | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/compulsory-labor-scored-in-un-vote.html | COMPULSORY LABOR SCORED IN UN VOTE | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/death-penalty-referendum-set.html | Death Penalty Referendum Set | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/demolay-founder-honored.html | DeMolay Founder Honored | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dodgers-invited-to-tour-japan-in-fall-most-favor-trip-but-furillo.html | Dodgers Invited to Tour Japan in Fall Most Favor Trip but Furillo Votes No | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dulles-departs-for-nato-parley-flies-to-paris-to-seek-ways-to-make.html | DULLES DEPARTS FOR NATO PARLEY Flies to Paris to Seek Ways to Make Alliance More Than a Military Organization DULLES DEPARTS FOR NATO TALK | By Elie Abel Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/egypt-said-to-ease-stand.html | Egypt Said to Ease Stand | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/egyptians-plane-forced-down.html | Egyptians Plane Forced Down | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/elwood-hughes-exhibition-head-general-manager-of-canada-national.html | ELWOOD HUGHES EXHIBITION HEAD General Manager of Canada National Show 3452 Dies Was a Noted Athlete | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/expert-on-discipline-randolph-mccall-pate-approach-to-problem-rose.html | Expert on Discipline Randolph McCall Pate Approach to Problem Rose from the Ranks | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/extremists-chided-by-woman-leader.html | EXTREMISTS CHIDED BY WOMAN LEADER | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fieldcrest-mills-names-director-of-promotions.html | Fieldcrest Mills Names Director of Promotions | Fabian Bachrach | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/firstenbergblumenfeld.html | FirstenbergBlumenfeld | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/food-culinary-world-shop-offers-bit-of-home-abroad-for-many-cheeses.html | Food Culinary World Shop Offers Bit of Home Abroad for Many Cheeses Yucas and Yams Share Shelves | By June Owen | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ford-tops-detroit-at-stadium-9-to-2-mantle-and-bauer-connect-for.html | FORD TOPS DETROIT AT STADIUM 9 TO 2 Mantle and Bauer Connect for Homers to Help Yank Southpaw Post No 3 Bauer Hits No 3 Martin Drives In Run Mantle Excels in Field | By Deane McGowen | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/foreign-affairs-they-who-mutually-injure-the-state-libertys.html | Foreign Affairs They Who Mutually Injure the State Libertys Struggle In Agreement but Afraid Apologies and Inspections Unfulfilled Boast | By Cl Sulzberger | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gas-group-denies-lobbying-for-bill-senate-inquiry-is-told-unit.html | GAS GROUP DENIES LOBBYING FOR BILL Senate Inquiry Is Told Unit Spent 119800 to Give Data to Any Who Asked Group Gave Information | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gas-up-at-wholesale-gulf-oil-raises-jersey-prices-cities-service.html | GAS UP AT WHOLESALE Gulf Oil Raises Jersey Prices Cities Service Acts Today | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/german-reds-unveil-prussianlike-army-in-may-day-parade-different.html | German Reds Unveil PrussianLike Army In May Day Parade Different Trend in Bonn ARMY IS UNVEILED BY EAST GERMANS | By Walter Sullivan Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gop-seeks-500-million-in-soil-bank-prepayments-will-seek-other.html | GOP Seeks 500 Million In Soil Bank Prepayments Will Seek Other Changes GOP CHIEFS SEEK SOIL BANK FUNDS | By William M Blair Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gottlieb-comedy-opening-tonight-wake-up-darling-will-bow-at.html | GOTTLIEB COMEDY OPENING TONIGHT Wake Up Darling Will Bow at BarrymoreNelson Nype and Britton Star Happy Fella to Raise Prices | By Sam Zolotow | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/he-lists-ibc-ties-with-3-champions-norris-claims-organization-has.html | HE LISTS IBC TIES WITH 3 CHAMPIONS Norris Claims Organization Has No Exclusive Call on Six Top Heavyweights Three Signed Up Judge Denies Objection | By Emanuel Perlmutter | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/henry-g-emery-85-architect-in-nyack.html | HENRY G EMERY 85 ARCHITECT IN NYACK | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/high-winds-delay-rocket-test.html | High Winds Delay Rocket Test | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/highway-link-started-it-will-join-jersey-parkway-and-new-york.html | HIGHWAY LINK STARTED It Will Join Jersey Parkway and New York Thruway | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/insurance-inquiry-ends-westchester-attorney-finds-no-crime-in-noel.html | INSURANCE INQUIRY ENDS Westchester Attorney Finds No Crime in Noel Fee Case | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/isaacs-will-seek-tavern-inquiry-plans-council-investigation-of.html | ISAACS WILL SEEK TAVERN INQUIRY Plans Council Investigation of Cities Financial Deal With Park Concession MOSES DEFENDS PLANS Says He Has Been Target for AbuseTo Leave Today on Trip to Europe Moses Defends Tavern Rental Pays 54 of Receipts | By Clarence Dean | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/italian-diggers-hopeful-of-clues-to-longhidden-etruscan-idiom.html | Italian Diggers Hopeful of Clues To LongHidden Etruscan Idiom Archaeologists Employ Latest Methods to Explore Ancient City 60 Miles from Rome Digging Begun at Site Mine Detectors Used | By Arnaldo Cortesi Special To The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/its-walkers-day-in-washington-sq-nyu-students-compete-in.html | ITS WALKERS DAY IN WASHINGTON SQ NYU Students Compete in QuarterMile Event but Professor Bows Out | By David Anderson | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kazunari-ugaki-a-japanese-aide-general-a-member-of-diet-is-deadhad.html | KAZUNARI UGAKI A JAPANESE AIDE General A Member of Diet Is DeadHad Headed War and Foreign Ministries | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kefauver-backs-tests-of-hbomb-in-florida-he-says-it-would-be-folly.html | KEFAUVER BACKS TESTS OF HBOMB In Florida He Says It Would Be Folly to Halt Their Until Disarming Is Advanced Takes Issue With Stevenson | By John N Popham Special To The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kenya-curbs-entry-of-asians.html | Kenya Curbs Entry of Asians | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/klippstein-stops-brooklyn-3-to-1-hurls-6hitter-and-topples-dodgers.html | KLIPPSTEIN STOPS BROOKLYN 3 TO 1 Hurls 6Hitter and Topples Dodgers to 3d Loss in Row F Robinson Connects Redlegs Go Ahead Labine Makes Wild Pitch 13064 See Contest | By Roscoe McGowen Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/labor-chiefs-to-investigate-pact-dropped-by-teamsters-and-ila-labor.html | Labor Chiefs to Investigate Pact Dropped by Teamsters and ILA LABOR WILL STUDY PACT BY 2 UNIONS To Sift Raiding Charges | By Joseph A Loftus Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/labor-exchange-urged-brazils-vice-president-asks-visits-by-leaders.html | LABOR EXCHANGE URGED Brazils Vice President Asks Visits by Leaders | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/letters-to-the-times-textile-industrys-problem-lack-of-government.html | Letters to The Times Textile Industrys Problem Lack of Government Initiative Said to Force States to Act No Benefit to Farmer For Equitable Agreement Import Quota Urged Life of the Emigre Moldavias History Cited Predominantly Rumanian Population Said to Be AntiSoviet Scholars in India | WILLIAM F SULLIVANJOHN K CAUTHENCONSTANTIN FOTITCHAL BUNESCUPAUL A BARAN | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/liberty-almanac-will-be-tv-film-book-by-justice-douglas-is-basis.html | LIBERTY ALMANAC WILL BE TV FILM Book by Justice Douglas Is Basis for Series Backed by Fund for the Republic | By Oscar Godbput Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/london-and-bonn-exchange-pledge-agree-not-to-enter-unity-talks.html | LONDON AND BONN EXCHANGE PLEDGE Agree Not to Enter Unity Talks Unilaterally With Soviet or German Reds Russians in Blunt Statement | By Drew Middleton Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/marines-drinking-linked-to-deaths-shakeup-ordered-principals-in.html | MARINES DRINKING LINKED TO DEATHS SHAKEUP ORDERED Principals in Marine Corps Inquiry | By Anthony Leviero Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mays-2-triples-pace-21-victory-hearn-gains-first-triumph-for-giants.html | MAYS 2 TRIPLES PACE 21 VICTORY Hearn Gains First Triumph for Giants With FourHit Effort Against Cubs Hackers Spell Ended Coan to be Dropped | By John Drebinger Special to the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/methodists-split-on-racial-policy-proposed-antisegregation-stand.html | METHODISTS SPLIT ON RACIAL POLICY Proposed AntiSegregation Stand Fought as Too Weak Issue Up Again Today Conference Docket Cited Major Action Demanded | By George Dugan Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-hayes-plans-return-to-screen-star-will-face-cameras-first-time.html | MISS HAYES PLANS RETURN TO SCREEN Star Will Face Cameras First Time in 4 Years as Russian Countess in Anastasia Gobel Signs With RKO | By Thomas M Pryor Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-joy-peerce-daughter-of-tenor-to-be-married-to-robert.html | Miss Joy Peerce Daughter of Tenor To Be Married to Robert Wahrhaftig MillerSchattner | Special to The New York TimesMaxwell Coplan | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-sarah-perkins-engaged-to-marry.html | MISS SARAH PERKINS ENGAGED TO MARRY | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-towner-engaged-will-be-wed-to-de-markle-johns-hopkins.html | MISS TOWNER ENGAGED Will Be Wed to DE Markle Johns Hopkins ExStudent | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-ea-stanley-jr-has-child.html | Mrs EA Stanley Jr Has Child | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-rita-friedlander-rewed.html | Mrs Rita Friedlander Rewed | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-te-ward-jr-has-child.html | Mrs TE Ward Jr Has Child | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/music-european-works-chamber-selections-are-played-in-fischer-hall.html | Music European Works Chamber Selections Are Played in Fischer Hall | By Ross Parmenter | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-commander-named-for-amphibious-force.html | New Commander Named For Amphibious Force | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-settlement-shown-israel-reveals-development-mile-off.html | NEW SETTLEMENT SHOWN Israel Reveals Development Mile Off Demarcation Line | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/no-incidents-in-tokyo.html | No Incidents in Tokyo | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/no-mummy-of-princess-in-4000yearold-tomb.html | No Mummy of Princess In 4000YearOld Tomb | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/notes-on-college-sports-easts-three-top-college-crews-to-row-for.html | Notes on College Sports Easts Three Top College Crews to Row for the Carnegie Cup Saturday Columbia Athletes Busy Sebos Staff Completed W and M Host Ernie Peters Honored | By Allison Danzig | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/oil-shares-active-in-london-market-shell-and-british-petroleum.html | OIL SHARES ACTIVE IN LONDON MARKET Shell and British Petroleum GainMost of Other Issues Irregular | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/philadelphia-has-tax-gain.html | Philadelphia Has Tax Gain | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/phillipovsky-is-dead-archbishop-headed-russian-church-in.html | PHILLIPOVSKY IS DEAD Archbishop Headed Russian Church in Philadelphia | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plumes-save-us-face-in-nepal-coronation-present-of-bird-of-paradise.html | Plumes Save US Face In Nepal Coronation Present of Bird of Paradise Feathers Is Sent | By Am Rosenthal Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plus-bids-labor-work-for-peace-may-day-address-highlights-new-feast.html | PLUS BIDS LABOR WORK FOR PEACE May Day Address Highlights New Feast of St Joseph Throngs at St Peters | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/poujade-breaks-with-labor-aide-tax-revolt-leader-in-france-tells.html | POUJADE BREAKS WITH LABOR AIDE Tax Revolt Leader in France Tells Him Not to Return Till You Represent Something | By Robert C Doty Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/price-cuts-unwelcome-a-study-of-why-retailers-must-take-loss-by.html | Price Cuts Unwelcome A Study of Why Retailers Must Take Loss by Marking Down Some Items An Increasing Trend Leading Bed Sheet Cut CUTTING OF PRICES IN STORES STUDIED | By Glenn Fowler | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/price-rise-marks-soybean-trading-market-closes-with-gains-of-5-to.html | PRICE RISE MARKS SOYBEAN TRADING Market Closes With Gains of 5 to l0 CentsWheat Off Corn Advances | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/psychiatry-aids-held-inadequate-neurologist-assails-freuds.html | PSYCHIATRY AIDS HELD INADEQUATE Neurologist Assails Freuds ErrorsExpects Chemist to Solve Schizophrenia Sees Errors in Freud | By Emma Harrison Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/quiet-day-in-singapore.html | Quiet Day in Singapore | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rails-gain-point-in-trucking-case-right-to-file-counterclaims-for.html | RAILS GAIN POINT IN TRUCKING CASE Right to File CounterClaims for 120000000 Granted by Federal Court Complaint in Letter | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rcas-first-quarter-sales-and-earnings-set-new-marks-2-billion.html | RCAs First Quarter Sales And Earnings Set New Marks 2 Billion Volume Expected | The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rg-hunt-sworn-as-judge.html | RG Hunt Sworn as Judge | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/richards-to-spur-foreignaid-bill-house-units-chief-pledges.html | RICHARDS TO SPUR FOREIGNAID BILL House Units Chief Pledges SpeedPresident Hopes Cut in Request Is Small | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rites-for-dr-pulling-memorial-for-exwellesley-professor-set-for.html | RITES FOR DR PULLING Memorial for ExWellesley Professor Set for Saturday | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ruling-holds-up-subversion-cases-us-board-to-study-edict-of-high.html | RULING HOLDS UP SUBVERSION CASES US Board to Study Edict of High Court on Control of Communist Party | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rumania-offers-to-settle-claims-for-us-property-war-damages-and.html | RUMANIA OFFERS TO SETTLE CLAIMS FOR US PROPERTY War Damages and Seizures by Communists Included Total Is 88000000 PLOESTI RAIDS A FACTOR Bucharest Move Seeks Link of Talks to the Recovery of Assets Seized Here Eisenhower Friendliness Notes Citizenship Disputes Eased | By Dana Admas Schmidt Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/salk-sees-vaccine-as-bar-to-paralytic-polio-for-life-durable.html | Salk Sees Vaccine as Bar To Paralytic Polio for Life Durable Immunity Now Likely Against Disease He Tells Physicians IMMUNITY FOR LIFE EXPECTED BY SALK Pattern Is Depicted Protective Mechanism | By Morris Kaplan Special To the New York Timesthe New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/shopping-for-food-tedious-in-soviet-housewife-searches-in-vain-for.html | SHOPPING FOR FOOD TEDIOUS IN SOVIET Housewife Searches in Vain for EggsSupermarket Has No SelfService A HalfHour Purchase | By Jack Raymond Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/singergittleman.html | SingerGittleman | Von Behr | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-signs-equal-pay-accord.html | Soviet Signs Equal Pay Accord | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-unionists-in-australia.html | Soviet Unionists in Australia | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/sports-of-the-times-deep-in-the-bluegrass-bad-guesses-rearranging.html | Sports of The Times Deep in the Bluegrass Bad Guesses Rearranging the Pattern Like Father Like Son | By Arthur Daley | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/standard-brands-inc-promotes-an-executive.html | Standard Brands Inc Promotes an Executive | Jean Raeburn | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stassen-concedes-arms-parley-lag-prospect-not-near-at-hand-for.html | STASSEN CONCEDES ARMS PARLEY LAG Prospect Not Near at Hand for EastWest Agreement US Delegate Declares Sees Soviet Parleys Needed | By Benjamin Welles Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/state-starts-mailing-tax-refunds-today.html | State Starts Mailing Tax Refunds Today | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/statewide-civil-defense-test-stops-traffic-in-jersey.html | StateWide Civil Defense Test Stops Traffic in Jersey | The New York Times by Robert Walker | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stevenson-leads-poll-in-capital-district-of-columbia-in-first.html | STEVENSON LEADS POLL IN CAPITAL District of Columbia in First Formal Vote in 82 Years Count Is Delayed | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stevenson-scores-gop-giveaway-on-oregon-battleground-he-pounds-at.html | STEVENSON SCORES GOP GIVEAWAY On Oregon Battleground He Pounds at Administrations Conservation Policies Lists Charges | By Lawrence E Davies Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/syria-said-to-delay-ceasefire-gaza-truce-setup-broadened-syrians.html | Syria Said to Delay CeaseFire Gaza Truce SetUp Broadened SYRIANS DEMAND A SNAG IN MIDEAST Damascus May Get Pledge | By Homer Bigart Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/the-president-acts-an-explanation-of-the-plea-to-leaders-of.html | The President Acts An Explanation of the Plea to Leaders Of Congress for His Foreign Aid Plan Some Progress Indicated Washington Philosophy | By James Reston Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/three-benefit-aides-for-forthcoming-garden-tour.html | Three Benefit Aides for Forthcoming Garden Tour | George Salomon | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/toronto-trading-set-high.html | Toronto Trading Set High | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/trade-pact-set-at-14-million.html | Trade Pact Set at 14 Million | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/trade-pact-signed-by-brazil-and-italy.html | TRADE PACT SIGNED BY BRAZIL AND ITALY | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/traditional-and-modern-teach-the-same-lesson-furnished-rooms-in-2.html | Traditional and Modern Teach the Same Lesson Furnished Rooms in 2 Stores Show Trend to the Elaborate Backgrounds are glamorous Furniture is more decorative | By Betty Pepis | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tvradio-out-in-space-viking-rocket-story-seen-on-channel-4.html | TVRadio Out in Space Viking Rocket Story Seen on Channel 4 ScienceFiction on NBC X Minus One Return to Baker St | By Jack Gould | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/un-meets-here-nov-12-after-presidential-vote.html | UN Meets Here Nov 12 After Presidential Vote | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/union-securities-corp-names-vice-president.html | Union Securities Corp Names Vice President | Fabian Bachrach | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/west-seen-losing-trade-of-burma-imports-from-soviet-bloc-rise-from.html | WEST SEEN LOSING TRADE OF BURMA Imports From Soviet Bloc Rise From 3 to 25 in Year Rice Deals Main Factor Iron Curtain Lands Step In Deal with US Outlined | By Robert Alden Special To the New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/william-hoffmann-of-audit-bureau-64.html | WILLIAM HOFFMANN OF AUDIT BUREAU 64 | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/womens-clubs-elect-mrs-brown-heads-council-of-connecticut-group.html | WOMENS CLUBS ELECT Mrs Brown Heads Council of Connecticut Group | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/wood-field-and-stream-a-banded-bird-on-the-wing-is-worth-its-weight.html | Wood Field and Stream A Banded Bird on the Wing Is Worth Its Weight in Migration Statistics | JOHN W RANDOLPH | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/writer-files-suit-for-us-passport.html | WRITER FILES SUIT FOR US PASSPORT | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/zhukov-for-amity-with-all-nations-his-may-day-speech-stresses.html | ZHUKOV FOR AMITY WITH ALL NATIONS His May Day Speech Stresses Soviet Peace AimArms Parade Is Kept Short Role of Party Hailed ZHUKOV FOR AMITY WITH ALL NATIONS TractorDrawn Artillery | Special to The New York Times | RE0000204951 | 1984-06-07 | B00000591331 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/150000-win-rise-in-clothing-field-12-cent-increase-is-first-in-1956.html | 150000 WIN RISE IN CLOTHING FIELD 12 Cent Increase Is First in 1956 in Big Industry Higher Prices Forecast 150000 WIN RISE IN CLOTHING FIELD Added Benefits 4 Cents an Hour | By Ah Raskin | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/17-colts-remain-in-derby-picture-entry-box-to-close-today-needles.html | 17 COLTS REMAIN IN DERBY PICTURE Entry Box to Close Today Needles and Fabius Listed as 5to2 Favorites 100000 Fans Expected Probable Starters Listed | By Joseph C Nichols Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/3-creditors-paid-by-lyric-theatre-their-suit-to-name-receiver-for.html | 3 CREDITORS PAID BY LYRIC THEATRE Their Suit to Name Receiver for Opera Organization in Chicago Is Dismissed | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/5-redleg-homers-down-brooks-106-bell-hits-two-post-crowe-and.html | 5 REDLEG HOMERS DOWN BROOKS 106 Bell Hits Two Post Crowe and Jablonski One Each in Cincinnati Game Dodgers Score in First Dodgers Protest Decision | By Roscoe McGowen Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/50-algerian-rebels-die.html | 50 Algerian Rebels Die | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ac-schermerhorn-official-of-bank-58.html | AC SCHERMERHORN OFFICIAL OF BANK 58 | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/army-staff-chief-visits-oslo.html | Army Staff Chief Visits Oslo | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/asparagus-spring-tonic-for-weary-appetites-may-is-the-season-of.html | Asparagus Spring Tonic for Weary Appetites May Is the Season of Peak Shipments And Lowest Prices of Jersey Variety | By Jane Nickerson | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bank-chimes-win-musical-triumph-magistrate-after-listening-to-notes.html | BANK CHIMES WIN MUSICAL TRIUMPH Magistrate After Listening to Notes Finds the Tune Timely Not Disturbing | The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/betsy-a-stevens-will-be-married-4-young-women-whose-engagements-are.html | BETSY A STEVENS WILL BE MARRIED 4 Young Women Whose Engagements Are Announced | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/big-iron-ore-find-aidings-waziland-small-british-protectorates.html | BIG IRON ORE FIND AIDINGS WAZILAND Small British Protectorates Economy Gains but It Still Has Long Distance to Go British Aid Projects | By Leonard Ingalls Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/biochemist-seen-aiding-mind-ills-psychiatric-meeting-is-told.html | BIOCHEMIST SEEN AIDING MIND ILLS Psychiatric Meeting Is Told Diseases May Be Traced to Molecular Abnormalities Must Be Isolated | By Emma Harrison Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bistate-measures-signed-by-meyner.html | BISTATE MEASURES SIGNED BY MEYNER | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bola-ruler-captures-youthful-stakes-at-jamaica-for-third-in-row.html | Bola Ruler Captures Youthful Stakes at Jamaica for Third in Row FAVORITE SCORES IN 5FURLONG DASH Atkinson Rides Bold Ruler to 3 Length Victory Over Red Cadet in Youthful Green But Learning Nashua Takes a Gallop | By William R Conklin | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bonn-will-assist-allies-on-costs-britishgerman-talks-end-without.html | BONN WILL ASSIST ALLIES ON COSTS BritishGerman Talks End Without Decision on Key Problem of Forces Solution Held Important Some Germans are Gloomy | By Drew Middleton Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/books-of-the-times-his-cast-easily-assembled-sketches-touch-many.html | Books of The Times His Cast Easily Assembled Sketches Touch Many Topics | By Charles Poore | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/britons-quit-job-over-automation-close-retooling-auto-plant-union.html | BRITONS QUIT JOB OVER AUTOMATION Close Retooling Auto Plant Union Bars LayOff Till Other Work Is Found Strike Still Unofficial Strikers Reject Offer | By Kennett Love Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/business-loans-rise-73000000-demand-deposits-adjusted-increase.html | BUSINESS LOANS RISE 73000000 Demand Deposits Adjusted Increase 132000000 in New York City | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/butler-booed-gets-chambers-apology.html | BUTLER BOOED GETS CHAMBERS APOLOGY | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/canadian-pacific-to-spend-heavily-15year-15-billion-outlay-will.html | CANADIAN PACIFIC TO SPEND HEAVILY 15Year 15 Billion Outlay Will Require Issuance of Stock Meeting Is Told ST LOUIS SOUTHWESTERN 1956 Earnings Should Hold Up to 1955s Meeting Is Told BURLINGTON RAILROAD PickUp in Freight Continues President Is Optimistic RAILROADS ISSUE EARNINGS FIGURES PHILADELPHIA  READING Quarter Sales and Profits Rose Sharply Above 1955 Levels | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/chamber-delays-on-world-trade-referendum-is-voted-despite.html | CHAMBER DELAYS ON WORLD TRADE Referendum Is Voted Despite Presidents Plea to Back International Program Plea for Referendum Voiced | By Charles E Egan Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/child-to-mrs-herbert-gengler.html | Child to Mrs Herbert Gengler | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/city-auto-deaths-rise-668-killed-here-in-last-year-against-605-in.html | CITY AUTO DEATHS RISE 668 Killed Here in Last Year Against 605 in 1954 | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cleanup-miracle-in-brooklyn-produces-garden-amid-trash-brooklyn.html | CleanUp Miracle in Brooklyn Produces Garden Amid Trash Brooklyn School Children Make a Garden Spot in a Littered Lot | The New York Times by Neal Boenzl | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/columbia-turns-back-nyu-with-5run-first-inning-army-checks-yale.html | Columbia Turns Back NYU With 5Run First Inning Army Checks Yale LIONS WILLIAMS TOPS VIOLETS 92 Columbia Victor With Early DriveArmy Ends Yale League Streak at 14 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/commander-is-named-for-mitchel-air-base.html | Commander Is Named For Mitchel Air Base | US Air Force | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/compromise-near-in-pensions-fight-administration-considering.html | COMPROMISE NEAR IN PENSIONS FIGHT Administration Considering Modified Benefit Gains Senate Unit Defers Test COMPROMISE DUE IN PENSION FIGHT | By John D Morris Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/confidence-vote-is-won-by-mollet-french-assembly-backs-him-on.html | CONFIDENCE VOTE IS WON BY MOLLET French Assembly Backs Him on OldAge Pension Action Algeria Is a Factor CONFIDENCE VOTE IS WON BY MOLLET | By Henry Giniger Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/court-is-told-louis-asked-taxfree-fee-louis-is-accused-at-ring-suit.html | Court Is Told Louis Asked TaxFree Fee LOUIS IS ACCUSED AT RING SUIT HERE Strauss Told Story Memorandum Is Cited | By Emanuel Perlmutter | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/czech-arms-sale-to-syria-reported.html | CZECH ARMS SALE TO SYRIA REPORTED | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/deadlocked-parley-on-arms-near-close.html | DEADLOCKED PARLEY ON ARMS NEAR CLOSE | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/doithimself-general-curtis-emerson-lemay-secret-of-his-influence.html | DoItHimself General Curtis Emerson LeMay Secret of His Influence Got Any Comments | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/edward-n-hanlon-attorney-here-65.html | EDWARD N HANLON ATTORNEY HERE 65 | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fashion-ideas-for-summer-blossom-in-imaginative-flower-accessories.html | Fashion Ideas for Summer Blossom In Imaginative Flower Accessories | By Dorothy Hawkins | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/folsom-in-worst-defeat.html | Folsom in Worst Defeat | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fourminute-mile-is-a-snap-with-landys-recipe-you-too-can-cook-it.html | FourMinute Mile Is a Snap With Landys Recipe You Too Can Cook It With Youth Drill and Dash of Luck Hard Work Thought Key Ingredients for Burning Cinders Training Held Basic Physical Endowment Modest Of Brains and Muscles Spurred by War Effort | By Gladwin Hill Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/french-now-tie-disarming-plans-to-german-unity-in-new-instructions.html | FRENCH NOW TIE DISARMING PLANS TO GERMAN UNITY In New Instructions to Moch at UN Talks They Project Parallel Steps on Issues WEST SOLIDIFIES STAND Dulles Confers With Pineau on Arrival in Paris for the Atlantic Council Session Western Position Clarified FRENCH LINK ARMS TO GERMAN UNITY Economic Role Indicated | By Harold Callender Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gop-paper-derides-general-stevenson.html | GOP PAPER DERIDES GENERAL STEVENSON | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/governor-of-cyprus-to-report-in-london.html | GOVERNOR OF CYPRUS TO REPORT IN LONDON | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gramercy-flower-show-defies-chill.html | Gramercy Flower Show Defies Chill | The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hammarskjold-aid-weighed.html | Hammarskjold Aid Weighed | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/harriman-scores-gop-bias-record-he-asserts-leaders-do-not-want-real.html | HARRIMAN SCORES GOP BIAS RECORD He Asserts Leaders Do Not Want Real Progress in Ending Discrimination Heck Presents GOP Record | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/helen-s-taylor-engaged-to-wed-former-colorado-student-will-be-bride.html | HELEN S TAYLOR ENGAGED TO WED Former Colorado Student Will Be Bride of Richard Emilson Army Veteran | Harold Guthman | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/high-school-aides-air-pay-demands-teachers-and-school-board.html | HIGH SCHOOL AIDES AIR PAY DEMANDS Teachers and School Board Officials Reach No Accord but Door Is Kept Open Differential a Big Issue | By Benjamin Fine | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/house-is-seeking-farm-compromise-both-parties-want-to-avoid-a-vote.html | HOUSE IS SEEKING FARM COMPROMISE Both Parties Want to Avoid a Vote TodayDemocrats Balk at Prepayments Amendments Needed | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ila-acts-to-cut-anastasia-power-as-brooklyn-boss-secret-vote-by.html | ILA ACTS TO CUT ANASTASIA POWER AS BROOKLYN BOSS Secret Vote by Members of Absorbed Local Made Key to Recognizing Merger Anastasia Defends Move Bradley Explains Action ILA ACTS TO CUT ANASTASIA POWER | By Jacques Nevard | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/inflation-warning-heard-by-bankers.html | INFLATION WARNING HEARD BY BANKERS | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/itch-called-sign-of-body-damage-physicians-are-urged-not-to-treat.html | ITCH CALLED SIGN OF BODY DAMAGE Physicians Are Urged Not to Treat Complaints Lightly Diabetes Drug Tested Curb on Adrenal Gland | By Morris Kaplan Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/japanese-press-us-on-rhee-line-prod-embassy-for-some-aid-in-getting.html | JAPANESE PRESS US ON RHEE LINE Prod Embassy for Some Aid in Getting Korea to Lift Curbs on Fishing Areas Loss to Japan Estimated Tax Collections Decreased | By Robert Trumbull Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jersey-allows-train-reduction-but-west-shore-ruling-calls-for-11.html | JERSEY ALLOWS TRAIN REDUCTION But West Shore Ruling Calls for 11 Daily Instead of 8 Sought by NY Central Westbound Schedule | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jersey-bricklayers-win-rise.html | Jersey Bricklayers Win Rise | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kefauver-fearful-of-smearin-florida.html | KEFAUVER FEARFUL OF SMEARIN FLORIDA | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kings-point-victor-in-track.html | Kings Point Victor in Track | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lack-of-program-on-safety-scored-regional-traffic-conference-ends.html | LACK OF PROGRAM ON SAFETY SCORED Regional Traffic Conference Ends in DiscordExperts Assailed by Volunteers OFFICIAL TONE DIFFERS Leader Says Meeting Gave Conferees Ideas to Work On in Home States Delegates Spirit Hailed | By Joseph C Ingraham Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lary-sets-back-bombers-8-to-1-with-3hit-pitching-at-stadium-tigers.html | Lary Sets Back Bombers 8 to 1 With 3Hit Pitching at Stadium Tigers Make 15 Hits Score 6 Runs in 3d to Topple Yankees From Lead Biggest Inning For a Rival Bertoia Hit by Pitch Skowron Injures Knee | By Gordon S White Jr | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lemay-says-flaw-has-delayed-b52-31-of-78-rejected-serious-failure.html | LEMAY SAYS FLAW HAS DELAYED B52 31 OF 78 REJECTED Serious Failure of Bombers Part Is Being Corrected General Tells Senators Production Is Studied Defect in Flywheel LEMAY SAYS FLAWS CUT B52 DELIVERY | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/letters-to-the-times-our-middle-east-policy-administration-urged-to.html | Letters to The Times Our Middle East Policy Administration Urged to Take Steps for the Prevention of War To Eliminate Racial Bias Charles Abrams Praised for Work in Fight Against Discrimination Protecting Wildlife Refuge Intent of Parking Resolution Boycott by Teachers Upheld High School Instructors Are Seen as Targets in Program Dispute Trees for Third Avenue HBomb Tests Opposed | GEORGE S COUNTSROY WILKINSROBERT S BRODEYSIMON S PANUSHMAX WEINSTEINWILLIAM M HABIFEH RUSSELL | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/leyra-in-death-cell-5-years-is-released.html | LEYRA IN DEATH CELL 5 YEARS IS RELEASED | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/liberals-reveal-policy-on-senate-endorse-democratic-slate-to.html | LIBERALS REVEAL POLICY ON SENATE Endorse Democratic Slate to Prevent a VetoProof Majority in State Capital Policy Revealed in Queens Surrogate Decision Weighed | By Leo Egan | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/london-market-turns-cheerful-high-class-industrial-shares-again-in.html | LONDON MARKET TURNS CHEERFUL High Class Industrial Shares Again in DemandSome Leaders Up 2 Shillings | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mahendra-crowned-in-splendor-by-nepal-mahendra-takes-crown-in-nepal.html | Mahendra Crowned In Splendor by Nepal MAHENDRA TAKES CROWN IN NEPAL Other Signs of 20th Century | By Am Rosenthal Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/meany-reuther-clash-over-india-federation-head-disturbed-by-his.html | MEANY REUTHER CLASH OVER INDIA Federation Head Disturbed by His Aides Opposition to Criticism of Nehru MEANY REUTHER CLASH OVER INDIA Reuthers Brother Calls Goulart Sees Eisenhower | By Joseph A Loftus Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/methodist-groups-writ-halts-printing-of-a-senate-pamphlet-group.html | Methodist Groups Writ Halts Printing of a Senate Pamphlet Group Sought a Hearing | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/methodists-vote-for-integration-policy-unit-approves-the-abolition.html | METHODISTS VOTE FOR INTEGRATION Policy Unit Approves the Abolition of AllNegro Division of Church | By George Dugan Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/miss-jane-veghte-becomes-fiancee-exstudent-at-sorbonne-will-be-wed.html | MISS JANE VEGHTE BECOMES FIANCEE ExStudent at Sorbonne Will Be Wed to William Kreidler U of Virginia Graduate | Special to The New York TimesAugusta Berns | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/miss-price-betrothed-she-will-be-wed-on-june-16-to-john-hunter.html | MISS PRICE BETROTHED She Will Be Wed on June 16 to John Hunter Black 3d | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/morocco-rioters-kill-pashas-men-crowd-in-marrakesh-native-quarter.html | MOROCCO RIOTERS KILL PASHAS MEN Crowd in Marrakesh Native Quarter Settles Scores With El Glaoui Aides8 Die US Is Involved | By Thomas F Brady Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/morrisonlevenstein.html | MorrisonLevenstein | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mrs-leonard-carlson-has-son.html | Mrs Leonard Carlson Has Son | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/music-fete-opened-at-eastman-shool.html | MUSIC FETE OPENED AT EASTMAN SHOOL | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-marine-post-will-go-to-shoup-winner-of-medal-of-honor-named.html | NEW MARINE POST WILL GO TO SHOUP Winner of Medal of Honor Named Inspector General for Recruit Training Hearings for Recruits Urged | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-terms-peril-meat-union-merger.html | NEW TERMS PERIL MEAT UNION MERGER | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/old-french-farce-amuses-londoners.html | OLD FRENCH FARCE AMUSES LONDONERS | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/opening-tonight-for-happy-fella-loessers-musical-based-on-knew-what.html | OPENING TONIGHT FOR HAPPY FELLA Loessers Musical Based on Knew What They Wanted to Bow at the Imperial Father and Son | By Louis Calta | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/over-the-sea-and-into-the-woods-catamaran-good-for-camping-as-well.html | Over the Sea and Into the Woods Catamaran Good for Camping as Well as for Boating | By Clarence E Lovejoymorris Rosenfeld | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/peiping-building-cars-first-group-from-manchuria-plant-expected-in.html | PEIPING BUILDING CARS First Group From Manchuria Plant Expected in Fall | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/philadelphia-utility-to-expand.html | Philadelphia Utility to Expand | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/police-chief-named-in-jersey.html | Police Chief Named in Jersey | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/poujadists-plan-new-bandwagon-antitax-chief-maps-drive-to-mobilize.html | POUJADISTS PLAN NEW BANDWAGON AntiTax Chief Maps Drive to Mobilize Discontented in All Segments of Society Expansive Projects Limned Boycott of Assembly Stands | By Robert C Doty Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/president-mourns-at-barkley-rites-president-joins-in-barkley-rites.html | President Mourns at Barkley Rites PRESIDENT JOINS IN BARKLEY RITES | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/records-topple-in-6to5-contest-25-giants-used-in-victory-over-cubs.html | RECORDS TOPPLE IN 6TO5 CONTEST 25 Giants Used in Victory Over Cubs Who Employ 23 Players at Chicago Margoneri Is Winner Spencer Hits Homer Phil Manager at Game | By John Drebinger Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/red-papers-aide-balks-at-inquiry-north-columnist-on-worker-refuses.html | RED PAPERS AIDE BALKS AT INQUIRY North Columnist on Worker Refuses to Say if He Ever Recruited Soviet Spies Clashes With Welker | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rent-control-asked-in-jersey.html | Rent Control Asked in Jersey | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/republic-strikers-reject-pay-offer.html | REPUBLIC STRIKERS REJECT PAY OFFER | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rko-will-make-a-movie-in-spain-studio-to-film-the-peerless-knight.html | RKO WILL MAKE A MOVIE IN SPAIN YearMadrid Government May Help No Sale | By Thomas M Pryor Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/robert-waithman-british-newsman-dies-washington-reporter-of-news.html | Robert Waithman British Newsman Dies Washington Reporter of News Chronicle | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rona-c-weinstein-fiancee-of-officer.html | RONA C WEINSTEIN FIANCEE OF OFFICER | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/royal-academy-exhead-lashes-modernistic-art.html | Royal Academy ExHead Lashes Modernistic Art | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sarah-ford-engaged-pembroke-student-affianced-to-george-a-fraizer.html | SARAH FORD ENGAGED Pembroke Student Affianced to George A Fraizer Jr | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ship-and-rail-strife-threatens-canada.html | SHIP AND RAIL STRIFE THREATENS CANADA | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ship-group-here-scored-for-delay-house-unit-head-cites-failure-to.html | SHIP GROUP HERE SCORED FOR DELAY House Unit Head Cites Failure to Agree on Termination Date for Union Contracts | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-blocs-aid-spreads-in-burma-communist-technical-men-already.html | SOVIET BLOCS AID SPREADS IN BURMA Communist Technical Men Already Far Outnumber Few US Specialists No US Aid Since 53 | By Robert Alden Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-to-permit-bible-issue.html | Soviet to Permit Bible Issue | By Religious News Service | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-trade-bid-rejected-in-bonn-west-german-official-says-moscow.html | SOVIET TRADE BID REJECTED IN BONN West German Official Says Moscow Must Agree First to Unification in Peace Envoy Prods Adenauer | By Ms Handler Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soybean-decline-depresses-grain-prices-off-days-100-limit-in-most.html | SOYBEAN DECLINE DEPRESSES GRAIN Prices Off Days 100 Limit In Most Months Following Rally From Early Lows | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sports-of-the-times-on-the-dawn-patrol-he-likes-carrots-starvation.html | Sports of The Times On the Dawn Patrol He Likes Carrots Starvation Diet Equine Alias | By Arthur Daley | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/state-authorizes-126000000-more-in-road-program-harriman-says-the.html | STATE AUTHORIZES 126000000 MORE IN ROAD PROGRAM Harriman Says the Outlay Depends on US Grant of About 60000000 GOP CHIEFS HAIL MOVE Widening of Southern State Parkway and Rebuilding of Route 17 Slated Parkway Widening Included STATE ROADS GET 126 MILLION MORE | By Warren Weaver Jr Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/state-masons-elect-grand-master.html | State Masons Elect Grand Master | The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/steppedup-fight-on-polio-is-urged-public-health-service-asks-states.html | STEPPEDUP FIGHT ON POLIO IS URGED Public Health Service Asks States Push Vaccination Throughout the Season RISK HELD TO BE SMALL Scheele Says Supply of Salk Shots to Be Substantially Increased by Summer | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stevenson-augurs-california-victory.html | STEVENSON AUGURS CALIFORNIA VICTORY | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stevenson-shows-continued-surge-has-clear-edge-on-kefauver-in.html | STEVENSON SHOWS CONTINUED SURGE Has Clear Edge on Kefauver in Alabama Primary and a Sweep in Capital Raises Victory Hopes | By Wh Lawrence Special To The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stuart-d-cowan-advertising-man-a-founder-and-former-head-of-cowan-d.html | STUART D COWAN ADVERTISING MAN A Founder and Former Head of Cowan Dengler Dies Served JW Thompson | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/student-to-marry-joanne-mconnell.html | STUDENT TO MARRY JOANNE MCONNELL | Special to The New York TimesArlene | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sylvania-names-2-vice-presidents.html | Sylvania Names 2 Vice Presidents | Pach Bros | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/synagogue-ruling-deferred.html | Synagogue Ruling Deferred | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/tariff-group-backed-women-voters-call-for-us-to-join-link-to-gatt.html | TARIFF GROUP BACKED Women Voters Call for US to Join Link to GATT | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/technicians-get-new-cbs-pact-more-than-1000-covered-in.html | TECHNICIANS GET NEW CBS PACT More Than 1000 Covered in ContractApproval of Union Members Needed | By Val Adams | RE0000204952 | 1984-06-07 | B00000591332 |

| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/text-of-methodist-statement-on-bias.html | Text of Methodist Statement on Bias | Special to The New York TimesThe New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
|---|---|---|---|---|---|---|
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/the-ballet.html | The Ballet | By John Martin | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/theatre-seasonal-play-silly-spell-opened-by-wake-up-darling.html | Theatre Seasonal Play Silly Spell Opened by Wake Up Darling | By Brooks Atkinson | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/un-chief-sends-mideast-report-council-to-make-it-public-today-un.html | UN Chief Sends Mideast Report Council to Make It Public Today UN Chief Sends Mideast Report Council to Make It Public Today Meeting With The Israelis Israelis Release Dutch Plane | By Homer Bigart Special To the New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/us-communists-shift-party-line-dennis-charts-policy-like.html | US COMMUNISTS SHIFT PARTY LINE Dennis Charts Policy Like BrowdersAlso Follows Kremlin Against Stalin LeftSectarian Mistakes A Return to Browderism | By Russell Porter | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/us-said-to-agree-to-rumanian-talk.html | US SAID TO AGREE TO RUMANIAN TALK | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/us-shops-for-court-site-here-would-like-to-trade-ellis-island-site.html | US Shops for Court Site Here Would Like to Trade Ellis Island SITE HERE SOUGHT FOR US BUILDING Cut in Rented Space Sought | By Charles Grutzner | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/vacationbound-girls-ask-where-do-all-the-men-go-men-travel-by-car.html | VacationBound Girls Ask Where Do All the Men Go Men Travel by Car Ask the Travel Agents | By Ella Mae Knittle | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/washingtons-governor-to-campaign-for-senate.html | Washingtons Governor To Campaign for Senate | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/wood-field-and-stream-parttime-workers-do-bigtime-job-on-state.html | Wood Field and Stream PartTime Workers Do BigTime Job on State Conservation Magazine | By John W Randolph | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/worried-farmer-a-poor-customer-slump-in-farm-income-results-in-a.html | WORRIED FARMER A POOR CUSTOMER Slump in Farm Income Results in a Decline in Sales of Equipment DEALERS DISCUSS FARM TOOL SLUMP More Selling Out Veto Taken in Stride Diversification Helps | By Richard Rutterinternational Harvester Company | RE0000204952 | 1984-06-07 | B00000591332 |
| 1956-05-03 | https://www.nytimes.com/1956/05/03/archiv es/zionist-criticizes-un-chiefs-effort.html | ZIONIST CRITICIZES UN CHIEFS EFFORT | Special to The New York Times | RE0000204952 | 1984-06-07 | B00000591332 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/2-airlines-to-ask-cut-in-ocean-fare-trans-world-pan-american-to-put.html | 2 AIRLINES TO ASK CUT IN OCEAN FARE Trans World Pan American to Put Atlantic Bids Before International Meeting CAB Critical of Rates 2 AIRLINES TO ASK OCEAN FARE DROP Sample Fares Listed | By Edward Hudson | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/2-stars-are-cast-for-adano-on-tv-barry-sullivan-and-anna-m.html | 2 STARS ARE CAST FOR ADANO ON TV Barry Sullivan and Anna M Alberghetti to Appear in CBS Color Musical | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/4day-delay-won-in-battle-of-park-city-counterattack-succeeds-in.html | 4DAY DELAY WON IN BATTLE OF PARK City Counterattack Succeeds in Court but Parking Lot Work Is Still Barred NEW OPPOSITION RISES Citizens Union Joins Fight Against Moses and Asks for Supervisory Unit Barricade at Dawn Citizens Union Protests | By Russell Porter | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/64-million-jobs-april-high-unemployment-is-reduced-64000000-in-jobs.html | 64 Million Jobs April High Unemployment Is Reduced 64000000 IN JOBS AN APRIL RECORD Employment Here Rises | By Charles E Egan Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/a-texas-democrat-backs-eisenhower.html | A TEXAS DEMOCRAT BACKS EISENHOWER | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/about-new-york-architectural-league-toasts-its-75th-year-and-honors.html | About New York Architectural League Toasts Its 75th Year and Honors Its Beloved Julian Levi | By Meyer Berger | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/addition-to-wellesley-cornerstone-laid-for-1500000-wing-of-library.html | ADDITION TO WELLESLEY Cornerstone Laid for 1500000 Wing of Library | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/aid-for-business-urged-displaced-concerns-push-bid-for-federal.html | AID FOR BUSINESS URGED Displaced Concerns Push Bid for Federal Grants | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/american-metal-elects-a-new-director-approves-split-and-raises-its.html | American Metal Elects a New Director Approves Split and Raises Its Dividend | Blackstone Studios | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/anastasia-defies-longshore-union-on-yielding-books-brooklyn-boss.html | ANASTASIA DEFIES LONGSHORE UNION ON YIELDING BOOKS Brooklyn Boss Bids Counsel Get OutBradley to Ask for Court Order Today Colloquy With Anastasia ANASTASIA DEFIES LONGSHORE UNION | By Jacques Nevard | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/appointment-confirmed.html | Appointment Confirmed | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/architect-says-the-sexes-look-at-homes-differently-early-hours-of.html | Architect Says the Sexes Look at Homes Differently Early Hours of the Day | By Betty Pepis | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives-esprit-de-corps-an-examination-of-the-relation-of-recent.html | Armys Esprit de Corps An Examination of the Relation of Recent Orders to Fighting Ability of the Troops Special Forces Cut Famed Unit Deactivated | By Hanson W Baldwin | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-3-no-title-david-mcgiffert-lecturer-at-wisconsin-to-marry.html | Article 3  No Title David McGiffert Lecturer at Wisconsin to Marry Episcopal Educator ColquhounMcEwen NewfieldThompson Gabor Eder | | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-6-no-title.html | Article 6  No Title | By Barbara Land | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-7-no-title-still-on-the-dawn-patrol-the-ace-quick.html | Article 7  No Title Still on the Dawn Patrol The Ace Quick Disclaimer The Explosion | By Arthur Daley | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/athletics-win-at-stadium-despite-3-yankee-homers-dodgers-beat-cards.html | Athletics Win at Stadium Despite 3 Yankee Homers Dodgers Beat Cards BUNT IS KEY BLOW IN 8TO7 TRIUMPH Zernials Tap Leads to Run in Ninth That Overcomes Yankees for Athletics Infield Is Drawn Close McDougald Fine at Short | By Joseph M Sheehan | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/australians-discover-new-antarctic-range.html | Australians Discover New Antarctic Range | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/awards-presented-for-tranquil-music.html | AWARDS PRESENTED FOR TRANQUIL MUSIC | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ayres-may-leave-shangrila-cast-star-displeased-with-role-in.html | AYRES MAY LEAVE SHANGRILA CAST Star Displeased With Role in MusicalDennis King Will View Tryout Tonight Role for Shirley Jones | By Sam Zolotow | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/barkley-buried-with-simple-rite-senate-delegation-truman-stevenson.html | BARKLEY BURIED WITH SIMPLE RITE Senate Delegation Truman Stevenson and Kefauver Join Paducah Throngs Large Senate Group Present Two Brief Services Held | By Anthony Lewis Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bay-state-dropping-4-red-indictments.html | BAY STATE DROPPING 4 RED INDICTMENTS | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/benefit-aides-and-an-engaged-girl.html | Benefit Aides and an Engaged Girl | Stanley Simmons | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-cuban-sugarmill-burns.html | Big Cuban Sugarmill Burns | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-oil-company-sets-new-highs-indiana-standard-reports-gross-up-9.html | BIG OIL COMPANY SETS NEW HIGHS Indiana Standard Reports Gross Up 9 Net 18 Other Annual Meetings Oil Rise Not In the Cards BROOKLYN UNION GAS CO Expansion Needs Are Expected to Hit 10000000 by 1957 COMPANIES HOLD ANNUAL MEETINGS CALIFORNIA STANDARD OIL Stockholders Approve Split of Two Shares for One | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-program-set-to-develop-iran-oil-revenues-will-support.html | BIG PROGRAM SET TO DEVELOP IRAN Oil Revenues Will Support BillionDollar Program for Broad National Growth New Law Approved Technical Aid From US | By Sam Pope Brewer Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-russian-jets-estimated-at-100-output-of-global-bombers-tops-78.html | BIG RUSSIAN JETS ESTIMATED AT 100 Output of Global Bombers Tops 78 for the US Defense Bill Advances General Was a Witness BIG RUSSIAN JETS ESTIMATED AT 100 | By Anthony Leviero Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-shifts-mark-soybean-trading-prices-close-9-cents-off-to-1.html | BIG SHIFTS MARK SOYBEAN TRADING Prices Close 9 Cents Off to 1 UpCorn Oats and Rye Advance | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bishop-is-named-frederic-c-lawrence-elected-massachusetts-suffragan.html | BISHOP IS NAMED Frederic C Lawrence Elected Massachusetts Suffragan | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/blue-cross-is-cleared-jersey-charges-dismissed-in-report-on-inquiry.html | BLUE CROSS IS CLEARED Jersey Charges Dismissed in Report on Inquiry | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bonn-house-gets-conscription-bill-18-months-of-service-set.html | BONN HOUSE GETS CONSCRIPTION BILL 18 Months of Service Set Bundestag Defers Action on Measure Until Today | By Ms Handler Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/books-of-the-times-from-those-who-knew-best-touchstone-of-soldier.html | Books of The Times From Those Who Knew Best Touchstone of Soldier and Man | By Nash K Burgerjacket Design By B Safran For GRAY FOX | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/brazilian-reds-lose-they-fail-to-win-amnesty-in-chamber-of-deputies.html | BRAZILIAN REDS LOSE They Fail to Win Amnesty in Chamber of Deputies Test | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/britains-deficit-on-coal-mounts-mines-operate-at-profit-but-imports.html | BRITAINS DEFICIT ON COAL MOUNTS Mines Operate at Profit but Imports Cause LossNew Price Rise Indicated Mineworker Force Down | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/british-set-28000-for-top-cyprus-foe.html | BRITISH SET 28000 FOR TOP CYPRUS FOE | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/brooklyn-breaks-losing-string-73-dodgers-get-4-runs-in-first-at-st.html | BROOKLYN BREAKS LOSING STRING 73 Dodgers Get 4 Runs in First at St Louis and Follow With 3 Homers in Third Newk Allows Run in First Homers Back to Back | By Roscoe McGowen Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/changes-in-armistice-group.html | Changes in Armistice Group | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/child-to-mrs-b-johnson-jr.html | Child to Mrs B Johnson Jr | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/chinese-leader-is-indicted-here-sing-kee-dsc-winner-in-world-war-i.html | CHINESE LEADER IS INDICTED HERE Sing Kee DSC Winner in World War I Accused in Plot to Bring In Aliens Three Rings Investigated CHINESE LEADER IS INDICTED HERE 9 CoConspirators Named | By Edward Ranzal | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coalition-put-off-on-bench-ballot-liberals-see-major-parties-on-2.html | COALITION PUT OFF ON BENCH BALLOT Liberals See Major Parties on 2 Surrogate Openings Face Strong Pressures | By Leo Egan | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coup-balked-in-brazil-bid-to-take-over-state-rule-failsone-civilian.html | COUP BALKED IN BRAZIL Bid to Take Over State Rule FailsOne Civilian Killed | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/court-backs-appeal-of-pickets-for-jobs.html | COURT BACKS APPEAL OF PICKETS FOR JOBS | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/court-reserves-ring-suit-verdict-us-contends-norris-group.html | COURT RESERVES RING SUIT VERDICT US Contends Norris Group Monopolized Title Fights 9Day Trial Ends Here Norris and Wirtz Named Gibson on Stand | By Emanuel Perlmutter | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/derby-foot-race-on-air-tomorrow-cbs-networks-to-carry-turf-event.html | DERBY FOOT RACE ON AIR TOMORROW CBS Networks to Carry Turf Event and Landy Mile Latter on NBC Radio 64000 Sixpence Prize | By Val Adams | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dr-sw-fernberger-a-psychologist-68.html | DR SW FERNBERGER A PSYCHOLOGIST 68 | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dutch-base-hopes-on-us-prosperity-their-economic-outlook-held.html | DUTCH BASE HOPES ON US PROSPERITY Their Economic Outlook Held Bright Despite Wariness About Tariff Policies | By Walter H Waggoner Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/east-germans-free-spies.html | East Germans Free Spies | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eden-urged-soviet-to-free-antireds-eden-bade-soviet-release.html | Eden Urged Soviet To Free AntiReds EDEN BADE SOVIET RELEASE CAPTIVES | By Drew Middleton Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/education-chief-plans-inventory-allen-taking-office-today-has.html | EDUCATION CHIEF PLANS INVENTORY Allen Taking Office Today Has FivePoint Program to Overhaul State System Elaborate Program Emphasis on Quality | By Benjamin Fine Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eighteen-entered-in-kentucky-derby-with-fewer-starters-expected.html | Eighteen Entered in Kentucky Derby With Fewer Starters Expected INJURY IS COSTLY TO REAPING RIGHT Hour After Entry Colt Is Put Out of Tomorrows Derby Needles Rules Favorite 1250 for Each Starter 1952 Victor No 1 at Post | By Joseph C Nichols Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eisenhower-may-go-to-panama-parley.html | EISENHOWER MAY GO TO PANAMA PARLEY | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/elected-to-directorate-by-general-dynamics.html | Elected to Directorate By General Dynamics | Pach Bros | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/empire-state-building-becomes-lighthouse-as-4-beacons-go-on.html | Empire State Building Becomes Lighthouse as 4 Beacons Go On OneMinute Cycle | By Milton Brackerthe New York Times BY ROBERT WALKER | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/exreds-family-loses-us-benefit-checks-for-children-halted-despite.html | EXREDS FAMILY LOSES US BENEFIT Checks for Children Halted Despite Fathers Service as Government Witness 6 Will Get Joint Hearing | By Peter Kihss | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/foreign-chiefs-are-cool-to-nato-economic-role-nato-aides-cool-to.html | Foreign Chiefs Are Cool To NATO Economic Role NATO AIDES COOL TO LARGER ROLE Ismay Cites Difficulties | By Harold Callender Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/french-buy-surpluses-get-30-million-in-us-crops-in-deal-to-aid.html | FRENCH BUY SURPLUSES Get 30 Million in US Crops in Deal to Aid Vietnam | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/giants-troubled-at-two-positions-rigney-hopes-harris-lennon-will.html | GIANTS TROUBLED AT TWO POSITIONS Rigney Hopes Harris Lennon Will Make GoodBraves Game Is Rained Out | By John Drebinger Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/golf-therapy-helps-in-cure-of-mentally-ill-veterans-program-is.html | Golf Therapy Helps in Cure of Mentally Ill Veterans Program Is Aided at Lyons Hospital by Linkswomen 2000 Patients in Lyons Almost a Third Discharged | By Frank M Blunkthe New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/harriman-called-lax-gop-leader-at-albany-calls-him-intent-on-white.html | HARRIMAN CALLED LAX GOP Leader at Albany Calls Him Intent on White House | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/here-are-us-names-for-russian-airplanes.html | Here Are US Names For Russian Airplanes | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/hester-beth-koota-prospective-bride.html | HESTER BETH KOOTA PROSPECTIVE BRIDE | Bradford Bachrach | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/house-votes-bill-for-a-soil-bank-bars-prepaying-democrats-balk.html | HOUSE VOTES BILL FOR A SOIL BANK BARS PREPAYING Democrats Balk Presidents Plan to Advance Sums to Farmers This Year BOTH SIDES COMPROMISE But New Measure Contains Many Provisions of the One Vetoed by Eisenhower Compromises Reached HOUSE VOTES BILL FOR A SOIL BANK | By William M Blair Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/hungary-meeting-yugoslav-claims-tito-expected-to-cease-his.html | HUNGARY MEETING YUGOSLAV CLAIMS Tito Expected to Cease His Opposition to Rakosi After Reparations Talks New Trade Pact Expected Hungarian Party Unrest | By John MacCormac Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/inflation-impact-held-big-in-korea-us-economic-head-there-says.html | INFLATION IMPACT HELD BIG IN KOREA US Economic Head There Says Nation Cant Support Itself and 21 Divisions | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/injunction-praised.html | Injunction Praised | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/iranian-gets-karachi-un-job.html | Iranian Gets Karachi UN Job | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ismay-desires-to-leave-nato-post-within-year.html | Ismay Desires to Leave NATO Post Within Year | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/jersey-conductor-to-europe.html | Jersey Conductor to Europe | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/joseph-sabath-86-exjudge-is-dead-granted-70000-divorces-in-36-years.html | JOSEPH SABATH 86 EXJUDGE IS DEAD Granted 70000 Divorces in 36 Years Service in Chicago Superior Court To Bear and to Forbear Native of Bohemia | | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/june-30-nuptials-for-susan-brown-cleveland-teacher-engaged-to.html | JUNE 30 NUPTIALS FOR SUSAN BROWN Cleveland Teacher Engaged to Marvin D Girardeau Jr Who Attends Syracuse U EisnerSpector SeltzerThompson | Special to The New York TimesAnthony Weins | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/kefauver-says-us-lags-in-atomic-race.html | KEFAUVER SAYS US LAGS IN ATOMIC RACE | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/la-pact-inquiry-s-moot-beck-says-critics-wont-split-union-he-tells.html | LA PACT INQUIRY S MOOT BECK SAYS Critics Wont Split Union He Tells Teamsters After Coast Chief Differs Group Would Fight Ouster Beck Attacks Critics | By Ah Raskin | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/late-publisher-is-honored.html | Late Publisher Is Honored | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/letters-to-the-times-to-retain-asian-goodwill-we-are-asked-to.html | Letters To The Times To Retain Asian Goodwill We Are Asked to Recognize Areas Strivings for Nationalism Priority of Policies Visit by Soviet Leaders Favored Law Urged on Park Changes Powerful Cars Opposed Sensible Moderately Priced Autos Believed to Be Needed No More No Pension for Our Presidents Titoism Rejected Benefits to Nations Now Subject to Moscow Questioned Degree of Independence Effecting Change One License Plate Advocated | GEORGE B CRESSEYROLAND REBOUSSINGEORGE DOCK JrBRUCE QUAYLEMICHAEL BAKALARMsgr BELA VARGAnently J HAROLD McCREERY | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/lone-wolf-of-politics-murray-m-chotiner-plays-a-lone-hand-manager.html | Lone Wolf of Politics Murray M Chotiner Plays a Lone Hand Manager of Knowland | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/main-break-cuts-bronx-artery.html | Main Break Cuts Bronx Artery | The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/manila-approves-reparations-sum-japan-to-pay-550000000-over-20.html | MANILA APPROVES REPARATIONS SUM Japan to Pay 550000000 Over 20 YearsAccord Presages Normal Ties | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/marlin-tourney-begins.html | Marlin Tourney Begins | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mary-louise-coyle-becomes-affianced.html | MARY LOUISE COYLE BECOMES AFFIANCED | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/meany-says-merger-of-labor-will-work.html | MEANY SAYS MERGER OF LABOR WILL WORK | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mental-disorder-is-induced-in-test-scientists-report-developing.html | MENTAL DISORDER IS INDUCED IN TEST Scientists Report Developing Schizophrenia Symptoms in 2 Normal Persons Hypothesis Explained | By Emma Harrison Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/methodists-hail-move-to-end-bias-conference-adopts-a-world-service.html | METHODISTS HAIL MOVE TO END BIAS Conference Adopts a World Service Budget for Four Years Up 26 Per Cent Southerners Laud Action Right of Choice Stressed Carolina Unit Holds to Policy | By George Dugan Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/money-show-ends-wall-street-run-curtain-rung-down-on-chase-bank.html | MONEY SHOW ENDS WALL STREET RUN Curtain Rung Down on Chase Bank MuseumReopening Set for RCA Building Fishhook Money | By Je McMahon | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mr-turf-triumphs-as-owners-plea-to-scratch-horse-is-rejected-amiel.html | Mr Turf Triumphs as Owners Plea to Scratch Horse Is Rejected AMIEL 7YEAROLD 5LENGTH VICTOR Mr Turf Outruns War Piper in Fast Time at Jamaica Seven Favorites Lose Blue Nitro Scores Sorceress 3Length Victor | By William R Conklin | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-steinreich-aided-late-mayor-confidential-secretary-to-walker.html | MRS STEINREICH AIDED LATE MAYOR Confidential Secretary to Walker DiesActive in Political Campaigns | The New York Times 1950 | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-tracy-wins-at-canoe-brook-takes-womens-new-jersey-opening.html | MRS TRACY WINS AT CANOE BROOK Takes Womens New Jersey Opening Tourney With an 81Three Tie for 2d | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/new-rochelle-moving-to-kill-fatt-calfe-debt.html | New Rochelle Moving To Kill Fatt Calfe Debt | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/news-of-food-market-basket-warm-weather-late-in-coming-brings-in.html | News of Food Market Basket Warm Weather Late in Coming Brings in Seasonal Fare Parsley Scallions and Rhubarb Are Among New Arrivals | By Jane Nickerson | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/nixons-aide-in-52-denies-trying-to-sway-contracts-but-chotiner-who.html | Nixons Aide in 52 Denies Trying to Sway Contracts But Chotiner Who Managed Campaign Agrees He Approached White House Assistants on 2 Airline Appeals NIXON AIDE DENIES USING INFLUENCE Lawyer for Abrams Hagerty Gives Details | By Cp Trussell Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/norfolk-southern-management-edged-out-in-stockholder-vote-oetjen-a.html | Norfolk Southern Management Edged Out in Stockholder Vote Oetjen a Former McGinnis Associate Takes Over as Chairman and President OPPOSITION WINS CONTROL OF ROAD McGinnis Associate Named | Jean Raeburn | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/notes-on-college-sports-local-golfers-will-lead-georgetown-team-in.html | Notes on College Sports Local Golfers Will Lead Georgetown Team in Intercollegiate Championships Salute to Rourke and Ketz Tribute to a Coach Fishing Male and Female Fordham Boosters to Meet | By Allison Danzig | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pattern-is-urged-in-foreign-field-american-assembly-favors.html | PATTERN IS URGED IN FOREIGN FIELD American Assembly Favors Consolidated Organization for US Agencies Abroad Clearer Methods Urged | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/physician-called-rebel-chief.html | Physician Called Rebel Chief | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/police-get-20-more-unmarked-cars.html | Police Get 20 More Unmarked Cars | The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/polio-cases-decrease-74-in-week-ending-april-28-half-total-of-1955.html | POLIO CASES DECREASE 74 in Week Ending April 28 Half Total of 1955 Period | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pope-plans-an-army-of-apostles-to-help-create-a-better-world-jesuit.html | Pope Plans an Army of Apostles To Help Create a Better World Jesuit Heads New Movement to Reexamine Tenets for Social Coming of Christ POPE WILL CREATE ARMY OF APOSTLES 1000 Preachers Is Goal More Houses Are Sought | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/powell-sees-plot-to-kill-bias-plan-says-leaders-of-party-seek-to.html | POWELL SEES PLOT TO KILL BIAS PLAN Says Leaders of Party Seek to Avoid Record Vote on His School Aid Proviso Aid Believed at Stake Powell Reveals Plan | By Russell Baker Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/red-china-to-scan-capitalist-ways-economic-aide-asks-study-of.html | RED CHINA TO SCAN CAPITALIST WAYS Economic Aide Asks Study of Methods in NonCommunist Lands to Help Industry Research Is Pressed | By Henry R Lieberman Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/red-gains-alarm-burmese-regime-communists-increase-seats-from-12-to.html | RED GAINS ALARM BURMESE REGIME Communists Increase Seats From 12 to 42 in Vote RED GAINS ALARM BURMESE REGIME 53 Districts Missing | By Robert Alden Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/redefection-plot-laid-to-hungary-refugee-says-legation-head.html | REDEFECTION PLOT LAID TO HUNGARY Refugee Says Legation Head Terrorizes Exiles in US REDEFECTION PLOT LAID TO HUNGARY Invited to Go Home Eager to Stay in US | By Allen Drury Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/reporter-is-barred-at-japanese-camp.html | REPORTER IS BARRED AT JAPANESE CAMP | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sewage-plant-for-westport.html | Sewage Plant for Westport | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shares-in-london-firm-less-active-government-funds-ease-off-in.html | SHARES IN LONDON FIRM LESS ACTIVE Government Funds Ease Off in Absence of New Support and Lose Early Gains PARIS BOURSE FRANKFORT STOCK EXCH ZURICH STOCK EXCH AMSTERDAM STOCK EXCH | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shaw-saint-joan-planned-as-film-preminger-acquires-screen.html | SHAW SAINT JOAN PLANNED AS FILM Preminger Acquires Screen RightsSigns 3Picture Deal With Universal 4 CoStars for Gable | By Thomas M Pryor Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/soviet-puts-car-truck-on-market-in-argentina.html | Soviet Puts Car Truck On Market in Argentina | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/spellman-ordains-record-class-of-paulist-fathers.html | Spellman Ordains Record Class of Paulist Fathers | The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/st-johns-nine-triumphs-over-army-demm-of-redmen-tops-cadets-112.html | St Johns Nine Triumphs Over Army DEMM OF REDMEN TOPS CADETS 112 Olive of St Johns Clouts Grand Slam and Triple Connecticut Wins 51 Kilbreth Hurls 1Hitter Panzer Trips Upsala | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stern-violinist-hailed-in-moscow-first-us-concert-artist-to-play-in.html | STERN VIOLINIST HAILED IN MOSCOW First US Concert Artist to Play in Soviet in 10 Years Gives Five Encores | By Jack Raymond Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stevenson-gains-10-alabama-votes-results-of-state-ballot-find.html | STEVENSON GAINS 10 ALABAMA VOTES Results of State Ballot Find Others Have No Preference RunOff Race Slated | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/store-sales-fell-by-2-last-week-dip-in-nation-is-compared-with-like.html | STORE SALES FELL BY 2 LAST WEEK Dip in Nation Is Compared With Like Period of 1955 New York City Up 2 Sales Up 2 Here | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sukarno-to-visit-red-china.html | Sukarno to Visit Red China | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/syrian-deal-doubted-report-on-czech-arms-viewed-skeptically-in.html | SYRIAN DEAL DOUBTED Report on Czech Arms Viewed Skeptically in Beirut | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/text-of-hammarskjolds-report-to-un-mandate-scope-outlined.html | Text of Hammarskjolds Report to UN Mandate Scope Outlined Difference in CeaseFires | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/the-lag-in-brain-power-a-comparison-of-united-states-and-soviet-in.html | The Lag in Brain Power A Comparison of United States and Soviet In Development of Scientific Personnel Go to the Soviet High Schools Lag | By James Reston Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/theatre-loessers-fine-music-drama-the-most-happy-fella-opens-at.html | Theatre Loessers Fine Music Drama The Most Happy Fella Opens at Imperial | By Brooks Atkinsonarthur Cantor | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/tv-mighty-relaxed-type-eddy-arnold-tennessee-ploughboy-just-doesnt.html | TV Mighty Relaxed Type Eddy Arnold Tennessee Ploughboy Just Doesnt Seem to Care For Dancers Only | By Jp Shanley | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-calls-on-nasser.html | UN Chief Calls on Nasser | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-reports-positive-result-in-mideast-truce-ceasefire-talks.html | UN CHIEF REPORTS POSITIVE RESULT IN MIDEAST TRUCE CeaseFire Talks Involving Israel and Jordan Lebanon and Syria Concluded COUNCIL TOLD OF GAINS Lodge Hails Real Progress Warning to BenGurion on Jordan River Reported Real Progress Lodge Says UN HEAD REPORTS TRUCE PROGRESS | By Thomas J Hamilton Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-warns-israel-on-river-bengurion-is-reported-told.html | UN CHIEF WARNS ISRAEL ON RIVER BenGurion Is Reported Told Irrigation Job Resumption Would Violate Resolution Almost Wrecked Plan Project Held Vital to Israel | By Homer Bigart Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-group-votes-plan-to-seed-the-payment-of-trade-awards.html | UN Group Votes Plan To Seed The Payment of Trade Awards | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/us-carloadings-continue-to-rise-total-is-2-above-level-of-week.html | US CARLOADINGS CONTINUE TO RISE Total Is 2 Above Level of Week Before and 72 Above That of Year Ago | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/violence-abates-in-moroccan-city-marrakesh-mobs-reported-to-have.html | VIOLENCE ABATES IN MOROCCAN CITY Marrakesh Mobs Reported to Have Killed 18 Aides of Late Pasha El Glaoui Sultans Warning Delivered | By Thomas F Brady Special to the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/vote-for-opponents-is-assailed-by-rhee.html | VOTE FOR OPPONENTS IS ASSAILED BY RHEE | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/water-study-set-by-women-voters-league-in-convention-also-stresses.html | WATER STUDY SET BY WOMEN VOTERS League in Convention Also Stresses Liberties Issue Mrs Lee Reelected Security Evaluation Voted Threat of Drought Cited | By Edith Evans Asbury Special To the New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/westchester-seeks-more-mental-care.html | WESTCHESTER SEEKS MORE MENTAL CARE | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/white-plains-set-to-add-to-schools-10900000-plan-approved-voters-to.html | WHITE PLAINS SET TO ADD TO SCHOOLS 10900000 Plan Approved Voters to Pick Method of Paying for 2 Items PROGRAM BEGINS JULY 1 ShortTerm Financing Slated for RepairsReferendum Involves New Buildings New Headquarters Planned | Special to The New York Times | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/wood-field-and-stream-worms-wet-flies-and-nymphs-likely-to-lure.html | Wood Field and Stream Worms Wet Flies and Nymphs Likely to Lure Trout Over WeekEnd | By John W Randolph | RE0000204953 | 1984-06-07 | B00000591333 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/1350-troops-embark-from-brooklyn-on-family-cruise-to-duty-with-nato.html | 1350 Troops Embark From Brooklyn On Family Cruise to Duty With NATO | The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2-hurt-as-hotel-burns-200-driven-out-in-long-beach-15-firemen.html | 2 HURT AS HOTEL BURNS 200 Driven Out in Long Beach 15 Firemen Treated | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/4-houses-to-rise-in-the-coliseum-after-3-current-exhibitions-are.html | 4 HOUSES TO RISE IN THE COLISEUM After 3 Current Exhibitions Are Removed Home Show Will Emerge Swiftly 3 DAYS GIVEN FOR TASK FullSized Models Planned Safety Council Applauds Traffic Flow in Circle From Cellars to Aerials Traffic Handling Praised | By Charles Grutzner | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/a-stake-for-executives-a-report-on-a-shift-from-stock-option-as.html | A Stake for Executives A Report on a Shift From Stock Option As SelfDefeating to Installment Plan SHRINKAGE HURTS THE STOCK OPTION Option Nets Much Less | By Burton Crane | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/air-critics-omit-navy-and-b47s-eisenhower-says-public-will-feel-lot.html | AIR CRITICS OMIT NAVY AND B47S EISENHOWER SAYS Public Will Feel Lot Better When Full Story Is Told President Promises Administration Under Fire PRESIDENT SCORES AIR POWER CRITICS 38145 Planes in All | By Anthony Leviero Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/allen-is-inducted-in-education-post-eighth-state-commissioner.html | ALLEN IS INDUCTED IN EDUCATION POST Eighth State Commissioner Youngest in the Office Seeks Public Support Chancellor Gives Charge Veto of Long Island College | By Benjamin Fine Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/atom-test-series-starts-in-pacific-explosion-of-small-device.html | ATOM TEST SERIES STARTS IN PACIFIC Explosion of Small Device Observed Near Eniwetok ATOM TEST SERIES STARTS IN PACIFIC | By William L Laurence Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/automatic-system-for-stabling-selfservice-carts-is-patented-the.html | Automatic System for Stabling SelfService Carts Is Patented The Sentimental Side Treated Sea Shells Wide Variety of Ideas Covered By Patents Issued During Week Continuous Applesauce 2Story Motorized Home Air Raid Warning A Head for Artists Screens for Cars | By Stacy V Jones Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/basilia-l-welch-engaged-to-wed-daughter-of-a-professor-at-hunter.html | BASILIA L WELCH ENGAGED TO WED Daughter of a Professor at Hunter Will Be Married to Wilfrid I Abel Smith | Ha Phyfe | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/books-of-the-times-meandering-and-indigenous-varied-folk-in-tide-of.html | Books of The Times Meandering and Indigenous Varied Folk in Tide of Events | By Nash K Burgerhugh Haynie | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/boy-3-drowns-in-nassau.html | Boy 3 Drowns in Nassau | Special to THE NEW YORK TIMES | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/brazil-rejects-ban-on-thorium-for-us.html | BRAZIL REJECTS BAN ON THORIUM FOR US | Special to THE NEW YORK TIMES | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/briton-tilts-at-modernist-art-satirizes-it-in-paint-and-verse-royal.html | Briton Tilts at Modernist Art Satirizes It in Paint and Verse Royal Academy ExHead Renews Attack With Picture Does the Subject Matter and Doggerel Ridiculing Exhibits | By Kennett Love Special To the New York Timesroyal Academy | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/caa-bans-fund-use-in-segregated-units.html | CAA BANS FUND USE IN SEGREGATED UNITS | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cab-called-lax-on-airline-fares-failure-to-set-profit-limits-is.html | CAB CALLED LAX ON AIRLINE FARES Failure to Set Profit Limits Is Scandalous Rep Quigley SaysCarriers Disagree | By Richard Witkin Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/calumets-entry-draws-support-career-boy-head-man-also-contenders.html | CALUMETS ENTRY DRAWS SUPPORT Career Boy Head Man Also Contenders for 123450 FirstPlace Prize Post Time 530 PM Pintor Lea Ailing Size of Field Cited Oaks to Princess Turia | By Joseph C Nichols Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/century-in-front-in-womens-golf-gains-westchester-lead-in-interclub.html | CENTURY IN FRONT IN WOMENS GOLF Gains Westchester Lead in Interclub PlayRidgewood and Piping Rock Score Quaker Ridge Triumphs Mrs Dayton Stars | By Maureen Orcutt | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/chinese-fete-mahendra-isolating-us-delegation.html | Chinese Fete Mahendra Isolating US Delegation | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/city-to-review-taverns-status-mayor-frees-park-data-on-cost-outlay.html | City to Review Taverns Status Mayor Frees Park Data on Cost OUTLAY ITEMIZED ON PARK TAVERN May Examine State Law | By Russell Porter | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/conscription-wins-in-bonn-in-first-vote-in-bundestag-government.html | Conscription Wins in Bonn In First Vote in Bundestag Government Speakers Heckled CONSCRIPTION BILL ADVANCED IN BONN | By Ms Handler Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/de-gaulles-terms-to-rule-reported.html | DE GAULLES TERMS TO RULE REPORTED | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/democrats-slate-west-coast-parley.html | DEMOCRATS SLATE WEST COAST PARLEY | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dolores-hartig-troth-she-is-engaged-to-john-thorp-jr-holy-cross.html | DOLORES HARTIG TROTH She Is Engaged to John Thorp Jr Holy Cross Alumnus | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dorothy-kearns-is-married-here-lady-chapel-of-st-patricks-scene-of.html | DOROTHY KEARNS IS MARRIED HERE Lady Chapel of St Patricks Scene of Her Wedding to Louis Andrew McCarten | Jay Te Winburn | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dulles-bids-nato-study-10year-plan-to-curb-reds-suggests-atlantic.html | Dulles Bids NATO Study 10Year Plan to Curb Reds Suggests Atlantic Council Name Three Foreign Ministers to Draft a Program That Will Solidify the Free World DULLES ASKS NATO SET 10YEAR PLAN Disunity Is Illustrated | By Harold Callender Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/edward-f-root-is-dead-noted-sixday-bicycle-racer-early-in-century.html | EDWARD F ROOT IS DEAD Noted SixDay Bicycle Racer Early in Century Was 76 | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/eisenhower-cool-to-funneling-aid-through-the-un-sees-theoretical.html | EISENHOWER COOL TO FUNNELING AID THROUGH THE UN Sees Theoretical Advantage but Opposes Change Now on Grounds of Reality CITES WORLD POLITICS Lodge However Urged Shift to Avoid EastWest Rivalry in a Contest of Spending Commitments Stressed Eisenhower Cool to Funneling Aid Through the UN as Impractical | By Elie Abel Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/exodus-talks-set-by-india-pakistan-parley-opens-todaynehru-lures.html | EXODUS TALKS SET BY INDIA PAKISTAN Parley Opens TodayNehru Lures Hindu Minority Away Karachi Regime Says | By John P Callahan Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fastener-company-helping-to-develop-underzipped-areas-living.html | Fastener Company Helping to Develop Underzipped Areas Living Standards Raised Machinery Shipped ZIPPER MAKER HAS A PRIVATE POINT 4 Foreman Trains Workers | By Alexander R Hammer | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fears-minimized-on-money-policy-eisenhower-and-chairman-of-reserve.html | FEARS MINIMIZED ON MONEY POLICY Eisenhower and Chairman of Reserve Say It Would Not Let Credit Dry Up MARTIN BACKS RATE RISE Describes Flexible Approach to Conditions Stressing Economic Growth President Queried | By Edwin L Dale Jr Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/food-maple-syrup-cold-spring-has-cut-crop-and-raised-pricesyellow.html | Food Maple Syrup Cold Spring Has Cut Crop and Raised PricesYellow Pike Shipments Heavy | By June Owen | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/foreign-affairs-the-first-natoand-its-tragic-end-the-conception-the.html | Foreign Affairs The First NATOAnd Its Tragic End The Conception The Dissolution | By Cl Sulzberger | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/french-units-reply-to-algerian-attack.html | FRENCH UNITS REPLY TO ALGERIAN ATTACK | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/frogman-missing-near-soviet-ship-british-diver-reported-seen-during.html | FROGMAN MISSING NEAR SOVIET SHIP British Diver Reported Seen During Russian Leaders VisitFeared Dead | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/gaza-parley-set-to-insure-truce-burns-will-talk-with-cairo-aide.html | GAZA PARLEY SET TO INSURE TRUCE Burns Will Talk With Cairo Aide Monday Then Meet Israelis in Jerusalem Lebanon Charges Syrian Shift UN Chief Completing Report Jordanian Intruder Killed | By Osgood Caruthers Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/governor-orders-suffolk-inquiry-under-democrat-percy-will-be.html | GOVERNOR ORDERS SUFFOLK INQUIRY UNDER DEMOCRAT Percy Will Be Prosecutor Justice Is Named to Open Special Court Friday Shapiro Praises Appointee Governor Orders Suffolk Inquiry Under a Democratic Prosecutor | By Warren Weaver Jr Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/grain-section-in-farm-bill-looks-bad-to-white-house-provision.html | Grain Section in Farm Bill Looks Bad to White House Provision Carried Over From Vetoed Measure Is Held Administratively DifficultBenson Voices Accord EISENHOWER FINDS FARM BILL FAULTY | By William M Blair Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hanson-conducts-own-work-at-fete.html | HANSON CONDUCTS OWN WORK AT FETE | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/heat-and-cool-pump-taking-hold-in-south-may-push-north-heat-pump.html | Heat and Cool Pump Taking Hold in South May Push North HEAT PUMP AIMED AT COLDER CLIMES | By Alfred R Zipser | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hungary-keeps-stalinist-rule-dictator-rakosi-repudiates-line-that.html | HUNGARY KEEPS STALINIST RULE Dictator Rakosi Repudiates Line That Class War Need Not Grow With Socialism Press Defines Policy | By John MacCormac Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/increase-shown-in-primary-prices-index-for-week-up-01-to-1138farm.html | INCREASE SHOWN IN PRIMARY PRICES Index for Week Up 01 to 1138Farm Products Food and Meat Gain | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/india-press-bill-voted-freedom-measure-now-goes-to-the-upper-house.html | INDIA PRESS BILL VOTED Freedom Measure Now Goes to the Upper House | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/jean-a-kennedy-becomes-fiancee-daughter-of-former-envoy-engaged-to.html | JEAN A KENNEDY BECOMES FIANCEE Daughter of Former Envoy Engaged to Stephen Smith Nuptials on May 19 | Dorothy Wilding | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/kefauver-ends-tour-in-northern-florida.html | KEFAUVER ENDS TOUR IN NORTHERN FLORIDA | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lebanon-seizes-papers-april-30-edition-of-times-is-taken-from.html | LEBANON SEIZES PAPERS April 30 Edition of Times Is Taken From Newsstands | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/letters-to-the-times-claims-to-palestine-historical-right-of-both.html | Letters to The Times Claims to Palestine Historical Right of Both Arabs and Jews to Area Traced Judge Medina Praised Threat to Academic Freedom Citys Transit Needs Study Believed Needed on Financial Aspects of Projects Satellites Versus Colonies | WERNER J CAHNMANHELEN W SWENSONHILLARD A GARDINERMAX M TAMIRHANS FROEHLICH | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lowmahaffey.html | LowMahaffey | | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mannjacobson.html | MannJacobson | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/marilyn-monroe-gets-film-offer-whitney-pictures-seeks-her-for.html | MARILYN MONROE GETS FILM OFFER Whitney Pictures Seeks Her for Costarring Role in Drama of Americana Mala Powers in Tammy | By Thomas M Pryor Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/martin-indicates-aid-for-textiles-house-leader-says-us-will-act-on.html | MARTIN INDICATES AID FOR TEXTILES House Leader Says US Will Act on Japanese Imports Confirmation Lacking Lobbyists Are Mystified Little Choice of Action | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mary-ciuci-is-bride-of-hf-macomber.html | MARY CIUCI IS BRIDE OF HF MACOMBER | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/methodists-accept-women-in-clergy-methodists-back-women-as-clergy.html | Methodists Accept Women in Clergy METHODISTS BACK WOMEN AS CLERGY Womens Rights Emphasized | By George Dugan Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/meyner-arraigns-eisenhower-rule-in-oberlin-college-speech-he.html | MEYNER ARRAIGNS EISENHOWER RULE In Oberlin College Speech He Assails Foreign Policy and Attitude on Bias | By Damon Stetson Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/miss-mlane-affianced-she-will-be-wed-here-next-week-to-rg.html | MISS MLANE AFFIANCED She Will Be Wed Here Next Week to RG McCausland | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/most-happy-fella-is-frank-loesser-his-adaptation-of-howards-drama.html | MOST HAPPY FELLA IS FRANK LOESSER His Adaptation of Howards Drama Wins Critics Praise and BoxOffice Queues | By Louis Calta | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nashua-to-oppose-eight-in-grey-lag-heads-56200-stake-at-45-westrope.html | NASHUA TO OPPOSE EIGHT IN GREY LAG Heads 56200 Stake at 45 Westrope Takes 3 Races in a Row at Jamaica High Weight at 128 Only Time Out of Money Crystal Ball and 5300 | By John Rendel | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/naval-battle-marked-gen-doolittle-joins-australia-in-coral-sea.html | NAVAL BATTLE MARKED Gen Doolittle Joins Australia in Coral Sea Observance | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nbc-plans-films-by-de-rochemont-network-completes-tv-deal-for-two.html | NBC PLANS FILMS BY DE ROCHEMONT Network Completes TV Deal for Two Pilot Movies in What Is a Man Series | By Oscar Godbout Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-ge-plant-to-grow-demand-for-motor-controls-spurs-expansion.html | NEW GE PLANT TO GROW Demand for Motor Controls Spurs Expansion Plans | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-lyric-theatre-suit-receivership-again-sought-for-chicago-opera.html | NEW LYRIC THEATRE SUIT Receivership Again Sought for Chicago Opera Group | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-yorks-7th-saluted-by-army-regiment-parades-to-honor-deeds-of.html | NEW YORKS 7TH SALUTED BY ARMY Regiment Parades to Honor Deeds of 150 Years and Is Reviewed by Brucker Disorders Riots Wars Citations Will Be Shown | The New York Times by Larry Morris | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/outline-of-a-pact-on-mideast-seen-agreement-would-require-eastwest.html | OUTLINE OF A PACT ON MIDEAST SEEN Agreement Would Require EastWest Concessions London Talks Show Concern Over Air Bases The Arms Supply Policies | By Drew Middleton Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/pinch-hit-decisive-in-10to6-contest-collins-scratch-single-beats.html | PINCH HIT DECISIVE IN 10TO6 CONTEST Collins Scratch Single Beats Kansas City for Yankees After Berra Homer Ties Mantle Hit Adds to Rally Scoring in Eight Innings | By Joseph M Sheehanthe New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/plant-dedicated-for-new-missiles-rca-hails-talos-as-step-toward.html | PLANT DEDICATED FOR NEW MISSILES RCA Hails Talos as Step Toward Defense Against Intercontinental Weapon | By Robert K Plumb Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/polo-grounders-lose-in-10th-32-milwaukee-downs-antonelli-when.html | POLO GROUNDERS LOSE IN 10TH 32 Milwaukee Downs Antonelli When Mathews Singles to Score Logan From 2d Antonelli Slides Home Dark Is Taped | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-explains-felt-obligation-to-gruenther-to-permit.html | PRESIDENT EXPLAINS Felt Obligation to Gruenther to Permit Retirement | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-lauds-arden-house-role-in-anniversary-message-he-hails.html | PRESIDENT LAUDS ARDEN HOUSE ROLE In Anniversary Message He Hails Forum for Study of US Activities Overseas What Assembly Is Debating Information Unit Discussed | By David Anderson Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/president-pushes-new-gatt-agency-hails-trade-groups-geneva-report.html | PRESIDENT PUSHES NEW GATT AGENCY Hails Trade Groups Geneva Report Urging US to Join Proposed Tariff Board TEXT OF REPORT Favor Permanent Group | By Charles E Egan Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/president-urges-aides-oust-those-citing-influence-wants-any.html | PRESIDENT URGES AIDES OUST THOSE CITING INFLUENCE Wants Any FavorSeeker Thrown Out instantly if He Claims Privilege BACKS TWO ON CHOTINER No Violation Seen in Case of Nixons 1952 Manager Courtesy Is Stressed Airlines Lost Appeals President Bids Aides Throw Out All Asking Favors on Influence President at Gettysburg FBI Inquiry Sought | By Edwin L Dale Jr | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/prices-advance-for-most-grains-wheat-rises-58-to-2-38-cents.html | PRICES ADVANCE FOR MOST GRAINS Wheat Rises 58 to 2 38 Cents Soybeans Up 1 to 5 in Slower Trading | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/princeton-humanist-85-finishing-spenser-work.html | Princeton Humanist 85 Finishing Spenser Work | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/quotation-error-upsets-london-british-petroleum-dealings-halted.html | QUOTATION ERROR UPSETS LONDON British Petroleum Dealings Halted After Buying Rush on Incorrect Report | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/rain-halts-trinity-columbia.html | Rain Halts Trinity Columbia | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/rate-rise-of-15759000-is-asked-for-state-phones-procedure-involves.html | Rate Rise of 15759000 Is Asked for State Phones Procedure Involves Hearings RATE RISE SOUGHT BY PHONE COMPANY | Special to THE NEW YORK TIMES | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/rebels-in-burma-maintain-terror-country-has-not-had-peace-for-15.html | REBELS IN BURMA MAINTAIN TERROR Country Has Not Had Peace for 15 YearsInsurgents Harass Roads and Towns Three Groups Cause Trouble Reds Active in Many Areas | By Robert Alden Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/red-koreans-to-visit-mongolia.html | Red Koreans to Visit Mongolia | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/regents-make-need-scholarship-basis.html | REGENTS MAKE NEED SCHOLARSHIP BASIS | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/road-to-keep-offices-norfolk-southern-staff-told-headquarters-will.html | ROAD TO KEEP OFFICES Norfolk Southern Staff Told Headquarters Will Not Move | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archiv es/russian-peoples-friendliness-toward-the-us-is-counteracted-by.html | Russian Peoples Friendliness Toward the US Is Counteracted by Official Propaganda | The New York Times by Jack Raymond | RE0000204954 | 1984-06-07 | B00000591334 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sears-sales-off-as-wards-climb-development-occurred-last-month-for.html | SEARS SALES OFF AS WARDS CLIMB Development Occurred Last Month for the First Time Since May of 1945 Barrs First Year | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/secrets-vexing-to-psychiatrists-30-say-they-would-report-murder.html | SECRETS VEXING TO PSYCHIATRISTS 30 Say They Would Report Murder Disclosed to Them Differ on Other Crimes | By Emma Harrison Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/shinicky-rhees-opponent-dead-korea-democrat-stricken-on-tour.html | Shinicky Rhees Opponent Dead Korea Democrat Stricken on Tour Accusations Against Police | Special to The New York TimesThe New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/smith-is-harnessed-to-no-1-post-sportsman-lawyer-named-president-by.html | Smith Is Harnessed to No 1 Post Sportsman Lawyer Named President by Horsemen Pivot Man Began His Athletic Career as Football Leader Town Is 70 Per Cent French Thoroughbreds Attract Him His Record Is Impressive | By Frank M Blunkthe New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/soviet-abolishes-3-purge-era-laws-eased-code-on-investigation-and.html | SOVIET ABOLISHES 3 PURGE ERA LAWS Eased Code on Investigation and Trial of Terrorism Cases Is Drawn Up Lawyers Oppose Agency SOVIET ABOLISHES 3 PURGE ERA LAWS | By Jack Raymond Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/st-louis-7run-sixth-chases-templeton-routs-brooks-103-2-dodger.html | St Louis 7Run Sixth Chases Templeton Routs Brooks 103 2 Dodger Errors Wild Pitch and Balk Help Cardinals Score in Big Inning McDaniel Yields 2 Runs Sarni Ejected From Game The Box Score | By Roscoe McGowen Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sterchi-brothers-net-income-rose-substantially-on-record-sales-for.html | STERCHI BROTHERS Net Income Rose Substantially on Record Sales for Year | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stevenson-aide-scores-buckley-finletter-says-candidate-spurns.html | STEVENSON AIDE SCORES BUCKLEY Finletter Says Candidate Spurns Demagoguery to Attract Extremists Finletter Hits Back | By Leo Egan | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stevenson-jibes-at-nixon-poison-says-in-los-angeles-that-vice.html | STEVENSON JIBES AT NIXON POISON Says in Los Angeles That Vice President Tainted 4 Election Campaigns | By Gladwin Hill Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/teachers-sick-on-pay-plea-for-rise-unheeded-150-to-report-iii-in.html | TEACHERS SICK ON PAY Plea for Rise Unheeded 150 to Report III in Irvington | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/texas-democrats-pick-chief-today-shivers-and-johnson-will-face.html | TEXAS DEMOCRATS PICK CHIEF TODAY Shivers and Johnson Will Face Showdown in Vote on Delegation Head | By Wh Lawrence Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/times-officials-win-promotions.html | Times Officials Win Promotions | The New York Times Studio | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |

| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/two-wood-workers-their-tools-and-designs-architectandwife-team.html | Two Wood Workers Their Tools and Designs ArchitectandWife Team Creates Furniture to Fit He Turned to Furniture All Different Shapes | By Betty Pepisphotographs By A John Geraci | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/un-again-upheld-by-women-voters-convention-adjourns-with.html | UN AGAIN UPHELD BY WOMEN VOTERS Convention Adjourns With Repudiation of View It Put Lid on Internationalists | By Edith Evans Asbury Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/un-arms-parley-ends-in-failure-president-is-disappointed.html | UN ARMS PARLEY ENDS IN FAILURE President Is Disappointed | By Benjamin Welles Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-is-held-to-its-pact-court-of-claims-orders-award-for-voided.html | US IS HELD TO ITS PACT Court of Claims Orders Award for Voided Planes Deal | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-ship-men-viewing-seaway-are-split-on-big-projects-effects-marine.html | US Ship Men Viewing Seaway Are Split on Big Projects Effects Marine Architects Are Told at Montreal Meeting Work Is On ScheduleSome Fear Blow to Merchant Marine Competition Effort Seen Criticisms Are Voiced | By George Horne Special To the New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wedding-is-held-for-miss-stroud-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR MISS STROUD Bride Wears Silk Taffeta at Marriage in Radnor Pa to Henry McKean Ingersoll | Special to The New York TimesWillard Stewart | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wintherfeyrer.html | WintherFeyrer | Special to The New York Times | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wood-field-and-stream-fullswing-pollock-run-expected-soon-one-good.html | Wood Field and Stream FullSwing Pollock Run Expected Soon One Good Catch Is | By John W Randolph | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wortv-planning-new-movie-series-film-show-will-complement-million.html | WORTV PLANNING NEW MOVIE SERIES Film Show Will Complement Million Dollar Program Station Buys Cartoons Price Was 103000 New Panel Show | By Richard F Shepard | RE0000204954 | 1984-06-07 | B00000591334 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/10acre-gift-to-aid-suffolk-boat-basin.html | 10ACRE GIFT TO AID SUFFOLK BOAT BASIN | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/12000-boy-scouts-parade.html | 12000 Boy Scouts Parade | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/13-jersey-towns-to-pick-officials-contests-mark-elections-to-be.html | 13 JERSEY TOWNS TO PICK OFFICIALS Contests Mark Elections to Be Held on Tuesday in Five Municipalities FAIR LAWN NUTLEY MONTCLAIR RIDGEFIELD PARK LONG BRANCH | BY George Cable Wright Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/15-zealots-held-in-sabbath-issue-13000-jerusalem-orthodox.html | 15 ZEALOTS HELD IN SABBATH ISSUE 13000 Jerusalem Orthodox Demonstrate Over Haifa FairCabinet Divided Rabbis Urge Quiet | By Homer Bigart Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/17year-cicadas-set-for-another-invasion.html | 17Year Cicadas Set For Another Invasion | Underwood  Underwood | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/20-will-bow-in-jersey-debutantes-to-be-presented-at-morristown-fete.html | 20 WILL BOW IN JERSEY Debutantes to Be Presented at Morristown Fete June 14 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/35-law-athreat-to-atomic-power-potter-bill-aims-to-remove-holding.html | 35 LAW ATHREAT TO ATOMIC POWER Potter Bill Aims to Remove Holding Company Act Ills 35 LAW A THREAT TO ATOMIC POWER | By Gene Smith | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/4-named-to-schools-board.html | 4 Named to Schools Board | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/40-teachers-view-latest-in-science-high-school-group-gets-data-on.html | 40 TEACHERS VIEW LATEST IN SCIENCE High School Group Gets Data on Simple Ways to Set Up Experiments in Class | By Gene Currivan Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/5-get-research-grants-women-from-foreign-lands-to-study-at.html | 5 GET RESEARCH GRANTS Women From Foreign Lands to Study at Radcliffe | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-cause-championed.html | A Cause Championed | By Francis J Bracelandfrom A Painting By Virginia Cuthbert Courtesy of Contemporary Aris Gallery | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-letter-from-london.html | A Letter From London | By V S Pritchettfrom A Painting By Walter Bayes | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-new-educational-tv-plan-matter-of-principal.html | A NEW EDUCATIONAL TV PLAN MATTER OF PRINCIPAL | By Lawrence E Davies | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-new-restoration-a-cloister-of-rural-quietude.html | A NEW RESTORATION A CLOISTER OF RURAL QUIETUDE | By Nona Browned T Simons | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-plea-for-moderation-in-moderation-there-is-a-growing-trend-toward.html | A Plea for Moderation in Moderation There is a growing trend toward the middleoftheroad position in politics The question is whether moderation isnt being carried to extremes For Moderation in Moderation | By Charles Frankeldrawing By Tom Little | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-problem-in-bucks-county-history-asiatic-descent-village-near.html | A PROBLEM IN BUCKS COUNTY HISTORY Asiatic Descent Village Near Morrisville The Neshaminies River Islands Indian Relies | By Nancy C Schneider | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-sweet-herb-basil-is-a-worthy-plant-in-border-and-pet.html | A SWEET HERB Basil Is a Worthy Plant In Border and Pet | By Gertrude B Foster | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-talk-with-ernest-jones-talk-with-ernest-jones.html | A Talk With Ernest Jones Talk With Ernest Jones | By Harvey Breit | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/aerielle-frost-engaged-to-wed-1951-debutante-fiancee-of-gordon.html | AERIELLE FROST ENGAGED TO WED 1951 Debutante Fiancee of Gordon Dickerman Dewart a Graduate of Brown | DeKane | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/air-universitys-scope-an-analysis-of-farranging-activity-of.html | Air Universitys Scope An Analysis of FarRanging Activity Of Services 10YearOld Institution Useful Ideas Developed Goal for ROTC Set | By Hanson W Baldwin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/albany-building-to-be-renovated-1200000-project-is-being-drafted.html | ALBANY BUILDING TO BE RENOVATED 1200000 Project Is Being Drafted for CenturyOld Appeals Court Edifice Usable Space to Grow | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/albion-takes-a-flutter-a-kind-of-national-lottery-has-been-proposed.html | Albion Takes a Flutter A kind of national lottery has been proposed but Britons remain gamblers in pence rather than pounds | By Gerard Fay | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/among-current-shows-bernard-karfiol-and-figure-painting-variety-in.html | AMONG CURRENT SHOWS Bernard Karfiol and Figure Painting Variety in Recent Abstraction Pure Expressionism Shape and Sympathy | By Stuart Preston | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/an-amazing-progress.html | An Amazing Progress | By Albert Guerardillustration From THE NEW WORLD OF SAINTSIMON | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ancient-flanders-and-old-manhattan-provide-locales-for-two-plays.html | ANCIENT FLANDERS AND OLD MANHATTAN PROVIDE LOCALES FOR TWO PLAYS | Zinn ArthurJerry Dantzic | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/andover-crews-score-defeat-springfield-in-two-races-on-merrimac.html | ANDOVER CREWS SCORE Defeat Springfield in Two Races on Merrimac | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/animalia-a-chorus-of-purrs-and-growls-for-be-kind-to-animals-week.html | Animalia A chorus of purrs and growls for Be Kind to Animals Week this week | Compiled by Frances Rodman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ann-b-webster-bride-in-jersey-st-pauls-episcopal-chapel-in.html | ANN B WEBSTER BRIDE IN JERSEY St Pauls Episcopal Chapel in Englewood is Scene of Wedding to JL Foote | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/anne-p-crandell-is-wed-in-jersey-she-wears-taffeta-gown-at-marriage.html | ANNE P CRANDELL IS WED IN JERSEY She Wears Taffeta Gown at Marriage to James Morham in Glen Ridge Church | Special to The New York TimesMaster Portrait | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/argentina-faces-puzzle-over-law-resignation-of-judge-based-on.html | ARGENTINA FACES PUZZLE OVER LAW Resignation of Judge Based on Switch in Constitution Brings Wide Dilemma | By Edward A Morrow Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/army-homer-in-11th-beats-dartmouth-conrads-wallop-gains-20-verdict.html | Army Homer in 11th Beats Dartmouth CONRADS WALLOP GAINS 20 VERDICT Army Registers 3d League VictoryCadets Score at Lacrosse Bow in Track | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/around-the-garden-followup-sprays.html | AROUND THE GARDEN FollowUp Sprays | By Dorothy H Jenkins | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/artemis-v-lychos-is-bride.html | Artemis V Lychos Is Bride | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-3-no-title-62000000-federal-project-dedicatedprovides-flood.html | Article 3  No Title 62000000 Federal Project DedicatedProvides Flood Control Water Power Pageantry in Program | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/assaying-german-art-critic-finds-big-london-show-raises-as-many.html | ASSAYING GERMAN ART Critic Finds Big London Show Raises As Many Questions as It Answers Expressionist View Decline Under Hitler | By Denys Sutton | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/atomjob-hospital-nearing-completion.html | ATOMJOB HOSPITAL NEARING COMPLETION | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/audrey-englehardt-affianced.html | Audrey Englehardt Affianced | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/authors-query-109364735.html | Authors Query | RICHARD A ERNEY | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/authors-query.html | Authors Query | IRVING A LEONARD | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/automobiles-trips-summer-vacation-driving-is-expected-to.html | AUTOMOBILES TRIPS Summer Vacation Driving Is Expected To Outdistance Last Years Mileage Construction Schedule To the St Lawrence Canyon Country | By Bert Pierce | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/aviation-just-ahead-airlines-have-not-stood-still-while-waiting-for.html | AVIATION JUST AHEAD Airlines Have Not Stood Still While Waiting for the JetAge | By Richard Witkin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/background-in-common-background-in-common.html | Background In Common Background In Common | By Millar Burrows | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bay-state-seeks-printing-reform-campaign-is-on-to-eliminate-a.html | BAY STATE SEEKS PRINTING REFORM Campaign Is On to Eliminate a 200YearOld Process Used in Legislature | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bennett-w-cooke.html | BENNETT W COOKE | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/beryl-framson-is-engaged.html | Beryl Framson Is Engaged | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/big-heist-no-pay.html | Big Heist No Pay | By Frank OLeary | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bird-life-lightens-the-dreariest-chore-theres-no-limit-male.html | BIRD LIFE LIGHTENS THE DREARIEST CHORE Theres No Limit Male Monopoly Home in a Bush Just Visitors | By R R Thomassonharrison From Monkmeyer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/blochs-new-symphony-soprano-soloist.html | BLOCHS NEW SYMPHONY SOPRANO SOLOIST | By Stephen Williams | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bnai-brith-head-warns-on-soviet-discounts-new-penitence-but-says-it.html | BNAI BRITH HEAD WARNS ON SOVIET Discounts New Penitence but Says It Yields Truths on Persecution of Jews | By Irving Spiegel Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bonn-marks-year-of-sovereignty-no-celebrations-are-held-but.html | BONN MARKS YEAR OF SOVEREIGNTY No Celebrations Are Held but Adenauer Party Vows Western Solidarity Anew | By Arthur J Olsen Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/boys-highs-star-is-victor-in-0098-barnwell-lowers-meet-mark-twicest.html | BOYS HIGHS STAR IS VICTOR IN 0098 Barnwell Lowers Meet Mark TwiceSt Francis Prep Keeps Schoolboy Honors | By William J Flynn | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/brecklyon.html | BreckLyon | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bridge-teachers-conventions-gatherings-of-experts-often-yield-same.html | BRIDGE TEACHERS CONVENTIONS Gatherings of Experts Often Yield Same Unusual Plays Training Courses Contract Defeated How It Was Made | By Albert H Morehead | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/busesonly-lanes-help-in-rush-hours.html | BUSESONLY LANES HELP IN RUSH HOURS | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/by-way-of-report-michael-todds-mission-to-moscow-for-war-and.html | BY WAY OF REPORT Michael Todds Mission to Moscow for War and PeaceOther Movie Items | By Ah Weiler | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/californias-fiftysixers-tourist-rush-expected-to-golden-state-this.html | CALIFORNIAS FIFTYSIXERS Tourist Rush Expected To Golden State This Summer The New Roads Renovating Hollywood Landy to Turtles Costs Normal | By Gladwin Hill | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/call-of-the-vacation-wild-two-great-ontario-parks-are-now.html | CALL OF THE VACATION WILD Two Great Ontario Parks Are Now Deliberately To Revert to Nature | By James Montagnes | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/campbellcraig.html | CampbellCraig | Special to The New York TimesTerzian | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/canada-warned-on-gaps-in-radio-commission-seeking-ways-to-provide.html | CANADA WARNED ON GAPS IN RADIO Commission Seeking Ways to Provide Broadcasts in Northwest and Yukon Moscow Broadcasts Clear | By Raymond Daniell Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/canadian-analysis-four-years-of-tourist-deficits-spur-a-search-for.html | CANADIAN ANALYSIS Four Years of Tourist Deficits Spur A Search for Causes and Cures Stocking the Waters When Its Crowded The Foreign Look | By Klaus E Neumann | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/card-grand-slam-sinks-brooks-41-boyer-poles-drive-off-craig-in.html | CARD GRAND SLAM SINKS BROOKS 41 Boyer Poles Drive Off Craig in FirstPoholsky Holds Dodgers to Three Hits Snider Connects in 7th CARD GRAND SLAM SINKS BROOKS 41 Schoendienst Saves Run Gilliam Out on Liner | By Roscoe McGowen Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/care-for-the-wounded-a-study-of-how-us-has-met-debt-it-owed-to.html | Care for the Wounded A Study of How US Has Met Debt It Owed to Servicemen Hurt on Duty 624000 Rehabilitated Prospects for Small Load | By Howard A Rusk Md | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/caries-combated-by-new-zealand-clues-to-cause-of-highest-rate-of-to.html | CARIES COMBATED BY NEW ZEALAND Clues to Cause of Highest Rate of Toothlessness Are Found in 5Year Study | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/carole-meisner-is-engaged.html | Carole Meisner Is Engaged | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/carrier-near-end-of-college-route-but-postman-at-long-island.html | CARRIER NEAR END OF COLLEGE ROUTE But Postman at Long Island University Will Be Back Every Day With the Mail | By McCandlish Phillips | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ceylon-farmers-war-on-elephant-villagers-striving-to-defend-their.html | CEYLON FARMERS WAR ON ELEPHANT Villagers Striving to Defend Their Crops Kill at Least Fifty Beasts a Year Some Were Good Some Bad | By Am Rosenthal Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cherished-bloom-may-flower.html | CHERISHED BLOOM MAY FLOWER | By JudithEllen Brown | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/civilian-honors-by-us-proposed-reward-possibly-medal-for-service-to.html | CIVILIAN HONORS BY US PROPOSED Reward Possibly Medal for Service to Nation Is Urged by Arden House Forum Envoys Role Studied | By David Anderson Special to the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/climbing-plants-can-beautify-backgrounds-cover-a-garage-on-stone-or.html | CLIMBING PLANTS CAN BEAUTIFY BACKGROUNDS Cover a Garage On Stone or Brick | By Mary C Seckman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/coffee-outlook-confuses-trade-few-experts-risk-opinions-on-course.html | COFFEE OUTLOOK CONFUSES TRADE Few Experts Risk Opinions on Course of Prices COFFEE OUTLOOK CONFUSES TRADE High Prices Cut Demand Consumption on Rise | By George Auerbach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/coin-collection-to-go-at-auction-big-hoard-of-russian-pieces-now.html | COIN COLLECTION TO GO AT AUCTION Big Hoard of Russian Pieces Now Under Heavy Guard for California Sale | By Kent B Stiles | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Ralph HastingsA Lavies | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cornell-is-first-in-track-games-harvard-second-and-penn-next-in.html | CORNELL IS FIRST IN TRACK GAMES Harvard Second and Penn Next in Triangular MeetRoberson Gets Double | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/creightonlepper.html | CreightonLepper | Stieber | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cuba-a-live-volcano-of-political-unrest-by-keeping-the-army.html | CUBA A LIVE VOLCANO OF POLITICAL UNREST By Keeping the Army Contented Batista Can Maintain Control Racial Mixture FastMoving Game Resentment Remains Military Dictatorship | By Herbert L Matthews | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/curb-on-milk-imports-asked.html | Curb on Milk Imports Asked | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cynthia-mccormack-is-wed.html | Cynthia McCormack Is Wed | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dance-juilliard-in-phoenix-theatre-sideshow.html | DANCE JUILLIARD IN PHOENIX THEATRE SIDESHOW | By John Martinmaurice Seymour | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/danes-launch-submarine.html | Danes Launch Submarine | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/delaware-link-bridge-between-jersey-pennsy-pikes-to-clear.html | DELAWARE LINK Bridge Between Jersey Pennsy Pikes To Clear Philadelphia Bottleneck Ceremonial Opening Toll Arrangements Bypassing Philadelphia | By William Weartpennsylvania Turnpike Commission | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/delaware-opens-john-dickinson-mansion-to-public.html | Delaware Opens John Dickinson Mansion to Public | Special to The New York TimesDelaware State Archives | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/democrats-big-guns-turning-on-president-a-skeptical-view-of-the.html | DEMOCRATS BIG GUNS TURNING ON PRESIDENT A SKEPTICAL VIEW OF THE CEASEFIRE AGREEMENTS | By Cabell Phillips | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/desings-for-lawn-living.html | Desings for Lawn Living | By Betty Pepis | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/detroits-mayor-in-governor-race-cobo-agrees-to-seek-the-republican.html | DETROITS MAYOR IN GOVERNOR RACE Cobo Agrees to Seek the Republican Nomination in Response to Draft | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/diana-weeks-married-wedding-to-thomas-v-farrell-takes-place-in-york.html | DIANA WEEKS MARRIED Wedding to Thomas V Farrell Takes Place in York Pa | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/diplomats-hear-of-tibet-unrest-believe-chinese-are-having-trouble.html | DIPLOMATS HEAR OF TIBET UNREST Believe Chinese Are Having Trouble Although Rumors Are Held Exaggerated Garrison Reported Slain Asked Reds to Leave | By A M Rosenthal Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dispel-home-moisture-air-it-out.html | DISPEL HOME MOISTURE Air It Out | Courtesy of General Electric Company | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dorothy-l-davie-married-at-yale-daughter-of-professor-wed-in-dwight.html | DOROTHY L DAVIE MARRIED AT YALE Daughter of Professor Wed in Dwight Memorial Chapel to Daniel H Erickson 3d | Special to The New York TimesPatryCarr | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/double-by-hegan-in-9th-decides-21-twoout-blow-by-cleveland-catcher.html | DOUBLE BY HEGAN IN 9TH DECIDES 21 TwoOut Blow by Cleveland Catcher Beats BaltimoreLemon Wins No 3 Cardiff Victor in Rugby | The New York Times by Ernest Sisto | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/drama-mailbag-letter-writers-discuss-the-diary-of-anne-frank-and.html | DRAMA MAILBAG Letter Writers Discuss The Diary of Anne Frank and State Department | ROZA TOBI ZWILLINGER Troy NY | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/drop-in-auto-jobs-alarms-reuther-joint-talk-asked-uaw-chief-also.html | DROP IN AUTO JOBS ALARMS REUTHER JOINT TALK ASKED UAW Chief Also Cites Rise in LayOffs in Production of Farm Equipment Surveys by Union Cited REUTHER URGES AUTO JOBS TALKS | By Damon Stetson Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/duffel-for-a-motor-trip-extra-baggage-can-pay-dividends-in-pleasure.html | DUFFEL FOR A MOTOR TRIP Extra Baggage Can Pay Dividends in Pleasure On the Journey For the Road For Emergencies For Lunch For Overnight As to Clothes | By Frances W Browin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dutch-honor-heroes-national-monument-unveiled-to-200000-war-dead.html | DUTCH HONOR HEROES National Monument Unveiled to 200000 War Dead | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/economists-disagree-on-what-is-in-store-some-see-signs-of-inflation.html | ECONOMISTS DISAGREE ON WHAT IS IN STORE Some See Signs of Inflation but Others Worry About Deflation Opposing Views How Dangerous Boom Factors Employment Up Administration Dissents | By Joseph A Loftus Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/education-in-review-new-commissioner-takes-stock-of-states-present.html | EDUCATION IN REVIEW New Commissioner Takes Stock of States Present Resources and Future Needs | By Benjamin Fine | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/engineer-fiance-of-martha-hoge-howard-briscoe-mit-aide-will-marry.html | ENGINEER FIANCE OF MARTHA HOGE Howard Briscoe MIT Aide Will Marry Researcher at Harvard Medical School | Special to THE NEW YORK TIMESDorsey | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/episcopal-bishop-elected.html | Episcopal Bishop Elected | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ethel-greenbaum-affianced.html | Ethel Greenbaum Affianced | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/faculty-pensions-raised.html | Faculty Pensions Raised | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/famed-yorktown-redoubt-found-restoration-planned-for-washingtons.html | Famed Yorktown Redoubt Found Restoration Planned for Washingtons Lost Bunker YORK TOWN SIDE IS FOUND BY US | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/favored-nashua-nips-find-in-55200-jamaica-race-nashua-is-victor-in.html | Favored Nashua Nips Find In 55200 Jamaica Race NASHUA IS VICTOR IN JAMAICA RACE Winner Top Weighted Third Race This Year | By Frank M Blunkthe New York Times BY MEYER LIEBOWITZ | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fire-repairs-rushed-at-stock-exchange-exchange-speeds-repairs-in.html | Fire Repairs Rushed At Stock Exchange EXCHANGE SPEEDS REPAIRS IN FIRE Wires to Brokers Affected | By John C Devlin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/following-history-on-scienc-senaca-trail-spring-splendor-bedecks.html | FOLLOWING HISTORY ON SCIENC SENACA TRAIL Spring Splendor Bedecks Old Route Through West Virginia Mountains | By Harold G Lambert | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/for-younger-readers-rebuilding-a-life-substitute-housekeeper-paris.html | For Younger Readers Rebuilding a Life Substitute Housekeeper Paris Roundabout The Hunted Frontier Justice The Most Ornery Mule The Hoarder | Illustration by Alice Caddy Forillustration By Francoise For SCREEN STARS FOR CATFISH BEND JEANNEMARIE IN GAY PARIS | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/foreseeing-the-unseen.html | Foreseeing The Unseen | By John Pfeiffer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/forum-on-colleges-harvard-will-be-host-to-36-newly-appointed-heads.html | FORUM ON COLLEGES Harvard Will Be Host to 36 Newly Appointed Heads | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/french-unit-ambushed.html | French Unit Ambushed | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/french-vote-rise-in-tax-pensions-mollet-takes-3-confidence.html | FRENCH VOTE RISE IN TAX PENSIONS Mollet Takes 3 Confidence TestsLonger Vacations Also Are Approved Stiff Tax Rises Set | By Henry Giniger Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fresh-flowers-today.html | Fresh Flowers Today | New York Times photographs by Sam Falk | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/from-cheju-island-to-california-in-outer-space.html | FROM CHEJU ISLAND TO CALIFORNIA IN OUTER SPACE | By Douglas Robinson | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/general-heads-college-paul-exeisenhower-aide-is-named-by-gettysburg.html | GENERAL HEADS COLLEGE Paul ExEisenhower Aide Is Named by Gettysburg | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gf-ravenel-dies-shipping-official-director-of-the-united-states.html | GF RAVENEL DIES SHIPPING OFFICIAL Director of the United States Lines Had Retired in 51 as Vice President | Special to The New York TimesGreystone | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/giants-rained-out-in-2d-aarons-homer-for-milwaukee-wasted-after.html | GIANTS RAINED OUT IN 2D Aarons Homer for Milwaukee Wasted After Rivals Tally | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gibson-of-princeton-sets-back-yale-41-princetons-nine-defeats-yale.html | Gibson of Princeton Sets Back Yale 41 PRINCETONS NINE DEFEATS YALE 41 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gigantic-kelics-of-a-glorious-past-secret-tombs-relics.html | Gigantic Kelics of a Glorious Past Secret Tombs Relics | By Nelson Glueckphotograph By Michel Audrain | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/girls-fighting-bias-with-publicity-plan.html | GIRLS FIGHTING BIAS WITH PUBLICITY PLAN | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gladiolusa-summer-must-proper-planting-sets-the-pace-for-bloom.html | GLADIOLUSA SUMMER MUST PROPER PLANTING SETS THE PACE FOR BLOOM | GottschoSchlelsnerGettschoSchleisner | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gop-prospects-buoyed-on-coast-decision-of-governor-langlie-to-run.html | GOP PROSPECTS BUOYED ON COAST Decision of Governor Langlie to Run for Senate Helps Party in Washington Only 3Term Governor Teaches Sunday School Calls Reds Shrewd | By Lawrence E Dames Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gossip-of-the-rialto-abe-burrows-to-direct-ethel-merman-pulitzer.html | GOSSIP OF THE RIALTO Abe Burrows to Direct Ethel Merman Pulitzer Prize Coming UpItems SCOREBOARD | By Lewis Funke | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/graingerdyer.html | GraingerDyer | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/graphic-survey-ten-years-development-traced-in-exhibition-modern.html | GRAPHIC SURVEY Ten Years Development Traced in Exhibition Modern Factors A Wide Variety | By Howard Devree | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/grg-van-swinderen-netherlands-minister-to-cuba-dies-in-havana-at-49.html | GRG VAN SWINDEREN Netherlands Minister to Cuba Dies in Havana at 49 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gromyko-blames-west-in-impasse-soviet-delegate-charges-it-rejects.html | GROMYKO BLAMES WEST IN IMPASSE Soviet Delegate charges It Rejects Own Arms Ideas Rival Positions Given | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/harriman-makes-milwaukee-tour-scores-moderate-approach-of-president.html | HARRIMAN MAKES MILWAUKEE TOUR Scores Moderate Approach of President in a Speech to 1100 at Rally Met by Delegation Governor Denies Report | By Richard Jh Johnston Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/harvard-eight-first-in-adams-cup-raee-harvards-eight-takes-adams.html | Harvard Eight First In Adams Cup Raee HARVARDS EIGHT TAKES ADAMS CUP | By Lincoln A Werden Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hbomb-test-first-by-plane-for-us-b52-set-for-tuesday-trial-at.html | HBOMB TEST FIRST BY PLANE FOR US B52 Set for Tuesday Trial at EniwetokPress to Get Initial View of Weapon Huge Area Monitored Height Lessens Danger Khrushchev Claims a First | By William L Laurence Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/he-lived-his-dream.html | He Lived His Dream | By Geoffrey Bruun | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/heads-class-in-connecticut.html | Heads Class in Connecticut | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hebbhee.html | HebbHee | Special to The New York TimesConnellyMoy | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hollywood-views-honky-tonk-hostesses-prize-fighters-and-a-wartime.html | HOLLYWOOD VIEWS HONKY TONK HOSTESSES PRIZE FIGHTERS AND A WARTIME ROMANCE ON THE SCREEN THIS WEEK | By Thomas M Pryor | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hometown-usa-scale-model-to-be-feature-of-exhibit-here.html | Hometown USA Scale Model To Be Feature of Exhibit Here | By Maurice Foley | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/house-group-hits-us-geneva-role-participation-in-parley-held-blow.html | HOUSE GROUP HITS US GENEVA ROLE Participation in Parley Held Blow to AntiRed Efforts in Mideast and Asia Some Economic Gains Noted Geneva Spirit Is Cited | By C P Trussell Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/how-to-behave-on-a-group-tour-a-few-rules-will-help-to-keep-harmony.html | HOW TO BEHAVE ON A GROUP TOUR A Few Rules Will Help To Keep Harmony In the Group Rules of the Road Shopping Addicts Miscounting Luggage Many Benefits | By Elsie McCormick | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/how-to-win-voters-etc.html | How to Win Voters Etc | By Samuel T Williamsonillustration By Walt Kelly For ID RATHER BE PRESIDENT | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hunter-college-picks-president-of-students.html | Hunter College Picks President of Students | Ira L Hill | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/huntington-hospital-addition.html | Huntington Hospital Addition | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/imperial-russia-in-alaska-old-customs-from-days-of-czarist-regime.html | IMPERIAL RUSSIA IN ALASKA Old Customs From Days Of Czarist Regime Still Live On Old Cathedral Church in Poor Shape Russian Hunters Spectacular Relie Radio Moscow | By John S Robinsonholzgraf From Monkmeyer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/in-and-out-of-books-ah-susan-interview-biography-savrola.html | IN AND OUT OF BOOKS Ah Susan Interview Biography Savrola | By Harvey Breit | RE0000204955 | 1984-06-07 | B00000591335 |

| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/in-praise-of-sigmund-freud-on-the-centenary-of-his-birth-sigmund.html | In Praise of Sigmund Freud on the Centenary of His Birth Sigmund Freud | By William Barrett | RE0000204955 | 1984-06-07 | B00000591335 |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/invincibly-genteel-invincibly-genteel.html | Invincibly Genteel Invincibly Genteel | By Joseph Wood Krutch | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ives-in-hospital-again-admitted-3d-time-since-april-6-condition.html | IVES IN HOSPITAL AGAIN Admitted 3d Time Since April 6 Condition Satisfactory | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/janice-b-vaughan-bride-of-navy-man.html | JANICE B VAUGHAN BRIDE OF NAVY MAN | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/janice-e-roberts-engaged.html | Janice E Roberts Engaged | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/japan-asks-arms-work-heartened-by-us-inquiries-on-supply-contracts.html | JAPAN ASKS ARMS WORK Heartened by US Inquiries on Supply Contracts | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/jefferson-letter-clue-to-portrait-miniature-of-thomas-paine-by.html | JEFFERSON LETTER CLUE TO PORTRAIT Miniature of Thomas Paine by Trumbull Is Shown in Library at Yale Letter of 1788 Examined Stylistic Affinities Apparent | By Sanka Knox | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-c-zinsser-is-future-bride-will-be-married.html | JOAN C ZINSSER IS FUTURE BRIDE Will Be Married | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-dickey-a-fiancee-pittsburgh-girl-to-be-wed-to-barry-n-shanahan.html | JOAN DICKEY A FIANCEE Pittsburgh Girl to Be Wed to Barry N Shanahan | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-garvey-wed-to-a-lieutenant-she-wears-pale-pink-organza-at.html | JOAN GARVEY WED TO A LIEUTENANT She Wears Pale Pink Organza at Marriage to George Nicholas Graf Jr Army | Special to The New York TimesStanley Gerard Mason | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-glaser-engaged-fiancee-of-david-h-kiernan-a-holy-cross.html | JOAN GLASER ENGAGED Fiancee of David H Kiernan a Holy Cross Graduate | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-h-marshall-becomes-fiancee-sarah-lawrence-alumna-to-be-wed-to.html | JOAN H MARSHALL BECOMES FIANCEE Sarah Lawrence Alumna to Be Wed to RA Ramsdell Jr U of Virginia Graduate | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-poggi-is-wed-to-leonard-perna.html | JOAN POGGI IS WED TO LEONARD PERNA | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-ritter-wed-in-home.html | Joan Ritter Wed in Home | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joanne-p-dean-betrothed.html | Joanne P Dean Betrothed | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/john-radley-jr-58-exofficer-of-bank.html | JOHN RADLEY JR 58 EXOFFICER OF BANK | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/johnson-defeats-shivers-in-texas-by-a-wide-margin-victory-in.html | JOHNSON DEFEATS SHIVERS IN TEXAS BY A WIDE MARGIN Victory in Landslide Appears Certain for the Control of States Democrats SOUTHERN BACKING SEEN Outcome Smashing Rebuke to GovernorSenator Has No Presidency Illusions Southern Backing Seen JOHNSON DEFEATS SHIVERS IN TEXAS | By Wh Lawrence Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/jr-owens-jr-weds-caroline-mulford.html | JR OWENS JR WEDS CAROLINE MULFORD | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-anderson-tv-fans-found-star-on-a-panel-quiz-show-natural.html | JUDITH ANDERSON TV Fans Found Star On a Panel Quiz Show Natural Scope Military | By J P Shanley | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-callaway-becomes-engaged-to-wed-in-summer.html | JUDITH CALLAWAY BECOMES ENGAGED To Wed in Summer | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-demarest-is-married-here-bride-of-paul-e-cushing-jr-notre.html | JUDITH DEMAREST IS MARRIED HERE Bride of Paul E Cushing Jr Notre Dame Graduate in Chapel of St Patricks | Bradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-mann-is-fiancee-engaged-to-harold-maller-both-are-cornell.html | JUDITH MANN IS FIANCEE Engaged to Harold Maller Both Are Cornell Students | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/juliana-r-wood-becomes-a-bride-wed-in-philadelphia.html | JULIANA R WOOD BECOMES A BRIDE Wed in Philadelphia | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ke-weston-dies-art-educator-81-williams-professor-emeritus-founded.html | KE WESTON DIES ART EDUCATOR 81 Williams Professor Emeritus Founded College Museum Aided Institute in Town | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kefauver-in-tour-of-north-dakota-today-and-tomorrow-he-is.html | KEFAUVER IN TOUR OF NORTH DAKOTA Today and Tomorrow He Is Campaigning for 8 Votes in National Convention Nonpartisan Leauge Shifts | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kehrigs-allsteel-cruiser-will-be-built-on-assembly-line-builder-in.html | Kehrigs AllSteel Cruiser Will Be Built on Assembly Line Builder in Michigan Hopes to Become Boatings Ford Units Will Be Welded License Hearing Slated Olson to Be Feted | By Clarence E Lovejoy | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kiselicaobrien.html | KiselicaOBrien | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kiss-me-kate-visits-us-again.html | KISS ME KATE VISITS US AGAIN | FriedmanAbeles | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/la-page-fiance-of-miss-thomas-3dyear-student-at-college-of.html | LA PAGE FIANCE OF MISS THOMAS 3dYear Student at College of Physicians and Surgeons to Wed Vassar Senior | Special to The New York TimesJohn Lane | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/last-day-of-show-wins-top-award-in-teenage-group.html | LAST DAY OF SHOW WINS TOP AWARD IN TEENAGE GROUP | By Jacon Deschin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/latin-port-talks-bring-major-gain-technical-committee-set-up.html | LATIN PORT TALKS BRING MAJOR GAIN Technical Committee Set Up Declaration of San Jose Provides for Labor Pool | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/layoffs-in-autos-worry-detroit-employment-is-cuts-as-production.html | LAYOFFS IN AUTOS WORRY DETROIT Employment Is Cuts As Production Slows Opinion Differs Unemployment Benefits | By Damon Stetson Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/letters-ridgway-a-reply-clipper-ships-hostage.html | Letters Ridgway A Reply Clipper Ships Hostage | HERMAN D SHICKMANFRANCIS FOXS L A MARSHALLROY ROGERSJOHN ARSENIAN | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/letters-the-navy-in-the-air-breaking-the-age-barrier-childrens.html | Letters THE NAVY IN THE AIR BREAKING THE AGE BARRIER CHILDRENS THEATRE ATHLETE KEFAUVER CAMPAIGN WIT STEVENSONS HUMOR DIPLOMATIC PUN TWO FACES | S M TUCKERHENRY MATELESMrs FRED K STEELEDALTON J SHAPOMrs J A ROBERTSCORINNA MARSHJOHN S KENYONCLAUDE PEARCE | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/letters-to-the-times-voting-in-ceylon-election-declared-no.html | Letters to The Times Voting in Ceylon Election Declared No Indication of AntiWestern Trend | G P MALALASEKERA | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/liberal-support-sought-by-mayor-he-says-lehman-could-be-hurt-if.html | LIBERAL SUPPORT SOUGHT BY MAYOR He Says Lehman Could Be Hurt if Party Backs GOP in Surrogate Races Report Due Tomorrow | By Douglas Dales | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/lieut-janet-stewart-is-wed.html | Lieut Janet Stewart Is Wed | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/lieutenant-to-wed-miss-mary-j-carey.html | LIEUTENANT TO WED MISS MARY J CAREY | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/life-and-loves-of-a-man-of-genius-a-new-maurois-biography.html | LIFE AND LOVES OF A MAN OF GENIUS A New Maurois Biography Recaptures Victor Hugos Triumphs and Tragedies A Man Of Genius | By Francis Steegmullerpainting By Auguste de Chatillon Fromlithograph By Leon Noel From OLYMPIO OLYMPIC | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/lisbon-mapsatom-study-experimental-reactor-by-end-of-next-year.html | LISBON MAPSATOM STUDY Experimental Reactor by End of Next Year Planned | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/love-on-gold-mountain.html | Love on Gold Mountain | Engraving by Robert Gibbings | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/lure-of-free-merchandise-is-increasingly-irresistible-to-customers.html | Lure of Free Merchandise Is Increasingly Irresistible to Customers Across the Nation | The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/macfarlanejones.html | MacFarlaneJones | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/makarios-sends-cyprus-a-message.html | MAKARIOS SENDS CYPRUS A MESSAGE | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/man-in-plaid-suit-beats-a-drum-too-clan-maclean-chief-takes-up-post.html | MAN IN PLAID SUIT BEATS A DRUM TOO Clan Maclean Chief Takes Up Post Here to Publicize the Edinburgh Festival Tattoo | By Ira Henry Freeman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manchester-city-takes-soccer-cup-subdues-birmingham-by-31-in-the.html | MANCHESTER CITY TAKES SOCCER CUP Subdues Birmingham by 31 in the Final at WembleyTrautmann Revie Star | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manhattan-keeps-laurels-in-track-jaspers-beat-st-johns-by-big.html | MANHATTAN KEEPS LAURELS IN TRACK Jaspers Beat St Johns by Big MarginNYU Third in Metropolitan Meet Triple Winner for Jaspers MANHATTAN KEEPS LAURELS IN TRACK Matza Sets Record Herman Gets 31 Points | By William J Briordythe New York Times BY EDWARD HAUSNER | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mantle-wallops-2-homers-to-help-top-athletics-52-yank-homers-top.html | Mantle Wallops 2 Homers To Help Top Athletics 52 YANK HOMERS TOP ATHLETICS 5 TO 2 Southpaw Strong till 7th | By Joseph M Sheehan | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marianne-harris-engaged.html | Marianne Harris Engaged | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marilyn-zuckerman-betrothed.html | Marilyn Zuckerman Betrothed | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marion-billings-bride-she-is-wed-to-richard-healy-in-upper.html | MARION BILLINGS BRIDE She Is Wed to Richard Healy in Upper Montclair Church | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/martha-lyon-bride-of-richard-h-braun.html | MARTHA LYON BRIDE OF RICHARD H BRAUN | Special to The New York TimesDeford Dechert | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/martinames.html | MartinAmes | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-bayliss-is-bride-married-in-collegeville-pa-to-john-charles.html | MARY BAYLISS IS BRIDE Married in Collegeville Pa to John Charles Bechtel | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-e-brooks-is-married-here-principals-in-weddings-yesterday.html | MARY E BROOKS IS MARRIED HERE Principals in Weddings Yesterday | The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-phraner-and-rev-lindsay-warren-wed-in-calvary-episcopal-church.html | Mary Phraner and Rev Lindsay Warren Wed in Calvary Episcopal Church Here | TurfLarkin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/materials-to-surface-counters-waterproof-mastic-individual-kinds.html | MATERIALS TO SURFACE COUNTERS Waterproof Mastic Individual Kinds | By Richard Howard | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mauliffe-lauds-gi-integrapion-disputes-clark-on-value-of-mixed.html | MAULIFFE LAUDS GI INTEGRAPION Disputes Clark on Value of Mixed TroopsBastogne Hero to Retire May 31 Surprised at Statement | The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mckissicktwichell.html | McKissickTwichell | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/men-muscle-and-machines-keep-cargo-moving-in-port-were-not.html | Men Muscle and Machines Keep Cargo Moving in Port Were Not Murderers More Than Muscle Needed | By Jacques Nevard | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/methodists-choose-negro-for-top-post-methodists-elect-negro-to-top.html | Methodists Choose Negro for Top Post METHODISTS ELECT NEGRO TO TOP POST | By George Dugan Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mideast-peace-issue-back-to-where-it-was-hammarskjold-obtains.html | MIDEAST PEACE ISSUE BACK TO WHERE IT WAS Hammarskjold Obtains Renewed Pledges for Armistice but Causes Of Conflict Remain Unsettled MUCH DEPENDS ON SOVIET Broader Issues The London Accord Steps Toward War Arms Embargo | By Thomas J Hamilton | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mile-run-in-3586-australians-one-two-on-coast-as-bailey-wins-by-a.html | MILE RUN IN 3586 Australians One Two on Coast as Bailey Wins by a Yard Winner Attends Oregon Rivals Are Same Age AUSTRALIANS RUN ONE TWO ON COAST Spurrier Finishes Last | By Gladwin Hill Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/military-studies-smaller-reactor-classes-on-portable-device-begin.html | MILITARY STUDIES SMALLER REACTOR Classes on Portable Device Begin at U of Virginia 34 Taking Course | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ann-forger-will-be-married-wellesley-senior-is-engaged-to.html | MISS ANN FORGER WILL BE MARRIED Wellesley Senior Is Engaged to Charles A Homsy an MIT Research Aide | Special to The New York TimesWarren Kay Vantine | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-anne-sloan-will-be-wed-in-autumn-to-james-morrison-daughter-of.html | Miss Anne Sloan Will Be Wed In Autumn to James Morrison Daughter of Late Industrial Leader Becomes Fiancee of Bowdoin Graduate | Jay Te Winburn | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-chapuis-to-be-wed-upstate-girl-is-fiancee-of-ensign-richard-a.html | MISS CHAPUIS TO BE WED Upstate Girl Is Fiancee of Ensign Richard A Lempert | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ellen-brady-becomes-engaged-wellesley-senior-is-fiancee-of.html | MISS ELLEN BRADY BECOMES ENGAGED Wellesley Senior Is Fiancee of Thomas John Finn Jr Harvard Teaching Fellow | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-emily-grady-a-bride-in-jersey-her-sister-is-maid-of-honor-at.html | MISS EMILY GRADY A BRIDE IN JERSEY Her Sister Is Maid of Honor at South Orange Wedding to William T Reynolds | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-gail-talbot-bride-in-noroton-wedding-to-middleton-rose-jr-is.html | MISS GAIL TALBOT BRIDE IN NOROTON Wedding to Middleton Rose Jr Is Held in St Lukes Couple Attended by 10 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-good-is-bride-of-wj-ledbetter.html | MISS GOOD IS BRIDE OF WJ LEDBETTER | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-gray-is-wed-to-navy-veteran-their-nuptials-held.html | MISS GRAY IS WED TO NAVY VETERAN Their Nuptials Held | Special to The New York TimesWillard Stewart | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-horndahl-becomes-a-bride-graduate-of-pembroke-wed-to-richard.html | MISS HORNDAHL BECOMES A BRIDE Graduate of Pembroke Wed to Richard Haselton Navy and Air Force Veteran | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-joanne-binder-becomes-affianced.html | MISS JOANNE BINDER BECOMES AFFIANCED | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-johnston-fiancee-daughter-of-general-will-be-wed-to-john-c.html | MISS JOHNSTON FIANCEE Daughter of General Will Be Wed to John C Rodgers | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-mary-k-oseland-officers-fiancee-joy-ann-robinson-is-engaged-to.html | Miss Mary K Oseland Officers Fiancee Joy Ann Robinson Is Engaged to Veteran Young Women Who Are Future Brides | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-mquillan-bride-in-suburbs-wed-to-exofficer.html | MISS MQUILLAN BRIDE IN SUBURBS Wed to ExOfficer | Special to The New York TimesBuschke | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-nancy-levy-engaged-to-wed-students-fiancee.html | MISS NANCY LEVY ENGAGED TO WED Students Fiancee | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-polly-anne-bryant-married-bride-of-j-murray-mitchell-jr-at-st.html | Miss Polly Anne Bryant Married Bride of J Murray Mitchell Jr at St Bartholomews | The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-rademacher-to-be-wed-in-fall-affianced.html | MISS RADEMACHER TO BE WED IN FALL Affianced | Special to The New York TimesFasch | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-roberta-mary-haig-is-betrothed-to-corydon-b-dunham-jr-of-law.html | Miss Roberta Mary Haig Is Betrothed To Corydon B Dunham Jr of Law Firm | Special to The New York TimesHal Phyte | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ruth-tipping-engaged-to-marry.html | MISS RUTH TIPPING ENGAGED TO MARRY | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-schaumber-will-be-married-student-at-manhattanville-is-fiancee.html | MISS SCHAUMBER WILL BE MARRIED Student at Manhattanville Is Fiancee of William Irwin Who Attended Iona College | Special to The New York TimesScott | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-werlemann-troth-rumson-girl-fiancee-of-frank-h-hall-jr.html | MISS WERLEMANN TROTH Rumson Girl Fiancee of Frank H Hall Jr Princeton 47 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/modern-adhesives-two-jobs-made-easy-by-new-glues.html | MODERN ADHESIVES TWO JOBS MADE EASY BY NEW GLUES | By Fred Carpenterphotos By Fred Carpenter | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/monsters-again-old-creatures-in-new-but-familiar-films-gadzooks.html | MONSTERS AGAIN Old Creatures in New But Familiar Films Gadzooks Invisible Monster | By Bosley Crowther | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/moody-man-of-letters-a-portrait-of-samuel-beckett-author-of-the.html | MOODY MAN OF LETTERS A Portrait of Samuel Beckett Author Of the Puzzling Waiting For Godot | By Israel Shenker | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/more-miles-per-car-new-links-in-tollroad-network-add-25-per-cent-to.html | MORE MILES PER CAR New Links in TollRoad Network Add 25 Per Cent to Motorists Mobility Thruway Rate Down From Maino 25 PER CENT MORE MILEAGE PER CAR Trips Shortened | By Joseph C Ingrahamphotos By Garden State Parkway A Devanee Inc | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/morocco-pushes-autonomy-issue-new-foreign-minister-goes-to-paris.html | MOROCCO PUSHES AUTONOMY ISSUE New Foreign Minister Goes to Paris for a Showdown on Diplomatic Status A Question of Transition | By Thomas P Brady Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/morseturits.html | MorseTurits | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mozart-and-haydn-brothers-on-lp-fast-tempos.html | MOZART AND HAYDN BROTHERS ON LP Fast Tempos | BY Edward Downes | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mquade-of-rams-wins-52-for-no4-he-holds-n-y-u-to-5-hits-jaspers.html | MQUADE OF RAMS WINS 52 FOR NO4 He Holds N Y U to 5 Hits Jaspers Triumph 51 Wagner on Top 62 McCoy Checks St Johns Penn State Beats Rutgers L I Aggies Nip Hunter | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-ernest-adee-civic-leader-dies-active-in-church-political-and.html | MRS ERNEST ADEE CIVIC LEADER DIES Active in Church Political and Charity Work Here and in Tuxedo Park | Special to The New York TimesThe New York Times Studio 1941 | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-johnson-to-rewed-former-nancy-hauers-fiancee-of-richard-b-doyle.html | MRS JOHNSON TO REWED Former Nancy Hauers Fiancee of Richard B Doyle | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-pratt-remarried-former-tiffany-harper-wed-to-william-h-harrar.html | MRS PRATT REMARRIED Former Tiffany Harper Wed to William H Harrar | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-wernher-rewed-former-margaret-delmar-is-married-to-wh-matthews.html | MRS WERNHER REWED Former Margaret Delmar Is Married to WH Matthews | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nagasaki-to-get-a-new-cathedral-japanese-catholics-seeking-funds-to.html | NAGASAKI TO GET A NEW CATHEDRAL Japanese Catholics Seeking Funds to Rebuild Church Razed by Atom Bomb | By Robert Trumbull Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nammarskjold-flying-in-returns-from-rome-with-his-un-report-on.html | NAMMARSKJOLD FLYING IN Returns From Rome With His UN Report on Mideast Mission | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/nato-unit-set-up-to-chart-course-of-wests-policy-principals-on-nato.html | NATO UNIT SET UP TO CHART COURSE OF WESTS POLICY Principals on NATO Study Committee | By Harold Callender Special To the New York Timesthe New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/nature-nurtured-national-parks-will-soom-be-filled-with.html | NATURE NURTURED National Parks Will Soom Be Filled With ScenicHungry Vacationists Yellowstone Lake Fishing National Monuments Modernization Program Motel Building | By Jack Goodman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/navy-downs-penn-on-diamond-6-to-2-wagner-leads-victors-at-bat.html | NAVY DOWNS PENN ON DIAMOND 6 TO 2 Wagner Leads Victors at Bat Harvard Nips Columbia With Run in Ninth 43 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/navy-sets-back-pitt-in-dual-track-meet.html | NAVY SETS BACK PITT IN DUAL TRACK MEET | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/negro-colleges-training-whites-fund-reports-600-enrolled-in-nine-in.html | NEGRO COLLEGES TRAINING WHITES Fund Reports 600 Enrolled in Nine Institutions All but One in the South Faculties Are Interracial | By Peter Kihss | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-cincinnati-u-librarian.html | New Cincinnati U Librarian | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-jersey-resorts-shape-up-for-the-season-seasons-opening-golf-and.html | NEW JERSEY RESORTS SHAPE UP FOR THE SEASON Seasons Opening Golf and Marbles Freshwater Fishing | By George Cabell Wrightsam Falk | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-offices-set-for-wall-street-downtown-and-uptownthe-building-of.html | NEW OFFICES SET FOR WALL STREET Downtown and UptownThe Building of Office Towers Goes On NEW OFFICES SET FOR WALL STREET Uris in Midtown Activity Rental Activity Is Noted | By John A Bradley | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-reactor-planned.html | New Reactor Planned | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-regime-at-the-national-gallery-chester-dale-president-and.html | New Regime at the National Gallery Chester Dale president and financiercollector and John Walker director and museum man make an effective team for the sake of art National Gallery | By Aline B Saarinen | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-tapes-arriving-record-firms-planning-ambitious-schedule.html | NEW TAPES ARRIVING Record Firms Planning Ambitious Schedule Definite Grapevine | By R D Darrell | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-travel-twists-a-guarantee-against-rainy-holidays-oral-customs.html | NEW TRAVEL TWISTS A Guarantee Against Rainy Holidays Oral Customs Declaration at Miami From Pike to Pike Customs Experiment Question of Honesty | By Paul J C Friedlanderthe New York Times BY SAM FALK | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/new-york-artist-honored-in-mexico.html | NEW YORK ARTIST HONORED IN MEXICO | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-and-notes-from-the-tvradio-world-lawrence-welk-plains-new.html | NEWS AND NOTES FROM THE TVRADIO WORLD Lawrence Welk Plains New Series For TeenAgersAssorted Items TV LAST WEEK | By Val Adams | RE0000204955 | 1984-06-07 | B00000591335 |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-of-the-advertising-and-marketing-fields-they-wanted-it-all.html | News of the Advertising and Marketing Fields They Wanted It All 2000000 Overhaul Words List Notes | By William M Freeman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-of-the-world-of-stamps-pacific-tin-can-mail-service-recalled.html | NEWS OF THE WORLD OF STAMPS Pacific Tin Can Mail Service Recalled FIPEX Closing Swimming the Mail FIPEX ENDS ANTELOPE 3c POWER CONFERENCE FRENCH ANTARCTICA TILAK CENTENARY | By Kent B Stiles | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/newtype-course-at-california-u-experiment-with-american-studies.html | NEWTYPE COURSE AT CALIFORNIA U Experiment With American Studies Aims at Adopting Small College System | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/no-talkingdown-folkways-records-for-young-people-are-authentic-and.html | NO TALKINGDOWN Folkways Records for Young People Are Authentic and Entertaining Work Songs | By Herbert Mitgang | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/northwest-ho-where-nature-dwarfs-a-lonely-railroad-bridge.html | NORTHWEST HO WHERE NATURE DWARFS A LONELY RAILROAD BRIDGE | By R A Francisbritish Columbia Government Photograph | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/noted-on-the-gallic-film-scene-revival-of-a-1932-drama.html | NOTED ON THE GALLIC FILM SCENE REVIVAL OF A 1932 DRAMA | By Paul Henissart | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/notes-of-a-country-gentleman.html | Notes of a Country Gentleman | By D W Brogandrawing By Robert Nanteuil From THE DIARY OF JOHN EVELYN | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nursery-fete-june-2-jamaica-day-group-will-hold-dinner-dance-at.html | NURSERY FETE JUNE 2 Jamaica Day Group Will Hold Dinner Dance at Plaza | AltmanPach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nys-port-bottleneck-proposed-new-pier-seen-as-help-in-solving.html | NYs PORT BOTTLENECK Proposed New Pier Seen As Help in Solving Passenger Delays For the Nonce Time and Tide Traffic Control Plan The Bad Days The New Pier | By Morris Gilbert | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/off-the-expressway-and-into-the-poconos-pennsylvania-authorities.html | OFF THE EXPRESSWAY AND INTO THE POCONOS Pennsylvania Authorities Seek to Keep Tourists Attracted to Vacation Area Seductive Poconos Penn Restoration William Penn Bridge | By William Garrison | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/offbeat-fishing-on-the-gulf-coast-boat-trip-no-night-life-lakes-for.html | OFFBEAT FISHING ON THE GULF COAST Boat Trip No Night Life Lakes for Birds | By O E Wrightflorida Speaks Magazine | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/officer-is-fiance-of-martha-hines-capt-william-nelson-routh-of-air.html | OFFICER IS FIANCE OF MARTHA HINES Capt William Nelson Routh of Air Force Will Marry an Elmira College Alumna | Special to The New York TimesEdwin Kellogg | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/oh-for-a-tune-composer-says-modern-operas-lack-melody-broadway.html | OH FOR A TUNE Composer Says Modern Operas Lack Melody Broadway Arias Orchestral Melody Communication | By Elie Siegmeister | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/oregons-uncrowded-state-parks-and-beaches-forest-paths-ocean-sports.html | OREGONS UNCROWDED STATE PARKS AND BEACHES Forest Paths Ocean Sports Cool Beaches | By Malcolm Baueroregon State Highway Commission | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/other-books-of-the-week-american-scene-art-drama-economics.html | Other Books of the Week AMERICAN SCENE ART DRAMA ECONOMICS SOCIOLOGY HISTORY BIOGRAPHY MISCELLANEOUS PHILOSOPHY PSYCHOLOGY RELIGION TECHNICAL TEXTBOOKS TRAVEL DESCRIPTION WORLD AFFAIRS | Girls Head by Tb HurleyJones From MODELLED PORTRAIT HEADS | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/passaic-wedding-for-miss-murphy-bride-attired-in-silk-gown-at.html | PASSAIC WEDDING FOR MISS MURPHY Bride Attired in Silk Gown at Marriage in St Nicholas to John Gilpin Troast | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peace-just-fine-wall-st-learns-study-shows-market-falls-far-oftener.html | PEACE JUST FINE WALL ST LEARNS Study Shows Market Falls Far Oftener Than It Rises When War Threatens NEWS AFFECTS BOARD Survey Ties in Stories With Stock MovementsMore Stability Indicated 176 Were Tied to News PEACE JUST FINE WALL ST LEARNS Move to Stability | By Burton Crane | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/personality-boswell-of-u-s-corporations-john-moody-at-88-aims-to.html | Personality Boswell of U S Corporations John Moody at 88 Aims to Issue Data Far Into Future Ancestor Was 152 Tis Said Challenged Secrecy A Gold Mine It Was And Watch the Basket | By Robert E Bedingfieldthe New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peter-c-kauffmann-marries-sarah-f-graves-at-st-james.html | Peter C Kauffmann Marries Sarah F Graves at St James | The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peter-kahn-to-wed-lois-gibbs.html | Peter Kahn to Wed Lois Gibbs | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/played-up-in-japans-press.html | Played Up in Japans Press | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/point-four-plan-endorsed-in-report-by-senate-unit-finding-is-based.html | Point Four Plan Endorsed In Report by Senate Unit Finding Is Based on 18 Months Study House Group Says Eisenhowers Role at Geneva Hurt AntiRed Effort POINT 4 IS LAUDED BY SENATE GROUP Main Recommendations Two Fields of Criticism | By Elie Abel Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/poisoners-comeuppance.html | Poisoners Comeuppance | From jacket design by Rudolph de Harak For the Lady and Her Doctor | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pollack-wins-piano-contest.html | Pollack Wins Piano Contest | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pools-by-the-sea-beach-resorts-add-facilities-to-help-guests-get.html | POOLS BY THE SEA Beach Resorts Add Facilities to Help Guests Get Into the Social Swim Jubilee Decorations Added Facilities Route South More Pools | By Walter Fletcher | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pottery-a-la-picasso-slump-in-thirties.html | POTTERY A LA PICASSO Slump in Thirties | By Paul Henissart | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/premiums-craze-gets-big-impetus-trading-stamp-plans-hit-city-in.html | PREMIUMS CRAZE GETS BIG IMPETUS Trading Stamp Plans Hit City in ForceGrand Union Gristede Join Rush OTHERS DROP OPPOSITION But A P and Safeway Still Hold CutStudy Under Way by the F T C | By Glenn Fowler | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/president-wins-u-of-p-poll.html | President Wins U of P Poll | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/primary-for-lawns-attention-to-watering-keeps-them-green-new-on-the.html | PRIMARY FOR LAWNS Attention to Watering Keeps Them Green New on the Market Irrigation Formula | By Geoffrey S Cornish | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/psychiatrys-tie-to-science-noted-association-ending-parley-cites.html | PSYCHIATRYS TIE TO SCIENCE NOTED Association Ending Parley Cites Strong Trend to Base Theory on Experiments Biochemist Is Backed | By Emma Harrison Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/queens-saluted-for-work-in-war-british-ship-book-tells-how-huge.html | QUEENS SALUTED FOR WORK IN WAR British Ship Book Tells How Huge Overloaded Liners Often Caused Anxiety Volume in War Series Never Enough Shipping | By George Horne | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/queens-trackmen-lose-kings-point-wins-79-23-to-59-13-to-remain.html | QUEENS TRACKMEN LOSE Kings Point Wins 79 23 to 59 13 to Remain Undefeated | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/quintero-the-fortuitous-fourdimensional-hamlet.html | QUINTERO THE FORTUITOUS FOURDIMENSIONAL HAMLET | By Frederic Mortonmelrick Landened Miley From Black Star | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/racial-groups-split-gop-in-mississippi.html | RACIAL GROUPS SPLIT GOP IN MISSISSIPPI | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/railroads-fare-rise-5-per-cent-increase-decreed-by-icc-newstyle.html | RAILROADS FARE RISE 5 Per Cent Increase Decreed by ICC NewStyle Trains Introduced | By Ward Allan Howe | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rain-insurance-a-company-will-now-pay-for-natures-vacationtime.html | RAIN INSURANCE A Company Will Now Pay for Natures Vacationtime Climatical Blunders Automatic Payment Longer Periods Weather Studies Snow Business Not Covered | By Walter H Stern | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rebuilt-warsaw-amazes-visitor-city-that-has-risen-on-ruins-is-a.html | REBUILT WARSAW AMAZES VISITOR City That Has Risen on Ruins Is a Wonder to Traveler Returning After 7 Years | By Sydney Gruson Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/record-summer-for-miami-beach-rail-service-summer-weather-golf.html | RECORD SUMMER FOR MIAMI BEACH Rail Service Summer Weather Golf Courses | By Arthur L Himbertthe New York Times BY TAMES | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/records-lanza-tenor-heard-in-songs-from-new-picture-expectations.html | RECORDS LANZA Tenor Heard in Songs From New Picture Expectations ReIssues Excellent | By John Briggs | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/red-lured-risk-to-do-air-survey-cain-tells-labor-parley-here-how.html | RED LURED RISK TO DO AIR SURVEY Cain Tells Labor Parley Here How Soviet Aide Courted Suspended US Worker Cain Imagines Motive Retainer Fee Paid Background of Risk | By Stanley Levey | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reds-assert-taiwan-raided-british-ship.html | REDS ASSERT TAIWAN RAIDED BRITISH SHIP | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reed-offers-tax-cut-program-for-use-when-budget-permits.html | Reed Offers Tax Cut Program For Use When Budget Permits | By Jonn D Morris Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/relief-extended-in-foreclosures-recovery-by-former-owner-made.html | RELIEF EXTENDED IN FORECLOSURES Recovery by Former Owner Made Easier in Actions Under In Rem Plan RELIEF EXTENDED IN FORECLOSURES | By Thomas W Ennis | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rending-becomes-threeway-task-architect-builder-and-agent-join.html | RENDING BECOMES THREEWAY TASK Architect Builder and Agent Join Forces in Competitive Apartment Market RENTING BECOMES THREEWAY TASK | By Walter H Stern | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/return-to-reason-sings-for-younger-set.html | RETURN TO REASON SINGS FOR YOUNGER SET | By Nathan Brodersid Grossman | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reunion-in-moscow-marshal-titos-mission-ol-pal-ol-buddy.html | REUNION IN MOSCOW MARSHAL TITOS MISSION OL PAL OL BUDDY | By Jack Raymond Special To the New York Timeshesse In the st Louis GlobeDemocrat | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rhee-foes-death-stirs-disorders-shinicky-followers-march-against.html | RHEE FOES DEATH STIRS DISORDERS Shinicky Followers March Against Korea President One Dead as Police Act More Than 200 Arrested RHEE FOES DEATH SPIRS DISORDERS Rioting Also at Pusan | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rita-komor-affianced-she-will-be-wed-to-nicholas-j-vaglica-in-the.html | RITA KOMOR AFFIANCED She Will Be Wed to Nicholas J Vaglica in the Autumn | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rite-today-adds-to-vatican-guard-colorful-swiss-corps-gives-oath-to.html | RITE TODAY ADDS TO VATICAN GUARD Colorful Swiss Corps Gives Oath to 21 Recruits in 450th Year Ceremony Uniforms Are Colorful Long in Popes Service | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rm-smith-fiance-of-nancy-whitney.html | RM SMITH FIANCE OF NANCY WHITNEY | Special to The New York TimesSarony | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rockland-alert-today-traffic-to-be-halted-on-county-roads-for-15.html | ROCKLAND ALERT TODAY Traffic to Be Halted on County Roads for 15 Minutes | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rord-plan-poses-tax-cut-threat-new-program-could-siphon-10-billion.html | RORD PLAN POSES TAX CUT THREAT New Program Could Siphon 10 Billion in Next 16 Years From Federal Revenues Spending Level Noted Trust Fund Held Culprit | By Edwin L Dale Jr Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rothmanns-dog-takes-specialty-pendel-preussenblut-named-best-of.html | ROTHMANNS DOG TAKES SPECIALTY Pendel Preussenblut Named Best of Breed in German Shepherd Club Event | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roughing-it-at-eighty.html | Roughing It At Eighty | By Louise Dickinson Rich | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roxanne-ryman-to-wed-smith-graduate-is-engaged-to-william-bertini.html | ROXANNE RYMAN TO WED Smith Graduate Is Engaged to William Bertini Jr | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roy-m-baker.html | ROY M BAKER | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/russians-and-todd-are-planning-to-produce-five-films-in-soviet.html | Russians and Todd Are Planning To Produce Five Films in Soviet Sherwood Did Treatment The ToddAO Process | By Jack Raymond Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/russians-willing-goals-uncertain.html | RUSSIANS WILLING Goals Uncertain | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rutgers-takes-3-races-crews-score-sweep-against-la-salle-on.html | RUTGERS TAKES 3 RACES Crews Score Sweep Against La Salle on Schuylkill | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/salute-to-ibsen-oslo-to-honor-norways-greatest-dramatist-actable.html | SALUTE TO IBSEN Oslo to Honor Norways Greatest Dramatist Actable Parts Political Attitudes | By Brooks Atkinson | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/santa-fe-trail-monument-ruins-of-fort-union-open-to-public-this.html | SANTA FE TRAIL MONUMENT Ruins of Fort Union Open to Public This June In the Old Days Administration Building Original Site | By W Thetford Levinessnational Park Service | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/satellites-press-division-of-labor-europes-soviet-bloc-lays-stress.html | SATELLITES PRESS DIVISION OF LABOR Europes Soviet Bloc Lays Stress on Coordination of Heavy Industry Output | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/science-in-review-dr-salk-explains-how-durable-immunity-to-polio-is.html | SCIENCE IN REVIEW Dr Salk Explains How Durable Immunity To Polio Is Conferred by His Vaccine Salks Lessons Second Shots | By Waldemar Kaempffert | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/scottish-gioconda-game-bag.html | Scottish Gioconda Game Bag | From a painting by Richard la Barre Goodwin Courtesy Museum of Fine Arts Springfield Mass | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/scouting-new-york-states-early-americana-annual-picnic-state-park.html | SCOUTING NEW YORK STATES EARLY AMERICANA Annual Picnic State Park Imposing Residence | By Marjorie L Porterlanks From Monkmeyer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sealevel-canal-urged-at-panama-gov-seybold-calls-further-study-of.html | SEALEVEL CANAL URGED AT PANAMA Gov Seybold Calls Further Study of Other Sites and Types Waste of Funds | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/seat-in-congress-a-hartford-issue-democrats-gird-for-a-battle-for.html | SEAT IN CONGRESS A HARTFORD ISSUE Democrats Gird for a Battle for Nomination if Dodd Is Named for Senate Race State Senate Leader Active Fight in Primary Looms | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/selassie-greets-peiping-aide.html | Selassie Greets Peiping Aide | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/seven-in-ohio-aim-at-governorship-primary-tuesday-will-have-five.html | SEVEN IN OHIO AIM AT GOVERNORSHIP Primary Tuesday Will Have Five Democrats in Contest and Two Republicans | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shift-at-the-fed-surprises-banks-forthright-allan-sproul-15-years.html | SHIFT AT THE FED SURPRISES BANKS Forthright Allan Sproul 15 Years at Helm Turns Job Over to Alfred Hayes On Policy Group SHIFT AT THE FED SURPRISES BANKS Why So Sudden | By Leif H Olsen | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shirley-c-plavin-to-become-a-bride.html | SHIRLEY C PLAVIN TO BECOME A BRIDE | Special to The New York TimesHarcourtHarris | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shivers-may-switch.html | Shivers May Switch | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/showman-in-the-grand-tradition.html | Showman in the Grand Tradition | By Lewis Nichols | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/simplons-fiftieth-italy-and-switzerland-will-celebrate-opening-of.html | SIMPLONS FIFTIETH Italy and Switzerland Will Celebrate Opening of Their Famous Tunnel Improvement Work Governments Act Aosta Valley | By Michael Hoffmanswiss National Tourist Office | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/singapore-hopes-of-freedom-rise-latest-reports-of-london-talks.html | SINGAPORE HOPES OF FREEDOM RISE Latest Reports of London Talks Dispel Early Fears Malaya Merger Weished | By Greg MacGregor Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/six-men-now-seek-presidency-of-peru.html | SIX MEN NOW SEEK PRESIDENCY OF PERU | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/sobeloff-scored-by-southerners-his-unsympathetic-racial-views.html | SOBELOFF SCORED BY SOUTHERNERS His Unsympathetic Racial Views Assailed at Hearing on Judgeship Nomination Presented Compliance View SOBELOFF DRAWS ATTACK BY SOUTH | By Anthony Lewis Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/some-people-survive.html | Some People Survive | By Clifton Danieljacket Photograph For NILA | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/something-for-the-party.html | Something for the Party | By E W Kenworthy | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/son-to-mrs-robinsonduff-jr.html | Son to Mrs RobinsonDuff Jr | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/soviet-bloc-gains-in-latin-america-outbuying-and-underselling-usnew.html | SOVIET BLOC GAINS IN LATIN AMERICA Outbuying and Underselling USNew Policy Found Dangerously Successful | By R Hart Phillips Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/soviet-engineers-offered-lebanon-they-would-help-to-rebuild.html | SOVIET ENGINEERS OFFERED LEBANON They Would Help to Rebuild Villages Razed by Quake Plan Is Considered 5300 Homes Destroyed | By Sam Pope Brewer Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/soviets-foreign-aid-now-on-a-big-scale-series-of-deals-and-credits.html | SOVIETS FOREIGN AID NOW ON A BIG SCALE Series of Deals Made Possible by Industrial Expansion Machinery Emphasized Offer to Burma Loans to Poland Irrigation Projects | By Harry Schwartz | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/spanish-church-critical-of-rule-primate-issues-a-pastoral-declaring.html | SPANISH CHURCH CRITICAL OF RULE Primate Issues a Pastoral Declaring Its Opposition to Totalitarianism Workers Have Defied Regime | By Camille M Cianfarra Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archiv es/sports-of-the-times-a-jab-by-needles-carbon-copy-praise-from-caesar.html | Sports of The Times A Jab by Needles Carbon Copy Praise From Caesar Total Restraint | By Arthur Daley | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/spurt-in-painting-cheers-industry-1956-sales-expected-to-top-last.html | SPURT IN PAINTING CHEERS INDUSTRY 1956 Sales Expected to Top Last Years Record by 10Many Hues Help A Blistering Market SPURT IN PAINTING CHEERS INDUSTRY | By Alexander R H Hammer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/staff-changing-at-dartmouth.html | Staff Changing at Dartmouth | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/star-colt-owned-by-dudley-heath-fontaine-world-war-i-flyer-is.html | STAR COLT OWNED BY DUDLEY HEATH Fontaine World War I Flyer Is Trainer of Needles Horse Sired by Ponder Foaled at Ocala A LateComer | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stassen-sees-a-new-danger-if-hbomb-secret-spreads-stassen-sees.html | Stassen Sees a New Danger If HBomb Secret Spreads Stassen Sees Danger in Spread Of HBomb Secret Without Pact | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stewartaffleck.html | StewartAffleck | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/still-the-little-red-schoolhouse.html | Still the Little Red Schoolhouse | Photographs and text by Gertrude Samuels | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stoddardsullivan.html | StoddardSullivan | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sullivan-county-accents-activity-glamour-tenweek-season-perpetual.html | SULLIVAN COUNTY ACCENTS ACTIVITY GLAMOUR TenWeek Season Perpetual Advance Some Items The Family Trade | By McCandlish Phillipslew Merrim From Monkmeyer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/summer-timeand-the-fashions-are-easy.html | SUMMER TIMEAND THE FASHIONS ARE EASY | By Dorothy Hawkinsphotograph Left and On Cover By Christi | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/summerorientedcooking-from-a-mideast-cookbook-shish-kebab-turkish.html | SummerOrientedCooking FROM A MIDEAST COOKBOOK SHISH KEBAB TURKISH COFFEE STEAMED BURGHUL | By Jane Nickerson | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/supreme-court-divided-on-many-large-issues-split-decisions-and-long.html | SUPREME COURT DIVIDED ON MANY LARGE ISSUES Split Decisions and Long Delays Reflect Divergent Philosophies Communist Case Delayed Opinion on Schools No Clear Pattern Recent Decisions | By Luther A Huston Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/surf-captures-opener-first-in-international-class-sail-off.html | SURF CAPTURES OPENER First in International Class Sail Off Larchmont Club | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/susan-powers-is-wed-bride-of-richard-h-suger-jr-in-rockville-centre.html | SUSAN POWERS IS WED Bride of Richard H Suger Jr in Rockville Centre Church | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/suzanne-supplee-wed-to-physician-bride-of-yesterday.html | SUZANNE SUPPLEE WED TO PHYSICIAN Bride of Yesterday | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/syracuse-oarsmen-win-2-of-3-races-syracuse-crews-win-2-of-3-races-m.html | Syracuse Oarsmen Win 2 of 3 Races SYRACUSE CREWS WIN 2 OF 3 RACES M I T Beats Columbia Syracuse Draws Ahead | By Michael Strauss Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tantrums-and-teasing-part-of-growing-up-two-years-tantrums.html | Tantrums and Teasing Part of Growing Up Two Years Tantrums | By Dorothy Barclay | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/texas-democrats-open-a-battle-first-round-fought-at-local-level.html | TEXAS DEMOCRATS OPEN A BATTLE First Round Fought At Local Level GrassRoots Answer Clue on Segregation Southern Revolt | By W H Lawrence Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thalia-little-to-wed-junior-at-earlham-engaged-to-thomas-w-putney.html | THALIA LITTLE TO WED Junior at Earlham Engaged to Thomas W Putney | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-buddhist-wayin-life-and-politics-life-of-buddha-the-buddhist.html | The Buddhist Wayin Life and Politics LIFE OF BUDDHA The Buddhist Way | By A M Rosenthal | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-commonwealth-expands-as-empire-wanes-new-nations-arise-but-ties.html | THE COMMONWEALTH EXPANDS AS EMPIRE WANES New Nations Arise but Ties to the Mother Country Are Weakened Loss of an Empire Symbol of the Crown New Members Nationalization Plank Principal Disputes | By Thomas P Ronan Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-financial-week-market-repeats-with-slow-start-fast-finish-lag.html | THE FINANCIAL WEEK Market Repeats With Slow Start Fast Finish Lag in Autos Causes Concern Rolling Again Inflation Deflation | By John G Forrest | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-freudian-revolution-analyzed-here-on-the-centenary-of-his-birth.html | On the centenary of his birth is a discussion of how and why the influence of Freud pervades so much of our culture The Freudian Revolution Analyzed | By Alfred Kazin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-merchants-point-of-view-a-good-year-source-of-strength-parts.html | The Merchants Point of View A Good Year Source of Strength Parts Men Fight | By Herbert Koshetz | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-negev-immense-past-immense-promise-archaeological-findings.html | The Negev Immense Past Immense Promise Archaeological findings support the belief that the Israeli desert was populous and prosperous in antiquity The discoveries point to a twentiethcentury rebirth Immense Past Immense Promise | By Nelson Glueck | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-nocturnal-menace.html | THE NOCTURNAL MENACE | Photos by McPhearson From Monkmeyer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-postflood-state-of-californias-parks-kings-canyon.html | THE POSTFLOOD STATE OF CALIFORNIAS PARKS Kings Canyon Sequoia | By Lawrence W Davies | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-public-cares-fra-diavolo-will-be-heard-at-hunter-college-this.html | THE PUBLIC CARES FRA DIAVOLO WILL BE HEARD AT HUNTER COLLEgE THIS WEEK | By Howard Taubman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-rise-and-fall-of-the-old-boarding-farm-rise-of-the-farms.html | THE RISE AND FALL OF THE OLD BOARDING FARM Rise of the Farms | Maine Development Commission | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-temple-of-the-method-many-of-tomorrows-starsand-quite-a-few-of.html | The Temple of The Method Many of tomorrows starsand quite a few of todaysare developing their talents through the remarkable teachings of the Actors Studio The Temple of The Method | By Seymour Peck | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-view-from-the-bottom-of-a-canyon-the-colorado-river-road-is.html | THE VIEW FROM THE BOTTOM OF A CANYON The Colorado River Road Is Upgraded And Ready for Motorists Canyon Trail Improved Uranium Boom Town Fisher Towers Road Emerges | By Edward Jorgenson | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-world-of-music-double-bill-of-premieres-in-hartford-conn.html | THE WORLD OF MUSIC DOUBLE BILL OF PREMIERES IN HARTFORD CONN | By Ross Parmenteredward Saxe | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thomas-c-ix-weds-marlene-c-parks-couple-attended-by-twelve-at.html | THOMAS C IX WEDS MARLENE C PARKS Couple Attended by Twelve at Marriage in Church in Charlottesville Va | Special to The New York TimesCharles Kiraly | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thruway-summer-how-the-toll-roads-save-driving-time.html | THRUWAY SUMMER HOW THE TOLL ROADS SAVE DRIVING TIME | By Warren Weaverfairchild Aerial Surveys Inc | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tingling-that-goodhumored-man-is-back-and-the-children-are-letting.html | TingLing That GoodHumored Man Is Back And the Children Are Letting Their Mothers Know It TINGLINGALING THAT MANS BACK | By James J Nagle | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/to-keep-plants-healthy.html | TO KEEP PLANTS HEALTHY | Chart compiled by Louis Pyenson Photo By GottschoSchleisner | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/too-much-tv-television-drama-about-events-in-a-spanish-convent.html | TOO MUCH TV TELEVISION DRAMA ABOUT EVENTS IN A SPANISH CONVENT | By Jack Gouldsy Friedman | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/top-florida-post-in-test-tuesday-democratic-state-primary-has-6.html | TOP FLORIDA POST IN TEST TUESDAY Democratic State Primary Has 6 Rivals for Governor RunOff Possible May 29 Conditions For Runoff | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/trial-of-marine-in-6-deaths-set-swamp-march-leader-faces-court-at.html | TRIAL OF MARINE IN 6 DEATHS SET Swamp March Leader Faces Court at Parris Island on May 14Can Ask a Delay Could Get 10 Years Court Believed Named | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/troth-announced-of-miss-freeman-graduate-of-vassar-will-be-wed-in.html | TROTH ANNOUNCED OF MISS FREEMAN Graduate of Vassar Will Be Wed in September to Ridge Blackwell Williams 52 | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/two-oldtimers-that-rate-fresh-popularity-sweet-rocket-and-valerian.html | TWO OLDTIMERS THAT RATE FRESH POPULARITY Sweet Rocket and Valerian Possess Beauty Fragrance and Tenacity Year After Year Personal Favorites | By Martha P Haislip | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tydings-is-ready-to-try-comeback-exsenator-in-tomorrows-maryland.html | TYDINGS IS READY TO TRY COMEBACK ExSenator in Tomorrows Maryland Primary Seeks Democratic Nomination McCarthy Feud a Factor | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/u-s-foreign-aid-the-record-now-up-for-reappraisal.html | U S FOREIGN AID THE RECORD NOW UP FOR REAPPRAISAL | By Elie Abel Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/u-s-skippers-go-out-on-shaky-olympic-limbs-victories-predicted-for.html | U S Skippers Go Out on Shaky Olympic Limbs Victories Predicted for Americans in 55s Dragons Star Class Sailors Are Rated Third in Melbourne Tests Stars Rated Third Cuban Is Formidable Russian Drive Seen | By John Rendel | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/un-agency-asks-a-uniform-census-of-world-business-u-n-agency-asks-u.html | UN Agency Asks A Uniform Census Of World Business U N AGENCY ASKS UNIFORM CENSUS Could Speed Adjustments | By Brendan M Jones | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/unrest-of-labor-stirs-guatemala-may-day-outburst-against-regime.html | UNREST OF LABOR STIRS GUATEMALA May Day Outburst Against Regime Seen as Symptom of Workers Discontent Communists Are Blamed All Unions Reorganized | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/us-paper-succeeds-in-central-america.html | US PAPER SUCCEEDS IN CENTRAL AMERICA | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/vacations-in-the-midwest-resorts-benefit-in-trend-toward-a-longer.html | VACATIONS IN THE MIDWEST Resorts Benefit in Trend Toward a Longer Holiday Season Winter Season Sanctuary Big City Too | By Richard J H Johnston | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/valles-key-gets-westbury-triple-he-drives-famous-hanover-to-trot.html | VALLES KEY GETS WESTBURY TRIPLE He Drives Famous Hanover to Trot Victory in Feature After Scoring in Double | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/varietythe-spice-of-new-england-tourism-international-ferry-inland.html | VARIETYTHE SPICE OF NEW ENGLAND TOURISM International Ferry Inland Dining CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE MAINE | By John H Fentonthe New York Timesthe New York Times BY SAM FALK BY SAM FALK | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/versatile-planter-there-is-more-than-one-way-to-place-and-plant-a.html | VERSATILE PLANTER THERE IS MORE THAN ONE WAY TO PLACE AND PLANT A WINDOW BOX | By Olive E Allen | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/veteran-is-fiance-of-miss-bowman-will-be-married.html | VETERAN IS FIANCE OF MISS BOWMAN Will Be Married | Special to The New York TimesWalter R Fleischer | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/virginia-bishop-a-bride-author-is-married-in-teaneck-to-charles.html | VIRGINIA BISHOP A BRIDE Author Is Married in Teaneck to Charles Frechette | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/voteseeking-congress-turns-to-social-issues-bills-progressing-on.html | VOTESEEKING CONGRESS TURNS TO SOCIAL ISSUES Bills Progressing on Schools old Age Benefits Health and Housing Status of Action Lower Age Eligibility Shift House Version | By Russell Baker Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/washington-cautious-washington-problem.html | WASHINGTON CAUTIOUS Washington Problem | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/washington-its-fun-but-is-it-common-sense-good-idea-gone-wrong.html | Washington Its Fun but Is It Common Sense Good Idea Gone Wrong People on the Move The National Primary | By James Reston | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/waters-of-the-jordan-key-issue-in-mideast-fresh-bait.html | WATERS OF THE JORDAN KEY ISSUE IN MIDEAST FRESH BAIT | By Homer Bigart Special To the New York Timesrussell In the Los Angeles Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wax-plant-is-a-beauty-in-bloom-for-faster-results-clean-the-foliage.html | WAX PLANT IS A BEAUTY IN BLOOM For Faster Results Clean the Foliage | By Mary ColemangottschoSchleisner | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wedding-is-held-for-ann-radcliff-married.html | WEDDING IS HELD FOR ANN RADCLIFF Married | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wedding-is-held-for-miss-spitzer-she-is-married-in-southport-conn.html | WEDDING IS HELD FOR MISS SPITZER She Is Married in Southport Conn to Julien Dedman Scribners Ad Manager | Special to The New York TimesBradford Bachrach | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/western-roundup-on-foot-in-the-rockies.html | WESTERN ROUNDUP ON FOOT IN THE ROCKIES | By Marshall Spragueberko | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/what-is-blooming-and-where.html | WHAT IS BLOOMING AND WHERE | Josef Muench | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/who-represents-citys-teachers-call-for-poll-among-35000-puts.html | WHO REPRESENTS CITYS TEACHERS Call for Poll Among 35000 Puts Spotlight on 15 Units Conferring With Jansen Meeting Is Fruitless Guild Is Union Group | By Leonard Buder | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/william-l-clark.html | WILLIAM L CLARK | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/without-delay-a-preventive-spray-insures-the-future-its-all-in.html | WITHOUT DELAY A Preventive Spray Insures the Future Its All in Timing Down in the Soil | By Louis Pyenson | RE0000204955 | 1984-06-07 | B00000591335 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/witness-for-the-defense-witness-for-the-defense.html | Witness for the Defense Witness for the Defense | By Fred W Dupee | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wood-field-and-stream-course-in-hunting-safety-for-boys-aims-to.html | Wood Field and Stream Course in Hunting Safety for Boys Aims to Reduce Growing Accident Toll | By John W Randolph | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/writing-american-taken-seriously.html | Writing American Taken Seriously | By Newton Arvin | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yale-crew-takes-carnegie-cup-test-unbeaten-elis-lead-cornell-by.html | YALE CREW TAKES CARNEGIE CUP TEST Unbeaten Elis Lead Cornell by Length and a Quarter Princeton Is Third YALE CREW TAKES CARNEGIE CUP TEST Sanford Praises Elis | By Allison Danzig Special To the New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yale-track-team-downs-princeton-winterbauer-takes-shotput-and.html | YALE TRACK TEAM DOWNS PRINCETON Winterbauer Takes ShotPut and Discus to Set Pace in 78 to61 Victory VARSITY SUMMARIES | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yemeni-and-czechs-plan-pact.html | Yemeni and Czechs Plan Pact | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/zionists-congress-split-over-soviet.html | ZIONISTS CONGRESS SPLIT OVER SOVIET | Special to The New York Times | RE0000204955 | 1984-06-07 | B00000591335 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/about-new-york-empire-state-tower-once-a-point-to-view-other.html | About New York Empire State Tower Once a Point to View Other SearchlightsGift to City Vanishes | By Meyer Berger | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/american-assembly-scores-us-policy-foreign-planning-by-us.html | American Assembly Scores US Policy FOREIGN PLANNING BY US CRITICIZED An Eisenhower Creation | By David Anderson Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-1-no-title-limit-to-purse-not-to-ambition-music-as-a.html | Article 1  No Title Limit to Purse Not to Ambition Music as a SteppingStone | By Charles Poore | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-3-no-title-wormserstein.html | Article 3  No Title WormserStein | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-4-no-title.html | Article 4  No Title | Miss Geraldine Bruger | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ballet-25th-anniversary-sadlers-wells-troupe-wins-an-ovation-at.html | Ballet 25th Anniversary Sadlers Wells Troupe Wins an Ovation at Special Performance in London | By John Martin Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bar-to-integration-devised-in-virginia.html | BAR TO INTEGRATION DEVISED IN VIRGINIA | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/barone-cycle-victor-he-takes-50mile-road-race-with-22minute.html | BARONE CYCLE VICTOR He Takes 50Mile Road Race With 22Minute Handicap | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/burma-gets-help-in-economic-fight-but-despite-us-and-indian-loans.html | BURMA GETS HELP IN ECONOMIC FIGHT But Despite US and Indian Loans People Will Have to Tighten Their Belts Rice Economy Failed To Buy Rail Equipment | By Robert Alden Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/cairo-action-minimized-london-views-egyptjordan-army-accord-as.html | CAIRO ACTION MINIMIZED London Views EgyptJordan Army Accord as Technical | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/cantor-will-star-in-tv-melodrama-comedian-to-be-marked-for-murder.html | CANTOR WILL STAR IN TV MELODRAMA Comedian to Be Marked for Murder on June 11 Showing of Matinee Theatre | By Val Adams | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ceylon-reds-rebuffed-premier-decides-to-handle-marxist-opposition.html | CEYLON REDS REBUFFED Premier Decides to Handle Marxist Opposition Firmly | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/chase-manhattan-bank-elevates-2.html | Chase Manhattan Bank Elevates 2 | Pach Bros | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-again-loses-collection-to-thieves.html | Church Again Loses Collection to Thieves | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-group-gets-15000.html | Church Group Gets 15000 | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/city-plans-slash-in-capital-budget-felt-warns-that-building-in-57.html | CITY PLANS SLASH IN CAPITAL BUDGET Felt Warns That Building in 57 Will Be Curbed by Cut in Borrowing Power CITY PLANS SLASH IN CAPITAL BUDGET Competition for Funds | By Charles G Bennett | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/crank-hunted-as-sniper-in-church-slaying-rifle-found-in-room-of-man.html | Crank Hunted as Sniper in Church Slaying Rifle Found in Room of Man Who Was Ejected by Priest CRANK IS HUNTED AS CHURCH SNIPER Princess Gives Her Views | By Alexander Feinbergthe New York Times BY EDWARD HAUSNER | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dan-gallagher.html | DAN GALLAGHER | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/defense-test-halts-autos-in-rockland.html | DEFENSE TEST HALTS AUTOS IN ROCKLAND | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dodgers-rained-out-starting-role-looms-for-labine-alston-says-in.html | DODGERS RAINED OUT Starting Role Looms for Labine Alston Says in Milwaukee | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dr-henry-s-haskell.html | DR HENRY S HASKELL | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dress-designer-gets-down-to-shoes.html | Dress Designer Gets Down to Shoes | By Carrie Donovan | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dulles-proposes-new-nato-board-to-end-disputes-wants-a-highlevel.html | DULLES PROPOSES NEW NATO BOARD TO END DISPUTES Wants a HighLevel Council That Will Sit Permanently to Win Political Unity MIDEASTS SITUATION CITED Proposed Group Would Seek a Joint Attitude for West Secretary Flying Home Big Three Hold a Meeting DULLES PROPOSES NEW NATO BOARD Adequate for Military Task | By Harold Callender Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/e-clark-mauchly-exwoolworth-aide.html | E CLARK MAUCHLY EXWOOLWORTH AIDE | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/economics-and-finance-the-magnificent-chestnutii-economics-and.html | ECONOMICS AND FINANCE The Magnificent ChestnutII ECONOMICS AND FINANCE TwoFaced Weapon But Later | By Edward H Collins | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/engineer-74-held-in-wifes-axe-death.html | ENGINEER 74 HELD IN WIFES AXE DEATH | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/father-of-six-devotes-his-life-to-the-grooming-of-little-ladies.html | Father of Six Devotes His Life To the Grooming of Little Ladies | By Agnes McCarty | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fifers-shell-triumphs-he-and-hecht-beat-callahan-brothers-on.html | FIFERS SHELL TRIUMPHS He and Hecht Beat Callahan Brothers on Schuylkill | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fighting-in-algeria-fires-border-zones.html | FIGHTING IN ALGERIA FIRES BORDER ZONES | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fire-routs-59-patients-from-mental-hospital.html | Fire Routs 59 Patients From Mental Hospital | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ford-berry-pudding-tangy-delicacy-that-is-so-popular-in-europe-is.html | Ford Berry Pudding Tangy Delicacy That Is So Popular In Europe Is Readily Adapted Here | By June Owen | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/foreign-affairs-the-two-invisible-members-of-nato-amended-terms-our.html | Foreign Affairs The Two Invisible Members of NATO Amended Terms Our Awkward Position | By Cl Sulzberger | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fox-plans-tv-play-of-sneider-story-film-company-buys-work-by-author.html | FOX PLANS TV PLAY OF SNEIDER STORY Film Company Buys Work by Author of Teahouse May Be Movie Later Falling Column Kills Chicagoan | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/french-steel-men-and-mollet-at-odds-on-rise-in-prices.html | French Steel Men And Mollet at Odds On Rise in Prices | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ftc-cites-schick-advertising-of-electric-razor-is-termed-deceptive.html | FTC CITES SCHICK Advertising of Electric Razor Is Termed Deceptive | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/george-t-tobin-artist-and-illustrator-who-did-portraits-of-the.html | George T Tobin Artist and Illustrator Who Did Portraits of the Noted Is Dead Painted Distinguished Men | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/giants-lose-to-cards-on-horner-in-8th-rally-in-9th-to-take-second.html | Giants Lose to Cards on Horner in 8th Rally in 9th to Take Second Game NEW YORK DIVIDES IN 5TO4 CONTESTS Musials Homer Wins Opener for CardsMays Steals 4 Bases in Giant Victory Spencer Clouts Double Giants Outhit Rivals Mays Marks Birthday | By John Drebinger Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/grand-old-form-of-handiwork-is-back-modern-women-make-own-handlooms.html | Grand Old Form of Handiwork Is Back Modern Women Make Own Handlooms | By Dorothy Hawkins | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hammarskjold-acclaimed-on-return-from-mideast-un-chief-is-back.html | Hammarskjold Acclaimed On Return From Mideast UN CHIEF IS BACK RECEIVES ACCLAIM | By Kathleen McLaughlin Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/harry-r-pratt-72-educator-exactor.html | HARRY R PRATT 72 EDUCATOR EXACTOR | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/high-polish-aide-quits-under-fire-berman-resigns-as-a-deputy.html | HIGH POLISH AIDE QUITS UNDER FIRE Berman Resigns as a Deputy Premier and as Member of Communist Hierarchy Worked Behind Scenes HIGH POLISH AIDE QUITS UNDER FIRE Parliament Gets Duties | By Sidney Gruson Special To the New York Timesthe New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hollister-asks-new-ideas-on-aid-but-is-wary-of-proposals-senate.html | HOLLISTER ASKS NEW IDEAS ON AID But Is Wary of Proposals Senate Foreign Relations Unit to Consider Study Single Group Favored Opposes UN Distribution | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/house-group-to-visit-members-and-families-will-tour-city-this.html | HOUSE GROUP TO VISIT Members and Families Will Tour City This WeekEnd | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/household-finance-quarterly-earnings-increased-18-over-1955-period.html | HOUSEHOLD FINANCE Quarterly Earnings Increased 18 Over 1955 Period OTHER COMPANY REPORTS Alco Products Inc AnheuserBusch Inc COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hungarians-see-no-us-liberation-some-suggest-more-realistic.html | HUNGARIANS SEE NO US LIBERATION Some Suggest More Realistic Attitude for Western Radio Stress Need for News AntiRed Attacks Decried | By John MacCormac Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ila-seeks-place-in-labor-merger-bradley-tells-governors-counsel-of.html | ILA SEEKS PLACE IN LABOR MERGER Bradley Tells Governors Counsel of Eagerness to Join AFLCIO Gutman Asked to Help | By Ah Raskin | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/israeli-building-blasted-jordan-infiltrators-are-blamed-trackers.html | ISRAELI BUILDING BLASTED Jordan Infiltrators Are Blamed Trackers Follow Trail Israeli Official Returns | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/israeli-war-faction-rebuffed-by-zionists-zionists-rebuff-backers-of.html | Israeli War Faction Rebuffed by Zionists ZIONISTS REBUFF BACKERS OF WAR Arab Boycott Denounced | By Homer Bigart Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/johnsons-victory-in-texas-strengthens-national-role-senator-wins-in.html | Johnsons Victory in Texas Strengthens National Role Senator Wins in Texas Party Fight | By Wh Lawrence Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/kefauver-flies-to-north-dakota-begins-short-tour-aimed-at-picking.html | KEFAUVER FLIES TO NORTH DAKOTA Begins Short Tour Aimed at Picking Up States 8 Votes at Convention Traditionally Republican Harriman Assails President Stevenson Attends Barbecue Boy 4 Dies in Fall Off Roof | By Seth S King Special To the New York Timesspecial To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lard-futures-active-buying-persistent-on-strength-in-oilshog.html | LARD FUTURES ACTIVE Buying Persistent on Strength in OilsHog Receipts Off | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lehman-and-ives-push-power-feud-rival-pleas-rally-senate-votes-on.html | LEHMAN AND IVES PUSH POWER FEUD Rival Pleas Rally Senate Votes on Public vs Private Development at Niagara Key Point of Dispute House Move Deferred | By John D Morris Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lehman-assails-security-policy-says-brownell-shows-lack-of-courage.html | LEHMAN ASSAILS SECURITY POLICY Says Brownell Shows Lack of Courage by Passing Buck on Reforms | By Irving Spiegel Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/letters-to-the-times-fiscal-policy-examined-inflationary-tendencies.html | Letters to The Times Fiscal Policy Examined Inflationary Tendencies Believed Lacking in Present Conditions Liberation From Tyrants To Reduce Auto Accidents Periodic Determination of Health and Ability of Drivers Proposed | STEPHEN W ROUSSEASEDGAR ANSEL MOWRERROBERT F CHATFIELDTAYLOR | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/liberals-to-back-tammany-choices-on-2-surrogates-endorsement-of.html | LIBERALS TO BACK TAMMANY CHOICES ON 2 SURROGATES Endorsement of DiFalco and Cox Slated Today Ending Republican Unity Hopes WAGNER PLEA IS HEEDED Views of Harriman Lehman and Others Also Are Cited as Factors by Barron Chairman Outlines Views LIBERALS TO BACK TAMMANY CHOICES | By Douglas Dales | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/loans-to-farmers-climb-in-midwest.html | LOANS TO FARMERS CLIMB IN MIDWEST | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/london-market-climbs-quietly-improved-company-earnings-and-rise-in.html | LONDON MARKET CLIMBS QUIETLY Improved Company Earnings and Rise in Reserves Provide the Impetus UNILEVER TURNOVER BIG Volume Reflects Continued Expansion of Combine and Satisfactory Profits No Marked Recovery Capital Market Active | By Lewis L Nettleton Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/marcia-gorski-a-bride-she-is-wed-to-pvt-ronald-alan-orr-of-the-army.html | MARCIA GORSKI A BRIDE She Is Wed to Pvt Ronald Alan Orr of the Army | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/methodists-hail-parley-gains-quadrennial-due-to-end-today.html | Methodists Hail Parley Gains Quadrennial Due to End Today | By George Dugan Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-coca-back-on-stage-june-11-television-comedienne-will-replace.html | MISS COCA BACK ON STAGE JUNE 11 Television Comedienne Will Replace Claudette Colbert as the Star of Janus Cassidy Replaces Lew Ayres New Plans for A View | By Arthur Gelb | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-duffys-horses-win-3-championships.html | MISS DUFFYS HORSES WIN 3 CHAMPIONSHIPS | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-eleanore-cammack-king-engaged-to-walter-ned-pollock-a-law.html | MISS ELEANORE CAMMACK KING Engaged To Walter Ned Pollock a Law Student CobunClew | Special to The New York TimesLansdowne | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-kate-p-todd-is-a-future-bride-bryn-mawr-junior-engaged-to.html | MISS KATE P TODD IS A FUTURE BRIDE Bryn Mawr Junior Engaged to Charles O Thompson Graduate of Harvard | Special to The New York TimesJay Te Winburn | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mollet-appeals-for-firm-regime-french-premier-denounces-instability.html | MOLLET APPEALS FOR FIRM REGIME French Premier Denounces Instability of Government Asks Stronger Executive Strong Executive Asked De Gaulle Recalls Unity | By Robert C Doty Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/more-local-rule-in-federal-lands-urged-in-survey-curb-on-us-law-is.html | MORE LOCAL RULE IN FEDERAL LANDS URGED IN SURVEY Curb on US Law Is Asked to Restore Citizen Rights President Backs Idea Citizens Lose Rights MORE LOCAL RULE ON US LAND URGED | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrs-gorham-stanford.html | MRS GORHAM STANFORD | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrs-jh-perry-jr-has-son.html | Mrs JH Perry Jr Has Son | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/museum-designed-by-wright-to-rise-guggenheim-art-building-on-5th.html | MUSEUM DESIGNED BY WRIGHT TO RISE Guggenheim Art Building on 5th Ave to Be Architects First in New York Paintings Not on View Construction Delayed | By Sanka Knox | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/music-end-of-a-series-chamber-circle-closes-season-with-fine.html | Music End of a Series Chamber Circle Closes Season With Fine Performances of Rarely Heard Works | By Ross Parmenter | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/nato-is-robust-lloyd-says.html | NATO Is Robust Lloyd Says | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/negro-minister-proves-success-at-allwhite-connecticut-church.html | Negro Minister Proves Success At Allwhite Connecticut Church | By Richard H Parke Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-swiss-guards-take-vatican-oath.html | NEW SWISS GUARDS TAKE VATICAN OATH | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-yorker-again-heads-unitarians-fund-drive.html | New Yorker Again Heads Unitarians Fund Drive | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-yorkers-buy-land-in-florida-5800-acres-in-palm-beach-county.html | NEW YORKERS BUY LAND IN FLORIDA 5800 Acres in Palm Beach County Acquired by Group of Realty Investors | Fabian Bachrach | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/old-pros-heading-stevenson-staff-stevenson-and-veterans-behind.html | OLD PROS HEADING STEVENSON STAFF Stevenson and Veterans Behind Campaign for Democratic Nomination | By Richard Jh Johnston Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/philadelphia-rabbi-installed.html | Philadelphia Rabbi Installed | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/philadelphia-synagogue-begun.html | Philadelphia Synagogue Begun | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/pointer-is-best-in-trenton-show-vilmars-lucky-chosen-for.html | POINTER IS BEST IN TRENTON SHOW Vilmars Lucky Chosen for LaurelsPoodle Alfonco Among Rivals in Final A Good Final Class Eight Top Awards | By John Rendel Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/practical-nurses-meet-eisenhower-in-message-to-chicago-parley-hails.html | PRACTICAL NURSES MEET Eisenhower in Message to Chicago Parley Hails Role | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/president-selects-a-new-portrait-photograph-made-by-times-man-again.html | President Selects a New Portrait Photograph Made by Times Man Again Is Official Choice | Special to The New York TimesThe New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/problems-mount-for-brazil-chief-after-3-months-in-office-kubitschek.html | PROBLEMS MOUNT FOR BRAZIL CHIEF After 3 Months in Office Kubitschek Sees Fatalism Blocking His Efforts Party Leadership at Issue Attack on Apathy | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/random-notes-from-washington-3year-defense-estimate-sought-peoples.html | Random Notes From Washington 3Year Defense Estimate Sought Peoples Capitalism Exhibit Hits Snag How to Explain a Yes That Turned Out to Be a No on the Farm Bill Logging Some Critics Confusing No In the Grand Manner Spending on the Lobby Up to Snuff President Buoys GOP | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/salktype-serum-rushed-by-soviet-scientist-says-need-is-urgent-but.html | SALKTYPE SERUM RUSHED BY SOVIET Scientist Says Need Is Urgent but Vaccine Will Be Made Experimentally at First Headed Mission to US | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/savings-bank-group-to-meet-in-capital.html | SAVINGS BANK GROUP TO MEET IN CAPITAL | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ships-war-story-to-become-movie-the-446-adventures-of-an-lst-to-be.html | SHIPS WAR STORY TO BECOME MOVIE The 446 Adventures of an LST to Be Produced by Tatelman Independent USJapanese Venture Of Local Origin MUSIC NOTES Ross Play to Have Reading | By Thomas M Pryor Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/spanish-pay-rises-due-to-be-voted-approval-of-bill-tomorrow-would.html | SPANISH PAY RISES DUE TO BE VOTED Approval of Bill Tomorrow Would Increase Wages of Civil Aides and Military | By Camille M Cianfarra Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sparkman-finds-stevenson-leads-senator-calls-him-souths-choice-by.html | SPARKMAN FINDS STEVENSON LEADS Senator Calls Him Souths Choice by Far and Sees Victory at Convention | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sports-of-the-times-needles-punctures-a-theory-boss-of-the-stable.html | Sports of The Times Needles Punctures a Theory Boss of the Stable Laziness Pays Off Cinema Evidence | By Arthur Daley | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/st-marks-gets-a-de-luxe-50foot-yawl-but-its-for-sale-not-for-sail.html | St Marks Gets a De Luxe 50Foot Yawl but Its for Sale Not for Sail Prep School Sports | By Michael Strauss Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/stassen-returns-from-arms-talks.html | Stassen Returns From Arms Talks | Pan American World Airways | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/steel-ordering-loses-no-steam-volume-still-running-ahead-of.html | STEEL ORDERING LOSES NO STEAM Volume Still Running Ahead of Shipments3Month Backlogs Expected MOST MARKETS ACTIVE Only Consumer to Show Sign of Taking a Breather Is the Auto Industry Inventories Rising A 90 Rate Possible | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/style-in-foreign-policy-a-discussion-of-kennans-private-views-on-a.html | Style in Foreign Policy A Discussion of Kennans Private Views On a Radical Change in US Diplomacy Main Points Listed | By James Reston Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/suspended-risk-jobless-for-year-air-force-employe-working-at-last.html | SUSPENDED RISK JOBLESS FOR YEAR Air Force Employe Working at Last Tells of Rebuffs Once Called a Dead Duck Named as Soviet Employe Ruling by Brownell | By Anthony Lewis Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/suzanne-p-clark-wed-she-is-bride-in-great-neck-of-anthon-clayton.html | SUZANNE P CLARK WED She Is Bride in Great Neck of Anthon Clayton Lunt | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tangier-parley-seen-spain-said-to-be-ready-for-zones-transfer-to.html | TANGIER PARLEY SEEN Spain Said to Be Ready for Zones Transfer to Morocco | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tanker-deal-in-britain-furness-to-build-six-for-gulf-oil-costing.html | TANKER DEAL IN BRITAIN Furness to Build Six for Gulf Oil Costing 36500000 | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/teahouse-fails-in-rio-touring-us-production-is-scored-by-reviewers.html | TEAHOUSE FAILS IN RIO Touring US Production Is Scored by Reviewers | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/the-business-bookshelf-some-odd-statistics-other-business-books.html | THE BUSINESS BOOKSHELF Some Odd Statistics OTHER BUSINESS BOOKS | By Burton Crane | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/trading-in-soybeans-is-marked-by-wide-price-range-in-week-soybean.html | Trading in Soybeans Is Marked By Wide Price Range in Week SOYBEAN TRADING IS WIDELY VARIED | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/transport-advisers-back-us-changes.html | TRANSPORT ADVISERS BACK US CHANGES | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tv-cradle-song-is-a-stirring-story-maurice-evans-offers-superb.html | TV Cradle Song Is a Stirring Story Maurice Evans Offers Superb Production This Happy Breed Off to the Races | By Jack Gould | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ulster-deadlock-up-at-polls-again-third-vote-in-a-year-seeks-to.html | ULSTER DEADLOCK UP AT POLLS AGAIN Third Vote in a Year Seeks to Fill a Seat in Commons Won by IRA Convict Violence at Election Rally | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/unions-seek-funds-for-british-strike.html | UNIONS SEEK FUNDS FOR BRITISH STRIKE | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-asked-to-bar-new-gatt-agency-tariff-league-would-make-world.html | US ASKED TO BAR NEW GATT AGENCY Tariff League Would Make World Trade Pact Subject to the Will of Congress US URGED TO SHUN NEW GATT AGENCY Signatories Are Listed | By Peter Kihss | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-hauling-bids-are-facing-study-shippers-say-discounts-by.html | US HAULING BIDS ARE FACING STUDY Shippers Say Discounts By Railroads to Government Force Rate Increases Now Biggest Shipper US HAULING BIDS ARE FACING STUDY Tennessee Mines Closed | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/us-steel-opens-research-center-company-developing-products-to-meet.html | US Steel Opens Research Center Company Developing Products to Meet Inroads in Field No Interference Expected US STEEL LIFTS RESEARCH WORK | By Thomas E Mullaney Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/wagner-to-talk-in-chicago.html | Wagner to Talk in Chicago | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/weather-delays-test-for-hbomb-trial-at-eniwetok-is-reset-for.html | WEATHER DELAYS TEST FOR HBOMB Trial at Eniwetok Is Reset for Wednesday but New Postponement Is Likely Weather the Main Factor | By William L Laurence Special To the New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/west-german-team-ties-at-22-with-allstars-before-19786-visitors.html | West German Team Ties at 22 With AllStars Before 19786 Visitors Rally in Second Half in Opener of Soccer Tour at Randalls Island Knots Score for Visitors Varied Program Offered | By William J Briordy | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/whitebufalry.html | WhiteBuFalry | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/yale-law-school-picks-7-as-faculty-members.html | Yale Law School Picks 7 as Faculty Members | Special to The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/yankees-blank-white-sox-twice-before-49016-at-stadium-to-increase.html | Yankees Blank White Sox Twice Before 49016 at Stadium to Increase Lead FORD RIP COLEMAN GAIN 40 VERDICTS But Yanks 2dGame Hurler Needs HelpChicago Gets 8 Hits in Each Contest Coleman in Trouble Howell Yields Run Lumpe Goes to Richmond The Box Scores | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-07 | https://www.nytimes.com/1956/05/07/archiv es/zionisms-spokesman-dr-nahum-goldmann.html | Zionisms Spokesman Dr Nahum Goldmann | The New York Times | RE0000204956 | 1984-06-07 | B00000591336 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/2-prewar-cafes-open-in-budapest-hungarian-capitals-literati-convene.html | 2 PREWAR CAFES OPEN IN BUDAPEST Hungarian Capitals Literati Convene in Their Favorite Haunts as Life Improves Run on Nylon Stockings | By John MacCormac Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/3-old-mills-sold-in-new-england-milk-concern-takes-one-in-east.html | 3 OLD MILLS SOLD IN NEW ENGLAND Milk Concern Takes One in East BostonLawrence Units for Industry | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/5-u-s-units-study-risk-case-linked-to-soviet-official-other-action.html | 5 U S Units Study Risk Case Linked To Soviet Official Other Action by Agencies | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/about-art-and-artists-show-by-i-rice-pereira-coincides-with.html | About Art and Artists Show by I Rice Pereira Coincides With Publication of Her Essay on Space Exhibition of Sculpture by Cronbach | By Howard Devree | RE0000204964 | 1984-06-07 | B00000593264 |

| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/allgerians-kill-17-colonists-french-inflict-a-heavy-toll-algerian.html | Allgerians Kill 17 Colonists French Inflict a Heavy Toll ALGERIAN REBELS KILL 17 COLONISTS Senegalese Troops Seized Tunisian Status Is at Issue | Special to The New York TimesSpecial to The New York TimesBy Henry Giniger Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/anastasia-again-defies-bradley-brooklyn-pier-boss-refuses-to-heed.html | ANASTASIA AGAIN DEFIES BRADLEY Brooklyn Pier Boss Refuses to Heed Demand for Poll of Men on Merger Harbor Agency Scored | By Jacques Nevard | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/anne-frank-pulitzer-play-andersonville-prize-novel-pulitzer-awards.html | Anne Frank Pulitzer Play Andersonville Prize Novel PULITZER AWARDS ARE ANNOUNCED Daily News Is Winner | By Milton Bracker | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/argentina-lets-judge-resign.html | Argentina Lets Judge Resign | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/arms-cut-delay-stirs-laborites-opposition-demands-house-debate.html | ARMS CUT DELAY STIRS LABORITES Opposition Demands House Debate Impasse in Talks Nutting Pledges Report | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/army-nine-beats-city-college-31-all-cadet-runs-unearned-navy.html | ARMY NINE BEATS CITY COLLEGE 31 All Cadet Runs Unearned Navy Harvard and Connecticut Win | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/atomic-waste-no-problem-yet-strauss-says-at-generator-site-nautilus.html | Atomic Waste No Problem Yet Strauss Says at Generator Site Nautilus Solution Noted STRAUSS DENIES WASTE PROBLEM 3Party Project | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bases-of-dulles-policy-outline-of-u-s-relationship-to-nato-and-how.html | Bases of Dulles Policy Outline of U S Relationship to NATO And How That Bears on Middle East Dulles Policy in Mideast U S Position on Arming Israel Nasser and the Soviet Game | By James Reston Special to the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bay-state-party-split-kennedy-joins-the-opposition-to-democratic.html | BAY STATE PARTY SPLIT Kennedy Joins the Opposition to Democratic Chairman | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bestball-66-wins-long-island-test-mayfield-holloway-victors-as-pga.html | BESTBALL 66 WINS LONG ISLAND TEST Mayfield Holloway Victors as PGA Body Starts Tournament Season Holloway Gets Birdie 3 Ciuci Is Reelected | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/big-steel-plans-huge-expansion-us-steel-announces-giant-spending.html | BIG STEEL PLANS HUGE EXPANSION US Steel Announces Giant Spending Program at Annual Stockholders Meeting | By Richard Rutter Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bnai-brith-maps-delinquency-war-convention-gets-program-for.html | BNAI BRITH MAPS DELINQUENCY WAR Convention Gets Program for Widening Drive to Guide Youth Away From Crime Details of Program | By Irving Spiegel Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bonn-groups-prod-east-on-captives-socialists-and-house-unit-to-ask.html | BONN GROUPS PROD EAST ON CAPTIVES Socialists and House Unit to Ask Grotewohl Regime for Political Amnesty Socialists Claim Credit BONN GROUPS PROD EAST ON CAPTIVES | By Arthur J Olsen Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/books-of-the-times-valuable-introduction-to-freud-intellect-wins-in.html | Books of The Times Valuable Introduction to Freud Intellect Wins in the End | By Charles Poore | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/brazil-war-chief-stirs-new-storm-in-expanding-political-role-gen.html | BRAZIL WAR CHIEF STIRS NEW STORM In Expanding Political Role Gen Lott Urges Change of Voting Regulations | By Tad Szulc Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/british-mopping-up-kenya.html | British Mopping Up Kenya | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/burmese-may-plant-wheat-for-israelis-burmese-to-raise-wheat-for.html | Burmese May Plant Wheat for Israelis BURMESE TO RAISE WHEAT FOR ISRAEL Technical Skills Lacking U S Expert Doubtful | By Robert Alden Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/byrne-yankees-to-face-indians-wynn-to-hurl-for-tribe-in-opener-of.html | BYRNE YANKEES TO FACE INDIANS Wynn to Hurl for Tribe in Opener of 3Game Series at Stadium Today Score to Hurl Tomorrow Bavasi Denies Deal | By William J Briordy | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/campaign-on-to-get-out-large-informed-vote.html | Campaign On to Get Out Large Informed Vote | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/canada-winds-up-talks-on-tariffs-delegates-end-four-months.html | CANADA WINDS UP TALKS ON TARIFFS Delegates End Four Months Negotiations at Geneva With 24 Other GATT Nations CANADA WINDS UP TALKS ON TARIFFS PROCEDURE ESTABLISHED US and Canada Adopt System of Setting Classifications CANADIANS GRATIFIED Business Leaders Welcome US Action on Customs | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/citizenship-prize-goes-to-white-plains-dentist.html | Citizenship Prize Goes To White Plains Dentist | The New York TimesSpecial to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/clash-ends-calm-along-gaza-strip-egypt-and-israel-accuse-each.html | CLASH ENDS CALM ALONG GAZA STRIP Egypt and Israel Accuse Each OtherUN Chief Talks With Council Members CLASH ENDS CALM ALONG GAZA STRIP Egypt and Jordan Accused Arab Village Searched Hammapskjold Begins Talks | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cocacola-profit-is-raised-sharply-quarters-net-is-4479576-equal-to.html | COCACOLA PROFIT IS RAISED SHARPLY Quarters Net Is 4479576 Equal to 105 a Share Record Syrup Sales PERMANENTE CEMENT Kaiser Concern Reports Net and Sales at New Highs DYNAMICS CORP Sales Set High but Flood Held 1955 Profit to 1954 Level COMPANIES ISSUE EARNING FIGURES UNION CHEMICAL 3462414 Earnings Reported for First Operating Year KROEHLER COMPANY Furniture Makers Net Rose 915  in First 56 Quarter RIEGEL TEXTILE CO Income for 28 Weeks 1717026 Equal to 2 a Share OTHER COMPANY REPORTS | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/couple-loses-appeal-supreme-court-refuses-to-bar-smuggling-case.html | COUPLE LOSES APPEAL Supreme Court Refuses to Bar Smuggling Case Evidence | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/court-plea-lost-by-lawyers-guild-high-tribunal-rules-group-must.html | COURT PLEA LOST BY LAWYERS GUILD High Tribunal Rules Group Must Submit to Hearing by Justice Department Guild Filed Suit Statement by Guild | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dairy-betrayal-seen-morhouse-assails-harriman-stand-on-price.html | DAIRY BETRAYAL SEEN Morhouse Assails Harriman Stand on Price Supports | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/danish-royal-yacht-hit.html | Danish Royal Yacht Hit | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dio-pays-traffic-fine-exconvict-photographed-and-booked-in.html | DIO PAYS TRAFFIC FINE ExConvict Photographed and Booked in Harassment | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dorothy-dean-fiancee-engaged-to-wolf-preschel-cornell-law-student.html | DOROTHY DEAN FIANCEE Engaged to Wolf Preschel Cornell Law Student | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/easing-of-money-by-fall-forecast-market-consultant-advises-savings.html | EASING OF MONEY BY FALL FORECAST Market Consultant Advises Savings Bank Group That the Reserve Will Act | By Leif H Olsen Special To The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/egypt-pact-seen-as-jordans-gain-defense-accord-without-tie-to.html | EGYPT PACT SEEN AS JORDANS GAIN Defense Accord Without Tie to Nasser Nationalist Bloc Is Viewed as Advantage Western Diplomats Undisturbed Bars Further Disruption | By Osgood Caruthers Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/eisenhower-hears-report-by-dulles.html | EISENHOWER HEARS REPORT BY DULLES | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/emphasis-on-arms-in-us-foreign-aid-draws-challenge-senator-humphrey.html | EMPHASIS ON ARMS IN US FOREIGN AID DRAWS CHALLENGE Senator Humphrey Queries Military Stress in Meeting Soviet Economic Offensive NEW WEAPONS A FACTOR HollisterBacks Fund Request for Radar Network Planes and Missiles for Allies Congressional Cuts Cited EMPHASIS ON ARMS IN AID IS OPPOSED | By Dana Adams Schmidt Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/erskine-is-routed-in-3to1-setback-dodgers-pitcher-suffers-2d.html | ERSKINE IS ROUTED IN 3TO1 SETBACK Dodgers Pitcher Suffers 2d DefeatAaron Clouts His 3d Homer for Braves Robinson Belts Double Snider Hodges Single Campanella Still Ailing | By Roscoe McGowen Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/esso-standard-elects-new-vice-president.html | Esso Standard Elects New Vice President | Karl von Romerheim | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/executive-head-chosen-by-investment-group.html | Executive Head Chosen By Investment Group | Blackstone Studios | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/father-18-hurls-3-nohitters-a-12yearold-fans-record-17.html | Father 18 Hurls 3 NoHitters A 12YearOld Fans Record 17 | Special to The New York TimesSpecial to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/five-in-sixth-win-for-st-louis-63-cards-overcome-31-deficit-white.html | FIVE IN SIXTH WIN FOR ST LOUIS 63 Cards Overcome 31 Deficit White Hits Homer Double Single in Debut as Giant Wilhelm Replaces McCall Whites Gear Delayed | By John Drebinger Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/five-killed-in-fire-in-jersey-village.html | FIVE KILLED IN FIRE IN JERSEY VILLAGE | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/follies-may-quit-tour-tentative-notice-posted-for-show-now-in.html | FOLLIES MAY QUIT TOUR Tentative Notice Posted for Show Now in Philadelphia | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/food-smorgasbord-brooklyn-shop-has-all-the-ingredients-needed-for.html | Food Smorgasbord Brooklyn Shop Has All the Ingredients Needed for an Authentic Meal at Home | By June Owen | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/golf-ace-3-to-5-fifth-in-feature-corax-second-to-eiffel-blue.html | GOLF ACE 3 TO 5 FIFTH IN FEATURE Corax Second to Eiffel Blue Returns 6350 for Place and 2120 for Show Will of Allah Third Ussery Rides Golf Ace New Foul Rule Invoked | By John Rendel | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/gopwatchdogs-enter-patchogue-2-democratic-town-officials-reportedly.html | GOPWATCHDOGS ENTER PATCHOGUE 2 Democratic Town Officials Reportedly Questioned on County Property Sales | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/hair-stylist-will-present-dance-cut-coloring-to-be-more-subtle.html | Hair Stylist Will Present Dance Cut Coloring to Be More Subtle | By Agnes McCarty | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/harriman-faces-minor-operation-he-will-enter-hospital-here-may.html | HARRIMAN FACES MINOR OPERATION He Will Enter Hospital Here May 20Speaking Tour of West Not Affected | By Warren Weaver Jr Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/harry-stern-55-store-chain-head-president-of-concern-with-15.html | HARRY STERN 55 STORE CHAIN HEAD President of Concern With 15 Outlets DiesWas an Expert on Antique Silver | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/heavily-damaged-wisconsin-and-destroyer-back-in-port-after.html | Heavily Damaged Wisconsin and Destroyer Back in Port After Collision WISCONSIN DOCKS DAMAGE IS HEAVY | By the United Press | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/heffernandruckenmiller.html | HeffernanDruckenmiller | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-court-bans-adirondack-dam-club-owning-fish-and-game-preserve.html | HIGH COURT BANS ADIRONDACK DAM Club Owning Fish and Game Preserve Wins Fight to Bar Condemnation of Land | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-court-opens-companys-books-rules-concern-must-prove-inability.html | HIGH COURT OPENS COMPANYS BOOKS Rules Concern Must Prove Inability to Give Pay Rise Does Not Set Pattern | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-school-sports-notes-race-sought-between-barnwell-of-boys-and.html | High School Sports Notes Race Sought Between Barnwell of Boys and Phillips of Montclair Sprint Aces Parchinski Paces Loughlin No 1 Boy at Jamaica Surprise by St Peters | By William J Flynn | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/home-show-drops-tv-from-coliseum-union-jurisdictional-dispute.html | HOME SHOW DROPS TV FROM COLISEUM Union Jurisdictional Dispute Forces Cancellation of 12 Scheduled Programs VARIOUS CHARGES MADE Promoters Accuse Exhibit Hall Latter Cites Networks Labor Groups Silent Issues Are Not Defined Negotiation Efforts Reviewed | By Val Adams | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/iceman-cometh-this-afternoon-circle-in-the-square-reviving-oneill.html | ICEMAN COMETH THIS AFTERNOON Circle in the Square Reviving ONeill PlayCurtain at 2 Today to Aid Critics Sondra Lee in French Revue | By Sam Zolotow | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/in-the-nation-the-large-portents-of-the-texas-conventions-what.html | In The Nation The Large Portents of the Texas Conventions What Shivers Couldnt Provide Hopes and Fears Attitude of the Moderates | By Arthur Krock | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/india-and-pakistan-end-exodus-parley.html | INDIA AND PAKISTAN END EXODUS PARLEY | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/indian-aluminum-project-set.html | Indian Aluminum Project Set | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/instant-coffee-vs-brew-a-report-on-rise-of-soluble-variety-despite.html | Instant Coffee vs Brew A Report on Rise of Soluble Variety Despite Connoisseurs Opposition Cheaper Per Cup Factories Use Vacuum Invented in 1899 INSTANT COFFEE GAINING ON BREW | By George Auerbach | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/interest-rate-dips-on-treasury-bills.html | INTEREST RATE DIPS ON TREASURY BILLS | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/japan-buying-venezuelan-ore.html | Japan Buying Venezuelan Ore | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/japanese-warrior-and-maiden-blossom-on-fifth-ave.html | Japanese Warrior and Maiden Blossom on Fifth Ave | The New York Times by Neal Boenzi | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/johnson-to-remain-favorite-son-only-johnson-rejects-nomination-race.html | Johnson to Remain Favorite Son Only JOHNSON REJECTS NOMINATION RACE | By W H Lawrence Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kansan-mentioned-for-rea-position.html | KANSAN MENTIONED FOR REA POSITION | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kefauver-in-dakota-on-eve-of-primary.html | KEFAUVER IN DAKOTA ON EVE OF PRIMARY | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kefauver-leads-a-oneman-band-men-behind-senator-kefauvers.html | KEFAUVER LEADS A ONEMAN BAND Men Behind Senator Kefauvers Nomination Campaign | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/key-tibet-road-bridge-is-damaged-by-floods.html | Key Tibet Road Bridge Is Damaged by Floods | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/letters-to-the-times-teachers-boycott-opposed-hurt-to-children.html | Letters to The Times Teachers Boycott Opposed Hurt to Children Charged in Action on Extracurricular Programs Artists Studios in Lincoln Square HiBomb Tests Opposed Forcing Poles Return Warsaw Representative Charged With Coercion of Refugees Containment Called Obsolete Park Restaurant Praised | GERALD R COLEMANJOSEPH FLOCH ALEXANDER ARCHIPENKO RAPHAEL SOYERFREDERICK J LIBBYArthur C Ehlers Shirley Ill May 4 1956james H Slater New Rochelle Ny May 4 1956 | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/liberals-accept-two-democrats-select-cox-and-difalco-for.html | LIBERALS ACCEPT TWO DEMOCRATS Select Cox and DiFalco for SurrogateGOP Pioks McAniff and Baum Curran Assails Liberals Strong Pressure on Liberals | By Douglas Dales | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lois-kirkpatrick-troth-white-house-secretary-future-bride-of.html | LOIS KIRKPATRICK TROTH White House Secretary Future Bride of William Ross | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/london-bell-song-to-be-heard-anew-oranges-and-lemons-chime-to-ring.html | LONDON BELL SONG TO BE HEARD ANEW Oranges and Lemons Chime to Ring in Rebuilt Church With US Airmens Help Ten New Bells Cast Rhymes Origin Obscure | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/meyner-signs-act-on-car-insurance-burden-of-maintaining-claim-fund.html | MEYNER SIGNS ACT ON CAR INSURANCE Burden of Maintaining Claim Fund Is Shifted Entirely to Unprotected Driver INITIAL LEVY TO BE 8 Governor Gets Bill for Little Hoover Agency to Study Government in Jersey Little Hoover Commission | By George Cable Wright Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/miss-dorothy-helle-a-prospective-bride.html | MISS DOROTHY HELLE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/more-housing-aid-to-elderly-urged-officials-bid-congress-allow.html | MORE HOUSING AID TO ELDERLY URGED Officials Bid Congress Allow Mortgage Leeway as Well as LowRent Facilities | By Joseph A Loftus Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/moscows-rewriters-of-history-let-radio-invention-claim-stand-popov.html | Moscows Rewriters of History Let Radio Invention Claim Stand Popov Not Marconi Honored at Soviet Celebration as Originator of Wireless Ministries Criticized Popov Studied Magnetic Waves | By Jack Raymond Special To the New York Timessovfoto | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mrs-davol-takes-laurels-on-links-shoots-86-for-gross-award-as.html | MRS DAVOL TAKES LAURELS ON LINKS Shoots 86 for Gross Award as Weather Mars Opener at Westchester C C | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mrs-dw-smith-has-child.html | Mrs DW Smith Has Child | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/music-cincinnati-fete-krips-is-conductor-in-mass-by-bruckner.html | Music Cincinnati Fete Krips Is Conductor in Mass by Bruckner | By Howard Taubman Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/musician-rebels-face-suspension-referee-finds-11-on-coast-guilty-of.html | MUSICIAN REBELS FACE SUSPENSION Referee Finds 11 on Coast Guilty of Dual Unionism in Defying Petrillo Dual Unionism Charged Deliberate Plot Found | By A H Raskin | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/novel-hamlet-in-texas-meredith-stars-in-experimental-production-at.html | NOVEL HAMLET IN TEXAS Meredith Stars in Experimental Production at Baylor U | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/oaks-hunt-show-to-aid-disfigured-benefit-aides-for-forthcoming.html | OAKS HUNT SHOW TO AID DISFIGURED Benefit Aides for Forthcoming Horse Show | Edward Ozern | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/oil-shares-gain-on-london-board-orders-from-us-france-help-lift.html | OIL SHARES GAIN ON LONDON BOARD Orders From US France Help Lift PricesIssues of Government Off | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/patrol-judge-in-horse-racing-is-eternally-vigilant-he-enforces.html | Patrol Judge in Horse Racing Is Eternally Vigilant He Enforces Rules From Paddock to Post to Finish Working Day Starts Long Before Fans Arrive at Track Judges Split Race Ritual in the Circle A Question of Shoes | By William R Conklinthe New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/pills-worry-britain-health-minister-says-bill-for-free-medicine.html | PILLS WORRY BRITAIN Health Minister Says Bill for Free Medicine Grows Yearly | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/political-furor-abates-in-korea-eyewitnesses-dispel-rumors-of-foul.html | POLITICAL FUROR ABATES IN KOREA Eyewitnesses Dispel Rumors of Foul Play in Death of Opposition Candidate March Called Spontaneous | By Foster Hailey Special To The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/regime-gains-in-guatemala.html | Regime Gains in Guatemala | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/research-planned-in-mediterranean.html | RESEARCH PLANNED IN MEDITERRANEAN | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/rickamerfoley.html | RickamerFoley | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/senators-to-spur-farm-bill-action-agriculture-committee-ends.html | SENATORS TO SPUR FARM BILL ACTION Agriculture Committee Ends Hearing to Clear Measure for Vote Early Next Week Issue of Small Grains | By William M Blair Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/sniper-surrenders-in-church-slaying-sniper-yields-in-church-killing.html | Sniper Surrenders In Church Slaying Sniper Yields in Church Killing Sent to Bellevue for Observation Fired Into Crowd of 400 Woman Passerby Hits Him | By Alexander Feinberg | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/socialist-labor-party-picks-its-slate.html | Socialist Labor Party Picks Its Slate | The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/sovietstyle-collectives-held-gaining-in-china.html | SovietStyle Collectives Held Gaining in China | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/sports-of-the-times-unforgettable-dan-mcgugin-telling-them-off.html | Sports of The Times Unforgettable Dan McGugin Telling Them Off Slowing Down HurryUp A Good Listener | By Arthur Daley | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/stevenson-decries-bumbling-policy.html | STEVENSON DECRIES BUMBLING POLICY | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/stock-trading-normal-after-fire-damage-is-repaired-damage-by-fire.html | Stock Trading Normal After Fire Damage Is Repaired DAMAGE BY FIRE QUICKLY REPAIRED | Tommy Weber | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/studen-fiance-of-miss-maurer-bridestobe.html | STUDEN FIANCE OF MISS MAURER BridestoBe | Special to The New York TimesAltmanPach | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archiv es/swedes-aroused-by-soviet-guests-arrival-of-moscow-officials-brings.html | SWEEDES AROUSED BY SOVIET GUESTS Arrival of Moscow Officials Brings Protest by Exiles and Gibes in Press | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/teachers-strike-in-irvington-nj-300-out-of-330-out-for-day-because.html | TEACHERS STRIKE IN IRVINGTON NJ 300 Out of 330 Out for Day Because Town Officials Did Not Act on Pay | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/temporary-stay-enjoins-orourke-in-teamster-rule-us-judge-finds.html | TEMPORARY STAY ENJOINS OROURKE IN TEAMSTER RULE US Judge Finds Indications of Illegal Taint in Vote for Joint Council President PARENT UNION CRITICIZED Opinion Chides Brotherhood for InterferenceLaceys Status to Be Determined Racket Point Explored TEMPORARY STAY ENJOINS OROURKE | By Petek Kihss | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tennessee-court-backs-integration.html | TENNESSEE COURT BACKS INTEGRATION | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/th-harrington-89-served-at-columbia.html | TH HARRINGTON 89 SERVED AT COLUMBIA | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/theatre-a-dolls-house-ibsens-drama-offered-at-greenwich-mews.html | Theatre A Dolls House Ibsens Drama Offered at Greenwich Mews | By Brooks Atkinson | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/threat-charged-in-us-tax-case-suspended-lawyer-says-he-was-told-to.html | THREAT CHARGED IN US TAX CASE Suspended Lawyer Says He Was Told to Testify Against Connelly and Caudle THREAT CHARGED IN US TAX CASE Trial Opens in St Louis | By Anthony Lewis Special To The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tiso-brothers-66-best-at-leewood-they-capture-proamateur-by-shot.html | TISO BROTHERS 66 BEST AT LEEWOOD They Capture ProAmateur by Shot After Nephew 9 Gives Nervous Moment First Place at Stake Circelli Leads Pros | By Michael Strauss Special To The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tito-in-paris-bids-world-seek-peace-by-new-methods-feted-by-french.html | TITO IN PARIS BIDS WORLD SEEK PEACE BY NEW METHODS Feted by French He Appeals for More Effective Effort 20000 Protect Him Coty Reaffirms Alliance TITO IN PARIS BIDS WORLD MEND WAY 20000 on Security Force | By W Granger Blair Special To The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tobacco-cancer-agents-are-reported-by-british.html | Tobacco Cancer Agents Are Reported by British | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/trade-protests-in-un-greece-haiti-and-philippines-cite-exporting.html | TRADE PROTESTS IN UN Greece Haiti and Philippines Cite Exporting Troubles | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/turks-curb-press-again-bar-photographers-from-the-ceremonies-at.html | TURKS CURB PRESS AGAIN Bar Photographers From the Ceremonies at Palace | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-tv-to-offer-story-by-dostoevski-nbc-planning-crime-and-punishment.html | TV TO OFFER STORY BY DOSTOEVSKI NBC Planning Crime and Punishment for the Fall Welles Play to Be Seen Welles Enterprises in Business | By Oscar Godbout Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-u-n-chief-thanks-red-cross.html | U N Chief Thanks Red Cross | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-u-n-group-weighs-fund.html | U N Group Weighs Fund | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-ullman-loses-plea-high-court-bars-rehearing-on-contempt-conviction.html | ULLMAN LOSES PLEA High Court Bars Rehearing on Contempt Conviction | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-universal-is-host-to-foreign-aides-movie-studio-greets-sales.html | UNIVERSAL IS HOST TO FOREIGN AIDES Movie Studio Greets Sales Officials From Abroad in First Global Conference Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-us-upheld-in-test-of-3cent-airmail.html | US UPHELD IN TEST OF 3CENT AIRMAIL | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-wheat-corn-dip-in-weak-market-futures-meet-free-selling-oldcrop.html | WHEAT CORN DIP IN WEAK MARKET Futures Meet Free Selling OldCrop Soybeans Up in Active Trading | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-wood-field-and-stream-father-and-son-land-2-sizable-rainbows-while.html | Wood Field and Stream Father and Son Land 2 Sizable Rainbows While Fishing on Lower Esopus | By John W Randolph | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-yale-seeded-no-1-in-title-regatta-elis-ranked-ahead-of-cornell-in.html | YALE SEEDED NO 1 IN TITLE REGATTA Elis Ranked Ahead of Cornell in Eastern Sprint Race on Potomac Saturday Harvard Crew Third Coach Gets Tributes | By Allison Danzig | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-08 | https://www.nytimes.com/1956/05/08/archives-zionists-seek-end-of-deadlock-today.html | ZIONISTS SEEK END OF DEADLOCK TODAY | Special to The New York Times | RE0000204964 | 1984-06-07 | B00000593264 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives-16-jersey-towns-elect-officials-long-branchs-mayor-upset-those-of.html | 16 JERSEY TOWNS ELECT OFFICIALS Long Branchs Mayor Upset Those of Ridgefield Park Fair Lawn Montclair Win 3 Win in Ridgefield Park ATLANTIC CITY DEAL WILDWOOD CAPE MAY POINT ALLENHURST LONGPORT LAMBERTVILLE VINELAND NEWTON HIGHLANDS | By George Cable Wright | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives-17-new-yorkers-bid-navy-aid-yard-here.html | 17 NEW YORKERS BID NAVY AID YARD HERE | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives-3-cardinals-aid-maryknoll-rite-spellman-dedicates-chapel-part-of.html | 3 CARDINALS AID MARYKNOLL RITE Spellman Dedicates Chapel Part of 5Wing Building Costing 1500000 Founders Rest in Twin Tombs Societys Growth Rapid | By Stanley Rowland Jr Special To the New York Timesthe New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/3-in-new-mexico-race.html | 3 In New Mexico Race | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/30000000-oak-street-project-to-give-new-haven-a-new-heart.html | 30000000 Oak Street Project to Give New Haven a New Heart | The New York Times by Patrick A Burns | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/about-new-york-a-privileged-character-roams-gramercy-park-circus-to.html | About New York A Privileged Character Roams Gramercy Park Circus to Use a New QuickRising Tent | By Meyer Berger | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aflcio-aide-barred-in-algeria-activities-in-world-labor-group-cited.html | AFLCIO Aide Barred in Algeria Activities in World Labor Group Cited Brown IS in India | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/algiers-rioters-pelt-2-ministers-europeans-hostile-to-french-policy.html | ALGIERS RIOTERS PELT 2 MINISTERS Europeans Hostile to French Policy Mar VE Day Fete Police Club Crowd ALGIERS RIOTERS PELT 2 MINISTERS | By Michael Clark Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aliens-museum-urged-contributions-of-immigrants-to-america-is.html | ALIENS MUSEUM URGED Contributions of Immigrants to America Is Stressed | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/along-local-fairways-open-winner-in-1921-is-still-in-clover-the.html | Along Local Fairways Open Winner in 1921 Is Still in Clover The Left Shoulder College for Caddies Waiting to Be Seniors Busy Days at Seawane Smile of the Week Dinner Guests | By Lincoln A Werden | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/appeal-made-to-hammarskjold.html | Appeal Made to Hammarskjold | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-3-no-title.html | Article 3  No Title | DArlene | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/avco-picks-president-of-research-division.html | Avco Picks President Of Research Division | Pach Bros | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ballet-petits-troupe-company-performs-2-familiar-works-and-2-new.html | Ballet Petits Troupe Company Performs 2 Familiar Works and 2 New Pieces at Theatre in London | By John Martin Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ban-on-court-tv-vetoed-rhode-island-bill-would-have-barred-news.html | BAN ON COURT TV VETOED Rhode Island Bill Would Have Barred News Cameras Also | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bans-on-secrecy-in-capitol-urged-legal-experts-propose-that.html | BANS ON SECRECY IN CAPITOL URGED Legal Experts Propose That Congress Force Federal Units to Open Records | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bertrand-zadig-51-illustrator-dead.html | BERTRAND ZADIG 51 ILLUSTRATOR DEAD | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/big-55-gains-made-in-earnings-sales-by-us-industry.html | Big 55 Gains Made In Earnings Sales By US Industry | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bnai-brith-asks-bigotryfree-56-makes-appeal-to-parties-johnson-says.html | BNAI BRITH ASKS BIGOTRYFREE 56 Makes Appeal to Parties Johnson Says Texas Voters Rejected Racial Hates Eisenhower Greetings Cites Vicious Moves | By Irving Spiegel Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/board-to-consult-on-key-problems-mahoney-of-aau-head-of-group.html | BOARD TO CONSULT ON KEY PROBLEMS Mahoney of AAU Head of Group Including NCAA Golf Net Olympic Units Committee Members Listed Santee Case Verdict Awaited | By William J Briordy | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/books-of-the-times-both-sides-a-bit-destructive-new-englands-care.html | Books of The Times Both Sides a Bit Destructive New Englands Care of Its Own | By Charles Poore | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/brazil-to-continue-controls-on-coffee.html | BRAZIL TO CONTINUE CONTROLS ON COFFEE | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bridges-opposes-lehman-on-power-assails-bill-for-the-public.html | BRIDGES OPPOSES LEHMAN ON POWER Assails Bill for the Public Development of Niagara Backs Ives Stand | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cabinet-member-gets-polish-post-stawinski-little-known-aide-taken.html | CABINET MEMBER GETS POLISH POST Stawinski Little Known Aide Taken Deputy Premiership Vacated by Berman Newcomers Impressions | By Sydney Gruson Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/canada-halts-lamont-at-border-under-act-barring-subversives-lamont.html | Canada Halts Lamont at Border Under Act Barring Subversives LAMONT IS DENIED ENTRY TO CANADA Lamont Charges Violation | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/canada-nudges-pipeline-builder-to-lend-72000000-at-5-to-begin.html | CANADA NUDGES PIPELINE BUILDER To Lend 72000000 at 5 to Begin Alberta Project Cutting Financing Delay Await US Approval Declaration of Independence CANADA NUDGES PIPELINE BUILDER | By Raymond Daniell Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cans-label-once-veiled-its-contents.html | Cans Label Once Veiled Its Contents | By Faith Corrigan | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/catholic-u-awards-top-trophy.html | Catholic U Awards Top Trophy | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cement-cement-is-everywhere-with-nary-a-burmese-use-for-it-missions.html | Cement Cement Is Everywhere With Nary a Burmese Use for It Missions to Soviet Satellites Ordered It in Barter to Dispose of Surplus Rice Rangoon Port Facilities Glutted Docks Are Overflowing | By Robert Alden Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/century-is-victor-in-inter-club-golf-beats-westchester-11-3.html | CENTURY IS VICTOR IN INTER CLUB GOLF Beats Westchester 11 3 Montclair Ridgewood and Inwood Triumph | By Maureen Orcutt | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chamber-music-played-eastman-fete-hears-works-by-denny-lees-and.html | CHAMBER MUSIC PLAYED Eastman Fete Hears Works by Denny Lees and Kennan | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/disalle-leading-in-ohio-primary-heads-4-democratic-rivals-for.html | DISALLE LEADING IN OHIO PRIMARY Heads 4 Democratic Rivals for GovernorshipONeill Ahead in GOP Race | By Damon Stetson Special To the New York Timesthe New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/disposal-of-crops-abroad-planned-farm-bill-hailed-nato-is-studying.html | DISPOSAL OF CROPS ABROAD PLANNED FARM BILL HAILED NATO Is Studying Proposal to Create Food Stockpile With US Surpluses DOMESTIC VIEWS SOUGHT Rise in Shipments Is Based on Passage of Agriculture Measure in Congress European Production Off DISPOSAL OF CROPS ABROAD PLANNED | By William M Blair Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dr-bailey-gets-school-post.html | Dr Bailey Gets School Post | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dulles-sees-hope-of-mideast-peace-in-soviet-pledge-says-settlement.html | DULLES SEES HOPE OF MIDEAST PEACE IN SOVIET PLEDGE Says Settlement Is Possible if Moscow Carries Out Its Promise to Back UN EXPLAINS ARMS REFUSAL Secretary Tells Bnai Brith Object Is to Avoid Clash Lauds NATO Decision Halts Step Toward Unity DULLES SEES HOPE OF MIDEAST PEACE Faith in UN Stressed | By Elie Abel Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/egypt-pushes-libya-tie-mission-to-tripoli-will-also-seek-to-expand.html | EGYPT PUSHES LIBYA TIE Mission to Tripoli Will Also Seek to Expand Trade | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/first-national-city-bank-names-a-new-director.html | First National City Bank Names a New Director | John Haley | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/food-concerns-sued-government-seeks-to-recover-cheese-deal-payments.html | FOOD CONCERNS SUED Government Seeks to Recover Cheese Deal Payments | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/food-news-an-indonesian-dinner-tongue-biting-pastes-based-on-hot.html | Food News An Indonesian Dinner Tongue Biting Pastes Based on Hot Peppers Flavor Rice Table Seasonings Available to Give the Distinctive Far Eastern Taste Address of Mills | By June Owen | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/foreign-affairs-need-to-harmonize-natos-views-on-russia-foreign.html | Foreign Affairs Need to Harmonize NATOs Views on Russia Foreign Bases | By Cl Sulzberger | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/french-army-halts-operations-at-fez.html | FRENCH ARMY HALTS OPERATIONS AT FEZ | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gains-in-economy-reported-by-us-trends-are-mixed-inventories-show-a.html | GAINS IN ECONOMY REPORTED BY US TRENDS ARE MIXED Inventories Show a Rise but Construction Is Expanded and Jobless Total Drops Farm Jobs in Sharp Rise Factory Rolls Down Slightly | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gaza-strip-talk-held.html | Gaza Strip Talk Held | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gloria-d-marthur-prospective-bride.html | GLORIA D MARTHUR PROSPECTIVE BRIDE | Special to The New York TimesBorsky | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/governor-assails-gop-on-suburbs-at-westchester-dinner-he-says-tight.html | GOVERNOR ASSAILS GOP ON SUBURBS At Westchester Dinner He Says Tight Money Policies Raise Interest Costs Sees Democratic Gain Election Tasks Cited | By Merrill Folsom Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/governor-pushes-floodaid-rise-bids-congress-spur-funds-for-new.html | GOVERNOR PUSHES FLOODAID RISE Bids Congress Spur Funds for New YorkHouse Democrats Fete Him | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/greece-files-charge.html | Greece Files Charge | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harding-upholds-2-cypriotes-doom-hangings-would-be-islands-first.html | HARDING UPHOLDS 2 CYPRIOTES DOOM Hangings Would Be Islands First Under British Rule for Political Crimes One Victim Did Not Die Editors Get Request | By Ac Sedgwick Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harriman-aides-patiently-strive-to-clinch-victory-at-convention-men.html | Harriman Aides Patiently Strive To Clinch Victory at Convention Men Behind Harrimans Campaign | By Leo Egan | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harvard-alumni-elect-george-whitney-is-president-other-officers.html | HARVARD ALUMNI ELECT George Whitney Is President Other Officers Named | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/hbomb-test-off-again-air-demonstration-in-pacific-delayed-at-least.html | HBOMB TEST OFF AGAIN Air Demonstration in Pacific Delayed at Least 24 Hours | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ireland-to-raise-taxes-new-budget-to-increase-levies-on-luxury.html | IRELAND TO RAISE TAXES New Budget to Increase Levies on Luxury Items | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/israel-seeking-us-loan-of-75-millions-for-water-french-planes-cited.html | Israel Seeking US Loan Of 75 Millions for Water French Planes Cited Israel Is Asking New US Loan Of 75 Million for Water Projects Canada Studies Matter | By Dana Adams Schmidt Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/james-e-bennett-physician-was-47-upstate-man-cited-as-top-general.html | JAMES E BENNETT PHYSICIAN WAS 47 Upstate Man Cited as Top General Practitioner of 55 Is Dead in Baldwinsville | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kefauver-finds-monopoly-deals-he-says-administration-sits-with.html | KEFAUVER FINDS MONOPOLY DEALS He Says Administration Sits With WrongDoing Men Hits Bank Mergers Here For Wider Clotnier Inquiry Reference to The Dulles Cites Consent Judgments | By Gladwin Hill Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kings-go-forth-will-be-a-movie-novel-by-joe-david-brown-recently.html | KINGS GO FORTH WILL BE A MOVIE Novel by Joe David Brown Recently Published to Be Filmed by Frank Ross US Film Festival Urged | By Thomas M Pryor Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kucks-goes-route-for-43-triumph-homers-by-mantle-howard-bauer-win.html | KUCKS GOES ROUTE FOR 43 TRIUMPH Homers by Mantle Howard Bauer Win for Yankees Byrne III in Hospital Mantle Clouts No 10 Kucks Posts First Victory | By Joseph M Sheehan | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/labor-party-protests.html | Labor Party Protests | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/letters-to-the-times-regulating-foreign-trade-loss-of-congressional.html | Letters to The Times Regulating Foreign Trade Loss of Congressional Control Seen if OTC Bill Is Passed Cracking of Japanese Code For Library Legislation Extension of Service to Rural Areas Urged for Good of All Sentiment of Emigres Endorsed Delaying Traffic at Constructions | OR STRACKBEINDAVID KAHNHAROLD J BAILYCL SULZBERGERCLARENCE H Low | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/liberties-union-opposes-tv-code-group-takes-stand-against-any-curb.html | LIBERTIES UNION OPPOSES TV CODE Group Takes Stand Against Any Curb on Expression on IndustryWide Basis NBC Hires Talent Group | By Val Adams | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/liquidation-hits-wheat-and-corn-rye-also-closes-lower-in.html | LIQUIDATION HITS WHEAT AND CORN Rye Also Closes Lower in ChicagoSoybeans Mixed After Strong Opening | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/lisbeth-schwalb-betrothed.html | Lisbeth Schwalb Betrothed | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/livingston-osborne-illinois-aide-dies-athletic-unit-head-was.html | Livingston Osborne Illinois Aide Dies Athletic Unit Head Was Conservationist | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/longer-term-asked-in-narcotics-sales.html | LONGER TERM ASKED IN NARCOTICS SALES | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/martino-visits-the-hague.html | Martino Visits the Hague | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/maryland-loser-may-ask-recount-mahoney-refuses-to-concede-to.html | MARYLAND LOSER MAY ASK RECOUNT Mahoney Refuses to Concede to Tydings in Democratic Senatorial Primary | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/menzies-plans-world-tour.html | Menzies Plans World Tour | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/met-star-to-sing-at-benefit-event.html | MET STAR TO SING AT BENEFIT EVENT | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-caryl-dineen-to-be-wed-friday.html | MISS CARYL DINEEN TO BE WED FRIDAY | Special to The New York TimesBradford Bachrach | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-osullivan-engaged-to-wed-she-will-be-married-june-2-to.html | MISS OSULLIVAN ENGAGED TO WED She Will Be Married June 2 to Alexander L Blackburn Who Is a Teacher Here | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mission-achieved-un-chief-holds-hammarskjold-will-release-mideast.html | MISSION ACHIEVED UN CHIEF HOLDS Hammarskjold Will Release Mideast Report Tomorrow Asks Delay in Action MISSION ACHIEVED UN CHIEF HOLDS Mission in Three Stages | By Thomas J Hamilton Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/motorolas-expansion-and-acquisitions-expected-to-double-sales.html | Motorolas Expansion and Acquisitions Expected to Double Sales Volume by 60 | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mrs-halprin-acting-head-of-zionist-agency-here.html | Mrs Halprin Acting Head Of Zionist Agency Here | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mrs-ww-bianchi-has-son.html | Mrs WW Bianchi Has Son | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/music-brittens-gloriana-cincinnati-fete-offers-operas-us-premiere.html | Music Brittens Gloriana Cincinnati Fete Offers Operas US Premiere | By Howard Taubman Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/navy-to-train-foreign-officers.html | Navy to Train Foreign Officers | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-combe-gains-4th-victory-60-hurls-3hitter-at-chicago-hodges-of.html | NEW COMBE GAINS 4TH VICTORY 60 Hurls 3Hitter at Chicago Hodges of Brooks Belts 3Run Homer in First 94 Pitches Employed Gilliam Drives Single Campanella on Sidelines | By Roscoe McGowen Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-delhi-votes-bill-raising-womens-status.html | New Delhi Votes Bill Raising Womens Status | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-haven-slum-to-be-modernised-tenblock-project-in-heart-of-city.html | NEW HAVEN SLUM TO BE MODERNISED TenBlock Project in Heart of City Will Be Competed at Cost of 30000000 LOCAL SHARE 575000 Federal State and Private Funds Will Be Used in ThreeYear Operation Three Years for Completion Shift by Shopkeeper Costly | By Richard H Parke Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/notes-on-college-sports-ticket-demand-running-high-for-renewal-of.html | Notes on College Sports Ticket Demand Running High for Renewal of ArmyNotre Dame Series in 1957 Award to Coyle Sime the Greatest Short Items | By Allison Danzig | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/odm-due-to-set-huge-nickel-goal-new-expansion-of-3050-in-supplies.html | ODM DUE TO SET HUGE NICKEL GOAL New Expansion of 3050 in Supplies Expected to Be Announced Soon BOARD TO MEET TODAY Target of 100000000 to 150000000 More Pounds a Year Is Probable Inducements Planned | By Charles E Egan Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/optimism-reigns-at-prr-meeting-symes-reports-gross-up-13-and-net-7.html | OPTIMISM REIGNS AT PRR MEETING Symes Reports Gross Up 13 and Net 7 During First 4 Months of Year Extra Dividend Discussed OPTIMISM REIGNS AT PRR MEETING OTHER RAIL MEETINGS Milwaukee Frisco Delaware Hudson Union Pacific | By Robert E Bedingfield Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/outside-capital-urged-on-south-david-rockefeller-stresses.html | OUTSIDE CAPITAL URGED ON SOUTH David Rockefeller Stresses Transition From a Rural to Industrial Economy | By John C Devlin Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/peiping-plans-broad-survey.html | Peiping Plans Broad Survey | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/peipings-consumer-goods-up.html | Peipings Consumer Goods Up | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/phone-rise-hearing-set-company-will-submit-record-of-revenue-and.html | PHONE RISE HEARING SET Company Will Submit Record of Revenue and Costs | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/polo-grounders-triumph-by-54-as-cincinnati-rally-falls-short.html | Polo Grounders Triumph by 54 As Cincinnati Rally Falls Short Redlegs Rout Hearn in 3Run 9th Including Homer but Liddle Quells Uprising Giants Get Gift Runs Homer Mark Is Eyed | By John Drebinger Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/power-plans-advance-more-contracts-being-let-for-venezuelan-project.html | POWER PLANS ADVANCE More Contracts Being Let for Venezuelan Project | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/president-leads-in-indianas-poll-his-vote-total-runs-ahead-of.html | PRESIDENT LEADS IN INDIANAS POLL His Vote Total Runs Ahead of KefauversPrimaries Held in Other States | By Richard Jh Johnston Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/price-rebate-setup-rejected-by-ftc.html | PRICE REBATE SETUP REJECTED BY FTC | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/refugees-giving-up-aimless-life-in-germany-to-return-to-homes-more.html | Refugees Giving Up Aimless Life In Germany to Return to Homes MORE REFUGEES DECIDE TO RETURN Repatriate Has Tuberculosis Chain Letters Are Employed | By Arthur J Olsen Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/report-submitted-to-un.html | Report Submitted to UN | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/revival-tonight-for-kiss-me-kate-city-center-staging-musical.html | REVIVAL TONIGHT FOR KISS ME KATE City Center Staging Musical ShangriLa to Close for Repairs Then Continue Clouds Over ShangriLa | By Sam Zolotow | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/road-perils-linked-to-jumble-of-laws.html | ROAD PERILS LINKED TO JUMBLE OF LAWS | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/silver-is-reelected-school-board-head-education-board-reelects.html | Silver Is Reelected School Board Head EDUCATION BOARD REELECTS SILVER | Fabian Bachrach | RE0000204957 | 1984-06-07 | B00000591337 |

| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/somoza-to-attend-parley.html | Somoza to Attend Parley | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/son-to-mrs-eo-crossman-2d.html | Son to Mrs EO Crossman 2d | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/sports-of-the-times-man-with-an-alter-ego-a-long-season-calling-the.html | Sports of The Times Man With an Alter Ego A Long Season Calling the Turn A Light Dawns | By Arthur Daley | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/stassen-hopeful-on-disarmament-after-report-to-president-he-says-us.html | STASSEN HOPEFUL ON DISARMAMENT After Report to President He Says US Still Desires Political Solutions First | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/stevenson-gibes-at-gops-bluff-says-administration-plays-dangerous.html | STEVENSON GIBES AT GOPS BLUFF Says Administration Plays Dangerous PokerNixon Is His Target Again | By Lawrence E Davies Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/talk-deadlocked-on-canada-strike-great-lakes-walkout-set-for.html | TALK DEADLOCKED ON CANADA STRIKE Great Lakes Walkout Set for TomorrowRail Parley Reaches No Solution | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/texans-confirm-johnson-victory-county-conventions-endorse.html | TEXANS CONFIRM JOHNSON VICTORY County Conventions Endorse SenatorGOP to Back Eisenhower and Nixon Claims Solid Support | By Wh Lawrence Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/texas-asks-hearing-in-slochower-case.html | TEXAS ASKS HEARING IN SLOCHOWER CASE | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/text-of-speech-by-dulles-before-the-bnai-brith-on-north-atlantic.html | Text of Speech by Dulles Before the Bnai Brith on North Atlantic Council Session | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/theatre-oneill-tragedy-revived-the-iceman-cometh-to-circle-in.html | Theatre ONeill Tragedy Revived The Iceman Cometh to Circle in Square | By Brooks Atkinson | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/three-in-jail-hold-guard-as-hostage.html | THREE IN JAIL HOLD GUARD AS HOSTAGE | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tito-sympathetic-to-paris-on-arms-yugoslav-is-said-to-welcome-step.html | TITO SYMPATHETIC TO PARIS ON ARMS Yugoslav Is Said to Welcome Step by Step Reduction Championed by French Arms Sales a Topic | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/transport-news-and-notes-canal-zone-official-sees-the-necessity-for.html | Transport News and Notes Canal Zone Official Sees the Necessity for Sea Level Passage for Large Ships Maintenance Men in Dispute Ryan Joins Shipping Firm Air Group Adds to Staff Swedish Line Orders 16 Ships | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/treasury-waits-on-bond-market-burgess-says-long-term-issue-will.html | TREASURY WAITS ON BOND MARKET Burgess Says Long Term Issue Will Appear When Conditions Are Better Sag in Savings Noted Tribute to Sproul | By Leif H Olsen Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/troth-announced-of-jane-shalley-russell-sage-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF JANE SHALLEY Russell Sage Alumna to Be Wed to John K Mansfield in Washington This Month VogelRebenfeld TocciMcKenna | Special to The New York TimesAltmanPach | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tv-giveaway-satire-you-sometimes-get-rich-on-playwrights-56-spoofs.html | TV GiveAway Satire You Sometimes Get Rich on Playwrights 56 Spoofs the Quiz Programs | By Jack Gould | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tv-show-planned-about-merriwell-nbc-slates-a-spectacular-musical.html | TV SHOW PLANNED ABOUT MERRIWELL NBC Slates a Spectacular Musical Based on the Book Series on Youth at Yale | By Oscar Godbout Special To the New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-armistice-aide-blamed-by-israelis.html | US ARMISTICE AIDE BLAMED BY ISRAELIS | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-officers-detained.html | US Officers Detained | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-shifts-stand-on-forced-labor-will-back-ilo-convention-condemning.html | US SHIFTS STAND ON FORCED LABOR Will Back ILO Convention Condemning Practice Victory for Mitchell | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/utility-executive-joins-board-of-irving-trust.html | Utility Executive Joins Board of Irving Trust | Fabian Bachrach | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/value-of-aid-queried-er-black-says-he-doubts-it-wins-friends-for-us.html | VALUE OF AID QUERIED ER Black Says He Doubts It Wins Friends for US | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/vanderbilt-will-sell-37-of-his-42-race-horses-on-may-21-disposal.html | Vanderbilt Will Sell 37 of His 42 Race Horses on May 21 DISPOSAL SLATED AT BELMONT PARK Vanderbilt Will Race Find Social Outcast 3 Others Breeding to Continue Dancer Foals to Race in 1958 Fund Assists Veterans Stable No 1 in 1953 | By William R Conklin | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/washing-should-begin-at-home-for-many-an-article-of-finery.html | Washing Should Begin at Home For Many an Article of Finery | By Edith Beeson | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/westinghouse-mapping-heavy-expansion-outlay.html | Westinghouse Mapping Heavy Expansion Outlay | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/women-in-church-posts-favored-by-episcopal-diocese-vote-here-women.html | Women in Church Posts Favored By Episcopal Diocese Vote Here Women in Church Posts Favored By Episcopal Diocese Vote Here | By David Anderson | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/wood-field-and-stream-scattered-catches-of-blackfish-pollock.html | Wood Field and Stream Scattered Catches of Blackfish Pollock Reported by Long Island Boats | By John W Randolph | RE0000204957 | 1984-06-07 | B00000591337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/yonkers-school-board-elects.html | Yonkers School Board Elects | Special to The New York Times | RE0000204957 | 1984-06-07 | B00000591337 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-defense-organs-bicker-on-stalin-soviet-military-daily-denies-1941.html | 2 DEFENSE ORGANS BICKER ON STALIN Soviet Military Daily Denies 1941 Arms Lag Charged by Tactical Journal OneMan Command Endorsed 2 DEFENSE ORGANS BICKER ON STALIN | By Jack Raymond Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-more-clashes-reported.html | 2 More Clashes Reported | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-oneact-operas-sung-in-hartford-hartt-school-and-theatre-guild.html | 2 ONEACT OPERAS SUNG IN HARTFORD Hartt School and Theatre Guild Offer New Works by Siegmeister Franchetti Composers Present | By Ross Parmenter Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-refineries-for-colon-panama-to-sign-contracts-for-plants-to-cost.html | 2 REFINERIES FOR COLON Panama to Sign Contracts for Plants to Cost 60000000 | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/47-awards-to-aid-theology-studies-graduate-students-receive.html | 47 AWARDS TO AID THEOLOGY STUDIES Graduate Students Receive Fellowships From Fund of 5 Rockefeller Sons Challenge of Ministry Cited | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/about-art-and-artists-display-of-works-of-german-masters-since.html | About Art and Artists Display of Works of German Masters Since Fourteenth Century at the Metropolitan | By Howard Devree | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/accused-mens-horse-sold.html | Accused Mens Horse Sold | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/aec-eases-risk-rules-will-question-informants-aec-eases-rules-on.html | AEC Eases Risk Rules Will Question Informants AEC EASES RULES ON SECURITY RISKS | By Anthony Lewis Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/airline-is-buying-novel-jet-engine-transcanada-orders-british.html | AIRLINE IS BUYING NOVEL JET ENGINE TransCanada Orders British ByPass Mechanism for Its Douglas DC8 Fleet Engines Power Explained | By Richard Witkin | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/all-seems-to-be-gold-that-glitters-at-stores-gala-bathingsuit-show.html | All Seems to Be Gold That Glitters At Stores Gala BathingSuit Show The Protection Staff | By Cynthia Kellogg | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/apple-desserts-for-the-inbetween-fruit-season-juice-slices-and.html | Apple Desserts for the InBetween Fruit Season Juice Slices and Sauce Now on Hand In Jars or Cans on Supermarket Shelf TwoSided Broiling | By Jane Nickerson | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/autumn-wedding-for-miss-lapointe-upstate-girl-is-affianced-to-datus.html | AUTUMN WEDDING FOR MISS LAPOINTE Upstate Girl Is Affianced to Datus John Clark Former Champlain College Student | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bairdlandefeld.html | BairdLandefeld | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/ban-on-negroes-ended-washington-bar-group-votes-to-admit-members-of.html | BAN ON NEGROES ENDED Washington Bar Group Votes to Admit Members of Race | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bengurion-wins-tests-israeli-parliament-rejects-2-sabbathissue.html | BENGURION WINS TESTS Israeli Parliament Rejects 2 SabbathIssue Challenges | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/berlin-mayor-once-recipient.html | Berlin Mayor Once Recipient | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/biow-official-to-head-greys-media-division.html | Biow Official to Head Greys Media Division | Jean Raeburn | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bnaibrith-backs-consulting-body-votes-to-join-proposed-world.html | BNAIBRITH BACKS CONSULTING BODY Votes to Join Proposed World Federation That Would Act on Problems | By Irving Spiegel Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bok-takes-post-in-australia.html | Bok Takes Post in Australia | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bonn-to-buy-reactors-in-us.html | Bonn to Buy Reactors in US | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/books-of-the-times-spokesman-of-the-modern-age-william-pitt.html | Books Of The Times Spokesman of the Modern Age William Pitt Quotation Disputed | By Charles Poore | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/british-take-precautions.html | British Take Precautions | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/brown-denies-agitating.html | Brown Denies Agitating | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/canada-reverses-barring-lamont-ottawa-accepts-his-appeal-from.html | CANADA REVERSES BARRING LAMONT Ottawa Accepts His Appeal From Immigration Ban as Suspected Red He Accused Washington | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cbs-engineers-reject-contract-accord-had-been-accepted-by-union.html | CBS ENGINEERS REJECT CONTRACT Accord Had Been Accepted by Union NegotiatorsNo Strike Threat Posed Hoover and Meany to Speak Case Study of a Child | By Val Adams | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cerro-de-pasco-to-join-aluminum-field-by-acquiring-west-virginia.html | Cerro de Pasco to Join Aluminum Field By Acquiring West Virginia Fabricator | Fabian Bachrach | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/change-is-coming-bhutanese-says-but-the-wheelless-state-in-the.html | CHANGE IS COMING BHUTANESE SAYS But the WheelLess State in the Himalayas Fears Rise of Modernization Independence Coveted | By Am Rosenthal Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/churchill-award-arouses-germans.html | CHURCHILL AWARD AROUSES GERMANS | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cincinnatis-2-in-7th-vanquish-new-yorkers-under-lights-65-bell.html | Cincinnatis 2 in 7th Vanquish New Yorkers Under Lights 65 Bell Scores Deciding Tally Giants Use Five Hurlers and Redlegs Four Giants Go Ahead Redlegs Try Freak Defense | By John Drebinger Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cleveland-rally-gains-65-verdict-miscues-by-mantle-morgan.html | CLEVELAND RALLY GAINS 65 VERDICT Miscues by Mantle Morgan Contribute to Snapping of Yank String at 5 Carrasquel Is Safe McDougald Hits Single Yankees Outhit Tribe | By Joseph M Sheehan | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/crisis-suggested-in-brazil-on-reds.html | CRISIS SUGGESTED IN BRAZIL ON REDS | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dean-of-the-senate-walter-franklin-george-medals-for-speaking.html | Dean of the Senate Walter Franklin George Medals for Speaking Exercised His Seniority | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/demand-deposits-off-1012000000-business-loans-rise-in-all-but-one.html | DEMAND DEPOSITS OFF 1012000000 Business Loans Rise in All but One DistrictTotal Put at 219000000 | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/divergent-policy-on-credit-denied-head-of-home-loan-board-sees-no.html | DIVERGENT POLICY ON CREDIT DENIED Head of Home Loan Board Sees No Conflict in Easing of Funds for Mortgages DIVERGENT POLICY ON CREDIT DENIED | By Leif H Olsen Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dodgers-and-cubs-kept-idle-by-rain.html | DODGERS AND CUBS KEPT IDLE BY RAIN | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/doolittle-is-honored-greeted-by-us-veterans-on-arrival-in-melbourne.html | DOOLITTLE IS HONORED Greeted by US Veterans on Arrival in Melbourne | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dubinsky-weighs-joint-union-fund-merger-of-134-pension-plans-of.html | DUBINSKY WEIGHS JOINT UNION FUND Merger of 134 Pension Plans of Garment Locals Sifted by Panel of Officials | By Ah Raskin | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/eden-hints-frogman-spied-on-soviet-but-rejects-onus-eden-gives-hint.html | Eden Hints Frogman Spied On Soviet but Rejects Onus EDEN GIVES HINT FROGMAN WAS SPY Disciplinary Action | By Drew Middleton Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/efodonnells-have-child.html | EFODonnells Have Child | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/egyptians-accuse-west-on-mideast-see-decision-to-give-israel-arms.html | EGYPTIANS ACCUSE WEST ON MIDEAST See Decision to Give Israel Arms SuperiorityVow Steps to Insure Safety | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/eisenhower-calls-rise-system-fair-hails-great-progress-in-last-3.html | EISENHOWER CALLS RISE SYSTEM FAIR Hails Great Progress in Last 3 YearsConcedes Hatkin Study Has Been Lengthy | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/end-is-predicted-for-curb-parking-outgoing-head-of-highway-users.html | END IS PREDICTED FOR CURB PARKING Outgoing Head of Highway Users Group Says It Will Go Way of Hitching Post BETTER DRIVING IN 1966 Much Lower Accident Rate and Less Congestion Also Are Included in Forecast | By Bert Pierce Special To the New York Timeswashington May 9Curb Parking In Busy Areas Will Be As Outdated As Hitching Posts In 1966 Delegates Were Told Today At the Highway Transportation Congress Here | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/farm-bill-voted-by-senate-group-soil-bank-is-approved-but-grazing.html | FARM BILL VOTED BY SENATE GROUP Soil Bank Is Approved but Grazing and Crop Lands Are Dropped From It FARM BILL VOTED BY SENATE GROUP Benson Not Hopeful | By William M Blair Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fidelifax-opens-main-office.html | Fidelifax Opens Main Office | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/floridas-collins-wins-in-landslide-governor-routs-five-rivals.html | FLORIDAS COLLINS WINS IN LANDSLIDE Governor Routs Five Rivals Eisenhowers Indiana Total Tops Kefauvers | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/foreign-earnings-of-ui-increasing-aboaf-overseas-manager-reports-78.html | FOREIGN EARNINGS OF UI INCREASING Aboaf Overseas Manager Reports 78 Per Cent Gain in Last Five Years | By Thomas M Pryor Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/foreign-intervention-in-algeria-is-rebels-aim-french-charge-lacoste.html | Foreign Intervention in Algeria Is Rebels Aim French Charge Lacoste Lays Terror Campaign to Bid for World Pressure Guerrilla Raids Spread yt19501220xmlyt19561107xmlyt19510111xmlyt19510111xmlyt19501217xmlyt19510111xmlyt19500930xmlFRENCH SEE RAIDS AS ALGERIAN PLOT Force of 380000 in Sight | By Robert C Doty Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/french-situation-worsens.html | French Situation Worsens | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fulbright-calls-aid-militaristic-questions-need-for-doubling-arms.html | FULBRIGHT CALLS AID MILITARISTIC Questions Need for Doubling Arms to Allies Now Gray Defends Request | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fund-for-c-students-harvard-gets-aid-for-those-without-scholarships.html | FUND FOR C STUDENTS Harvard Gets Aid for Those Without Scholarships | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/george-decides-to-leave-senate-offered-nato-job-president-tenders.html | GEORGE DECIDES TO LEAVE SENATE OFFERED NATO JOB President Tenders Position of US Ambassador to Dean of Upper Chamber ACCEPTANCE IS LIKELY Backer of Bipartisan Foreign Policy Faced Hard Primary Contest With Talmadge 33 Years in Chamber GEORGE DECIDES TO LEAVE SENATE Time and Politics Asked to Reconsider | By James Reston Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/gov-williams-says-he-seeks-5th-term.html | GOV WILLIAMS SAYS HE SEEKS 5TH TERM | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hertz-corporation-car-rental-concerns-profit-rose-28-in-first.html | HERTZ CORPORATION Car Rental Concerns Profit Rose 28 in First Quarter | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hirshenhornherman.html | HirshenhornHerman | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hungary-to-lift-bars-on-austrian-frontier.html | Hungary to Lift Bars On Austrian Frontier | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/in-the-nation-the-senate-is-a-continuing-body-but-the-hand-of.html | In The Nation The Senate Is a Continuing Body but The Hand of George Continuity and Change | By Arthur Krock | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/indiana-backs-president.html | Indiana Backs President | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/israeli-law-study-set-harvard-and-brandeis-begin-joint-program-of.html | ISRAELI LAW STUDY SET Harvard and Brandeis Begin Joint Program of Research | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/its-just-one-world-after-another-in-the-coliseums-10-acres-of.html | Its Just One World After Another in the Coliseums 10 Acres of Exhibition Space | The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/japan-resigned-to-test-blasts-government-and-scientists-strive-to.html | JAPAN RESIGNED TO TEST BLASTS Government and Scientists Strive to Reassure Wary Public on Effects | By Robert Trumbull Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/joanne-weller-affianced.html | Joanne Weller Affianced | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/jobless-payments-rise.html | Jobless Payments Rise | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/kefauver-hails-indiana-victory-senator-on-coast-applauds-primary.html | KEFAUVER HAILS INDIANA VICTORY Senator on Coast Applauds Primary OutcomeCalls for Veterans Pensions Candidates Paths Cross | By Gladwin Hill Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/korean-candidate-out-progressive-party-nominee-for-vice-presidency.html | KOREAN CANDIDATE OUT Progressive Party Nominee for Vice Presidency Quits | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/laborites-in-britain-protest.html | Laborites in Britain Protest | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/letters-to-the-times-disability-benefits-opposed-change-in-social.html | Letters to The Times Disability Benefits Opposed Change in Social Security Program Considered Unnecessary Religious Quota System Queried To Aid the Commuter Active Rule by City Authorities Urged to Improve Transit Play in Spanish Sent to Brazil | THOMAS JEFFERSON MILEYSTANLEY LICHTENSTEINNATHAN M KLEINLAWTON MACKALL | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/li-garden-tour-to-aid-guild-hall-many-never-open-to-public-will-be.html | LI GARDEN TOUR TO AID GUILD HALL Many Never Open to Public Will Be Shown Sunday in East Hampton Area | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/life-of-refugee-in-germany-grim-eastwind-greeted-at-boston.html | LIFE OF REFUGEE IN GERMANY GRIM Eastwind Greeted at Boston | By Arthur J Olsen Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/manilatokyo-pact-on-war-toll-signed.html | MANILATOKYO PACT ON WAR TOLL SIGNED | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/marinas-have-some-boatmen-fit-to-be-tied-up-states-on-east-coast.html | Marinas Have Some Boatmen Fit to Be Tied Up States on East Coast Plan New Facilities for Public Afloat Natural Harbors Not Enough Many Facilities Available Various Materials Used | By Clarence E Lovejoy | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/mcgill-to-honor-un-chief.html | McGill to Honor UN Chief | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/mcreary-scores-with-8to1-shot-searching-1st-high-voltage-last-of-8.html | MCREARY SCORES WITH 8TO1 SHOT Searching 1st High Voltage Last of 8 in Sprint Field Enriched Pays 16560 Gandharvas Bid Fails 930 Daily Double PayOff | By Joseph C Nichols | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/meyner-at-reporters-dinner.html | Meyner at Reporters Dinner | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/miss-goddard-to-wed-engaged-to-francis-msimonds-jr-georgia-tech.html | MISS GODDARD TO WED Engaged to Francis MSimonds Jr Georgia Tech Student | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/miss-monica-brown-becomes-affianced.html | MISS MONICA BROWN BECOMES AFFIANCED | Special to The New York TimesHenri Millaire | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/miss-sara-avery-will-be-married-mcgill-alumna-is-betrothed-to-brian.html | MISS SARA AVERY WILL BE MARRIED McGill Alumna Is Betrothed to Brian Scott Kelley Who is Studying Theology | Special to The New York TimesWhite | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archiv es/more-gifts-mark-cares-10th-year-farmers-in-india-get-plows-east.html | MORE GIFTS MARK CARES 10TH YEAR Farmers in India Get Plows East German Refugees Receive Packages | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/more-polished-talmadge-rises-from-georgia-to-national-scene-hummun.html | More Polished Talmadge Rises From Georgia to National Scene Hummun Probable Choice for Senator Has Enlarged on Fathers Strength Dangerously Talented Clings to Conservatism In TwoGovernor Rift | Special to The New York TimesThe New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/morocco-disturbed-as-unrest-spreads.html | MOROCCO DISTURBED AS UNREST SPREADS | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/moscow-air-link-to-west-widened-scandinaviansoviet-service-on-joint.html | MOSCOW AIR LINK TO WEST WIDENED ScandinavianSoviet Service on Joint Routes in North Put on Daily Basis | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/national-product-of-us-up-sharply-total-in-quarter-at-annual-rate.html | NATIONAL PRODUCT OF US UP SHARPLY Total in Quarter at Annual Rate of 398500000000 a Gain of One Billion INVENTORY FIGURE OFF Accumulation Is Lower by 1 BillionPersonal Spending Shows Rise | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-law-to-curb-big-bank-chains-president-reluctantly-signs-holding.html | NEW LAW TO CURB BIG BANK CHAINS President Reluctantly Signs Holding Company Measure Urges Further Studies Provisions Criticized Approval Required NEW LAW TO CURB BIG BANK CHAINS | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/nickel-output-spurs-put-up-to-flemming.html | NICKEL OUTPUT SPURS PUT UP TO FLEMMING | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/nominee-passes-senate-unit-test-committee-approves-stakem-us-aide.html | NOMINEE PASSES SENATE UNIT TEST Committee Approves Stakem US Aide as Member of Federal Maritime Board | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/office-executives-group-elects-a-new-president.html | Office Executives Group Elects a New President | Tommy Weber | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/officer-is-fiance-of-fay-van-riper-lieut-norman-a-burger-of-air.html | OFFICER IS FIANCE OF FAY VAN RIPER Lieut Norman A Burger of Air Force to Wed Alumna of Bennett Junior College | Special to The New York TimesIngJohn | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/oneill-disalle-win-in-ohio.html | ONeill DiSalle Win in Ohio | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pat-frank-novel-bought-for-video-forbidden-area-acquired-by-manulis.html | PAT FRANK NOVEL BOUGHT FOR VIDEO Forbidden Area Acquired by Manulis for Playhouse 90 Web Producer Named | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/patterson-will-oppose-jackson-in-12rounder-at-garden-june-8-norris.html | Patterson Will Oppose Jackson In 12Rounder at Garden June 8 Norris at Meeting Pattersons Record Good | By William J Briordy | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pipeline-debate-boils-in-canada-opposition-fights-to-balk-aid-to.html | PIPELINE DEBATE BOILS IN CANADA Opposition Fights to Balk Aid to USControlled Project as Deadline Nears Regime Challenged | By Raymond Daniell Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/plowden-strauss-at-oak-ridge.html | Plowden Strauss at Oak Ridge | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/poles-rehabilitating-antinazi-fighters-poles-vindicate-wars.html | Poles Rehabilitating AntiNazi Fighters POLES VINDICATE WARS PARTISANS | By Sydney Gruson Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pope-sees-omen-in-heart-attack-says-they-warn-the-world-to-seek.html | POPE SEES OMEN IN HEART ATTACK Says They Warn the World to Seek Inner PeaceNew La Guardia Hospital Open Pope Talks With White 2500000 Donated for Project | Special to The New York TimesThe New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/president-backs-defense-budget-his-military-prestige-helps-bar.html | PRESIDENT BACKS DEFENSE BUDGET His Military Prestige Helps Bar ChangesRadford Sees US Prepared Ellender Backs President Radford Gives Views | By Anthony Leviero Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/president-to-get-a-checkup-today-report-on-his-health-is-duc.html | PRESIDENT TO GET A CHECKUP TODAY Report on His Health Is Duc SaturdayPlans to Go to Parley in Panama Wide Range of Topics President to Get CheckUp Today Health Report Is Due Saturday | By Edwin L Dale Jr Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/remarks-in-commons.html | Remarks in Commons | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rift-on-singapore-seen-british-and-colony-defer-dispute-on-two.html | RIFT ON SINGAPORE SEEN British and Colony Defer Dispute on Two Points | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rockland-estate-sold-doctor-buys-property-of-dave-breger-the.html | ROCKLAND ESTATE SOLD Doctor Buys Property of Dave Breger the Cartoonist | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rpi-ten-beats-yale-cushman-and-briggs-tally-twice-each-in-64-game.html | RPI TEN BEATS YALE Cushman and Briggs Tally Twice Each in 64 Game | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/russian-aide-to-visit-canada.html | Russian Aide to Visit Canada | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/school-of-fashion-teaches-hard-work-above-glamour.html | School of Fashion Teaches Hard Work Above Glamour | By Elizabeth Harrison | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/shiny-new-world-rises-in-coliseum-old-exhbits-torn-down-as-houses.html | SHINY NEW WORLD RISES IN COLISEUM Old Exhibits Torn Down as Houses Go Up for Show Opening on Saturday JOB GOES AROUND CLOCK Process Will Be Repeated Every 2 or 3 Weeks as Displays Are Changed Method in the Madness Ingenuity Taxed | By Charles Grutzner | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/son-to-mrs-brian-d-evans.html | Son to Mrs Brian D Evans | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soviet-arms-move-seen-khrushchev-hints-major-step-on-military.html | SOVIET ARMS MOVE SEEN Khrushchev Hints Major Step on Military Reductions | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sovietjapanese-pact-near.html | SovietJapanese Pact Near | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soybeans-slump-by-3-to-10-cents-may-and-july-futures-off-the-days.html | SOYBEANS SLUMP BY 3 TO 10 CENTS May and July Futures Off the Days LimitWheat Rises Corn Falls Price Moves Mixed | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/spain-grants-pay-increases.html | Spain Grants Pay Increases | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sports-of-the-times-it-begins-to-look-easy-a-real-switch-like.html | Sports of The Times It Begins to Look Easy A Real Switch Like Breaking Sticks Runner vs Racer | By Arthur Daley | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stevens-drama-to-open-tonight-the-lovers-authors-third-play-to-be.html | STEVENS DRAMA TO OPEN TONIGHT The Lovers Authors Third Play to Be Seen Here Will Bow at the Martin Beck Sebastians to Close June 2 Separate Tables Stars | By Louis Calta | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stevenson-backs-health-program-assails-lag-in-eisenhower-insurance.html | STEVENSON BACKS HEALTH PROGRAM Assails Lag in Eisenhower Insurance PolicyCry of Socialism Scored | By Lawrence E Davies Special To the new york times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stocks-in-london-dip-despite-rally-prices-close-mostly-lower.html | STOCKS IN LONDON DIP DESPITE RALLY Prices Close Mostly Lower Sentiment Again Reflecting Dullness in Wall Street | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/suburban-cio-paper-planned.html | Suburban CIO Paper Planned | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sunbeam-corporation-appliance-makers-sales-net-set-new-highs-last.html | SUNBEAM CORPORATION Appliance Makers Sales Net Set New Highs Last Year COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/surpluses-a-topic-in-un.html | Surpluses a Topic in UN | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/talmadge-enters-senate-campaign-former-governor-acts-after-georges.html | TALMADGE ENTERS SENATE CAMPAIGN Former Governor Acts After Georges Announcement TALMADGE OPENS SENATE CAMPAIGN Talmadge Is in Florida | By Wh Lawrence Special To the New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/text-of-presidents-letter.html | Text of Presidents Letter | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/theatre-kissable-kate.html | Theatre Kissable Kate | By Brooks Atkinson | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tiger-nine-loses-league-game-21-army-pins-first-loop-defeat-on.html | TIGER NINE LOSES LEAGUE GAME 21 Army Pins First Loop Defeat on PrincetonCornell Is Victor Over Navy 95 DeGraaf Hits 2 Homers Yale Beaten in 11th | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/truman-applauds-harriman-insight-on-foreign-policy-cites-1945.html | TRUMAN APPLAUDS HARRIMAN INSIGHT ON FOREIGN POLICY Cites 1945 Warning on Reds Four Freedoms Award Presented to Governor Origin in Roosevelt Speech TRUMAN PRAISES HARRIMAN VISION | By Douglas Dalesthe New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/two-triple-plays-save-game-for-st-benedicts.html | Two Triple Plays Save Game for St Benedicts | The New York Times by Meyer Liebowitz | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/unionist-wins-in-ulster-over-jailed-republican.html | Unionist Wins in Ulster Over Jailed Republican | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/unions-refuse-tie-to-british-strike-but-heads-of-units-involved-in.html | UNIONS REFUSE TIE TO BRITISH STRIKE But Heads of Units Involved in Coventry Walkout Press Automation Negotiation Integration Is Sought | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/west-virginia-counts-vote-new-mexico-race-close.html | West Virginia Counts Vote New Mexico Race Close | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/wide-lakes-strike-near-canadian-walkout-due-today-may-spread-to-280.html | WIDE LAKES STRIKE NEAR Canadian Walkout Due Today May Spread to 280 Ships | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/winds-shift-favorably.html | Winds Shift Favorably | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/wood-field-and-stream-birds-will-fly-but-bullets-hardly-ever-on-gun.html | Wood Field and Stream Birds Will Fly but Bullets Hardly Ever on Gun Companys Wildlife Tract | By John W Randolph | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/yonkers-school-approved.html | Yonkers School Approved | Special to The New York Times | RE0000204958 | 1984-06-07 | B00000591338 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/100000-for-inventor-president-signs-bill-to-offset-loss-on-code.html | 100000 FOR INVENTOR President Signs Bill to Offset Loss on Code Devices | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/3-hurt-as-jet-fires-rockets-accidentally.html | 3 Hurt as Jet Fires Rockets Accidentally | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/5-billion-flood-insurance-is-s-voted-by-senate-61-to-7-appeal-made.html | 5 Billion Flood Insurance Is s Voted by Senate 61 to 7 Appeal Made by Lehman | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/5880-mailmen-bitten-by-dogs-and-usis-ready-to-snap-back-5880.html | 5880 Mailmen Bitten by Dogs And USIs Ready to Snap Back 5880 MAILMEN BITTEN BY DOGS | By Alvin Shuster Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/a-record-of-445-billion-in-56-building-is-seen.html | A Record of 445 Billion In 56 Building Is Seen | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/about-new-york-studentwho-speaks-kombe-languagehelps-bible.html | About New York StudentWho Speaks Kombe LanguageHelps Bible TranslationAn Anglers Memorial | By Meyer Berger | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/adelphis-track-to-get-baptism-of-flying-feet-tomorrow-35000-setup.html | Adelphis Track to Get Baptism of Flying Feet Tomorrow 35000 SetUp for Athletes Donated by James Stiles | By William R Conklin Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/adoption-unit-reports-westchester-agency-placed-17-children-in-six.html | ADOPTION UNIT REPORTS Westchester Agency Placed 17 Children in Six Months | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/arabisraeli-armistice-is-marred-by-incidents.html | ArabIsraeli Armistice Is Marred by Incidents | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/barbara-kahns-troth-magazine-aide-is-engaged-to-richard-gaba-law.html | BARBARA KAHNS TROTH Magazine Aide Is Engaged to Richard Gaba Law Graduate | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bathing-beach-on-34th-st-shows-latest-in-swimwear.html | Bathing Beach on 34th St Shows Latest in Swimwear | By Nan Robertson | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bentley-g-mcloud-banker71-is-dead.html | BENTLEY G MCLOUD BANKER71 IS DEAD | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/books-of-the-times-floundering-in-the-swamps.html | Books of The Times Floundering in the Swamps | By William du Bois | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/british-teacher-now-minister.html | British Teacher Now Minister | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/britons-call-off-strike-on-automation-issues.html | Britons Call Off Strike On Automation Issues | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/brooks-and-cubs-again-rained-out-2d-straight-washout-costs-drysdale.html | BROOKS AND CUBS AGAIN RAINED OUT 2d Straight Washout Costs Drysdale Turn at Chicago Craig to Face Giants | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/canada-to-regulate-flights.html | Canada to Regulate Flights | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/canadian-strike-off-rail-unions-accept-wage-plan-of-conciliators.html | CANADIAN STRIKE OFF Rail Unions Accept Wage Plan of Conciliators | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/cbstv-planning-cartoon-theatre-series-of-animated-films-to-make.html | CBSTV PLANNING CARTOON THEATRE Series of Animated Films to Make Debut June 13 Producer to Studio One | By Val Adams | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ceylon-lifts-tea-curb-auction-in-london-may-offset-price-slump-in.html | CEYLON LIFTS TEA CURB Auction in London May Offset Price Slump in Colombo | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/churchill-talks-of-soviet-in-nato-says-moscow-might-join-if-it-is.html | CHURCHILL TALKS OF SOVIET IN NATO Says Moscow Might Join if It is Sincere on Stalin Gets Aachen Award | By Arthur J Olsen Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/company-head-goes-to-special-meeting-in-nyack-school-87-pupils-get.html | Company Head Goes to Special Meeting in Nyack School 87 Pupils Get Data on Their Share of Stock | By Carl Spielvogel Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/court-orders-jersey-township-to-assess-land-at-true-value.html | Court Orders Jersey Township To Assess Land at True Value | By George Cable Wright Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/doolittle-feted-again-australian-veterans-salute-him-on-coral-sea.html | DOOLITTLE FETED AGAIN Australian Veterans Salute Him on Coral Sea Day | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/doris-day-signs-disk-pact.html | Doris Day Signs Disk Pact | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dr-alice-h-bigelow.html | DR ALICE H BIGELOW | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dubinsky-assails-uniontrade-role-labor-chiefs-with-business-ties.html | DUBINSKY ASSAILS UNIONTRADE ROLE Labor Chiefs With Business Ties Are Unfit He Tells Garment Convention | By A H Raskin Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dulles-in-a-foreign-aid-appeal-sees-soviet-trend-to-better-state.html | Dulles in a Foreign Aid Appeal Sees Soviet Trend to Better State DULLES HOPEFUL ON SOVIET TREND | By Dana Adams Schmidt Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/east-germans-in-rio-on-trade.html | East Germans in Rio on Trade | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/eden-is-cautious-on-mideast-arms-would-discuss-steps-leading-to-an.html | EDEN IS CAUTIOUS ON MIDEAST ARMS Would Discuss Steps Leading to an Embargo in UN but Cites Obstacles in Path | By Drew Middleton Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/employers-fight-wage-act-change-4-groups-tell-senate-unit-u-sshould.html | EMPLOYERS FIGHT WAGE ACT CHANGE 4 Groups Tell Senate Unit U SShould Not Extend Coverage to Retailers | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/expert-cautions-on-birth-drugs-dr-buxton-of-yale-declares.html | EXPERT CAUTIONS ON BIRTH DRUGS Dr Buxton of Yale Declares Apprehension Is Growing Over Anesthesia Deaths | By Robert K Plumb | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/extra-b52-funds-barred-by-house-arms-bill-passes-billion-more-for.html | EXTRA B52 FUNDS BARRED BY HOUSE ARMS BILL PASSES Billion More for Jet Bombers RejectedSenate Hearing on Air Power Continues | By Anthony Leviero Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/film-debut-nears-for-andy-griffith-no-time-for-sergeants-star-will.html | FILM DEBUT NEARS FOR ANDY GRIFFITH No Time for Sergeants Star Will Appear in Kazans A Face in the Crowd | By Thomas M Pryor Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/food-sunday-chicken-prices-remain-low-with-production-of-broilers.html | Food Sunday Chicken Prices Remain Low With Production Of Broilers and Fryers at Brisk Pace | By Jane Nickerson | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/four-newsmen-here-cited-for-contempt.html | FOUR NEWSMEN HERE CITED FOR CONTEMPT | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fund-safeguards-for-roads-urged-closing-parley-on-highways-hears.html | FUND SAFEGUARDS FOR ROADS URGED Closing Parley on Highways Hears Plans to Bar Waste in New Federal Program | By Bert Pierce Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gay-gloves-strike-dominant-accessory-note-this-summer.html | Gay Gloves Strike Dominant Accessory Note This summer | Photographed for The New York Times by Somoroff | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gruenther-warns-west-not-to-relax.html | GRUENTHER WARNS WEST NOT TO RELAX | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/high-officer-elevated-by-chemical-corn-bank.html | High Officer Elevated By Chemical Corn Bank | Matar Studio | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/housedresses-beat-gay-tune-business-before-music.html | HouseDresses Beat Gay Tune Business Before Music | By Agnes McCarty | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/housing-for-aged-backed-in-senate-prevention-of-slums-also-is.html | HOUSING FOR AGED BACKED IN SENATE Prevention of Slums Also Is Stressed in Bill Passed by Banking Unit | By Edwin L Dale Jr Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hughes-plans-jet-of-longer-range-seeks-us-approval-to-build.html | HUGHES PLANS JET OF LONGER RANGE Seeks US Approval to Build Airliners for TWA With New Developments | By Richard Witkin | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hunter-presents-auber-operetta-college-group-stages-fra.html | HUNTER PRESENTS AUBER OPERETTA College Group Stages Fra DiavoloTranslation by John Gutman Used | By John Briggs | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/icebreakers-new-skipper-eagerto-revisit-arctic-fly-over-pole-capt.html | Icebreakers New Skipper EagerTo Revisit Arctic Fly Over Pole Capt Peter J Smenton of the Westwind Is Old Hand at Frozen North | US Coast Guard | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/in-the-nation-the-right-of-congress-to-be-informed.html | In The Nation The Right of Congress to Be Informed | By Arthur Krock | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/israelis-get-food-packages.html | Israelis Get Food Packages | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jacqueline-jordan-prospective-bride.html | JACQUELINE JORDAN PROSPECTIVE BRIDE | Bradford Bachrach | RE0000204959 | 1984-06-07 | B00000592029 |
|---|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jane-esowell-engaged-to-wed-baltimore-school-aide-will-be-bride-of.html | JANE ESOWELL ENGAGED TO WED Baltimore School Aide Will Be Bride of Capt Robert S Donoho of Air Force | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/japan-granted-power-loan.html | Japan Granted Power Loan | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jersey-election-agent-guilty.html | Jersey Election Agent Guilty | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jersey-upholds-ousted-teachers-state-orders-newark-board-to-reopen.html | JERSEY UPHOLDS OUSTED TEACHERS State Orders Newark Board to Reopen Cases of 3 Who Pleaded 5th Amendment | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/kefauver-forces-hail-coast-coup-powerful-pensioners-group-endorses.html | KEFAUVER FORCES HAIL COAST COUP Powerful Pensioners Group Endorses SenatorHe Decries Neglect of Aged | By Lawrence E Davies Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/letters-to-the-times-appreciation-of-galindez-concern-voiced-for.html | Letters to the Times Appreciation of Galindez Concern Voiced for Scholar Regard and Loyalty of Students Noted | GRAYSON KIRK | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/levee-wins-in-final-stride-of-race-of-jamaica-mabe-cee-second-to.html | Levee Wins in Final Stride of Race of Jamaica MABE CEE SECOND TO ODDSON CHOICE Woodhouse Pilots Levee to Head Victory at Jamaica Triple for Arcaro | By Joseph C Nichols | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lewis-c-page.html | LEWIS C PAGE | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lewis-wilding-65-textile-executive.html | LEWIS WILDING 65 TEXTILE EXECUTIVE | Special to THE NEW YORK TIMES | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/man-with-a-new-look-scott-mcleod.html | Man With a New Look Scott McLeod | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/marsh-fight-bogs-connecticut-road-conservation-units-oppose-storing.html | MARSH FIGHT BOGS CONNECTICUT ROAD Conservation Units Oppose Storing Fill for Turnpike in State Park Area | By Richard H Parke Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mary-kidder-to-be-wed-columbia-student-betrothed-to-william-a.html | MARY KIDDER TO BE WED Columbia Student Betrothed to William A Marshall | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mcgraw-electric-income-for-quarter-increased-to-3200000officers.html | McGRAW ELECTRIC Income for Quarter Increased to 3200000Officers Named | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/medical-school-for-seton-hall.html | Medical School for Seton Hall | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/miss-lekus-is-fiancee-junior-at-adelphi-to-be-wed-to-ira-s-polevoy.html | MISS LEKUS IS FIANCEE Junior at Adelphi to Be Wed to Ira S Polevoy | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/moslems-on-way-to-china.html | Moslems on Way to China | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
|---|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mrs-harry-g-liese.html | MRS HARRY G LIESE | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mrsluce-flying-to-us-for-a-medical-checkup.html | MrsLuce Flying to US For a Medical CheckUp | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-hotel-planned-for-westchester.html | NEW HOTEL PLANNED FOR WESTCHESTER | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-polar-base-urged-new-zealand-suggests-us-join-in-such-a-project.html | NEW POLAR BASE URGED New Zealand Suggests US Join in Such a Project | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-war-volume-out-fourth-in-army-series-deals-with-logistics-and.html | NEW WAR VOLUME OUT Fourth in Army Series Deals With Logistics and Strategy | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/notes-on-college-sports-number-of-eights-competing-tomorrow-shows.html | Notes on College Sports Number of Eights Competing Tomorrow Shows Rowing Is on the Upswing | By Allison Danzig | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/oath-fight-is-cited-california-unit-says-battle-aided-college.html | OATH FIGHT IS CITED California Unit Says Battle Aided College Freedom | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/officers-cleared-in-marines-deaths.html | OFFICERS CLEARED IN MARINES DEATHS | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/order-in-vietnam-until-vote-urged.html | ORDER IN VIETNAM UNTIL VOTE URGED | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/owen-wins-3hitter-50-asbury-park-high-pitcher-is-nervous-in-tv.html | OWEN WINS 3HITTER 50 Asbury Park High Pitcher Is Nervous in TV Debut | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/paris-reds-urge-peace-call-for-strikes-and-rallies-to-end-african.html | PARIS REDS URGE PEACE Call for Strikes and Rallies to End African Warfare | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/passport-secrecy-backed-by-mleod-aide-gives-state-department.html | PASSPORT SECRECY BACKED BY MLEOD Aide Gives State Department Approval to Walter Bill to Shield Informants | By Anthony Lewis Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/police-trade-amenities-on-israeljordan-line.html | Police Trade Amenities On IsraelJordan Line | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/protest-strikes-paralyze-cyprus-shutdown-follows-hangings-of-2.html | PROTEST STRIKES PARALYZE CYPRUS Shutdown Follows Hangings of 2 ProGreek Terrorists island Reported Quiet | By Ac Sedgwick Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/reidlyons.html | ReidLyons | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/republicans-seek-farm-bill-revision.html | REPUBLICANS SEEK FARM BILL REVISION | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/robert-group-strikes-turkish-students-out-on-issue-of-a-deana.html | ROBERT GROUP STRIKES Turkish Students Out on Issue of a Deana Resignation | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/roberta-wwedder-becomes-affianced-martinmoyna.html | ROBERTA WWEDDER BECOMES AFFIANCED MartinMoyna | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/scholarship-tests-set-1200-regents-grants-open-to-veterans-june-11.html | SCHOLARSHIP TESTS SET 1200 Regents Grants Open to Veterans June 11 | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/school-pressure-a-moscow-issue-group-of-soviet-physicians-says-long.html | SCHOOL PRESSURE A MOSCOW ISSUE Group of Soviet Physicians Says Long Hours Imperil Health of Children | By Jack Raymond Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/schools-may-see-drama-by-oneill-modification-of-authors-wish-sought.html | SCHOOLS MAY SEE DRAMA BY ONEILL Modification of Authors Wish Sought to Allow Readings of Long Days Journey | By Sam Zolotow | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/senators-strip-pension-plan-of-major-benefit-increases-byrd.html | Senators Strip Pension Plan Of Major Benefit Increases Byrd Coalition in the Finance Committee Brings Victory to Administration Democrats Gird for Floor Fight | By John D Morris Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/soybeans-climb-1-to-3-38-cents-late-rally-wipes-out-earlier.html | SOYBEANS CLIMB 1 TO 3 38 CENTS Late Rally Wipes Out Earlier LossesWheat Rises and Corn Declines | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/splurge-a-bit-home-expert-asks-families-a-happy-family-life.html | Splurge a Bit Home Expert Asks Families A Happy Family Life | By Phyllis Ehrlich | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sports-of-the-times-listening-to-al-lopez.html | Sports of The Times Listening to Al Lopez | By Arthur Daley | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sraelis-halt-plane-intercept-then-free-british-craft-with-monkey.html | SRAELIS HALT PLANE Intercept Then Free British Craft With Monkey Cargo | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stakes-in-mideast-an-opinion-that-major-conflicts-remain-and-that.html | Stakes in Mideast An Opinion That Major Conflicts Remain And That the US Must Supply Power | By Hanson W Baldwin | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stevenson-says-gop-aids-rival-charges-republicans-gave-funds-to.html | STEVENSON SAYS GOP AIDS RIVAL Charges Republicans Gave Funds to Help Kefauver Senator in Denial | By Gladwin Hill Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stocks-in-london-dip-irregularly-oils-are-a-strong-exception.html | STOCKS IN LONDON DIP IRREGULARLY Oils Are a Strong Exception Eliminating Early Losses After Burmah Dividend | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/store-sales-off-by-7-last-week-average-for-us-compared-with-same.html | STORE SALES OFF BY 7 LAST WEEK Average for US Compared With Same Period of 55 New York City Down 3 | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/students-protest-on-arcentine-aide.html | STUDENTS PROTEST ON ARCENTINE AIDE | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syracuse-u-appoints-maxwell-school-dean.html | Syracuse U Appoints Maxwell School Dean | Harris  Ewing | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syria-seeking-bids-on-big-oil-refinery.html | SYRIA SEEKING BIDS ON BIG OIL REFINERY | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syrian-at-un-expresses-hope-for-end-to-impasse-with-israel-shukairy.html | Syrian at UN Expresses Hope For End to Impasse With Israel Shukairy Says CeaseFire Pacts Could Be Master Key in Breaking Deadlock Israelis Somewhat Disappointed | By Kathleen Teltsch Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syrian-justice-minister-out.html | Syrian Justice Minister Out | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/text-of-hammarskjolds-report-to-un-on-his-peace-mission-to-the.html | Text of Hammarskjolds Report to UN on His peace Mission to the Middle East Report of the Secretary General to the Security Council I THE SECURITY COUNCIL RESOLUTION 4 APRIL 1956 | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/theatre-the-lovers.html | Theatre The Lovers | By Brooks Atkinson | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tie-to-morocco-is-sought-by-us-state-department-is-eager-to.html | TIE TO MOROCCO IS SOUGHT BY US State Department Is Eager to Establish Embassy in Independent State | By Elie Abel Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tito-hails-french-for-amity-moves-praises-disarmament-bids-and.html | TITO HAILS FRENCH FOR AMITY MOVES Praises Disarmament Bids and Proposals for Help to Underdeveloped Areas | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/togoland-voters-favor-merger-with-gold-coast-in-poll-by-un.html | Togoland Voters Favor Merger With Gold Coast in Poll by UN Plebiscites Initial Returns Show 43 Preference for African Areas Union | By Kathleen McLaughlin Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/track-racketeer-gets-high-us-pay-senator-asserts-lias-draws-35000-a.html | TRACK RACKETEER GETS HIGH US PAY Senator Asserts Lias Draws 35000 a Year to Run TaxDelinquent Course | By Russell Baker Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/two-tie-in-golf-play-mrspark-and-mrsmason-get-81s-on-ridgewood.html | TWO TIE IN GOLF PLAY MrsPark and MrsMason Get 81s on Ridgewood Links | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/u-sinsurance-pool-on-health-set-back.html | U SINSURANCE POOL ON HEALTH SET BACK | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/unhead-reports-a-will-to-peace-in-mideast- lands-hammarskjold-tells.html | UNHEAD REPORTS A WILL TO PEACE IN MIDEAST LANDS Hammarskjold Tells Security Council of CeaseFire by 4 Arab States and Israel HE CAUTIONS OUTSIDERS Countries Directly involved Said to Hold Initiative in Producing Full Accord | By Thomas J Hamilton Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/union-violation-ruled-it-struck-before-it- exhausted-procedures-nlrb.html | UNION VIOLATION RULED It Struck Before It Exhausted Procedures NLRB Says | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es-us-carloadings-advance-over-55-rise-46-to- 770550-from-level-of-last.html | US CARLOADINGS ADVANCE OVER 55 Rise 46 to 770550 From Level of Last YearLower Than Week Before by 1 | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es-funds-urged-for-virus-study-winner-of- nobel-prize-tells-senators.html | US FUNDS URGED FOR VIRUS STUDY Winner of Nobel Prize Tells Senators Research Is Key to Conquering Cancer | By Bess Furman Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/us-protests-red-detention.html | US Protests Red Detention | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/usfrench-hospital-in-saintlo-is- opened.html | USFrench Hospital In SaintLo Is Opened | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/usview-in-doubt-on-forced-labor-but- agreement-on-position-at.html | USVIEW IN DOUBT ON FORCED LABOR But Agreement on Position at Conference of ILO Now Appears Likely | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/veteran-is-fiance-of-grace-bustos-joseph-a- mckinley-jr-and-daughter.html | VETERAN IS FIANCE OF GRACE BUSTOS Joseph A McKinley Jr and Daughter of Chilean Envoy Are Engaged to Marry | Gabor Eder | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/warners-selling-studio-control-brothers-to- transfer-800000-shares.html | WARNERS SELLING STUDIO CONTROL Brothers to Transfer 800000 Shares for 22000000 to a Group of Investors | By Ah Weiler | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/whyte-of-fordham-takes-metropolitan- college-golf-title-card-of-71.html | Whyte of Fordham Takes Metropolitan College Golf Title CARD OF 71 GAINS 5STROKE VICTORY Whyte Defeats Darmstadt at SeawaneFordham Nips Manhattan in PlayOff | By Lincoln A Werden Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/wood-field-and-stream-fishing-the- beaverkill-tests-character-of-3.html | Wood Field and Stream Fishing the Beaverkill Tests Character of 3 Experts and a Paunchy Man | By John W Randolph Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archiv es/yale-names-professor-of-semitic- languages.html | Yale Names Professor Of Semitic Languages | Special to The New York Times | RE0000204959 | 1984-06-07 | B00000592029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/yankees-bow-to-indians-as-lemon-outpitches-three-opponents-at.html | Yankees Bow to Indians as Lemon Outpitches Three Opponents at Stadium MDERMOTT LOSES TO CLEVELAND 72 Mantle Berra Hit Homers but Yanks Drop a Series for First Time in 1956 | By Joseph M Sheehan | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/young-navajos-spurning-rugs-as-way-of-life.html | Young Navajos Spurning Rugs As Way of Life | By Faith Corrigan | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/youths-dilemma-in-poland-is-told-18yearold-describes-how-policy.html | YOUTHS DILEMMA IN POLAND IS TOLD 18YearOld Describes How Policy Shifts Shattered His Faith in Party | By Sydney Gruson Special To the New York Times | RE0000204959 | 1984-06-07 | B00000592029 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/19-billion-asked-to-help-farmers-house-unit-votes-75-million-rise.html | 19 BILLION ASKED TO HELP FARMERS House Unit Votes 75 Million Rise in Record Request 12 Billion Covers Loss | By William M Blair Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/2-britons-hanged-cypriotes-state-terrorists-assert-captured.html | 2 BRITONS HANGED CYPRIOTES STATE Terrorists Assert Captured Corporals Were Slain in Reprisal for Executions | Dispatch of The Times London | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/300000-affected-by-car-cutback-unemployment-rises-again-as.html | 300000 AFFECTED BY CAR CUTBACK Unemployment Rises Again as Production Declines to Low for the Year | By Damon Stetson Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/49th-annual-bach-choir-festival-opens-to-capacity-audience-in.html | 49th Annual Bach Choir Festival Opens To Capacity Audience in Bethlehem Pa | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/72-arrested-in-raids-23-teams-in-philadelphia-net-narcotics.html | 72 ARRESTED IN RAIDS 23 Teams in Philadelphia Net Narcotics Suspects | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/aerial-ancient-mariner-nathan-farragut-twining.html | Aerial Ancient Mariner Nathan Farragut Twining | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/air-plan-is-given-to-westchester-100000-airline-passengers-a-year.html | AIR PLAN IS GIVEN TO WESTCHESTER 100000 Airline Passengers a Year by 1960 Foreseen for Field at Purchase NEW TERMINAL ADVISED Survey Calls for Increase in Hangars and Extension of EastWest Runway | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/anne-langston-to-wed-marriage-to-clement-sargent-jr-will-be-held-to.html | ANNE LANGSTON TO WED Marriage to Clement Sargent Jr Will Be Held Tonight | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Edward Hausner | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-5-no-title.html | Article 5  No Title | Underhill Studio | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/athens-studies-issues.html | Athens Studies Issues | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/autry-to-turn-in-his-radio-spurs-singing-cowboy-will-quit-air-show.html | AUTRY TO TURN IN HIS RADIO SPURS Singing Cowboy Will Quit Air Show on CBS After 16 YearsContinues on TV | By Richard F Shepard | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/billy-graham-to-speak-at-yale.html | Billy Graham to Speak at Yale | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bonn-cool-to-churchill-bid-for-russian-part-in-nato-bonn-cool-to.html | Bonn Cool to Churchill Bid For Russian Part in NATO BONN COOL TO BID TO SOVIET ON NATO | By M S Handler Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/books-of-the-times-early-preeminence-in-his-art.html | Books of The Times Early PreEminence in His Art | By Nash K Burger | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/brazilian-commuters-set-fire-to-trains-in-rioting-over-delays-at.html | Brazilian Commuters Set Fire to Trains In Rioting Over Delays at Seven Stations | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/britain-promises-free-gold-coast-african-colony-is-offered.html | BRITAIN PROMISES FREE GOLD COAST African Colony Is Offered Independence as Soon as New Legislature Asks It | By Kennett Love Special to the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ce-mulford-dies-wrote-westerns-creator-of-hopalong-cassidy.html | CE MULFORD DIES WROTE WESTERNS Creator of Hopalong Cassidy Conceived His Cowboy as a Drinkin Swearin Man | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/citys-sodalities-to-join-in-rites-25000-catholics-will-pray-at.html | CITYS SODALITIES TO JOIN IN RITES 25000 Catholics Will Pray at FordhamQueens Fund Sought by Protestants | By Stanley Rowland Jr | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/clark-again-wins-trapshoot-title-captures-national-doubles-event.html | CLARK AGAIN WINS TRAPSHOOT TITLE Captures National Doubles Event Third Year in Row Sausville Scores | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/creole-earnings-rose-in-quarter-net-equaled-108-a-share-against-98.html | CREOLE EARNINGS ROSE IN QUARTER Net Equaled 108 a Share Against 98 CentsOther Company Meetings | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/czech-chief-lists-crimes-of-slansky.html | CZECH CHIEF LISTS CRIMES OF SLANSKY | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/doctors-warned-on-lung-damage-chest-expert-urges-caution-in.html | DOCTORS WARNED ON LUNG DAMAGE Chest Expert Urges Caution in Treating Common Ills Medical Parley Ends | By Robert K Plumb | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dodgers-rout-giants-with-four-runs-in-fourth-inning-yanks-beat.html | Dodgers Rout Giants With Four Runs in Fourth Inning Yanks Beat Orioles CRAIG REGISTERS THIRD VICTORY 84 Dodger Pitcher Holds Giants to Six Hits Fans Eight Amoros Bats In 3 Runs | By John Drebinger | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dr-walter-adams-astronomer-is-dead-helped-to-build-mt-wilson.html | Dr Walter Adams Astronomer Is Dead Helped to Build Mt Wilson Observatory | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/early-end-of-waterfront-agency-out-of-question-weintraub-says.html | Early End of Waterfront Agency Out of Question Weintraub Says Retiring Jersey Commissioner Declares It Must Continue Its Holding Action TacticsReports a Lot of Gains | By Arthur H Richter | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/economics-study-for-us-pressed-illiteracy-on-subject-sets-group.html | ECONOMICS STUDY FOR US PRESSED Illiteracy on Subject Sets Group Busy on Project to Inform Students | By Burton Crane | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/eden-asks-nation-to-back-changes-urges-new-policies-at-home-and.html | EDEN ASKS NATION TO BACK CHANGES Urges New Policies at Home and AbroadIgnores Trend to Labor in Elections | By Drew Middleton Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/expectant-mothers-to-get-polio-shots.html | EXPECTANT MOTHERS TO GET POLIO SHOTS | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fighting-reaches-hills-near-algiers.html | FIGHTING REACHES HILLS NEAR ALGIERS | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/film-censors-upheld-baltimore-judge-approves-cut-in-man-with-golden.html | FILM CENSORS UPHELD Baltimore Judge Approves Cut in Man With Golden Arm | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/flower-bowl-4-jamaica-victor-brookmeade-racer-wins-by-4-lengths.html | FLOWER BOWL 4 JAMAICA VICTOR Brookmeade Racer Wins by 4 Lengths From Silent One Princess Kiss Third | By Joseph C Nichols | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/foreign-affairs-cyprusa-chance-for-nato-diplomacy.html | Foreign Affairs CyprusA Chance for NATO Diplomacy | By Cl Sulzberger | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/french-suppress-two-red-editions-paris-papers-are-seized-on.html | FRENCH SUPPRESS TWO RED EDITIONS Paris Papers Are Seized on Security Grounds Because of Article on Algeria | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/george-explains-decision-to-quit-heeded-physician-on-rigors-of-hard.html | GEORGE EXPLAINS DECISION TO QUIT Heeded Physician on Rigors of Hard Summer Campaign | By Allen Drury Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/germans-hail-churchill-british-statesman-receives-friendly.html | GERMANS HAIL CHURCHILL British Statesman Receives Friendly Reception in Bonn | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/haifa-yields-on-show-mayor-closes-the-industrial-exhibition-on.html | HAIFA YIELDS ON SHOW Mayor Closes the Industrial Exhibition on Sabbath | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/halo-of-weeds-designed-to-make-deer-think-hunter-is-shrubbery.html | Halo of Weeds Designed to Make Deer Think Hunter Is Shrubbery Cosmic Ray Altimeter | By Stacy V Jones Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/high-style-village-attire-is-sportswear-elsewhere-fit-is-a-fetish.html | High Style Village Attire Is Sportswear Elsewhere Fit Is a Fetish | By Cynthia Kellogg | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hungary-gives-pardon-to-archbishop-groesz.html | Hungary Gives Pardon To Archbishop Groesz | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/in-chart-calling-1-neck-2-heads-60-turf-specialists-remember-colors.html | In Chart Calling 1 Neck  2 Heads 60 Turf Specialists Remember Colors Forget Numbers | By William R Conklin | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/javits-crosses-a-worry-off-some-drivers-lists.html | Javits Crosses a Worry Off Some Drivers Lists | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/joyce-ann-swenson-becomes-affianced.html | JOYCE ANN SWENSON BECOMES AFFIANCED | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/justice-aide-warns-of-new-red-threat.html | JUSTICE AIDE WARNS OF NEW RED THREAT | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/justice-garrison-of-municipal-court.html | JUSTICE GARRISON OF MUNICIPAL COURT | The New York Times Studio 1941 | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/latins-denounce-us-coffee-stand-failure-to-join-marketing-pact.html | LATINS DENOUNCE US COFFEE STAND Failure to Join Marketing Pact ScoredEI Salvador Named to Committee | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/letters-to-the-times-teachers-grievances-cited-city-charged-with.html | Letters to The Times Teachers Grievances Cited City Charged With Refusal to Negotiate Salary Question | CHARLES COGEN | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/levin-play-is-due-for-staging-here-laughton-and-gregory-said-to-be.html | LEVIN PLAY IS DUE FOR STAGING HERE Laughton and Gregory Said to Be Planning to Present Interlock Next Season | By Louis Calta | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/lichardus-golf-victor-records-70-to-show-way-in-jersey-proamateur.html | LICHARDUS GOLF VICTOR Records 70 to Show Way in Jersey ProAmateur Play | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/marine-is-fiance-of-miss-ballou-capt-daniel-duffield-jr-and-navy.html | MARINE IS FIANCE OF MISS BALLOU Capt Daniel Duffield Jr and Navy Lieutenant Engaged Nuptials in Autumn | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/meany-aids-move-to-oust-unionists-in-business-posts-in-backing.html | MEANY AIDS MOVE TO OUST UNIONISTS IN BUSINESS POSTS In Backing Dubinskys Plan He Widens AFLCIO HouseCleaning Drive SEGREGATION WAR URGED Leader in Garment Meeting Talk Minimizes Reuther Dispute Over Nehru | By Ah Raskin Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mental-ills-warning-albany-leader-says-56-gains-are-just-a.html | MENTAL ILLS WARNING Albany Leader Says 56 Gains Are Just a Beginning | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/migrant-aides-in-caracas.html | Migrant Aides in Caracas | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/miss-marie-r-connors-will-be-married-to-alden-harwood-sulger-jr.html | Miss Marie R Connors Will Be Married To Alden Harwood Sulger Jr Yale 5l | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/more-crews-quit-ships-in-canada-tieupspreads-among-great-lakes.html | MORE CREWS QUIT SHIPS IN CANADA TieUpSpreads Among Great Lakes Vessels but Wage Talks Yield Some Gains | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/morhouse-scores-foes-of-president-democrats-in-panic-stoop-to-low.html | MORHOUSE SCORES FOES OF PRESIDENT Democrats in Panic Stoop to Low Blows He Tells Women in Scarsdale | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-ageloff-rewed-former-daisy-kinstein-and-dr-edward-aberlin.html | MRS AGELOFF REWED Former Daisy Kinstein and Dr Edward Aberlin Married | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-black-rewed-in-mothers-home.html | MRS BLACK REWED IN MOTHERS HOME | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-luce-flies-in-to-consult-doctor.html | Mrs Luce Flies In To Consult Doctor | The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/nation-is-warned-on-hatemongers-american-jewish-committee-says.html | NATION IS WARNED ON HATEMONGERS American Jewish Committee Says Bigots Are Adopting New Appeals to Voters | By Irving Spiegel Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-eyes-start-to-scan-merritt-electronic-device-measures-traffic.html | NEW EYES START TO SCAN MERRITT Electronic Device Measures Traffic Speed and Volume for Police Miles Away | By Richard H Parke Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-haven-gets-2-years-grace-on-contract-to-buy-its-preferred.html | New Haven Gets 2 Years Grace On Contract to Buy Its Preferred Stands to Lose 3000000 at Present PriceSecond Deal Costs It 120000 | By Robert E Bedingfield | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/on-nearby-tennis-courts-burglund-at-helm-of-west-side-club.html | On NearBy Tennis Courts Burglund at Helm of West Side Club | By Allison Danzig | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/paris-said-to-get-tunisian-rebuff-bourguiba-reported-against.html | PARIS SAID TO GET TUNISIAN REBUFF Bourguiba Reported Against Proposal to Coordinate Foreign Policies | By Henry Giniger Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/patterson-sharp-in-sparring-drill-21yearold-brooklyn-man-aims-to.html | PATTERSON SHARP IN SPARRING DRILL 21YearOld Brooklyn Man Aims to Become Youngest Heavyweight Champion | By Frank M Blunk Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/philadelphia-plant-to-process-iron-ore.html | PHILADELPHIA PLANT TO PROCESS IRON ORE | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/pilots-body-found-in-sound.html | Pilots Body Found in Sound | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/poles-resent-prodding-by-us-on-warsaws-ties-to-moscow-say.html | Poles Resent Prodding by US On Warsaws Ties to Moscow Say Washington Has Refused to Accept the Reality That Their Country Will Remain in the Communist Fold | By Sydney Gruson Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/potatoes-are-dearer-a-look-at-a-rare-event-for-growers-in-maine-a.html | Potatoes Are Dearer A Look at a Rare Event for Growers In Maine A Big Crop AND a Big Price | By George Auerbach | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/power-program-hit-by-kefauver-he-says-in-california-talk.html | POWER PROGRAM HIT BY KEFAUVER He Says in California Talk Administration Seeks to Evade Distribution Law | By Lawrence E Davies Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/president-proves-a-peripatetic-patient-visits-old-friends-in.html | President Proves a Peripatetic Patient Visits Old Friends in Hospital CheckUp PRESIDENT VISITS WITH OLD FRIENDS | By Edwin L Dale Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/primary-prices-dip-01-in-week-index-declines-to-1137-farm-products.html | PRIMARY PRICES DIP 01 IN WEEK Index Declines to 1137 Farm Products and Food Averages Show Drops | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rebuke-to-israelis-by-hammarskjold-on-gaza-reported-hammarskjold-is.html | Rebuke to Israelis By Hammarskjold On Gaza Reported Hammarskjold Is Said to Rebuke Israel on Gaza Shooting Charge | By Homer Bigart Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rev-hm-nicholas-mrs-dw-lord-wed.html | REV HM NICHOLAS MRS DW LORD WED | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/riesel-case-before-congress.html | Riesel Case Before Congress | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rye-rabbi-to-be-honored.html | Rye Rabbi to Be Honored | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sabine-wins-medal-in-richardson-memorial-golf-on-seawane-harbor.html | Sabine Wins Medal in Richardson Memorial Golf on Seawane Harbor Course ROCKVILLES STAR POSTS CARD OF 74 Sabine Leads Mattwell and Frank Strafaci by Stroke Carl Braun Has 78 | By Lincoln A Werden Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/senate-lobby-investigation-to-hear-young-and-2-who-accuse-him-of.html | Senate Lobby Investigation to Hear Young And 2 Who Accuse Him of Gas SellOut | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/service-is-dieselized-north-western-road-finishes-commuter.html | SERVICE IS DIESELIZED North Western Road Finishes Commuter Changeover | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sinbad-will-sail-on-video-screens-his-adventures-being-filmed-by.html | SINBAD WILL SAIL ON VIDEO SCREENS His Adventures Being Filmed by King BrothersEdmond OBrien to Star on Climax | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/skowrons-basefull-single-in-ninth-checks-baltimore-32-unplayed-shot.html | Skowrons BaseFull Single In Ninth Checks Baltimore 32 Unplayed Shot Brings Ford Fifth StraightYanks Nip Threats by Orioles | By Joseph M Sheehan | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/solution-of-dispute-on-iceland-is-seen.html | SOLUTION OF DISPUTE ON ICELAND IS SEEN | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/soviet-lifts-ban-on-leaving-jobs-revokes-stringent-punitive.html | SOVIET LIFTS BAN ON LEAVING JOBS Revokes Stringent Punitive LawsMany Workers to Be Freed From Prison | By Jack Raymond Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/soviet-receives-british-apology-in-frogman-case-note-is-sent-after.html | SOVIET RECEIVES BRITISH APOLOGY IN FROGMAN CASE Note Is Sent After Moscow Asks ExplanationEden Faces Fight on Snooping | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stassen-hopeful-of-a-long-peace-thinks-prospects-are-a-few-degrees.html | STASSEN HOPEFUL OF A LONG PEACE Thinks Prospects Are a Few Degrees Brighter as Result of UN Arms Cut Talk | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stevenson-urges-arms-for-israel-tells-california-jewish-unit.html | STEVENSON URGES ARMS FOR ISRAEL Tells California Jewish Unit Embargo Should Follow New Balance of Power | By Gladwin Hill Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stock-prices-off-on-london-board-gains-by-labor-in-elections-and.html | STOCK PRICES OFF ON LONDON BOARD Gains by Labor in Elections and Wall Street Decline Are Blamed for Drop | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/strike-grounds-italys-airlines-pilots-begin-6day-walkout-for-more.html | STRIKE GROUNDS ITALYS AIRLINES Pilots Begin 6Day Walkout for More PayPolitical Campaigns Hampered | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/suburban-doityourselfer-shows-the-world-how-doityourselfer-tells.html | Suburban DoItYourselfer Shows the World How DOITYOURSELFER TELLS WORLD HOW | Wilbert H Blanche | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/suffolk-inquiry-opened-by-court-bronx-justice-orders-panel-of.html | SUFFOLK INQUIRY OPENED BY COURT Bronx Justice Orders Panel of 100Grand Jury to Sift Charges of Corruption | By Ira Henry Freeman Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/third-federal-employe-discloses-overture-by-soviet-embassy-aide.html | Third Federal Employe Discloses Overture by Soviet Embassy Aide Historian of the Medical Museum Says Russian Sought Data on Military PastMikheev Leaves Home | By Anthony Lewis Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/tito-said-to-warn-french-on-stalin-fears-west-is-overrating.html | TITO SAID TO WARN FRENCH ON STALIN Fears West Is Overrating Downgrading by Soviet | By W Granger Blair Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/todd-summarizes-moscow-mission-producer-to-confirm-deal-on-first.html | TODD SUMMARIZES MOSCOW MISSION Producer to Confirm Deal on First SovietUS Movie CoProduction Venture | By Thomas M Pryor Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/transport-news-of-interest-here-meany-refutes-reports-that-union.html | TRANSPORT NEWS OF INTEREST HERE Meany Refutes Reports That Union Would Admit ILA Air Service to Start | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/troth-announced-of-derith-black-burnham-school-graduate-to-be-wed.html | TROTH ANNOUNCED OF DERITH BLACK Burnham School Graduate to Be Wed to A Crane Buzby 2d an Army Veteran | Anthony Weins | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/truman-cautions-on-gops-tactics-ada-told-republicans-will-offer.html | TRUMAN CAUTIONS ON GOPS TACTICS ADA Told Republicans Will Offer Presidents Smiles and Smears by Nixon | By John D Morris Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/trumans-set-sail-on-trip-to-europe-missourian-on-his-first-visit.html | TRUMANS SET SAIL ON TRIP TO EUROPE Missourian on His First Visit Abroad as Private Citizen Wants to Be Shown | By Edith Evans Asbury | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/turkey-to-expel-soviets-attache-charges-he-tried-to-obtain-military.html | TURKEY TO EXPEL SOVIETS ATTACHE Charges He Tried to Obtain Military Information From Intelligence Corps Aide | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/twining-doubts-longrange-role-of-navy-bombers-air-chief-says-big.html | TWINING DOUBTS LONGRANGE ROLE OF NAVY BOMBERS Air Chief Says Big Carriers Have Small Capacity for Raiding at Distance DIFFERS WITH PRESIDENT Joins Quarles in Approving Air BudgetSays It Could Deter Attack This Year | By Anthony Leviero Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/two-indicted-in-cole-attack.html | Two Indicted in Cole Attack | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/un-chief-suggests-patience-on-mideast-un-chief-advises-mideast.html | UN Chief Suggests Patience on Mideast UN CHIEF ADVISES MIDEAST PATIENCE | The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/unions-delay-merger-meeting-to-join-units-in-meat-field-now-likely.html | UNIONS DELAY MERGER Meeting to Join Units in Meat Field Now Likely in Fall | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/united-fund-set-up-in-toronto.html | United Fund Set Up in Toronto | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-refuses-asylum-to-prio-and-3-others.html | US REFUSES ASYLUM TO PRIO AND 3 OTHERS | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-unit-asks-data-on-rights-charges.html | US UNIT ASKS DATA ON RIGHTS CHARGES | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/venezuela-diamond-output-up.html | Venezuela Diamond Output Up | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/west-chester-dar-to-mark-old-tombs.html | WEST CHESTER DAR TO MARK OLD TOMBS | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/wheat-advances-1-to-4-cents-most-other-grains-climb-newcrop-corn-is.html | WHEAT ADVANCES 1 TO 4 CENTS Most Other Grains Climb NewCrop Corn Is Weak Soybeans Up 1 to 9 | Special to The New York Times | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/wood-field-and-stream-angler-complete-with-trout-arrives-at-lodge.html | Wood Field and Stream Angler Complete With Trout Arrives at Lodge With Lures Fit to Be Tied | By John W Randolph Special To the New York Times | RE0000204960 | 1984-06-07 | B00000592030 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/young-designer-of-kitchen-towels-now-gets-to-do-the-family-dishes.html | Young Designer of Kitchen Towels Now Gets to Do the Family Dishes Kitchen Decorating Ideas | By Faith Corrigan | RE0000204960 | 1984-06-07 | B00000592030 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/4-agencies-rush-to-open-seaway-by-spring-of-59-united-states-and.html | 4 Agencies Rush To Open Seaway by Spring of 59 United States and Canada Striving to Finish Seaway by the Spring of 1959 | By Richard P Hunt | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/7th-ave-tries-out-an-early-season-tomorrow-the-fall-garment-buying.html | 7TH AVE TRIES OUT AN EARLY SEASON Tomorrow the Fall Garment Buying Starts 3 Weeks Before Usual Date GOOD SALES FORECAST Emphasis Is Expected on HigherPriced ItemsNo Drastic Style Change | By Carl Spielvogel | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-development-can-have-individualism-how-owners-overcome-uniformity.html | A DEVELOPMENT CAN HAVE INDIVIDUALISM How Owners Overcome Uniformity In Suburban Housing Colonies | By Walter Stern | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-new-raconteur-reigns-in-senate-ervin-is-worthy-successor-to.html | A NEW RACONTEUR REIGNS IN SENATE Ervin Is Worthy Successor to Barkley in Lightening Business of Politics | By Russell Baker Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-record-season-in-cuba-thriving-tourist-trade-unaffected-by-brief.html | A RECORD SEASON IN CUBA Thriving Tourist Trade Unaffected by Brief Political Revolt | By R Hart Phillips | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-world-unknown.html | A World Unknown | By Gilbert Klingel | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/active-in-plans-for-forthcoming-fete-summer-day-fair-on-june-28-to.html | Active in Plans for Forthcoming Fete Summer Day Fair on June 28 To Benefit St Johnland Home | Erik Almquist | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/actors-in-algerias-fateful-tragedy-faces-of-algeria.html | Actors in Algerias Fateful Tragedy FACES OF ALGERIA | By Max Clos | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ada-vote-close-on-antibias-issue-lehman-proposal-for-school-aid-ban.html | ADA VOTE CLOSE ON ANTIBIAS ISSUE Lehman Proposal for School Aid Ban Is Approved at Convention 128 to 123 | By John D Morris Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/adele-f-zeidman-fiancee-of-rabbi-she-will-be-wed-to-daniel-j-silver.html | ADELE F ZEIDMAN FIANCEE OF RABBI She Will Be Wed to Daniel J Silver of Chicago Son of Noted Zionist Leader | The New York Times Studio | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/adults-pool-aids-disturbed-young-parents-convene-to-discuss.html | ADULTS POOL AIDS DISTURBED YOUNG Parents Convene to Discuss Problems of Maladjusted League Seeking 175000 | By Emma Harrison | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/african-predicts-new-kenya-strife-labor-chief-warns-british-of.html | AFRICAN PREDICTS NEW KENYA STRIFE Labor Chief Warns British of Violence Over Polices of WhiteDominated | By Kennett Love Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/algeria-rebels-raid-constantine-vigilantes-rout-them-killing-13.html | Algeria Rebels Raid Constantine Vigilantes Rout Them Killing 13 Cafe Close to Jewish Quarter Bombed175 Arabs Slain in Eastern Region | By Michael Clark Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/an-agent-replies-he-explains-why-lowcost-family-tours-is-to.html | AN AGENT REPLIES He Explains Why LowCost Family Tours Fail to Interest Agencies | THADDEUS HYATT | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/and-including-the-kitchen-stove.html | AND INCLUDING THE KITCHEN STOVE | By June Owen | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ann-h-coleman-is-a-bridetobe-daughter-of-yale-professor-fiancee-of.html | ANN H COLEMAN IS A BRIDETOBE Daughter of Yale Professor Fiancee of Ira Mandelbaum Nuptials Next Month | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/anne-gchaffee-a-future-bride-troth-made-known.html | ANNE GCHAFFEE A FUTURE BRIDE Troth Made Known | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/architects-meet-in-los-angeles-trends-in-modern-design-to-be-main.html | ARCHITECTS MEET IN LOS ANGELES Trends in Modern Design to Be Main Topic at Annual Convention This Week | By Walter H Stern | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/arlene-braun-is-married.html | Arlene Braun Is Married | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/around-the-garden-flowers-on-high.html | AROUND THE GARDEN Flowers on High | By Dorothy H Jenkins | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/art-work-of-old-american-clipper-days-is-used-on-coast-guard-bark.html | Art Work of Old American Clipper Days Is Used on Coast Guard Bark | US Coast Guard | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/attorney-to-wed-mrsanne-cseely-ralph-yardley-and-former-miss-smith.html | ATTORNEY TO WED MRSANNE CSEELY Ralph Yardley and Former Miss Smith Are Engaged Nuptials in June | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austria-enjoying-prosperity-wave-year-of-independence-ends-with.html | AUSTRIA ENJOYING PROSPERITY WAVE Year of Independence Ends With Country Tasting Fruits of Peace | By John MacCormac Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austrian-chancellor.html | AUSTRIAN CHANCELLOR | The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austrian-voters-to-ballot-today-chief-issue-is-wider-state-control.html | AUSTRIAN VOTERS TO BALLOT TODAY Chief Issue Is Wider State Control Over Industry Apathy Marks Election | By John MacCormac Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/automation-in-britain-stirs-unrest-in-labor-workers-see-robot.html | AUTOMATION IN BRITAIN STIRS UNREST IN LABOR Workers See Robot Revolution Depriving Them of Jobs | By Drew Middleton Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/automobiles-safety-nyu-will-sponsor-a-conference-on-accident.html | AUTOMOBILES SAFETY NYU Will Sponsor a Conference On Accident Prevention This Month | By Bert Pierce | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/aviation-dc3-heir-a-new-turboprop-designed-in-holland-may-replace-a.html | AVIATION DC3 HEIR A New Turboprop Designed in Holland May Replace an Outmoded Carrier | By Richard Witkin | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/badhamchapman.html | BadhamChapman | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-bowman-a-bride-in-queens-wears-offwhite-silk-gown-at.html | BARBARA BOWMAN A BRIDE IN QUEENS Wears OffWhite Silk Gown at Wedding in Douglaston to William Allison 4th | Bradford Bachrach | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-runge-is-wed-she-is-bride-in-union-city-church-of-george.html | BARBARA RUNGE IS WED She Is Bride in Union City Church of George Zurich | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-thomas-to-wed-nurse-is-fiancee-of-james-green-exlaw-student.html | BARBARA THOMAS TO WED Nurse Is Fiancee of James Green ExLaw Student | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bazaar-will-assist-guild-in-greenwich.html | BAZAAR WILL ASSIST GUILD IN GREENWICH | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/beatrice-temkin-affianced.html | Beatrice Temkin Affianced | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/beer-and-prosit-season-is-here-former-goes-best-in-packages-season.html | Beer and Prosit Season Is Here Former Goes Best in Packages SEASON FOR BEER NOW FLOWING IN | By James J Nagle | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/berglassloate.html | BerglasSloate | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/boating-season-is-launched-though-craft-are-hardly-shipshape.html | Boating Season Is Launched Though Craft Are Hardly Shipshape Skippers Will Finish FittingOut Chores While at Sea | By Clarence E Lovejoy | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bonjour-america-a-young-parisienne-observes-us-at-home-at-work-at.html | Bonjour America A young Parisienne observes us at home at work at play Here are her impressions | By Monique Seres | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bonn-is-pressed-on-east-germany-parliamentary-group-seeks.html | BONN IS PRESSED ON EAST GERMANY Parliamentary Group Seeks Definition of Policy In New Situation | By Ms Handler Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bostons-art-festival-fourday-show.html | BOSTONS ART FESTIVAL FourDay Show | By John H Fenton | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/braille-appeal-begins-printing-house-for-blind-asks-funds-for.html | BRAILLE APPEAL BEGINS Printing House for Blind Asks Funds for Textbooks | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brandlowden.html | BrandLowden | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/braytondawson.html | BraytonDawson | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brazil-cool-to-idea-of-visit-by-mikoyan.html | BRAZIL COOL TO IDEA OF VISIT BY MIKOYAN | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brenda-bowman-bay-state-bride-her-marriage-to-evan-turner-held-in.html | BRENDA BOWMAN BAY STATE BRIDE Her Marriage to Evan Turner Held in Harvard Memorial Church in Cambridge | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bridge-playing-third-hand-low-reasons-why-it-pays-at-times-to-break.html | BRIDGE PLAYING THIRD HAND LOW Reasons Why It Pays At Times to Break An Old Rule | By Albert H Morehead | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/british-royalty-ending-rift-with-the-belgians.html | British Royalty Ending Rift With the Belgians | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/broadways-septembermay-romances-four-middleaged-romeos-and-their.html | BROADWAYS SEPTEMBERMAY ROMANCES FOUR MIDDLEAGED ROMEOS AND THEIR LOVES | Zinn Arthur | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bung-karno-pays-us-a-visit-indonesias-president-sukarno-making-his.html | Bung Karno Pays Us a Visit Indonesias President Sukarno making his first trip here is a neutralist whose popularity is an important fact in Asian affairs | By Robert Alden | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/by-their-bootstraps-a-review-of-puerto-ricos-program-to-help-the.html | By Their Bootstraps A Review of Puerto Ricos Program To Help the Physically Handicapped | By Howard A Rusk Md | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/by-way-of-fox-eyes-a-hit-comedy-buys-noveladdenda.html | BY WAY OF Fox Eyes a Hit Comedy Buys NovelAddenda | By Ah Weiler | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/campaign-portrait.html | Campaign Portrait | By William S White | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/camping-in-maine-baxter-state-parks-six-campgrounds-will-be-opened.html | CAMPING IN MAINE Baxter State Parks Six Campgrounds Will Be Opened This Week | By Harold L Cail | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/canal-tolls-setting-record.html | Canal Tolls Setting Record | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ceasefire-asked-on-owls-hawks-birds-help-control-rodents-but-are.html | CEASEFIRE ASKED ON OWLS HAWKS Birds Help Control Rodents but Are Shot Just for Fun Federation Protests | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/changing-kenya.html | Changing Kenya | By Beverly Grunwald | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-marriage-persists-in-india-12000-aged-4-to-16-wed-in-day.html | CHILD MARRIAGE PERSISTS IN INDIA 12000 Aged 4 to 16 Wed in Day Despite Restraint Act Adopted in 1929 | By Am Rosenthal Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/chotiner-advises-gop-now-to-win-candidates-told-to-run-down.html | CHOTINER ADVISES GOP NOW TO WIN Candidates Told to Run Down Opponents Before the Race and to Limit Issues | By Russell Baker Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/climate-controlhot-or-cold-plus-yearround-control.html | CLIMATE CONTROLHOT OR COLD PLUS YearRound Control | By Jm Orr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cold-wave-hits-south-brazil.html | Cold Wave Hits South Brazil | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/collapsed-in-laughter.html | Collapsed In Laughter | By Aileen Pippett | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/communists-in-asia-try-political-tactics-from-burma-to-indonesia.html | COMMUNISTS IN ASIA TRY POLITICAL TACTICS From Burma to Indonesia They Are Focusing on the Ballot Box | By Robert Alden Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/complete-mozart-new-american-opera-pantaloon-in-premiere-here-this.html | COMPLETE MOZART NEW AMERICAN OPERA PANTALOON IN PREMIERE HERE THIS WEEK | By Howard Taubman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK Krlegsmann | | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/connecticut-gop-at-work-on-plank.html | CONNECTICUT GOP AT WORK ON PLANK | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/conservation-dinosaur-still-in-jeopardy-parks-and-monuments.html | CONSERVATION DINOSAUR STILL IN JEOPARDY Parks and Monuments | By John B Oakes | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cornell-eight-nips-yale-for-eastern-sprint-title-cornell-is-first.html | Cornell Eight Nips Yale For Eastern Sprint Title CORNELL IS FIRST IN POTOMAC RACE | By Allison Danzig Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/court-asked-to-approve-trust-set-up-to-pay-unusual-medical-bills-of.html | Court Asked to Approve Trust Set Up To Pay Unusual Medical Bills of Needy | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/court-ruling-due-on-right-to-work-issue-of-union-shop-pacts-to-be.html | COURT RULING DUE ON RIGHT TO WORK Issue of Union Shop Pacts to Be DecidedStatus of Law in 18 States Affected | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cypriotes-urged-to-kill-governor-rebel-leaflets-say-assassin-of-sir.html | CYPRIOTES URGED TO KILL GOVERNOR Rebel Leaflets Say Assassin of Sir John Harding Would Become a Patriot Hero | By Joseph O Haff Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/czech-front-seen-for-soviet-trade-prague-is-believed-freed-from.html | CZECH FRONT SEEN FOR SOVIET TRADE Prague Is Believed Freed From Blocs Needs to Lead Foreign Penetration | By Dana Adams Schmidt Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/czechs-bid-for-tourists-purchasers-of-vouchers-promised-minimum-of.html | CZECHS BID FOR TOURISTS Purchasers of Vouchers Promised Minimum Of Visa Delay | By Flora Lewis | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dance-laurels-on-ballet-club-program.html | DANCE LAURELS ON BALLET CLUB PROGRAM | By John Martin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democratic-foes-look-to-oregon-stevenson-and-kefauver-will-appear.html | DEMOCRATIC FOES LOOK TO OREGON Stevenson and Kefauver Will Appear Together Tuesday at Eugene Rally | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democratic-split-holds-in-kentucky.html | DEMOCRATIC SPLIT HOLDS IN KENTUCKY | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democrats-fight-on-nassau-ballot-county-leaders-challenged-on.html | DEMOCRATS FIGHT ON NASSAU BALLOT County Leaders Challenged on District and Delegate Posts on June 5 Vote | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/desegregation-two-years-after-the-ruling-deep-south-still-holding.html | DESEGREGATION TWO YEARS AFTER THE RULING Deep South Still Holding the Line Border States Moving Slowly | By John Popham Special To The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/design-show-on-tomorrow.html | Design Show On Tomorrow | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/designer-and-sketch-of-the-silken-affair-pointing-the-way-out-of-a.html | DESIGNER AND SKETCH OF THE SILKEN AFFAIR POINTING THE WAY OUT OF A MYSTERY | By Stephen Watts | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/diana-wing-married-wedding-to-ensign-edward-e-heydt-is-held-in.html | DIANA WING MARRIED Wedding to Ensign Edward E Heydt Is Held in Illinois | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/diplomacy-conference-rutgers-parley-will-analyze-coalition-of-free.html | DIPLOMACY CONFERENCE Rutgers Parley Will Analyze Coalition of Free World | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dishes-by-machine-some-of-the-side-tasks-are-performed-effortlessly.html | DISHES BY MACHINE Some of the Side Tasks Are Performed Effortlessly in New Models | By Faith Corrigan | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dorothy-j-bieler-prospective-bride.html | DOROTHY J BIELER PROSPECTIVE BRIDE | Koehne | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/down-to-the-depths.html | Down to the Depths | By Archie Carr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/down-with-foliageon-with-bloom.html | DOWN WITH FOLIAGEON WITH BLOOM | Photos by GottschoSchielsner | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dr-arthur-v-hollenberg-physicist-dies-headed-bell-laboratories.html | Dr Arthur V Hollenberg Physicist Dies Headed Bell Laboratories Research Unit | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dr-livingstones-quest-dr-livingstone.html | Dr Livingstones Quest Dr Livingstone | By Stuart Cloete | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/drama-mailbag-some-pro-and-con-views-on-the-most-happy-fella-and.html | DRAMA MAILBAG Some Pro and Con Views on The Most Happy Fella and Waiting for Godot | FRED H DIEKMANN JR | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/durable-materials-rough-materials-move-indoors.html | DURABLE MATERIALS ROUGH MATERIALS MOVE INDOORS | By Victoria Tilep | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dutch-discussing-us-delinquency-films-creating-impressions-of-true.html | DUTCH DISCUSSING US DELINQUENCY Films Creating Impressions of True Life in America Difficult to Dispute | By Walter H Waggoner Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/education-in-review-study-emphasizes-importance-of-liberal-arts-in.html | EDUCATION IN REVIEW Study Emphasizes Importance of Liberal Arts in Courses for Engineers Scientists | By Benjamin Fine | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/eisenhower-role-scored-by-butler-president-is-said-to-prefer-being.html | EISENHOWER ROLE SCORED BY BUTLER President Is Said to Prefer Being Popular Rather Than Being Dynamic Leader | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/eleanor-bilski-to-wed-she-is-engaged-to-stanley-t-lamar-a-yale.html | ELEANOR BILSKI TO WED She Is Engaged to Stanley T Lamar a Yale Graduate | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/embezzling-rises-400-in-ten-years-losses-in-1955-were-about.html | EMBEZZLING RISES 400 IN TEN YEARS Losses in 1955 Were About 500000000Parallel to Inflation Noted MORE CAUTION NEEDED Employers Urged to Study Internal Controls Cash Receipts and Auditing | By Gene Smith | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/enemies-of-iris-are-lurking-everywhere-leaf-spot-tuber-rot-and.html | ENEMIES OF IRIS ARE LURKING EVERYWHERE Leaf Spot Tuber Rot and Other Ills Should Be Attacked at Once | By Hulda L Tilton | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/engineering-and-art-students-heed-call-of-sea-cooper-union-club.html | Engineering and Art Students Heed Call of Sea Cooper Union Club Gets Use of Three New Dinghies | By John Rendel | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/erudite-disk-jockey-marc-connelly-has-novel-ideas-for-stint-on.html | ERUDITE DISK JOCKEY Marc Connelly Has Novel Ideas for Stint on Morning Radio Show | By Jp Shanley | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/estrid-paulsen-to-wed-fiancee-of-charles-andrews-jones-3d-columbia.html | ESTRID PAULSEN TO WED Fiancee of Charles Andrews Jones 3d Columbia Student | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/experts-outline-coop-methods-procedure-for-organizing-apartments.html | EXPERTS OUTLINE COOP METHODS Procedure for Organizing Apartments Explained by Realty Management Group | By Thomas W Ennis | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/exploring-the-cerebral-jungle-mysteries-of-the-mind.html | Exploring the Cerebral Jungle MYSTERIES OF THE MIND | By John Pfeiffer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fair-lady-recorded-hit-show-on-disks.html | FAIR LADY RECORDED HIT SHOW ON DISKS | By John S Wilson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ferrarese-stars-oriole-rookie-limits-yanks-to-2-scratch-hits-both.html | FERRARESE STARS Oriole Rookie Limits Yanks to 2 Scratch Hits Both in 9th | By Joseph M Sheehan | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fighting-off-deterioration-then-one-house-looks-like-another.html | FIGHTING OFF DETERIORATION THEN ONE HOUSE LOOKS LIKE ANOTHER | By Armand Schwab Jr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/figures-in-home-financing-mortgage-money-is-ample-in-the.html | FIGURES IN HOME FINANCING Mortgage Money Is Ample in the Metropolitan Area but Buyers Take Into Account Other Normal Expenses | By Maurice Foley Real Estate Editor | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/first-atom-plant-half-completed-85000000-project-on-ohio-25-miles.html | FIRST ATOM PLANT HALF COMPLETED 85000000 Project on Ohio 25 Miles From Pittsburgh to Be Operating in 57 | By William G Weart Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fixing-up-a-bargain-basement-getting-light-in-the-basement.html | FIXING UP A BARGAIN BASEMENT GETTING LIGHT IN THE BASEMENT | By John L Springer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/foreign-minister.html | FOREIGN MINISTER | Tne New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/foreign-ministers-son-quits-his-post-in-turkey-over-new-curbs-on.html | Foreign Ministers Son Quits His Post In Turkey Over New Curbs on Freedom | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fourseason-insulation-weatherproofing.html | FOURSEASON INSULATION WEATHERPROOFING | By Jl Watkins | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/france-to-supply-12-jets-to-israel-as-last-delivery-us-agrees-to.html | FRANCE TO SUPPLY 12 JETS TO ISRAEL AS LAST DELIVERY US Agrees to Second Sale of Swift Planes to Adjust Balance in Mideast OTHER ORDERS PENDING Arms to Offset Soviet Help to Egypt Sought Elsewhere Nasser at Gaza Strip | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/frances-golden-married.html | Frances Golden Married | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/franco-replaces-hostile-witness-madrid-law-dean-who-spoke-for-rebel.html | FRANCO REPLACES HOSTILE WITNESS Madrid Law Dean Who Spoke for Rebel Students Loses Party and Civic Posts | By Camille M Cianfarra Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/frogman-incident-may-injure-eden-critics-see-chance-to-lay-bungling.html | FROGMAN INCIDENT MAY INJURE EDEN Critics See Chance to Lay Bungling to Ineptitude of Prime Minister | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/furniture-project-the-custombuilt-look.html | FURNITURE PROJECT THE CUSTOMBUILT LOOK | By Fred Carpenter | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/game-depletion-feared-in-africa-warden-of-wild-animal-park-alarmed.html | GAME DEPLETION FEARED IN AFRICA Warden of Wild Animal Park Alarmed by Heavy Inroads of Modern Civilization | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/garbrechtryba-robicheauxryba.html | GarbrechtRyba RobicheauxRyba | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/german-treasures-loan-exhibition-brings-153-examples-of-the-art-of.html | GERMAN TREASURES Loan Exhibition Brings 153 Examples Of the Art of Five Centuries | By Howard Devree | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gertrude-geer-talcott-is-engaged-she-will-be-bride-of-john-r-suydam.html | Gertrude Geer Talcott Is Engaged She Will Be Bride of John R Suydam a Harvard Alumnus | Bradford Bachrach | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/getting-away-from-it-all-can-be-arranged.html | Getting Away From It All Can Be Arranged | By Raymond Holden | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gm-to-dedicate-technical-unit-5000-to-attend-ceremony-wednesday-at.html | GM TO DEDICATE TECHNICAL UNIT 5000 to Attend Ceremony Wednesday at Big New Research Facility | By Damon Stetson Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gop-challenged-in-westchester-partybacked-candidates-for.html | GOP CHALLENGED IN WESTCHESTER PartyBacked Candidates for Representative in 2 Areas Fought by Independents | By Merrill Folsom Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/governor-to-visit-6-western-states-4day-barnstorming-tour-will.html | GOVERNOR TO VISIT 6 WESTERN STATES 4Day Barnstorming Tour Will Begin Tomorrow12 Speeches Planned | By Warren Weaver Jr Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/group-to-build-retail-centers-6000000-capitalization-set-for.html | GROUP TO BUILD RETAIL CENTERS 6000000 Capitalization Set for Concern Formed by the Grand Union | By John A Bradley | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gypsy.html | Gypsy | By Dorothy Hawkins | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/haleybeers.html | HaleyBeers | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/handlemanmost.html | HandlemanMost | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hangings-in-cyprus-trouble-in-the-mediterraneanas-western-powers.html | Hangings in Cyprus TROUBLE IN THE MEDITERRANEANAS WESTERN POWERS SEEK TO CURB NEW NATIONALIST OUTBREAKS | Kay Lawson from Magnum Magnum Intercontinale from Gamma | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/harriman-urges-democrats-adopt-new-vision-in-56-tells-garment-union.html | HARRIMAN URGES DEMOCRATS ADOPT NEW VISION in 56 Tells Garment Union Broad Social Action Is Needed Criticizes Eisenhower | By Ah Raskin Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hatkin-put-back-on-air-force-duty-quarles-assigns-economist-to-less.html | HATKIN PUT BACK ON AIR FORCE DUTY Quarles Assigns Economist to Less Sensitive Post | By Anthony Lewis Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hawaii-studying-new-plea-to-us-territory-may-ask-for-right-to-elect.html | HAWAII STUDYING NEW PLEA TO US Territory May Ask for Right to Elect Own Governor GOP Against Plan | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/he-has-been-an-eskimo.html | He Has Been An Eskimo | By Trevor Lloyd | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/he-made-it-pay.html | He Made It Pay | By Emanuel Perlmutter | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/heats-on-in-india-115-degrees-of-it-fierce-blazing-sun-drives-most.html | HEATS ON IN INDIA 115 DEGREES OF IT Fierce Blazing Sun Drives Most of People Indoors Travel Done at Night | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/helen-s-hammon-becomes-fiancee-louisville-girl-engaged-to-saunders.html | HELEN S HAMMON BECOMES FIANCEE Louisville Girl Engaged to Saunders Paul Jones 3d Wedding on June 22 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/henry-moore-exrevolutionary-people-by-moore.html | Henry Moore ExRevolutionary PEOPLE BY MOORE | By Eric Newton | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/heptagonal-title-goes-to-harvard-one-two-two-finish-in-mile-run-helps.html | HEPTAGONAL TITLE GOES TO HARVARD One Two Finish in Mile Run Helps Cantabs Triumph Cornell Team Second | By William J Briordy Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/herr-doktor-professor.html | Herr Doktor Professor | By John Pfeiffer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/highway-oracle-merritt-parkway-is-site-of-information-center.html | HIGHWAY ORACLE Merritt Parkway Is Site Of Information Center | By Jack Zaiman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/his-theme-was-marriage.html | His Theme Was Marriage | By Richard Sullivan | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/historian-in-brandeis-u-post.html | Historian in Brandeis U Post | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hj-miller-weds-jeanne-garrett-ceremony-takes-place-in-christ-church.html | HJ MILLER WEDS JEANNE GARRETT Ceremony Takes Place in Christ Church Babylon Bride Attended by Six | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hollywood-canvas-in-mexico-and-new-york.html | HOLLYWOOD CANVAS IN MEXICO AND NEW YORK | By Thomas M Pryor | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/home-planning-here-influenced-by-style-popular-in-puerto-rico-style.html | Home Planning Here Influenced By Style Popular in Puerto Rico STYLE INFLUENCE ON HOUSING HERE | By Maurice Foley | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hoverkindred.html | HoverKindred | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hungarian-exchief-reported-released.html | HUNGARIAN EXCHIEF REPORTED RELEASED | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hybridists-versions-of-a-mexican-wild-flower.html | HYBRIDISTS VERSIONS OF A MEXICAN WILD FLOWER | Photos by GottschoSchlelsner Courtesy W Atlee Burpee Company | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/idealism-was-not-enough.html | Idealism Was Not Enough | By Th Vail Motter | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-and-out-of-books-footnote.html | IN AND OUT OF BOOKS Footnote | By Harvey Breit | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-and-out-plants-many-evergreens-in-the-landscape-also-enhance.html | IN AND OUT PLANTS Many Evergreens in the Landscape Also Enhance Vase Arrangements | By Donald Wyman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-cause-of-world-development.html | In the Cause of World Development | By Jk Galbraith | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-front-line-of-medical-care-medical-care.html | In the Front Line of Medical Care Medical Care | By Quentin Reynolds | RE0000204961 | 1984-06-07 | B00000592031 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-land-of-the-lilac-climate-and-soil-conditions-in-rochesters.html | IN THE LAND OF THE LILAC Climate and Soil Conditions in Rochesters Highland Park Have Made It a Mecca for Flower Lovers Every May | By JudithEllen Brown | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/increase-likely-in-sayings-drive-banks-are-expected-to-bid-more.html | INCREASE LIKELY IN SAYINGS DRIVE Banks Are Expected to Bid More Aggressively for the Publics Money | By Leif H Olsen | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/indecision-plagues-farmer-as-planting-time-arrives-he-must-gauge.html | INDECISION PLAGUES FARMER AS PLANTING TIME ARRIVES He Must Gauge the Weather Congress and Market Before Seeding Crops | By Seth A King Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/international-harvester-rears-executives-companys-training-program.html | International Harvester Rears Executives Companys Training Program Pays Off for Top Echelons | By Richard Rutter | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/israeli-is-learning-us-coaching-methods-atlas-27-studying-here-on.html | Israeli Is Learning US Coaching Methods Atlas 27 Studying Here on 8Month Scholarship | By Howard M Tuckner | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/japanese-delay-pact-in-moscow-they-balk-at-soviet-politics-in.html | JAPANESE DELAY PACT IN MOSCOW They Balk at Soviet Politics in Fisheries Treaty but Agree to Meet Tomorrow | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jenkins-named-elector-tennessee-republicans-pick-mccarthy-hearing.html | JENKINS NAMED ELECTOR Tennessee Republicans Pick McCarthy Hearing Counsel | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/job-study-in-jersey-to-start.html | Job Study in Jersey to Start | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jordan-in-new-move-to-thwart-nasser.html | JORDAN IN NEW MOVE TO THWART NASSER | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kefauver-fears-us-lag-on-atom-asserts-in-california-that-other.html | KEFAUVER FEARS US LAG ON ATOM Asserts in California That Other Nations Take Lead in Commercial Use | By Lawrence E Davies Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kennedy-stock-up-in-the-bay-state-senator-assumes-the-titular.html | KENNEDY STOCK UP IN THE BAY STATE Senator Assumes the Titular Leadership of Democrats but Many Scars Remain | By John H Fenton Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/key-men-of-businessscientists-their-growing-industrial-importance.html | Key Men of BusinessScientists Their growing industrial importance is typified by the opening of General Motors new 150000000 Technical Center | By Ah Raskin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/korea-vote-race-nears-a-noisy-end-but-contest-for-presidency.html | KOREA VOTE RACE NEARS A NOISY END But Contest for Presidency Tuesday Is Empty After Death of Rhees Foe | By Foster Hailey Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lack-of-teachers-big-li-problem-schools-will-require-twice-present.html | LACK OF TEACHERS BIG LI PROBLEM Schools Will Require Twice Present Number by 1960 Conference Is Told | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lebanon-seeking-pipeline-fee-split-will-ask-neighboring-states-to.html | LEBANON SEEKING PIPELINE FEE SPLIT Will Ask Neighboring States to Share Equally Half of Net From Oil Pumping | By Sam Pope Brewer Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-to-the-editor-air-research.html | Letters To the Editor Air Research | LLOYD MALLAN | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-to-the-times-indian-claims-supported-justice-department.html | Letters to The Times Indian Claims Supported Justice Department Criticised for Seeking Reversal of Courts | OLIVER LA FARGE | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-why-farm-aid.html | Letters WHY FARM AID | LEONARD SHEA | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/li-swans-admire-two-new-offspring-and-await-more.html | LI Swans Admire Two New Offspring and Await More | The New York Times by William C Eckenberg | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/liu-scores-81-over-queens-nine-blackbirds-tie-adelphi-for-title-in.html | LIU SCORES 81 OVER QUEENS NINE Blackbirds Tie Adelphi for Title in Knickerbocker Conference Race | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/loggprice-pair-first-in-sculling-olympic-champions-defeat-callahans.html | LOGGPRICE PAIR FIRST IN SCULLING Olympic Champions Defeat Callahans US Aces in NYRA Regatta | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lois-k-marangelo-wed-to-ad-lane-jr.html | LOIS K MARANGELO WED TO AD LANE JR | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lola-bernard-married-she-is-bride-in-larchmont-of-wesley-eugene.html | LOLA BERNARD MARRIED She Is Bride in Larchmont of Wesley Eugene Trefzger | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/london-letter-discussion-of-noel-cowards-new-play-and-two-other.html | LONDON LETTER Discussion of Noel Cowards New Play And Two Other West End Offerings | By Av Cookman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/longshore-policy-veers-to-politics-pier-union-educated-itself-by.html | LONGSHORE POLICY VEERS TO POLITICS Pier Union Educated Itself by Sending 200 to Capital to Lobby for Benefits | By Jacques Nevard | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/louisa-jenkins-to-wed-vassar-senior-is-future-bride-of-dr-dexter.html | LOUISA JENKINS TO WED Vassar Senior Is Future Bride of Dr Dexter Bullard Jr | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/louise-perry-bride-in-capital-of-lieut-robert-stranahan-jr.html | Louise Perry Bride in Capital Of Lieut Robert Stranahan Jr | Glogau | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/made-to-measure-new-concept-of-construction-calls-for-units-built.html | MADE TO MEASURE New Concept of Construction Calls For Units Built Away From Site | By Harold D Hauf | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mail-pouch-the-philharmonics-problems-comment-on-programs.html | MAIL POUCH THE PHILHARMONICS PROBLEMS Comment on Programs Conductors Soloists and Drop in Attendance | RW HAINES | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marian-achilles-is-a-future-bride-she-is-betrothed-to-walter-b.html | MARIAN ACHILLES IS A FUTURE BRIDE She Is Betrothed to Walter B Smith 2d a Candidate for PhD at Columbia | Eric Stahlberg | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marianna-clemson-becomes-affianced.html | MARIANNA CLEMSON BECOMES AFFIANCED | Hal Phyfe | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjorie-blake-t0-be-wed-in-july-magazine-aide-is-fiancee-of.html | MARJORIE BLAKE T0 BE WED IN JULY Magazine Aide Is Fiancee of Herbert Mac A Noyes Jr a Connecticut Architect | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjorie-gillespie-married-in-jersey.html | MARJORIE GILLESPIE MARRIED IN JERSEY | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjory-diemer-becomes-a-bride-her-sister-honor-matron-at-wedding.html | MARJORY DIEMER BECOMES A BRIDE Her Sister Honor Matron at Wedding to Rene Menzel in St Bartholomews Chapel | Jay Te Winburn | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marshall-plan-empties-coffers-critics-of-spending-learn-foreign-aid.html | MARSHALL PLAN EMPTIES COFFERS Critics of Spending Learn Foreign Aid Programs Do Not Go On Forever | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marshallcarlberg.html | MarshallCarlberg | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marylands-ten-beats-army-116-terps-clinch-2d-straight-lacrosse.html | MARYLANDS TEN BEATS ARMY 116 Terps Clinch 2d Straight Lacrosse Crown as Navy Loses to Hopkins 86 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mexicos-nationwide-fair-corn-is-the-unifying-theme-of-widely.html | MEXICOS NATIONWIDE FAIR Corn Is the Unifying Theme of Widely Diversified Program Of Events at Guadalajaras MonthLong Exposition | By Mitchell Goodman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/middle-east-tension-eased-by-ceasefires-success-of-hammarskjold.html | MIDDLE EAST TENSION EASED BY CEASEFIRES Success of Hammarskjold Mission Though Only Partial Obviates Further Action in the UN LACK OF FIRM POLICY FELT | By Thomas J Hamilton | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mila-kent-brain-engaged-to-wed-she-is-fiancee-of-stephen-h.html | MILA KENT BRAIN ENGAGED TO WED She Is Fiancee of Stephen H RogersBoth to Get MA Degrees From Columbia | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/military-engineers-to-meet.html | Military Engineers to Meet | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-ann-porter-will-be-married-daughter-of-fcc-exhead-is-the.html | MISS ANN PORTER WILL BE MARRIED Daughter of FCC ExHead Is the Fiancee of John C Dinsmoor Jr Harvard 56 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-diane-greer-is-a-future-bride-smith-senior-betrothed-to-edward.html | MISS DIANE GREER IS A FUTURE BRIDE Smith Senior Betrothed to Edward Prescott Williams a Senior at Harvard | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-ellen-rome-becomes-engaged-radcliffe-senior-fiancee-of-thomas.html | MISS ELLEN ROME BECOMES ENGAGED Radcliffe Senior Fiancee of Thomas Ehrlich Who Is a Student at Harvard | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-hannah-calkin-engaged-to-marry.html | MISS HANNAH CALKIN ENGAGED TO MARRY | Von Behr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-harrington-bay-state-bride-escorted-by-father-at-her-marriage.html | MISS HARRINGTON BAY STATE BRIDE Escorted by Father at Her Marriage to John Joseph McCafferty in Cambridge | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-holbrook-bride-in-chapel-briarcliff-graduate-wed-to-eugene.html | MISS HOLBROOK BRIDE IN CHAPEL Briarcliff Graduate Wed to Eugene Miltenberger Jr at St Bartholomews | The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-keller-wed-to-roger-a-hood-bride-wears-italian-silk-at.html | MISS KELLER WED TO ROGER A HOOD Bride Wears Italian Silk at Marriage in the Noroton Presbyterian Church | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-mary-l-benner-will-be-wed-in-fall-to-harvey-k-volkman.html | MISS Mary L Benner Will Be Wed in Fall To Harvey K Volkman Lafayette Senior | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-mayer-affianced-she-will-be-married-to-fred-stadelman-a-former.html | MISS MAYER AFFIANCED She Will Be Married to Fred Stadelman a Former Marine | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-maynards-troth-she-will-be-wed-in-june-to-gilmore-b-creelman.html | MISS MAYNARDS TROTH She Will Be Wed in June to Gilmore B Creelman 3d | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-mf-mueller-william-snapp-wed.html | MISS MF MUELLER WILLIAM SNAPP WED | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-mguffins-troth-she-will-be-wed-on-may-23-to-samuel-lloyd-jr.html | MISS MGUFFINS TROTH She Will Be Wed on May 23 to Samuel Lloyd Jr | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-mwhorter-plans-she-will-be-wed-to-joseph-h-frazer-jr-on-june-9.html | MISS MWHORTER PLANS She Will Be Wed to Joseph H Frazer Jr on June 9 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-vc-bergman-is-a-future-bride-finch-student-betrothed-to-dr.html | MISS VC BERGMAN IS A FUTURE BRIDE Finch Student Betrothed to Dr Stanley Edelman Who Is a Resident in Surgery | Hal Phyfe | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-weiland-to-wed-fiancee-of-roger-h-piper-both-u-of-vermont.html | MISS WEILAND TO WED Fiancee of Roger H Piper Both U of Vermont Students | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-miss-whittal-wed-to-officer-bride-of-yesterday.html | MISS WHITTAL WED TO OFFICER Bride of Yesterday | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives-modern-marigolds-new-kinds-of-this-favorite-annual-offer-earlier.html | MODERN MARIGOLDS New Kinds of This Favorite Annual Offer Earlier and Gayer Bloom | By Dorothy H Jenkins | RE0000204961 | 1984-06-07 | B00000592031 |

| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mr-first-captures-handicap-at-camden-camden-handicap-goes-to-mr.html | Mr First Captures Handicap at Camden CAMDEN HANDICAP GOES TO MR FIRST | By the United Press | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-ar-bisbee-to-rewed-june-17-bay-state-teacher-engaged-to-john.html | MRS AR BISBEE TO REWED JUNE 17 Bay State Teacher Engaged to John McFarland Who Is on Milton School Faculty | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-morrisey-3d-has-son.html | Mrs Morrisey 3d Has Son | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/my-mother-made-the-best.html | My Mother Made the Best | By Jane Nickerson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-e-hoadley-will-be-married-junior-at-stanford-fiancee-of.html | NANCY E HOADLEY WILL BE MARRIED Junior at Stanford Fiancee of Robert Clymer Brooke Jr an Army Veteran | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-j-dimmitt-becomes-a-bride-married-in-providence-ri.html | NANCY J DIMMITT BECOMES A BRIDE Married in Providence RI Congregational Church to William Mowry Hawes | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-keogh-wed-to-edward-graham.html | NANCY KEOGH WED TO EDWARD GRAHAM | Carlos | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-l-helpern-becomes-engaged-daughter-of-the-citys-chief-medical.html | NANCY L HELPERN BECOMES ENGAGED Daughter of the Citys Chief Medical Examiner Will Be Wed to Edward Moldover | Mary Flynn | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-ritters-betrothal.html | Nancy Ritters Betrothal | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nasser-visits-gaza-strip.html | Nasser Visits Gaza Strip | By Osgood Caruthers Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-britain-team-gains-track-title-totals-40-points-in-small.html | NEW BRITAIN TEAM GAINS TRACK TITLE Totals 40 Points in Small College Meet at Adelphi Montclair State Next | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-primary-act-irks-connecticut-complaints-on-costs-force.html | NEW PRIMARY ACT IRKS CONNECTICUT Complaints on Costs Force Officials to Call Parleys for Possible Revision | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-refrigerator-four-trends-in-builtin-appliances.html | NEW REFRIGERATOR FOUR TRENDS IN BUILTIN APPLIANCES | By Phyllis Ehrlich | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-shows-barlach-and-others-great-traditionalist.html | NEW SHOWS BARLACH AND OTHERS Great Traditionalist | By Stuart Preston | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-trends-in-housing-building-by-the-numbers.html | NEW TRENDS IN HOUSING BUILDING BY THE NUMBERS | By Ralph Johnson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-turns-of-the-home-fan.html | NEW TURNS OF THE HOME FAN | BY Jl Watkins | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-and-gossip-of-the-rialto-austin-and-noyes-have-big-schedule.html | NEWS AND GOSSIP OF THE RIALTO Austin and Noyes Have Big Schedule Ahead Sundry Other Items | By Lewis Funke | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-and-notes-from-the-field-of-travel-lake-george.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL LAKE GEORGE | By Diana Rice | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-of-the-advertising-and-marketing-fields-credit-plea-granted.html | News of the Advertising and Marketing Fields Credit Plea Granted | By William M Freeman | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-of-the-world-of-stamps-some-records-at-fipex-the-vatican.html | NEWS OF THE WORLD OF STAMPS Some Records at FIPEX The Vatican Salutes The Swiss Guards | By Kent B Stiles | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nixon-to-speak-at-lafayette.html | Nixon to Speak at Lafayette | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/north-carolina-democrats-in-accord-backing-for-stevenson-slated.html | North Carolina Democrats in Accord Backing for Stevenson Slated Thursday | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nyu-wins-in-track-from-rutgers-8456-varsity-summaries.html | NYU WINS IN TRACK FROM RUTGERS 8456 VARSITY SUMMARIES | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nyus-steeb-stops-stjohns-nine-21-nyu-nine-trips-st-johns-2-to-1.html | NYUs Steeb Stops StJohns Nine 21 NYU NINE TRIPS ST JOHNS 2 TO 1 | By William J Flynn | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obrien-badenhop-lead-their-67-paces-78-teams-in-plainfield.html | OBRIEN BADENHOP LEAD Their 67 Paces 78 Teams in Plainfield MemberGuest | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/officer-t0-wed-miss-thompson-will-be-married.html | OFFICER T0 WED MISS THOMPSON Will Be Married | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/officer-to-wed-mary-hitchcock-marines-fiancee.html | OFFICER TO WED MARY HITCHCOCK Marines Fiancee | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/oh-johnny-7-to-1-victor-in-withers-beats-eiffel-blue-by-three.html | OH JOHNNY 7 TO 1 VICTOR IN WITHERS Beats Eiffel Blue by Three Lengths in ClosingDay Feature at Jamaica | By Joseph C Nichols | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/old-familiar-faces-prizefight-bums-and-sad-young-lovers-turn-up-in.html | OLD FAMILIAR FACES Prizefight Bums and Sad Young Lovers Turn Up in New Films | By Bosley Crowther | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/oliver-sets-pace-at-white-sulphur-shoots-64-for-200-to-lead-snead.html | OLIVER SETS PACE AT WHITE SULPHUR Shoots 64 for 200 to Lead Snead by Two Strokes Fetchick Ghezzi Third | By the United Press | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-stage-ideas-became-the-thing.html | On Stage Ideas Became the Thing | By Maurice Evans | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-allamerican-road-driving-over-central-americas-mountains-is.html | ON THE ALLAMERICAN ROAD Driving Over Central Americas Mountains Is a Thrill For the WellTempered Motorist With Time to Spare | By Paul Jc Friedlander | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-road-with-pride-and-the-passion-filming-of-spanish-period.html | ON THE ROAD WITH PRIDE AND THE PASSION Filming of Spanish Period Adventure Begins at Authentic Iberian Sites | By Jane Cianfarra | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-texas-tower-texas-tower.html | On the Texas Tower Texas Tower | By Cb Palmer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ostrom-wins-trapshoot-title-triple-overtime-decides-contest-ostrom.html | Ostrom Wins Trapshoot Title TRIPLE OVERTIME DECIDES CONTEST Ostrom Beats Whitford and Ziegler in Extra Rounds at National Trapshoot | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ottawa-liberals-set-quebec-drive-end-uneasy-duplessis-truce-and.html | OTTAWA LIBERALS SET QUEBEC DRIVE End Uneasy Duplessis Truce and Back Provincial Party in June 20 Election | By Raymond Daniell Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/otterbeinflanagan.html | OtterbeinFlanagan | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/out-of-a-great-office-greatness-two-new-studies-illuminate-the-role.html | OUT OF A GREAT OFFICE GREATNESS Two New Studies Illuminate the Role And Powers of Our Chief Executives | By Robert K Carr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/painter-to-hold-poetry-chair.html | Painter to Hold Poetry Chair | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/painting-brushup-improved-mixtures-by-the-industry-make-for.html | PAINTING BRUSHUP Improved Mixtures by the Industry Make for LongerLasting Jobs | By Patt Patterson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/panama-to-elect-president-today-campaign-unusually-cash-though.html | PANAMA TO ELECT PRESIDENT TODAY Campaign Unusually Cash Though Shadow of Remons Murder Hangs Over It | By Paul P Kennedy Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/patricia-a-prial-will-be-married-future-bride.html | PATRICIA A PRIAL WILL BE MARRIED Future Bride | Hal Phyie | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/patricia-c-flynn-wed-in-brooklyn-she-wears-peau-de-soie-gown-at.html | PATRICIA C FLYNN WED IN BROOKLYN She Wears Peau de Soie Gown at Marriage to Lieut Albert Edwin Evans Jr | TuriLarkin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/paula-kranzier-engaged.html | Paula Kranzier Engaged | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pauline-thayer-engaged-to-wed-boston-occupational-therapy-student.html | PAULINE THAYER ENGAGED TO WED Boston Occupational Therapy Student Fiancee of Philip M Sears Jr Harvard 50 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/perils-of-a-successful-musical-writer-murder-in-their-hearts.html | PERILS OF A SUCCESSFUL MUSICAL WRITER MURDER IN THEIR HEARTS | By Douglass Wallop | RE0000204961 | 1984-06-07 | B00000592031 |

| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/period-plumbing-ways-with-baths.html | PERIOD PLUMBING WAYS WITH BATHS | By Rita Reif | RE0000204961 | 1984-06-07 | B00000592031 |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/personality-reichs-gift-to-us-air-power-hurst-left-germany-in-39-on.html | Personality Reichs Gift to US Air Power Hurst Left Germany in 39 on Business His and Ours | By Robert E Bedingfield | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/phyllis-keller-is-wed-in-jersey-congregational-church-glen-ridge.html | PHYLLIS KELLER IS WED IN JERSEY Congregational Church Glen Ridge Scene of Marriage to Rev TO Granberg | Bradford Bachrach | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/pineau-to-broach-aid-idea-to-soviet-french-while-in-moscow-to-ask.html | PINEAU TO BROACH AID IDEA TO SOVIET French While in Moscow to Ask Support for Their Plan to Channel Help Via UN | By Robert C Doty Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/plants-mix-labor-in-south-africa-expansion-of-us-concerns-and-their.html | PLANTS MIX LABOR IN SOUTH AFRICA Expansion of US Concerns and Their Use of Negroes Viewed as Significant | By Leonard Ingalls Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/playing-it-safe-overseas-a-review-of-insurance-coverage-available.html | PLAYING IT SAFE OVERSEAS A Review of Insurance Coverage Available For Trips Abroad | By Marvin Schwartz | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/plywood-touches-decorative-plywood-paneling.html | PLYWOOD TOUCHES DECORATIVE PLYWOOD PANELING | By John Sharnik | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/popular-front-not-so-popular-most-socialists-cool-to-communist.html | POPULAR FRONT NOT SO POPULAR Most Socialists Cool To Communist Drive | By Jack Raymond Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/portraits-on-view-from-the-human-angle-other-exhibits.html | PORTRAITS ON VIEW From the Human Angle Other Exhibits | By Jacob Deschin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/postpichalkishpaugh.html | PostpichalKishpaugh | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/prefabrication-comes-of-age-home-packages.html | PREFABRICATION COMES OF AGE Home Packages | By Thomas Ennis | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/president-found-in-good-condition-after-2day-test-physicians-report.html | PRESIDENT FOUND IN GOOD CONDITION AFTER 2DAY TEST Physicians Report His Heart Is Well Healed and Shows No Muscle Weakness EISENHOWER IS ELATED Waves to Cheering Patients as He Leaves Hospital Goes to Play Golf | By Charles E Egan Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/presidents-visit-closely-guarded-5minute-ride-and-gridiron-meal.html | PRESIDENTS VISIT CLOSELY GUARDED 5Minute Ride and Gridiron Meal Follow Precision of Military Operation | By Joseph A Loftus Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/pretty-barriers-plants-brighten-a-fence-and-improve-privacy.html | PRETTY BARRIERS Plants Brighten a Fence And Improve Privacy | By Edith Saylor Abbott | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priest-sponsors-a-freedom-drive-excaptive-bids-nation-send-notes-to.html | PRIEST SPONSORS A FREEDOM DRIVE ExCaptive Bids Nation Send Notes to Red China Urging Release of 13 Prisoners | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priests-crusade-spreads-literacy-efforts-by-radio-teaching-began-in.html | PRIESTS CRUSADE SPREADS LITERACY Efforts by Radio Teaching Began in the Mountains of Colombia in 47 | By Peter Kihss | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/princeton-crew-150pound-victor-unbeaten-tiger-eight-sets-henley.html | PRINCETON CREW 150POUND VICTOR Unbeaten Tiger Eight Sets Henley Mark for Carnegie in Gaining Eastern Title | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/princeton-names-aide-professors-chosen-for-posts-at-university-in.html | PRINCETON NAMES AIDE Professors Chosen for Posts at University in Fall | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/print-show-opens-in-the-capital-work-of-191-artists-seen-in-library.html | Print Show Opens in the Capital Work of 191 Artists Seen in Library of Congress | By Bess Furman Special To The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/radcliffe-girls-invest-pay-1-each-to-supplement-foreign-scholarship.html | RADCLIFFE GIRLS INVEST Pay 1 Each to Supplement Foreign Scholarship Offer | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/radnor-hunt-cup-to-spar-salome-weymouth-jumper-scores-by-5-lengths.html | RADNOR HUNT CUP TO SPAR SALOME Weymouth Jumper Scores by 5 Lengths Over Borobash Crag Beats Cherwell | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rain-not-politics-news-in-nebraska-issues-are-few-and-a-light-vote.html | RAIN NOT POLITICS NEWS IN NEBRASKA Issues Are Few and a Light Vote Is Likely Tuesday in Primary Election | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/red-china-sets-up-10-new-ministries-2-national-commissions-also-are.html | RED CHINA SETS UP 10 NEW MINISTRIES 2 National Commissions Also Are Established in Seeming Industrialization Move | By Henry R Lieberman Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reds-renew-plea-for-vietnam-vote-north-presses-for-parley-with.html | REDS RENEW PLEA FOR VIETNAM VOTE North Presses for Parley With South to Arrange Reunification Elections | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/refugees-in-us-shun-red-pleas-survey-shows-little-chance-that-many.html | REFUGEES IN US SHUN RED PLEAS Survey Shows Little Chance That Many Will Go Back | By Harrison E Salisbury | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/remember-radio-nation-honors-medium-but-its-course-is-befogged-with.html | REMEMBER RADIO Nation Honors Medium But Its Course Is Befogged With Major Problems | By Jack Gould | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/report-on-room-conditioners-added-attractions-for-hot-weather.html | REPORT ON ROOM CONDITIONERS ADDED ATTRACTIONS FOR HOT WEATHER | By Alfred Zipser | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/republicans-see-new-hope-of-regaining-senate-control-35-seats.html | REPUBLICANS SEE NEW HOPE OF REGAINING SENATE CONTROL 35 Seats Involved | By Allen Drury Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/resilient-floors-are-stepped-up-coverings-include-cork-rubber-tile.html | RESILIENT FLOORS ARE STEPPED UP Coverings Include Cork Rubber Tile Vinyl And Linoleum | By Aw Martin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/riverjacks-fight-log-jam-with-peavey-pike-and-nerve-white-water.html | Riverjacks Fight Log Jam With Peavey Pike and Nerve White Water Heralds the Spring Drive in Maine the Only Surviving OldTime Run in the East | United States Forest Service | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rosamond-a-lehren-connecticut-bride.html | ROSAMOND A LEHREN CONNECTICUT BRIDE | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rosenbergsaltzman.html | RosenbergSaltzman | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/russians-found-unafraid-of-us-pravda-says-threats-do-not-disturb.html | RUSSIANS FOUND UNAFRAID OF US Pravda Says Threats Do Not Disturb Public Confidence Denounces Gruenther | By Jack Raymond Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ruth-lipman-is-bride-married-in-dobbs-ferry-to-arthur-ole-olsen-jr.html | RUTH LIPMAN IS BRIDE Married in Dobbs Ferry to Arthur Ole Olsen Jr | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/salmonbennett.html | SalmonBennett | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/schafermccormick.html | SchaferMcCormick | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/school-names-robert-taft-jr.html | School Names Robert Taft Jr | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/science-in-review-radioactive-study-of-fossilbearing-rock-dates.html | SCIENCE IN REVIEW Radioactive Study of FossilBearing Rock Dates Life on Earth 2 Billion Years Ago | By Waldemar Kaempffert | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sean-ocaseys-juno.html | SEAN OCASEYS JUNO | By Thomas Lask | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/security-law-losing-some-of-its-rigidity-but-critics-find-policy.html | SECURITY LAW LOSING SOME OF ITS RIGIDITY But Critics Find Policy Still Places A Heavy Burden on the Accused | By Anthony Lewis Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sheltonleiby.html | SheltonLeiby | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/slate-in-wyoming-to-be-unpledged-democrats-likely-to-keep.html | SLATE IN WYOMING TO BE UNPLEDGED Democrats Likely to Keep TraditionHear Harriman as Keynoter Tomorrow | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/slogans.html | Slogans | By Solons | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/smithcutchins.html | SmithCutchins | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/snevily-heads-jersey-bar.html | Snevily Heads Jersey Bar | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/softnessor-fitness.html | Softnessor Fitness | By Dorothy Barclay | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/son-to-the-philip-horwiths.html | Son to the Philip Horwiths | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/souths-hopes-raised-by-johnsons-victory-choice-of-senate-majority.html | SOUTHS HOPES RAISED BY JOHNSONS VICTORY Choice of Senate Majority Leader As Favorite Son a Step Toward Acceptable Ticket Platform BUT FEARS of SPLIT REMAIN | By Arthur Krock | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/speaking-of-books-treasure-chest-writers-and-notebooks.html | SPEAKING OF BOOKS Treasure Chest Writers and Notebooks | By J Donald Adams | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sports-of-the-times-eyes-like-eagles.html | Sports of The Times Eyes Like Eagles | By Arthur Daley | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/state-to-reduce-school-districts-allen-education-chief-plans-to-cut.html | STATE TO REDUCE SCHOOL DISTRICTS Allen Education Chief Plans to Cut Number by a Third to Increase Efficiency | By Benjamin Fine | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/steps-in-kitchens-the-heats-on-in-new-ways.html | STEPS IN KITCHENS THE HEATS ON IN NEW WAYS | By Mrs Lucille Williamson and Leola Cooper | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stevenson-seems-leader-on-coast-outdraws-rival-at-rallies-in.html | STEVENSON SEEMS LEADER ON COAST Outdraws Rival at Rallies in CaliforniaKefauver Says Foe Is Ahead | By Gladwin Hill Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stony-brook-victor-dethrones-poly-prep-in-ivy-prep-title-track-meet.html | STONY BROOK VICTOR Dethrones Poly Prep in Ivy Prep Title Track Meet | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/strafaci-reaches-golf-semifinals-frank-scores-in-richardson.html | STRAFACI REACHES GOLF SEMIFINALS Frank Scores in Richardson Memorial Play Along With Sabine and Silverstrone | By Lincoln A Werden Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/strategy-and-politics-shape-defense-debate-us-concern-over-soviet.html | STRATEGY AND POLITICS SHAPE DEFENSE DEBATE US Concern Over Soviet Bombers Gives Impetus to Congress Study | By Hanson Baldwin | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stratford-the-first-maintains-its-dignity-venerable-stratford.html | STRATFORD THE FIRST MAINTAINS ITS DIGNITY Venerable Stratford | By Norman Moss | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/student-exchange-with-soviet-urged.html | STUDENT EXCHANGE WITH SOVIET URGED | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/student-to-marry-miss-velma-weiner.html | STUDENT TO MARRY MISS VELMA WEINER | Trudl | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/students-fiancee-jacqueline-short-becomes-engaged.html | Students Fiancee JACQUELINE SHORT BECOMES ENGAGED | Joseph A Stone | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/students-renew-argentine-riots-many-hurt-in-protest-against.html | STUDENTS RENEW ARGENTINE RIOTS Many Hurt in Protest Against Education Minister Who Offers to Quit Post | By Edward A Morrow Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/suez-canal-delay-worries-shippers-shortage-of-pilots-and-curbs-by.html | SUEZ CANAL DELAY WORRIES SHIPPERS Shortage of Pilots and Curbs by Egypt Hold Up Ships on Busy Waterway | By Osgood Caruthers Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/suffolk-seeking-us-beach-sites-five-properties-now-held-by-coast.html | SUFFOLK SEEKING US BEACH SITES Five Properties Now Held by Coast Guard Wanted as Public Recreation Areas | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/sukarno-to-test-state-visits-use-new-us-diplomatic-pattern-to.html | SUKARNO TO TEST STATE VISITS USE New US Diplomatic Pattern to Unfold in Indonesian in Washington on This Week | By Elie Abel Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/sultan-cautions-france-on-delays-moroccan-ruler-tells-paris-aide.html | SULTAN CAUTIONS FRANCE ON DELAYS Moroccan Ruler Tells Paris Aide Public Is Impatient for Full Independence | By Thomas P Brady Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/surf-wahini-score-in-larchmont-sail.html | SURF WAHINI SCORE IN LARCHMONT SAIL | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/susan-avery-alumna-of-wells-engaged-to-james-o-peckham-jr-rochester.html | Susan Avery Alumna of Wells Engaged To James O Peckham Jr Rochester 52 | BuschkeSullck | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/tag-me-triumphs-for-5th-straight-favorite-wins-trot-feature-at.html | TAG ME TRIUMPHS FOR 5TH STRAIGHT Favorite Wins Trot Feature at Westbury in 203 15 Lord Stewart Is Next | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/taking-it-easy-on-a-longdistance-bus-tour-3600mile-trip.html | TAKING IT EASY ON A LONGDISTANCE BUS TOUR 3600Mile Trip | By Robert Meyer Jr | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/tall-rooms.html | Tall Rooms | By Betty Pepis | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/teahouse-limps-into-montevideo-us-troupe-in-uruguay-after-having.html | TEAHOUSE LIMPS INTO MONTEVIDEO US Troupe in Uruguay After Having Difficulties in 3 Latin American Cities | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/television-mailbag-views-on-video-blackout-and-on-happy-breed.html | TELEVISION MAILBAG Views on Video Blackout And on Happy Breed | BARBARA SIDNEY | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/tennessees-summer-and-the-great-smokies-walk-schedules.html | TENNESSEES SUMMER AND THE GREAT SMOKIES Walk Schedules | By Warner Ogden | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/text-of-medical-report-special-examinations.html | Text of Medical Report Special Examinations | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/the-bunker-hill-of-desegregation-here-is-the-story-of-the-first.html | The Bunker Hill Of Desegregation Here is the story of the first battle in Boston against separate schools | By Donald Gross | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archiv es/the-financial-week-market-slumps-for-a-day-as-general-motors-halts.html | THE FINANCIAL WEEK Market Slumps for a Day as General Motors Halts All Assembly Lines for a Day | By John G Forrest | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-happy-fella-frank-loesser-tells-an-old-story-in-music.html | THE HAPPY FELLA Frank Loesser Tells An Old Story in Music | By Brooks Atkinson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-hill-triumphs-43-beats-lawrenceville-with-run-in-eighth-at.html | THE HILL TRIUMPHS 43 Beats Lawrenceville With Run in Eighth at Pottstown | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-light-touch-shadow-play.html | THE LIGHT TOUCH SHADOW PLAY | By Richard Kelly Lighting Designer and Consultant | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-merchants-point-of-view-consumers-wary.html | The Merchants Point of View Consumers Wary | By Herbert Koshetz | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-nation-miracle-of-modern-communications.html | THE NATION MIRACLE OF MODERN COMMUNICATIONS | Yardley in The Baltimore Sun | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-trouble-with-termites-first-comes-recognition-then-a.html | THE TROUBLE WITH TERMITES First Comes Recognition Then a Professional Good Riddance | By Philip Sears | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-wizard-of-baum.html | The Wizard Of Baum | By David Dempsey | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-world-of-music-colleges-form-a-league-for-exchange-of-opera.html | THE WORLD OF MUSIC Colleges Form a League For Exchange of Opera | By Ross Parmenter | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/theres-no-place-like-home-for-a-fundraising-tour-housevisiting.html | Theres No Place Like Home for a FundRaising Tour HouseVisiting Gains in Favor as a Way to Aid Charities | By Rhoda Aderer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/this-is-the-way-they-are-as-they-grow-older-as-they-grow-older.html | This Is the Way They Are as They Grow Older As They Grow Older | By Elizabeth Janeway | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/through-the-vineyard-country-of-burgundy-labor-of-love.html | THROUGH THE VINEYARD COUNTRY OF BURGUNDY Labor of Love | By Charles J Rolo | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tiny-gifts-foster-nagasaki-project.html | TINY GIFTS FOSTER NAGASAKI PROJECT | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/today-living-it-up-at-home-the-present-and-future-in-kitchens.html | TODAY LIVING IT UP AT HOME THE PRESENT AND FUTURE IN KITCHENS | By John M Willig | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tomorrow-a-living-dream-a-symposium-of-experts-predicts-everything.html | TOMORROW A LIVING DREAM A symposium of Experts Predicts Everything Under the Sun Including Solar Power in a House That Runs Itself | By Henry Dreyfuss | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/troth-announced-of-miss-vaughan-smith-exstudent-will-be-wed-to-will.html | TROTH ANNOUNCED OF MISS VAUGHAN Smith ExStudent Will Be Wed to William T Thomas U of Louisville Alumnus | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/turks-map-greeting-for-irans-royalty.html | TURKS MAP GREETING FOR IRANS ROYALTY | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tvradio-notes-pearl-buck-this-weekthree-tv-dramas-inspired-by-news.html | TVRADIO NOTES PEARL BUCK THIS WEEKTHREE TV DRAMAS INSPIRED BY NEWS HEADLINES | By Val Adams | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-groups-plan-tour-of-10-homes-mt-holyoke-and-radcliffe-clubs-of.html | TWO GROUPS PLAN TOUR OF 10 HOMES Mt Holyoke and Radcliffe Clubs of Princeton and Trenton Set Benefit | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-reach-base-passes-to-mays-dark-spoil-erskines-bid-for-perfect.html | TWO REACH BASE Passes to Mays Dark Spoil Erskines Bid for Perfect Game | By John Drebinger | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ue-group-votes-to-end-district-4-leaders-urge-18000-men-to-shift-to.html | UE GROUP VOTES TO END DISTRICT 4 Leaders Urge 18000 Men to Shift to Rival Formed in 1949 as AntiRed Union | By Alfred E Clark Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/underwater-explorers.html | Underwater Explorers | By Rachel Carson | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/upshawmossop.html | UpshawMossop | Harris Ewins | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/uruguays-crisis-is-laid-to-system-critics-say-9man-executive-is.html | URUGUAYS CRISIS IS LAID TO SYSTEM Critics Say 9Man Executive Is Unable to Cope With Economic Dangers | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-aid-to-states-raises-tax-issue-money-needed-for-municipal.html | US AID TO STATES RAISES TAX ISSUE Money Needed for Municipal Operations Scraped Off for Federal Programs | By Edwin D Dale Jr Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-dogs-fierce-on-okinawa-duty-german-shepherds-trained-by-army-to.html | US DOGS FIERCE ON OKINAWA DUTY German Shepherds Trained by Army to Be Ferocious ManHating Beasts | By Robert Trumbull Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-doityourself-a-contrast-to-red-china-plan-in-paris-fair-american.html | US DoItYourself a Contrast To Red China Plan in Paris Fair American Exhibit at International Trade Show Stresses Individual Abilities Peipings First Display a Lavish One | By W Granger Blair Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-urged-to-curb-soviet-in-mideast-jewish-american-committee-is.html | US URGED TO CURB SOVIET IN MIDEAST Jewish American Committee Is Told Washington Policy Toward Arabs Is Faulty | By Irving Spiegel Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vast-spy-networks-spread-over-world-vast-spy-groups-spread-in-world.html | Vast Spy Networks Spread Over World VAST SPY GROUPS SPREAD IN WORLD | By Drew Middleton Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vatican-studies-biblical-scrolls-jesuit-expert-said-to-find-the.html | VATICAN STUDIES BIBLICAL SCROLLS Jesuit Expert Said to Find the Dead Sea Fragments Uphold Church Tenets | By Paul Hofmann Special To the New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/veteran-is-fiance-of-miss-mginnis-peter-g-english-who-served-in.html | VETERAN IS FIANCE OF MISS MGINNIS Peter G English Who Served in Navy Will Marry 54 Graduate of Pembroke | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vicechancellor.html | VICECHANCELLOR | The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vincentmac-neille.html | VincentMac Neille | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/virginia-siemer-bride-wed-at-church-in-capital-to-lieut-nicholas-t.html | VIRGINIA SIEMER BRIDE Wed at Church in Capital to Lieut Nicholas T Victor | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vulcanized-fiber-finding-new-uses-industrial-plastics-grand-old-man.html | VULCANIZED FIBER FINDING NEW USES Industrial Plastics Grand Old Man Now Is Entering the Consumer Field | By Alexander R Hammer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/washday-servants.html | WASHDAY SERVANTS | By Cynthia Kellogg | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/washington-the-invisible-war-rises-to-the-surface.html | Washington The Invisible War Rises to the Surface | By James Reston | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ways-with-windows-more-than-just-looking-glass-in-modern-home.html | WAYS WITH WINDOWS More Than Just Looking Glass in Modern Home | By William Nakos | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-greiner-she-wears-chantilly-lace-at.html | WEDDING IS HELD FOR MISS GREINER She Wears Chantilly Lace at Marriage to William John Ruane in Pelham Manor | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-jenkins-her-marriage-to-edward-r-willcox.html | WEDDING IS HELD FOR MISS JENKINS Her Marriage to Edward R Willcox Jr Takes Place in Norfolk Va Church | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-looram-bride-is-attended-by-sister-at.html | WEDDING IS HELD FOR MISS LOORAM Bride Is Attended by Sister at Marriage to Laurence Burke in Church Here | Bradford Bachrach | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wellesley-invites-professor.html | Wellesley Invites Professor | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wheelerpurtell.html | WheelerPurtell | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/when-not-to-doityourself-for-the-sake-of-appearancesand-to-preserve.html | WHEN NOT TO DOITYOURSELF For the Sake of AppearancesAnd to Preserve Limbs Its Wise to Call Upon the Experts for Many Home Jobs | By Cb Palmer | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/woman-with-a-mission.html | Woman With a Mission | By Cecil WoodhamSmith | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wood-field-and-stream-catskills-yield-few-old-guns-any-more-but.html | Wood Field and Stream Catskills Yield Few Old Guns Any More but Collector Still Has Hopes | By John W Randolph | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/writ-restores-lacey-as-teamster-leader-lacey-restored-to-teamster.html | Writ Restores Lacey As Teamster Leader LACEY RESTORED TO TEAMSTER JOB | By Stanley Levey | RE0000204961 | 1984-06-07 | B00000592031 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/writing-an-opera-is-collaborative-effort-rehearsal-for-a-town-hall.html | WRITING AN OPERA IS COLLABORATIVE EFFORT REHEARSAL FOR A TOWN HALL CONCERT | By Robert Ward and Bernard Stambler | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/yale-downs-harvard-to-keep-league-baseball-title-hopes-alive-elis.html | Yale Downs Harvard to Keep League Baseball Title Hopes Alive ELIS MACKENZIE TOPS CANTABS 53 7th Loop Victory for Yale Columbia Beats Dartmouth With 7Run 7th 76 | Special to The New York Times | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/yales-alumni-as-collectors-dominant-work.html | YALES ALUMNI AS COLLECTORS Dominant Work | By Aline B Saarinen New Haven | RE0000204961 | 1984-06-07 | B00000592031 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/2-youths-killed-2-hurt-in-crash-automobile-turns-over-in-white.html | 2 YOUTHS KILLED 2 HURT IN CRASH Automobile Turns Over in White PlainsGirl Dies in Brooklyn Collision | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/3-top-democrats-praised-by-ada-group-decides-stevenson-kefauver-and.html | 3 TOP DEMOCRATS PRAISED BY ADA Group Decides Stevenson Kefauver and Harriman Are Qualified to Run | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/a-tale-of-exodus-from-red-china-since-5o-hong-kong-priest-has-met.html | A TALE OF EXODUS FROM RED CHINA Since 5O Hong Kong Priest Has Met Thousands of Expelled Missionaries | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/about-new-york-gerard-tradition-begun-long-ago-persists-park-avenue.html | About New York Gerard Tradition Begun Long Ago Persists Park Avenue Tulips Defy Forebodings | By Meyer Berger | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/argentine-students-halt-protest-riots.html | ARGENTINE STUDENTS HALT PROTEST RIOTS | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/austrian-vote-backs-raab-on-free-enterprise-issue-chancellors-party.html | Austrian Vote Backs Raab On Free Enterprise Issue Chancellors Party Adds to Margin Over Socialists Extremists Beaten | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/authors-anniversary-hailed.html | Authors Anniversary Hailed | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/banks-earnings-rose-13-in-1955-fdic-reports-an-increase-of.html | BANKS EARNINGS ROSE 13 IN 1955 FDIC Reports an Increase of 2418000000 in Year for 13237 Institutions | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/books-of-the-times-balancing-elements-of-career.html | Books of The Times Balancing Elements of Career | By Charles Poore | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cairo-premier-inspects-lines.html | Cairo Premier Inspects Lines | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cbs-may-change-gleason-format-network-trying-to-clear-way-for.html | CBS MAY CHANGE GLEASON FORMAT Network Trying to Clear Way for Return to Live Show Without Honeymooners | By Val Adams | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/chiselko-cycle-victor-rutgers-student-takes-25mile-middle-atlantic.html | CHISELKO CYCLE VICTOR Rutgers Student Takes 25Mile Middle Atlantic Race | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/christian-missions-put-emphasis-on-native-churches-in-meeting.html | Christian Missions Put Emphasis on Native Churches in Meeting Challenges Abroad 2 INDIAN BAPTISTS ASSIST CATHOLICS Missionary Brothers Fought for Victims of Persecution by Extremist Hindus THEY POINT TO US LINK Proud of Affiliation to Negro Church Movement and AllNative Personnel | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/church-foreign-missions-meet-antiwest-challenge-sources-of.html | Church Foreign Missions Meet AntiWest Challenge Sources of Information | By Stanley Rowland Jr | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/church-on-shore-is-dedicated.html | Church on Shore Is Dedicated | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/churchill-goes-home-inspects-his-old-regiment-before-leaving.html | CHURCHILL GOES HOME Inspects His Old Regiment Before Leaving Germany | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/city-allows-cut-in-car-sales-tax-new-method-omits-federal-excise-in.html | CITY ALLOWS CUT IN CAR SALES TAX New Method Omits Federal Excise in Figuring Levy | By Joseph C Ingraham | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/coliseum-hidden-fire-doors-tested.html | Coliseum Hidden Fire Doors Tested | The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/communist-pleas-to-refugees-rise-60-gain-in-comehome-broadcasts.html | COMMUNIST PLEAS TO REFUGEES RISE 60 Gain in ComeHome Broadcasts NotedWest Europe Is Main Target | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/company-is-formed-to-aid-utah-banks.html | COMPANY IS FORMED TO AID UTAH BANKS | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/costa-rica-bares-plot-arrest-said-to-thwart-plan-to-assassinate.html | COSTA RICA BARES PLOT Arrest Said to Thwart Plan to Assassinate President | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cyprus-services-mourn-2-hanged-many-progreeks-wear-black-for.html | CYPRUS SERVICES MOURN 2 HANGED Many ProGreeks Wear Black for Executed Terrorists British Billet Bombed | By Joseph O Haff Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dispute-keeps-hitlers-banks-alive-shareholder-dispute-over-benefits.html | Dispute Keeps Hitlers Banks Alive Shareholder Dispute Over Benefits Bars Their Liquidation | By Paul Heffernan | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dividend-payments-up-in-first-quarter.html | DIVIDEND PAYMENTS UP IN FIRST QUARTER | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/economics-and-finance-monetary-policy-differences.html | ECONOMICS AND FINANCE Monetary Policy Differences | By Edward H Collins | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ellyn-schiff-engaged-smith-alumna-to-be-wed-in-fall-to-benjamin.html | ELLYN SCHIFF ENGAGED Smith Alumna to Be Wed in Fall to Benjamin Berman | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/episcopal-dean-named-head-of-two-colleges.html | Episcopal Dean Named Head of Two Colleges | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/europeans-kill-6-in-algeria-strife-arabs-shot-down-on-street-in.html | EUROPEANS KILL 6 IN ALGERIA STRIFE Arabs Shot Down on Street in Constantine Because of Fear of Attack | By Michael Clark Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/experts-give-correct-heat-of-machines-15-gallons-for-tub-bath.html | Experts Give Correct Heat Of Machines 15 Gallons for Tub Bath | By Phyllis Ehrlich | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/farm-bill-going-to-senate-floor-debate-is-due-this-week-benson-says.html | FARM BILL GOING TO SENATE FLOOR Debate Is Due This Week Benson Says President Wins Midwest Support | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/filmed-tv-series-will-be-based-on-fairbanks-sr-gaucho-movie.html | Filmed TV Series Will Be Based On Fairbanks Sr Gaucho Movie | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/foreign-affairs-whats-wrong-with-american-propaganda.html | Foreign Affairs Whats Wrong With American Propaganda | By Cl Sulzberger | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/foundation-officer-is-named.html | Foundation Officer Is Named | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/grains-stronger-in-late-sessions-wheat-and-soybeans-show-gains-for.html | GRAINS STRONGER IN LATE SESSIONS Wheat and Soybeans Show Gains for WeekCorn Selling Is Checked | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/green-mountain-boys-are-recalled-by-4000.html | Green Mountain Boys Are Recalled by 4000 | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heat-strikes-city-with-record-876-autos-jam-roads-spring-the-season.html | HEAT STRIKES CITY WITH RECORD 876 AUTOS JAM ROADS Spring the Season That Never Really Came Gives Way to Summer | By George Barrett | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heuss-reaches-greece-bonn-president-to-be-guest-of-king-for-several.html | HEUSS REACHES GREECE Bonn President to Be Guest of King for Several Days | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/high-court-faces-congress-attack-70-bills-testify-to-mounting.html | HIGH COURT FACES CONGRESS ATTACK 70 Bills Testify to Mounting Demand to Offset Rulings Limiting States Rights | By Luther A Huston Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/irving-trust-executive-added-to-banks-board.html | Irving Trust Executive Added to Banks Board | The New York Times Studio | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/isaac-h-purdy-banker-was-69-westchester-farmer-is-dead-family.html | ISAAC H PURDY BANKER WAS 69 Westchester Farmer Is Dead Family Fought Railroad to Keep Ancestral Rights | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/israel-admits-accusation-error-nasser-visits-the-gaza-frontier.html | Israel Admits Accusation Error Nasser Visits the Gaza Frontier Israel Reports Egyptian Fire | By Homer Bigart Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/israelis-see-shift-by-reds-on-zionism.html | ISRAELIS SEE SHIFT BY REDS ON ZIONISM | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/italy-to-unveil-monument-to-pinocchio-built-by-contributions-of-his.html | Italy to Unveil Monument to Pinocchio Built by Contributions of His Friends | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/j-harold-lucas-65-school-coprincipal.html | J HAROLD LUCAS 65 SCHOOL COPRINCIPAL | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/kefauver-meets-stevenson-again-senator-in-silk-suit-joins-cowboy.html | KEFAUVER MEETS STEVENSON AGAIN Senator in Silk Suit Joins Cowboy Rival in Urging Party Victory on Coast | By Lawrence E Davies Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/labor-in-sweden-warned-on-reds-premier-tells-his-socialist-party.html | LABOR IN SWEDEN WARNED ON REDS Premier Tells His Socialist Party Soviet Communism Remains Its Opponent | By Felix Belair Jr Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lard-futures-down-selling-last-week-followed-vegetable-oil-declines.html | LARD FUTURES DOWN Selling Last Week Followed Vegetable Oil Declines | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/last-major-design-by-matisse-dedicated-in-tarrytown-church.html | Last Major Design by Matisse Dedicated in Tarrytown Church | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lawyer-is-honored-harvard-professorship-set-up-for-john-lord-obrian.html | LAWYER IS HONORED Harvard Professorship Set Up for John Lord OBrian | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/letters-to-the-times-bantu-aid-report-protested-south-african.html | Letters to the Times Bantu Aid Report Protested South African Government Declared as Approve Proposed Plan | fices JE HOLLOWAY | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/little-david-gains-horse-show-title.html | LITTLE DAVID GAINS HORSE SHOW TITLE | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marcia-mattson-wed-in-michigan-she-is-bride-in-hillsdale-of-robert.html | MARCIA MATTSON WED IN MICHIGAN She Is Bride in Hillsdale of Robert Theodore Curran US Information Aide | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marian-c-ferry-engaged-to-wed-vassar-student-to-be-bride-of-gray.html | MARIAN C FERRY ENGAGED TO WED Vassar Student to Be Bride of Gray Williams Jr With Book Company Here | Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marre-is-sought-to-stage-musical-he-may-replace-marshall-jamison-as.html | MARRE IS SOUGHT TO STAGE MUSICAL He May Replace Marshall Jamison as Director of ShangriLa Tomorrow | By Arthur Gelb | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mckenzie-wins-by-a-halfmile-in-10000meter-run-at-yonkers-pioneer.html | McKenzie Wins by a HalfMile In 10000Meter Run at Yonkers Pioneer Club Entrant Timed at 32585 in Olympic Development Event | By Gordon S White Jr Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/miss-faith-emeny-will-be-married-two-engaged-girls-and-a-bride.html | MISS FAITH EMENY WILL BE MARRIED Two Engaged Girls and a Bride | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/more-oil-output-sought-in-france-official-predicts-a-shortage-of.html | MORE OIL OUTPUT SOUGHT IN FRANCE Official Predicts a Shortage of Power by 1965 Unless Measures Are Taken | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/moroccan-army-sworn.html | Moroccan Army Sworn | By Thomas F Brady Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mothers-pick-summer-garb-for-the-tots.html | Mothers Pick Summer Garb For the Tots | By Barbara Land | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/music-haydns-harmoniemesse-last-completed-work-sung-at-town-hall.html | Music Haydns Harmoniemesse Last Completed Work Sung at Town Hall | By Ross Parmenter | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/nautilus-sails-in-on-first-trip-here-nuclear-submarine-receives.html | NAUTILUS SAILS IN ON FIRST TRIP HERE Nuclear Submarine Receives Throaty Harbor Greeting in Her 4Hour Visit | By Milton Bracker | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/new-indian-coins-in-57-rupee-to-be-based-on-100-units-beginning-in.html | NEW INDIAN COINS IN 57 Rupee to Be Based on 100 Units Beginning in April | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/news-of-food-the-young-gourmet-he-suggests-you-learn-by-exposing.html | News of Food The Young Gourmet He Suggests You Learn by Exposing Yourself to Good Food | By Jane Nickerson | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ottawa-tax-plan-draws-criticism-opposition-is-voiced-to-levy-on.html | OTTAWA TAX PLAN DRAWS CRITICISM Opposition Is Voiced to Levy on Canadian Editions of Foreign Magazines | By Raymond Daniell Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pakistan-expects-aid-need-to-drop-final-draft-of-5year-plan.html | PAKISTAN EXPECTS AID NEED TO DROP Final Draft of 5Year Plan Indicates Dependence on US May Fall Sharply | By John P Callahan Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/panamas-regime-reports-victory-de-la-guardia-sees-election-as.html | PANAMAS REGIME REPORTS VICTORY De la Guardia Sees Election as President Assured Rival Charges Fraud | By Paul P Kennedy Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/police-now-help-us-sect-in-italy-often-victim-of-official-raids.html | POLICE NOW HELP US SECT IN ITALY Often Victim of Official Raids Church of Christ Received Protection Against Mob | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pollitt-resigns-british-red-post-keeps-high-role-remains-as-party.html | POLLITT RESIGNS BRITISH RED POST KEEPS HIGH ROLE Remains as Party Chairman Cites Ill Health but Tie to Stalin Shift Is Seen | By Kennett Love Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/prep-school-sports-rooter-bakes-cakes-for-choate-stars.html | Prep School Sports Rooter Bakes Cakes for Choate Stars | By Michael Strauss | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pressure-strong-on-steel-makers-construction-industry-now-major.html | PRESSURE STRONG ON STEEL MAKERS Construction Industry Now Major Customer Seeking Delivery SpeedUp AUTO MEN COME NEXT Their Demands Expected in August Just as Building Needs Are at Peak | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/protestants-feel-mozambique-curbs.html | PROTESTANTS FEEL MOZAMBIQUE CURBS | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/random-notes-from-washington-new-soviet-troop-cut-expected-but-free.html | Random Notes From Washington New Soviet Troop Cut Expected But Free World Still Lacks Verification of First ReductionStassen Talks and Khrushchev Really Listens | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/refugee-program-facing-a-paradox-applications-may-be-closed-in-some.html | REFUGEE PROGRAM FACING A PARADOX Applications May Be Closed In Some Areas While Visas Go Begging in Others | By Anthony Lewis Special To The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/report-criticizes-army-risk-rules-but-workers-defense-league-and.html | REPORT CRITICIZES ARMY RISK RULES But Workers Defense League and Civil Liberties Union Find Improvements | By Peter Kihss | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/rio-commuters-soothed-brazils-president-promises-to-improve-state.html | RIO COMMUTERS SOOTHED Brazils President Promises to Improve State Railway | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/road-contracts-gain-march-shows-23-million-rise-over-same-month-in.html | ROAD CONTRACTS GAIN March Shows 23 Million Rise Over Same Month in 55 | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/senate-restudies-work-of-chotiner-investigations-unit-considers.html | SENATE RESTUDIES WORK OF CHOTINER Investigations Unit Considers Hearings on Influence and Clients of ExNixon Aide | By Russell Baker Special to the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/several-latin-presidents-decline-bid-to-panama-parley-because-of.html | Several Latin Presidents Decline Bid To Panama Parley Because of Timing | By Tad Szulc Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/silvestrone-defeats-strafaci-5-and-3-in-final-of-richardson-golf.html | Silvestrone Defeats Strafaci 5 and 3 in Final of Richardson Golf NAVY VETERAN 24 GETS FIVE BIRDIES Silvestrone Downs Strafaci in Richardson Memorial Winning on 15th Hole | By Lincoln A Werden Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/snider-hits-two-homers-one-a-grand-slam-as-dodgers-again-defeat.html | Snider Hits Two Homers One a Grand Slam as Dodgers Again Defeat Giants NEWCOMBE VICTOR ON MOUND 6 To 4 But Dodger Hurler Is Routed by Giants in Seventh Furillo White Connect | By John Drebinger | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/south-africa-land-where-color-line-is-official-and-where-mission.html | South Africa Land Where Color Line Is Official And Where Mission Foe of Bias Was Driven Out Anglican Clergyman Harassed by RegimeHis Phone Tapped Mail Opened | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-bids-japan-restore-old-ties-without-a-pact-moscow-offers.html | SOVIET BIDS JAPAN RESTORE OLD TIES WITHOUT A PACT Moscow Offers Diplomatic Relations Before a Peace Treaty Is Concluded TOKYO SAID TO VETO IDEA Proposal Is Revealed After Japanese Refuse to Sign a Fishing Agreement | By Jack Raymond Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-makes-hit-with-pension-bill-reaction-of-people-shows-it-is.html | SOVIET MAKES HIT WITH PENSION BILL Reaction of People Shows It Is Bigger Success Even Than Shorter Work Week | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-plans-end-of-prison-camps-mvd-man-says-captives-will-serve.html | SOVIET PLANS END OF PRISON CAMPS MVD Man Says Captives Will Serve Near Homes | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times Overheard at Ebbets Field | By Arthur Daley | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stanley-sailing-won-by-stardust-willcox-craft-first-as-series.html | STANLEY SAILING WON BY STARDUST Willcox Craft First as Series EndsRobin Flying Cloud and Tomuz Also Victors | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stocks-in-london-become-inactive-wall-street-fails-to-provide.html | STOCKS IN LONDON BECOME INACTIVE Wall Street Fails to Provide LeadIndustry Faces Increasing Costs SOME WAGES ARE RAISED Steel Prices UpOther Pay Demands Being Studied Coal May Climb | By Lewis L Nettleton Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/survey-bids-city-close-14-schools-mayors-committee-notes.html | SURVEY BIDS CITY CLOSE 14 SCHOOLS Mayors Committee Notes MidManhattan Buildings Are Nearly Half Empty POPULATION SHIFT CITED Eventual Shutting of a Total of 50 Units SeenGain of 10250000 Expected | By Benjamin Fine | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/talmadge-for-stevenson-president-plans-tv-drive-3-endorsed-by-ada.html | Talmadge For Stevenson President Plans TV Drive 3 Endorsed by ADA | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/the-business-bookshelf-estimate-accepted.html | THE BUSINESS BOOKSHELF Estimate Accepted | By Burton Crane | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/theatre-london-revue-john-cranko-a-choreographer-turns-his-talent.html | Theatre London Revue John Cranko a Choreographer Turns His Talent to a Highly Original Show | By John Martin Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tibetan-unrest-retold-new-reports-of-trouble-for-chinese-reds-reach.html | TIBETAN UNREST RETOLD New Reports of Trouble for Chinese Reds Reach India | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/todon-will-make-8-movies-in-year-independent-puts-production-costs.html | TODON WILL MAKE 8 MOVIES IN YEAR Independent Puts Production Costs at 9250000Seeks Studio Space in London | By Thomas M Pryor Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tv-insight-into-defense-wide-wide-world-offers-fascinating-look-at.html | TV Insight Into Defense Wide Wide World Offers Fascinating Look at the Role of the Military | By Jack Gould | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/unity-rule-in-israeli-cabinet.html | Unity Rule in Israeli Cabinet | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-asked-to-curb-arabs-sanctions-jewish-committee-cites-bars.html | US ASKED TO CURB ARABS SANCTIONS Jewish Committee Cites Bars Against AmericansPlea to President Planned | By Irving Spiegel Special To the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-output-found-twice-red-blocs-statistics-on-key-materials-put.html | US OUTPUT FOUND TWICE RED BLOCS Statistics on Key Materials Put American Industry Far Above Communist Totals | By Harry Schwartz | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-still-asks-sign-of-soviet-goodwill.html | US STILL ASKS SIGN OF SOVIET GOODWILL | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-university-aids-arab-world-beirut-school-credited-with-spurring.html | US UNIVERSITY AIDS ARAB WORLD Beirut School Credited With Spurring Revival That Led States to Independence | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/venezuela-finds-valuable-deposits-of-aluminum-ore-to-exploit.html | Venezuela Finds Valuable Deposits Of Aluminum Ore To Exploit Mineral | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/w-clifton-rogers-rubber-official-69.html | W CLIFTON ROGERS RUBBER OFFICIAL 69 | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/walsh-duo-triumphs-plainfield-golfer-and-guest-first-by-stroke-at.html | WALSH DUO TRIUMPHS Plainfield Golfer and Guest First by Stroke at 137 | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/wealthy-ilgwu-runs-low-on-cash-fourfifths-of-236567291-reserves.html | WEALTHY ILGWU RUNS LOW ON CASH FourFifths of 236567291 Reserves Earmarked for Welfare and Pensions DUES MAY BE INCREASED Dubinsky Says Some Locals Operate in Red or With Surplus Below 5 | By Ah Raskin Special to the New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/weight-to-decide-nashua-bid.html | Weight to Decide Nashua Bid | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/westchester-educator-feted.html | Westchester Educator Feted | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/whitford-victor-in-trapshooting-jersey-dentist-breaks-97-of-100.html | WHITFORD VICTOR IN TRAPSHOOTING Jersey Dentist Breaks 97 of 100 Targets to Capture US Handicap Crown | Special to The New York Times | RE0000204962 | 1984-06-07 | B00000592032 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/yankees-split-with-orioles-at-stadium-indians-also-break-even.html | Yankees Split With Orioles at Stadium Indians Also Break Even BOMBERS WIN 112 DROP 51 DECISION Wight Victor for Orioles in 2d GameYanks Make 5 Double Plays in Opener | By Louis Effrat | RE0000204962 | 1984-06-07 | B00000592032 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/197-indians-detained-held-under-special-act-that-eliminates-need.html | 197 INDIANS DETAINED Held Under Special Act That Eliminates Need for Trials | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/2-actors-unions-in-merger-talks-aftra-and-screen-guild-heads.html | 2 ACTORS UNIONS IN MERGER TALKS AFTRA and Screen Guild Heads Meeting on Coast Rooney Plans TV Series | By Oscar Godbout Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-die-1-missing-as-collision-splits-coast-schooner.html | 3 Die 1 Missing as Collision Splits Coast Schooner | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-operas-at-festival-program-ends-26th-fete-at-eastman-music-school.html | 3 OPERAS AT FESTIVAL Program Ends 26th Fete at Eastman Music School | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/4-nat0-nations-discuss-english-channel-items.html | 4 NAT0 Nations Discuss English Channel Items | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/accord-of-israel-and-jordan-seen-un-plan-to-extend-border-meetings.html | ACCORD OF ISRAEL AND JORDAN SEEN UN Plan to Extend Border Meetings to Ease Strife Seems Near Adoption | By Homer Bigart Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/actual-and-projected-strength-of-us-compared-in-breakdown-of-the.html | Actual and Projected Strength of US Compared in Breakdown of the Services | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/aid-for-french-in-tunisia.html | Aid for French in Tunisia | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/apple-blossoms-in-a-churchyard-move-brooklyn-pastor-to-poetry.html | Apple Blossoms in a Churchyard Move Brooklyn Pastor to Poetry | The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/arms-cut-factors-in-soviet-studied-domestic-economic-pressure-and.html | ARMS CUT FACTORS IN SOVIET STUDIED Domestic Economic Pressure and Desire to Embarrass West Believed Involved | By Harry Schwartz | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/army-may-free-pow-in-slaying-review-board-decides-court-that.html | ARMY MAY FREE POW IN SLAYING Review Board Decides Court That Convicted Gallagher Had No Jurisdiction | By Anthony Leviero Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/army-of-morocco-parades-in-rabat-french-equipment-displayed-bearing.html | ARMY OF MOROCCO PARADES IN RABAT French Equipment Displayed Bearing Freshly Painted Insignia of New Nation | By Thomas F Brady Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/article-4-no-title.html | Article 4  No Title | Fabian Bachrach | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bias-war-pushed-by-nurse-group-aide-at-hospital-in-florida-gets.html | BIAS WAR PUSHED BY NURSE GROUP Aide at Hospital in Florida Gets Award for Progress in Employee Integration | By Emma Harrison Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/blue-cross-plan-gaining-in-jersey-senators-vote-extension-to-dental.html | BLUE CROSS PLAN GAINING IN JERSEY Senators Vote Extension to Dental Hospitalization and Care in Nursing Homes | By George Cable Wright Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bonn-is-warned-about-inflation-central-bank-cites-forces-coming-to.html | BONN IS WARNED ABOUT INFLATION Central Bank Cites Forces Coming to Bear on Mark Despite Its Hardness | By Arthur J Olsen Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/books-of-the-times-picasso-in-print.html | Books of The Times Picasso in Print | By Charles Poore | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/boston-museum-gets-bequest.html | Boston Museum Gets Bequest | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/british-union-chief-warns-on-jobless.html | BRITISH UNION CHIEF WARNS ON JOBLESS | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bulganin-tells-paris-disarming-is-urgent-bulganin-in-bid-to-paris.html | Bulganin Tells Paris Disarming Is Urgent Bulganin in Bid to Paris Says Arms Cut Is the Major Questton | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/business-decline-seen-rodgers-of-nyu-says-drop-in-activity-is-due.html | BUSINESS DECLINE SEEN Rodgers of NYU Says Drop in Activity Is Due by 57 | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/byrnes-demands-high-court-curb-finds-usurpation-in-school-decision.html | BYRNES DEMANDS HIGH COURT CURB Finds Usurpation in School Decision and Sees Peril to Power of States | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cairo-delays-trials-71-jews-accused-of-falsifying-religion-on-birth.html | CAIRO DELAYS TRIALS 71 Jews Accused of Falsifying Religion on Birth Papers | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cairo-intensifies-strain-on-jordan-egypt-is-reported-in-further.html | CAIRO INTENSIFIES STRAIN ON JORDAN Egypt Is Reported in Further Moves to Force Small Arab States Into Neutral Bloc | By Sam Pope Brewer Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ceylon-may-alter-base-raf-field-is-considered-for-new-commercial.html | CEYLON MAY ALTER BASE RAF Field Is Considered for New Commercial Airport | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ceylon-may-protest-atest.html | Ceylon May Protest ATest | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/chicago-industrialist-on-john-hancock-board.html | Chicago Industrialist On John Hancock Board | Alan F Lydiard | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/clubwomen-seeking-legislative-action.html | CLUBWOMEN SEEKING LEGISLATIVE ACTION | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/coaches-salute-cornells-eight-big-red-yale-rated-crews-to-beat-for.html | COACHES SALUTE CORNELLS EIGHT Big Red Yale Rated Crews to Beat for Olympic Spot Local Season to End | By Allison Danzig | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/court-bars-appeal-of-lucy-case-order.html | COURT BARS APPEAL OF LUCY CASE ORDER | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/court-stands-firm-on-smith-act-ruling.html | COURT STANDS FIRM ON SMITH ACT RULING | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/democrats-told-not-to-ape-gop-rieve-head-of-textile-union-says-that.html | DEMOCRATS TOLD NOT TO APE GOP Rieve Head of Textile Union Says That HarderHitting Stand Is Needed to Win | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/dentist-95-today-to-work.html | Dentist 95 Today to Work | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/due-within-year-moscow-calls-on-west-to-follow-example-with-similar.html | DUE WITHIN YEAR Moscow Calls on West to Follow Example With Similar Slash | By Jack Raymond Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eden-shuts-off-frogman-debate-adds-to-majority-labor-move-to-cut.html | EDEN SHUTS OFF FROGMAN DEBATE ADDS TO MAJORITY Labor Move to Cut Salary Defeated After He Refuses to Answer Questions | By Drew Middleton Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/egypt-assails-west.html | Egypt Assails West | By Osgood Caruthers Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eisenhower-asks-speed-on-schools-tells-education-group-bill-for.html | EISENHOWER ASKS SPEED ON SCHOOLS Tells Education Group Bill for Construction Is Major Goal of His Regime MEASURE LAGS IN HOUSE President Presses to Offer US Funds Regardless of Integration Progress | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eleanor-r-mackie-prospective-bride.html | ELEANOR R MACKIE PROSPECTIVE BRIDE | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eugene-youngentob-to-wed-alane-ansin.html | EUGENE YOUNGENTOB TO WED ALANE ANSIN | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/expected-for-3-weeks.html | Expected for 3 Weeks | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/farm-bill-flaws-listed-by-benson-3-major-objections-given-house.html | FARM BILL FLAWS LISTED BY BENSON 3 Major Objections Given House Approves Record Agriculture Outlay | By William M Blair Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/federal-reserve-head-outlines-wide-study-of-consumer-credit.html | Federal Reserve Head Outlines Wide Study of Consumer Credit | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/filming-delayed-by-clifts-mishap-mgm-halts-production-of-raintree.html | FILMING DELAYED BY CLIFTS MISHAP MGM Halts Production of Raintree County Pending Leading Actors Recovery | By Thomas M Pryor Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fishing-pacts-signed-by-soviet-and-japan-soviet-modifies-fish-pact.html | Fishing Pacts Signed By Soviet and Japan SOVIET MODIFIES FISH PACT STAND | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/food-cans-for-the-home-cook-edibles-from-soup-to-bread-are-kept-for.html | Food Cans for the Home Cook Edibles From Soup to Bread Are Kept for Indefinite Period | By June Owen | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/french-cordon-jewish-quarter-of-algerian-city-to-quell-terrorism.html | French Cordon Jewish Quarter of Algerian City to Quell Terrorism | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fromkes-to-build-musical-theatre-plans-1600seat-playhouse-at.html | FROMKES TO BUILD MUSICAL THEATRE Plans 1600Seat Playhouse at Undisclosed Site Between 49th and 52d Streets | By Sam Zolotow | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/george-to-serve-as-envoy-to-nato-agrees-also-to-aid-in-forming.html | GEORGE TO SERVE AS ENVOY TO NATO Agrees Also to Aid in Forming Bipartisan Foreign Policy White House Asserts | By Edwin L Dale Jr Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/glen-eyre-wood-65-a-lumber-executive.html | GLEN EYRE WOOD 65 A LUMBER EXECUTIVE | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/gracie-mansion-is-the-host-to-its-first-fashion-show-barearm.html | Gracie Mansion Is the Host To Its First Fashion Show BareArm Cottons Turn Cool Shoulder to Summer | By Agnes McCarty | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/harriman-takes-candidate-role-in-wyoming-talk-says-name-will-be.html | HARRIMAN TAKES CANDIDATE ROLE IN WYOMING TALK Says Name Will Be Entered at Chicago as More Than New York Favorite Son PROUD TO GET SUPPORT In Convention Keynote He Lays GOP Failures Flatly at Door of Eisenhower | By Seth S King Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hawaii-backs-stevenson.html | Hawaii Backs Stevenson | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/heuss-hailed-in-athens-thousands-greet-president-of-west-germany.html | HEUSS HAILED IN ATHENS Thousands Greet President of West Germany | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-court-errs-in-90000-case-by-54-it-recalls-november-order.html | HIGH COURT ERRS IN 90000 CASE By 54 It Recalls November Order Upholding Damages Against New Haven Line | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-court-spurs-communist-case.html | HIGH COURT SPURS COMMUNIST CASE | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-school-sports-notes-runner-at-bronx-science-makes-a-point-for.html | High School Sports Notes Runner at Bronx Science Makes a Point for Undefeated Handball Team | By William J Flynn | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/in-the-nation-a-legal-means-to-curb-the-supreme-court.html | In The Nation A Legal Means to Curb the Supreme Court | By Arthur Krock | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/indians-behind-lemon-nip-yanks-on-smiths-homer-in-9th-tribe-takes.html | Indians Behind Lemon Nip Yanks on Smiths Homer in 9th TRIBE TAKES LEAD WITH 32 VICTORY Lemon Hurls 3Hitter to Win 5th in RowMcDougald Mantle Hit Yank Homers | By Louis Effrat Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/inlet-to-be-dredged-suffolk-joins-usstate-plan-for-fire-island.html | INLET TO BE DREDGED Suffolk Joins USState Plan for Fire Island Project | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/iona-beats-seton-hall-96.html | Iona Beats Seton Hall 96 | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/iona-to-increase-faculty-pay.html | Iona to Increase Faculty Pay | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/israels-wheat-crop-up-begins-her-biggest-harvest-of-grain-75000.html | ISRAELS WHEAT CROP UP Begins Her Biggest Harvest of Grain 75000 Tons | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/john-mlaughlin-editor-dies-at-66-executive-of-old-philadelphia.html | JOHN MLAUGHLIN EDITOR DIES AT 66 Executive of Old Philadelphia Ledger Later Entered the Public Relations Field | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/joy-in-learning-advances-pupils-steiner-grade-school-even-teaches.html | JOY IN LEARNING ADVANCES PUPILS Steiner Grade School Even Teaches Hard Subjects in Song and Pantomime | By Benjamin Fine | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kefauver-scorns-talmadges-snub-asserts-he-will-not-change-stand-on.html | KEFAUVER SCORNS TALMADGES SNUB Asserts He Will Not Change Stand on Rights to Gain Georgians Support | By Lawrence E Davies Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kovacs-will-star-in-summer-show-comedy-series-will-replace-sid.html | KOVACS WILL STAR IN SUMMER SHOW Comedy Series Will Replace Sid Caesar on NBCTV Starting on July 2 | By Val Adams | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kubitschek-replies-to-critics-of-regime.html | KUBITSCHEK REPLIES TO CRITICS OF REGIME | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/laborite-censure-bid-on-cyprus-beaten-in-commons-by-78-votes.html | Laborite Censure Bid on Cyprus Beaten in Commons by 78 Votes CENSURE BY LABOR ON CYPRUS BEATEN | By Benjamin Welles Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/landsea-truck-shown-gms-drake-carries-8-tons-was-built-for-army.html | LANDSEA TRUCK SHOWN GMs Drake Carries 8 Tons Was Built for Army | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/lehman-charges-power-giveaway-reaffirms-stand-that-state-should.html | LEHMAN CHARGES POWER GIVEAWAY Reaffirms Stand That State Should Develop Niagara ProjectDebate Opens | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/letters-to-the-times-to-ease-racial-bias-proposal-made-to-aid.html | Letters to The Times To Ease Racial Bias Proposal Made to Aid Migration of Negroes to Various States | BREWTON BERRY | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/loss-of-dodgers-sold-to-orioles-baltimore-in-a-gamble-on-pitchers-a.html | LOSS OF DODGERS SOLD TO ORIOLES Baltimore in a Gamble on Pitchers Ailing Shoulder Pays Reported 25000 | By William J Briordy | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/manmade-fish-a-description-of-quick-maneuverability-and-stability.html | ManMade Fish A Description of Quick Maneuverability And Stability of the Nautilus Underseas | By Hanson W Baldwin Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/marine-is-fiance-of-miss-bachman-bridestobe.html | MARINE IS FIANCE OF MISS BACHMAN BridestoBe | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/medical-unit-installs-officers.html | Medical Unit Installs Officers | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/middies-win-on-squeeze.html | Middies Win on Squeeze | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/miss-demongeot-engaged-to-wed-u-of-toronto-alumna-plans-marriage-in.html | MISS DEMONGEOT ENGAGED TO WED U of Toronto Alumna Plans Marriage in August to Frederick J White 3d | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/miss-joan-hamill-is-married-in-reno.html | MISS JOAN HAMILL IS MARRIED IN RENO | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/modern-life-is-in-motion-at-coliseum-others-in-operation-too.html | Modern Life Is in Motion At Coliseum Others in Operation Too | By Betty Pepis | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/montclair-teachers-win.html | Montclair Teachers Win | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/moscow-doctor-joins-who.html | Moscow Doctor Joins WHO | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mysterious-frogman-lionel-crabb.html | Mysterious Frogman Lionel Crabb | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nances-lad-takes-fastest-toboggan-ever-run-as-belmont-opens-dabson.html | Nances Lad Takes Fastest Toboggan Ever Run as Belmont Opens DABSON COLT 51 BEATS SWITCH ON Nances Lad Goes 6 Furlongs in 108 25 Down Chute 25900 Bet 2247787 | By James Roach | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-products-shown-design-engineers-attending-convention-in.html | NEW PRODUCTS SHOWN Design Engineers Attending Convention in Philadelphia | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/oil-import-ratio-may-be-revised-us-production-and-imports-of-crude.html | OIL IMPORT RATIO MAY BE REVISED US PRODUCTION AND IMPORTS OF CRUDE OIL DAILY AVERAGE | By Charles E Egan Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pakistan-issues-first-5year-plan-chief-problem-in-22billion.html | PAKISTAN ISSUES FIRST 5YEAR PLAN Chief Problem in 22Billion Development Program Is Shortage of Specialists | By John P Callahan Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/panama-tackling-tasks-of-parley-with-acceptances-in-from-12.html | PANAMA TACKLING TASKS OF PARLEY With Acceptances In From 12 Presidents Success of Talks Held Likely | By Paul P Kennedy Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/patricia-davis-a-bride-she-is-wed-to-ensign-john-c-sienkiewicz-of.html | PATRICIA DAVIS A BRIDE She Is Wed to Ensign John C Sienkiewicz of Navy | Special To The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/patroni-duo-wins-in-tuckahoe-golf-matching-of-cards-triumphs-for.html | PATRONI DUO WINS IN TUCKAHOE GOLF Matching of Cards Triumphs for Apawamis Pair After BestBall Tie at 66 | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/philadelphia-suit-filed-against-twu.html | PHILADELPHIA SUIT FILED AGAINST TWU | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pitcher-isnt-the-only-player-to-feel-nohit-tension-reese-says.html | Pitcher Isnt the Only Player to Feel NoHit Tension Reese Says Thought of Bobble Causes Him to Shiver | By John Dreibinger | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/polish-reds-offer-draft-penal-law-move-viewed-as-first-step-by.html | POLISH REDS OFFER DRAFT PENAL LAW Move Viewed as First Step by Government to Prove It Assures Justice | By Sydney Gruson Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pope-sanctions-grafting-corneas-of-dead-onto-eyes-of-the-blind-pope.html | Pope Sanctions Grafting Corneas Of Dead Onto Eyes of the Blind POPE SANCTIONS CORNEAL GRAFTS | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/powell-disputes-kickback-charge-at-secretarys-tax-trial-he-denies.html | POWELL DISPUTES KICKBACK CHARGE At Secretarys Tax Trial He Denies That She Returned Any of Her Salary | By Emanuel Perlmutter | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/race-debate-on-in-south-africa-regime-is-said-to-accept-in.html | RACE DEBATE ON IN SOUTH AFRICA Regime is Said to Accept in Principle a Report Urging Separate Negro Areas | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/radford-fears-west-lags-in-foiling-soviet-diplomacy-radford-charges.html | Radford Fears West Lags In Foiling Soviet Diplomacy RADFORD CHARGES LAG IN DIPLOMACY | By William S White Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rate-is-up-to-2708-for-treasury-bills.html | RATE IS UP TO 2708 FOR TREASURY BILLS | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ribicoff-to-visit-park-to-study-complaints-that-road-fill-imperils.html | RIBICOFF TO VISIT PARK To Study Complaints That Road Fill Imperils Bird Sanctuary | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/school-bus-kills-boy-6.html | School Bus Kills Boy 6 | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/seek-to-join-fund-argentina-is-seeking-entry-into-world-bank-as.html | SEEK TO JOIN FUND Argentina Is Seeking Entry Into World Bank as Well | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/selling-pressure-sends-grains-off-soybeans-close-mixed-after-early.html | SELLING PRESSURE SENDS GRAINS OFF Soybeans Close Mixed After Early GainsCorn Oats Up Wheat Rye Down | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/small-us-hbomb-believed-tested-evidence-grows-pocketsize-weapon-for.html | SMALL US HBOMB BELIEVED TESTED Evidence Grows PocketSize Weapon for Use in Guided Missiles Was Exploded | By William L Laurence Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/soviet-move-in-un-talk-seen.html | Soviet Move in UN Talk Seen | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000204963 | 1984-06-07 | B00000592033 |

| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/state-gop-plans-to-bring-out-vote.html | STATE GOP PLANS TO BRING OUT VOTE | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
|---|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stevenson-opens-final-oregon-bid-begins-3day-swing-in-effort-to.html | STEVENSON OPENS FINAL OREGON BID Begins 3Day Swing in Effort to Gain States 16 Votes Primary Is Friday | By Gladwin Hill Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stocks-are-dull-on-london-board-falls-generally-around-14c-but.html | STOCKS ARE DULL ON LONDON BOARD Falls Generally Around 14c but Shell and Royal Dutch Improve on US Buying | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/strafacis-score-2stroke-triumph-frank-and-tom-post-32-31-in-long.html | STRAFACIS SCORE 2STROKE TRIUMPH Frank and Tom Post 32 31 in Long Island PGA Tourney at Brookville | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/student-to-marry-miss-jane-penney.html | STUDENT TO MARRY MISS JANE PENNEY | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/synagogue-loses-li-zoning-plea-garden-city-appeals-board-rejects.html | SYNAGOGUE LOSES LI ZONING PLEA Garden City Appeals Board Rejects Jewish Centers Application 5 to 1 | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/the-soviet-arms-cut-background-of-moscows-announcement-expected-by.html | The Soviet Arms Cut Background of Moscows Announcement Expected by Washington Since April 24 | By J James Reston Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/timed-for-visit-of-french.html | Timed For Visit of French | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/tv-center-added-to-stadium-plans-office-building-also-slated-to.html | TV CENTER ADDED TO STADIUM PLANS Office Building Also Slated to Rise on Site Proposed for Giants New Home SKETCHES DUE MAY 24 Jack Says Central Should Get Firm Offer Soon on the 70000000 Project | By Joseph C Ingraham | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/tv-review-medic-depicts-woes-of-an-ulcer-patient.html | TV Review Medic Depicts Woes of an Ulcer Patient | By Jack Gould | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/two-slain-on-cyprus.html | Two Slain on Cyprus | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ulbricht-on-vacation-western-experts-ponder-why-he-went-to.html | ULBRICHT ON VACATION Western Experts Ponder Why He Went to Czechoslovakia | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-circus-set-up-agva-battling-ringling-opens-show-in-boston.html | UNION CIRCUS SET UP AGVA Battling Ringling Opens Show in Boston | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-commission-to-fight-race-bias-top-officers-to-lead-drive.html | UNION COMMISSION TO FIGHT RACE BIAS Top Officers to Lead Drive ILGWU Will Open It With 10000 This Week | By Ah Raskin Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-preparing-steel-demands-substantial-wage-increase-extra-pay.html | UNION PREPARING STEEL DEMANDS Substantial Wage Increase Extra Pay for WeekEnds Are Among Its Goals | By Stanley Levey Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/united-states-rubber-names-new-director.html | United States Rubber Names New Director | Donald McKague | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-acts-to-end-benefits-to-reds-social-security-hearing-asks-return.html | US ACTS TO END BENEFITS TO REDS Social Security Hearing Asks Return of 7416 Paid to Foster and 6 Others | By Peter Kihss | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-berlin-chief-honored.html | US Berlin Chief Honored | Special to The New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-is-skeptical-on-moscow-plan-takes-show-me-attitude-on-arms.html | US IS SKEPTICAL ON MOSCOW PLAN Takes Show Me Attitude on Arms CutHarvest of Propaganda Seen | By Dana Adams Schmidt Special To the New York Times | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/why-rich-ge-borrows-a-look-at-motive-behind-departure-from-its-old.html | Why Rich GE Borrows A Look at Motive Behind Departure From Its Old PayasYouGo Policy | By Alfred R Zipser | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/wood-field-and-stream-anglers-and-hunters-cautioned-on-need-for.html | Wood Field and Stream Anglers and Hunters Cautioned on Need for Care Against Forest Fires | By John W Randolph | RE0000204963 | 1984-06-07 | B00000592033 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/106000-housing-starts-april-total-compared-with-132000-a-year-ago.html | 106000 HOUSING STARTS April Total Compared With 132000 a Year Ago | Special to THE NEW YORK TIMES | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-billion-asked-for-farm-props-still-more-may-be-sought-from.html | 2 BILLION ASKED FOR FARM PROPS Still More May Be Sought From Congress Because of Booming Crops | By William M Blair Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-elected-by-international-house.html | 2 Elected by International House | Bradford Bachrach | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-in-crash-improve-one-survivor-of-white-plains-accident-leaves.html | 2 IN CRASH IMPROVE One Survivor of White Plains Accident Leaves Hospital | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/200-held-in-spain-in-bilbao-strikes-employers-say-situation-still.html | 200 HELD IN SPAIN IN BILBAO STRIKES Employers Say Situation Still Is TenseWorkers Feel They Are Exploited Labor Reported Resentful | By Camille M Cianfarra Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/25-nations-agree-to-reduce-tariffs-tariffs-slashed-by-25-countries.html | 25 Nations Agree To Reduce Tariffs TARIFFS SLASHED BY 25 COUNTRIES | By Michael L Hoffman Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/about-art-and-artists-sculpture-show-uses-setting-creatively.html | About Art and Artists Sculpture Show Uses Setting Creatively | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/about-new-york-hydroponic-cellar-farm-yields-bean-sprouts-as.html | About New York Hydroponic Cellar Farm Yields Bean Sprouts As CropOld Creek Under Carver Houses | By Meyer Berger | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/aid-fund-created-by-mit-student-lynbrook-senior-provides-1200.html | AID FUND CREATED BY MIT STUDENT Lynbrook Senior Provides 1200 Scholarship From Future Annual Earnings | By John H Fenton Special To The New York Timesthe New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/air-force-employe-back.html | Air Force Employe Back | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/alcoa-to-spend-600000000-for-expansion-in-next-5-years-sales-for.html | Alcoa to Spend 600000000 For Expansion in Next 5 Years Sales for Aircraft Off Prices Called Low ALCOA PLANNING HUGE EXPANSION | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/algerian-defector-is-greeted-in-libya.html | ALGERIAN DEFECTOR IS GREETED IN LIBYA | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/along-local-fairways-when-walter-j-went-to-britain-in-1904-and-put.html | Along Local Fairways When Walter J Went to Britain in 1904 And Put Schenectady on Map Playing an Approach From Yard to Green Plenty of Vitamins New Golf Trophy En Route to Scotland A Green Anniversary Dinner Dates The Tournament Trail | By Lincoln A Werden | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/antimelish-rule-voted-by-diocese-episcopal-convention-gives-bishop.html | ANTIMELISH RULE VOTED BY DIOCESE Episcopal Convention Gives Bishop the Right to Name Vicar After Vacancy Kupsh Urges Changes | By George Dugan Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/argentines-in-clash-student-factions-fight-over-ministers.html | ARGENTINES IN CLASH Student Factions Fight Over Ministers Resignation | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-4-no-title-gleason-plans-in-flux-ed-sullivan-heads-academy.html | Article 4  No Title Gleason Plans in Flux Ed Sullivan Heads Academy | By Val Adams | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Alfred Wegener | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/automation-is-pushed-british-study-group-urges-rapid-development.html | AUTOMATION IS PUSHED British Study Group Urges Rapid Development | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bank-promotes-auditor.html | Bank Promotes Auditor | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bonn-is-alarmed-by-moscow-moves-fears-wests-soft-attitude-toward.html | BONN IS ALARMED BY MOSCOW MOVES Fears Wests Soft Attitude Toward Russian Tactics May Block German Unity Bonn Sensitive to Changes BONN IS ALARMED | By Ms Handler Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/books-of-the-times-she-willed-8000-to-author-a-visit-from-queen.html | Books of The Times She Willed 8000 to Author A Visit From Queen Charlotte | By Charles Poore | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/british-communists-renounce-stalinism.html | BRITISH COMMUNISTS RENOUNCE STALINISM | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/british-welcome-reduction.html | British Welcome Reduction | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/brooks-homers-decide-75-game-hodges-reese-show-way-as-dodgers-trip.html | BROOKS HOMERS DECIDE 75 GAME Hodges Reese Show Way as Dodgers Trip Cardinals Labine Stars on Mound Campanella Gets Triple Labine Extends Skeins Erskine Reward in Doubt | By Joseph M Sheehan | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ca-christenson-dies-grace-lines-official-here-a-former-skipper-was.html | CA CHRISTENSON DIES Grace Lines Official Here a Former Skipper Was 57 | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/canada-limiting-pipeline-debate-regime-wins-vote-to-check-delay-on.html | CANADA LIMITING PIPELINE DEBATE Regime Wins Vote to Check Delay on Proposed Loan Opposition Is Enraged Dictatorial Methods Charged | By Tanta Long Special To the New York Timesthe New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/career-man-nominated-as-us-envoy-to-korea.html | Career Man Nominated As US Envoy to Korea | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/carol-e-marean-is-betrothed.html | Carol E Marean Is Betrothed | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chicago-north-western-heineman-says-railroad-is-inherently-sound.html | CHICAGO NORTH WESTERN Heineman Says Railroad Is Inherently Sound | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chicopee-corporation-names-new-director.html | Chicopee Corporation Names New Director | The New York Times Studio | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/city-gets-threat-of-a-tax-revolt-300-crowd-annual-hearing-as-cut-in.html | CITY GETS THREAT OF A TAX REVOLT 300 Crowd Annual Hearing as Cut in 1917229968 Budget Is Demanded OFFICIAL CARS SCORED Councilmen Get Suggestions to Reduce Salaries and End Welfare Island Ferry Representative of Groups Councilman Takes Umbrage | By Charles G Bennett | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/coast-writers-unit-to-vote-on-merger.html | COAST WRITERS UNIT TO VOTE ON MERGER | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/coe-whites-aide-denies-being-spy-drops-the-protection-of-fifth.html | COE WHITES AIDE DENIES BEING SPY Drops the Protection of Fifth Amendment but Invokes It Again on Red Links Coe Objects to Question | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/columbia-beats-princeton-84-with-aid-of-graces-grand-slam.html | Columbia Beats Princeton 84 With Aid of Graces Grand Slam FifthInning Rally Wipes Out Tiger Lead of 40 in League EngagementColgate Sets Back Yale 41Harvard Wins | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/controller-urges-combined-pensions.html | CONTROLLER URGES COMBINED PENSIONS | Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/crabwise-movement-analysis-of-official-data-depicting-nations.html | Crabwise Movement Analysis of Official Data Depicting Nations Business as Sidling Along Not Much Roll Textiles Apparel Dip | By Edwin L Dale Jr Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/cruzeiro-is-stiffened-plans-to-stimulate-exports-strengthen-free.html | CRUZEIRO IS STIFFENED Plans to Stimulate Exports Strengthen Free Market | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/culture-new-bait-of-reds-in-beirut-soviet-approach-to-lebanon.html | CULTURE NEW BAIT OF REDS IN BEIRUT Soviet Approach to Lebanon Includes a Ballet Director in Propaganda Drive Quake Offer Reported Pressed Tass Correspondent There | By Sam Pope Brewer Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/curtice-demands-easing-of-credit-gm-head-assails-federal-reserve.html | CURTICE DEMANDS EASING OF CREDIT GM Head Assails Federal Reserve Policy as Factor in Auto Sales Decline CUTS OUTPUT FORECAST 1956 Total Put at 5800000 Rather Than 6500000 More LayOffs Due Policy Not Warranted CURTICE REDUCES 56 CAR FORECAST | By Damon Stetson Special To The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/czech-steel-plant-reported-canceled.html | CZECH STEEL PLANT REPORTED CANCELED | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/czechs-exprisoner-returns-to-israel.html | CZECHS EXPRISONER RETURNS TO ISRAEL | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/danes-prcss-antipolio-work.html | Danes Press AntiPolio Work | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/daughter-to-mrs-donald-may.html | Daughter to Mrs Donald May | Special to THE NEW YORK TIMES | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/delays-on-labor-laid-to-congress-mitchell-says-gop-bills-lagdouglas.html | DELAYS ON LABOR LAID TO CONGRESS Mitchell Says GOP Bills LagDouglas Blames the Administration | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/desk-set-to-stay-minus-miss-booth-successor-sought-for-star-who.html | DESK SET TO STAY MINUS MISS BOOTH Successor Sought for Star Who Will Leave June 30 to Head Company on Coast Rovere Work to Be Dramatized Westport Directors Named | By Sam Zolotow | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dubinsky-asserts-labor-vote-funds-may-hit-3-million-he-tells.html | DUBINSKY ASSERTS LABOR VOTE FUNDS MAY HIT 3 MILLION He Tells Garment Union That Sum Wont Begin to Equal Business Aid to GOP 100 GIFT CEILING URGED Convention Sharply Critical of Republicans but Silent on Democratic Aspirants More Money Sought LABOR VOTE FUNDS OF 3 MILLION SEEN | By Ah Raskin Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dulles-sees-gain-in-russian-might-despite-arms-cut-warns-release-of.html | DULLES SEES GAIN IN RUSSIAN MIGHT DESPITE ARMS CUT Warns Release of 1200000 for industries May Add to WarMaking Power ECONOMIC FACTOR NOTED Wilson Calls Move a Step in the Right Direction but Opposes Defense Lag Cutback Held Essential Dulles Sees Gain in Soviet Might Despite Slash in Armed Forces Wilson Expects Soviet Cut Arms Called Key Factor Other Views of Dulles | By Elie Abel Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/enterprises-run-by-us-total-19771-assets-11863990569-eisenhower.html | ENTERPRISES RUN BY US TOTAL 19771 Assets 11863990569 Eisenhower Cutting Rivalry With Private Business Administration Policy Range of Activities | By Charles E Egan Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/eoka-bids-reds-on-cyprus-join-it-terrorist-group-calls-on-all.html | EOKA BIDS REDS ON CYPRUS JOIN IT Terrorist Group Calls on All Leftists to Abandon the Partys Leadership | By Joseph O Haff Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/exhibitor-seeks-to-quit-coliseum-builder-assails-management-on.html | EXHIBITOR SEEKS TO QUIT COLISEUM Builder Assails Management on Costs Litter in Houses EXHIBITOR SEEKS TO OUT COLISEUM First FourFloor Show Calls Work Slipshod | By Charles Grutzner | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fight-war-fear-un-chief-urges-positive-action-to-eliminate-world.html | FIGHT WAR FEAR UN CHIEF URGES Positive Action to Eliminate World Cancer Is Asked at Virginia Celebration | By Kathleen Teltsch Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/food-chef-in-haiti-koves-returns-with-tropical-dishes-for-sulgraves.html | Food Chef in Haiti Koves Returns With Tropical Dishes For Sulgraves New Sidewalk Cafe | By June Owens | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/foreign-affairs-some-differences-among-the-satellites-the.html | Foreign Affairs Some Differences Among the Satellites The Individual Approach The Cry for Liberty | By Cl Sulzberger | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/french-hit-rebels-in-algerian-desert.html | FRENCH HIT REBELS IN ALGERIAN DESERT | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gaitskell-off-on-trip-to-us.html | Gaitskell Off on Trip to US | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/garden-display-opens-in-jersey-2000-enthusiasts-see-750-exhibits-as.html | GARDEN DISPLAY OPENS IN JERSEY 2000 Enthusiasts See 750 Exhibits as 3Day Club Show Starts in Orange | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gm-doubles-scope-of-aid-to-education.html | GM DOUBLES SCOPE OF AID TO EDUCATION | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/goelet-acquires-44th-st-parcel-to-build-entrance-to-garage-on-sixth.html | GOELET ACQUIRES 44TH ST PARCEL To Build Entrance to Garage on Sixth Ave Corner 30th St Loft Is Sold | Matar | RE0000204965 | 1984-06-07 | B00000593265 |

| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/goulart-bids-party-fight-red-amnesty.html | GOULART BIDS PARTY FIGHT RED AMNESTY | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/gov-long-takes-thirdterm-oath.html | GOV LONG TAKES THIRDTERM OATH | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/greek-king-dines-bonn-chief.html | Greek King Dines Bonn Chief | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/guerrillas-release-morocco-captives.html | GUERRILLAS RELEASE MOROCCO CAPTIVES | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/harold-schaus-56-garage-executive.html | HAROLD SCHAUS 56 GARAGE EXECUTIVE | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/harriman-insists-he-wont-tour-us-says-he-is-not-an-active.html | HARRIMAN INSISTS HE WONT TOUR US Says He Is Not an Active CandidateReaches Coast on His SixState Swing 28 Delegates Chosen The Next President | By Seth S King Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/harrimans-aim-assayed-morhouse-says-he-long-has-been-red-hot.html | HARRIMANS AIM ASSAYED Morhouse Says He Long Has Been Red Hot Candidate | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/hawkins-signed-for-role-in-film-english-star-to-play-leade-of.html | HAWKINS SIGNED FOR ROLE IN FILM English Star to Play Leade of Commandos in Bridge Over the River Kwai Movie Charity Fete | By Thomas M Pryor Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/henderson-fans-eleven.html | Henderson Fans Eleven | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/heraldic-parity-asked-for-women-editor-of-debretts-peerage-would.html | HERALDIC PARITY ASKED FOR WOMEN Editor of Debretts Peerage Would End Chattel Status HERALDIC PARITY ASKED FOR WOMEN Denied Use of Crests Inquiry From New Zealand | By Drew Middleton Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/hofstra-gets-16-safeties.html | Hofstra Gets 16 Safeties | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/hong-kong-warned-liner-is-searched.html | HONG KONG WARNED LINER IS SEARCHED | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/indians-protest-action-by-yanks-greenberg-says-placing-of-hunter-on.html | INDIANS PROTEST ACTION BY YANKS Greenberg Says Placing of Hunter on Disabled List Is Merely Subterfuge Retort From Stengel No Change in Pitchers | By Louis Effrat Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/israel-rejects-truce-base-site-bars-burns-plea-to-resume-sessions.html | ISRAEL REJECTS TRUCE BASE SITE Bars Burns Plea to Resume Sessions at El Auja Until Dispute Is Resolved 3d Site Is Possible | By Homer Bigart Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/ives-asks-delay-on-niagara-vote-republican-bids-senate-set-aside.html | IVES ASKS DELAY ON NIAGARA VOTE Republican Bids Senate Set Aside Lehman Bill With Eye to Compromise Chance to Get Together | By John D Morris Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/janet-neubeiser-becomes-fiancee-53-vassar-alumna-engaged-to-lieut.html | JANET NEUBEISER BECOMES FIANCEE 53 Vassar Alumna Engaged to Lieut JW Thompson 3d USMC Medical Officer | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/japan-now-faces-review-on-soviet.html | JAPAN NOW FACES REVIEW ON SOVIET | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/jeanne-l-anderson-prospective-bride.html | JEANNE L ANDERSON PROSPECTIVE BRIDE | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/jersey-suspends-survey-official-improper-relationship-seen-in-1500.html | JERSEY SUSPENDS SURVEY OFFICIAL Improper Relationship Seen in 1500 Test of Noise in Edison Battery Plant Raid by State Troopers | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/jet-hits-nuns-rest-home-near-ottawa-killing-12-priest-also-is.html | Jet Hits Nuns Rest Home Near Ottawa Killing 12 Priest Also is Victim in Fiery Explosion 8 Die in Indiana JET RAMS HOME 12 NUNS KILLED | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/john-r-clark-67-colorado-jurist-member-of-supreme-court-deadheaded.html | JOHN R CLARK 67 COLORADO JURIST Member of Supreme Court DeadHeaded State Bar Association in 194344 | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/kahkonenjaycox.html | KahkonenJaycox | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/kefauver-extols-morse-in-oregon-seeks-to-dispel-controversy-with.html | KEFAUVER EXTOLS MORSE IN OREGON Seeks to Dispel Controversy With Stevenson Side Over Senator as Primary Nears | By Lawrence E Davies Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/killer-elephant-stuffed-rides-in-state-through-westchester.html | Killer Elephant Stuffed Rides In State Through Westchester Historical Society Formed | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/kolovsky-sworn-to-pier-board.html | Kolovsky Sworn to Pier Board | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/letters-to-the-times-conditions-on-waterfront-lessening-of.html | Letters to The Times Conditions on Waterfront Lessening of Commissions Powers Believed Indicated Granting of Scholarships For UN Action on Algeria Danger Seen That Fighting Will Involve Other Nations in Region Identifying Police Cars | FRED R FIELD JrRALPH G LEDLEYGEORGE M HOUSERPAUL M DELAGE | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/linen-duty-rise-asked-tariff-commission-urges-move-under-escape.html | LINEN DUTY RISE ASKED Tariff Commission Urges Move Under Escape Clause | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/loyalty-review-panel-cant-report-until-57.html | Loyalty Review Panel Cant Report Until 57 | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/maglie-exnemesis-of-dodgers-bought-by-brooks-from-indians-former.html | Maglie ExNemesis of Dodgers Bought by Brooks From Indians Former Giant RightHander Had 2311 Record Against His New TeamMates Peak Effectiveness Cited Byrd Is Shifted Again | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/medical-school-names-aide.html | Medical School Names Aide | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/minker-wins-golf-trophy.html | Minker Wins Golf Trophy | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/miss-pettee-is-fiancee-future-bride-of-edward-r-brewington-naval.html | MISS PETTEE IS FIANCEE Future Bride of Edward R Brewington Naval Veteran | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/miss-torrens-engaged-san-francisco-teacher-future-bride-of-russell.html | MISS TORRENS ENGAGED San Francisco Teacher Future Bride of Russell Tagliareni | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/moch-calls-plan-inadequate.html | Moch Calls Plan Inadequate | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/mollet-in-soviet-pledges-loyalty-to-allies-in-west-but-french.html | MOLLET IN SOVIET PLEDGES LOYALTY TO ALLIES IN WEST But French Premier Appeals to Russians for a Frank Airing of Differences Seeks Peaceful Settlement MOLLET IN SOVIET CITES TIE TO WEST | By Jack Raymond Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/music-a-new-concertgiving-group-monteverdi-work-done-on-first.html | Music A New ConcertGiving Group Monteverdi Work Done on First Program B de Rothschild Unit Inaugurates Series | By Ross Parmenter | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/new-5year-plan-offered-by-india-goals-called-overoptimistic-despite.html | NEW 5YEAR PLAN OFFERED BY INDIA Goals Called Overoptimistic Despite Continued Reliance on Private Enterprise | By Am Rosenthal Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/news-blackout-in-italy-typographers-strike-papers-radio-also.html | NEWS BLACKOUT IN ITALY Typographers Strike Papers Radio Also Affected | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/notes-on-college-sports-bushnell-man-of-many-titles-prepares-for.html | Notes on College Sports Bushnell Man of Many Titles Prepares for Track Rowing Championships Versatile Ken Fairman Stu Holcomb Here Short Items | By Allison Danzig | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/nursery-school-cited-studentrun-group-at-mit-gets-compton-award.html | NURSERY SCHOOL CITED StudentRun Group at MIT Gets Compton Award | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archiv es/nurses-reported-gaining-in-status-administrative-function-is.html | NURSES REPORTED GAINING IN STATUS Administrative Function Is Superseding the Bedside Role Convention Is Told | By Emma Harrison Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ottawa-halts-building-of-dull-soviet-embassy.html | Ottawa Halts Building Of Dull Soviet Embassy | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/pearson-sees-threat-to-nato.html | Pearson Sees Threat to NATO | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/piping-rock-keeps-interclub-crown-montclair-and-century-also-take.html | PIPING ROCK KEEPS INTERCLUB CROWN Montclair and Century Also Take Sectional Titles in Womens Golf Event | By Maureen Orcutt | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/post-office-paint-job-nears-end.html | Post Office Paint Job Nears End | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/princeton-track-coach-will-retire-next-month.html | Princeton Track Coach Will Retire Next Month | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/private-insurers-act.html | Private Insurers Act | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/production-held-steady-in-april-still-just-below-december-peak.html | Production Held Steady in April Still Just Below December Peak Reserve Board Finds Sales Off Building Heavy Basic Prices and Credit Up | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rail-rate-rise-asked-canadian-roads-seek-increase-to-offset-boost.html | RAIL RATE RISE ASKED Canadian Roads Seek Increase to Offset Boost in Wages | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/red-china-to-free-american.html | Red China to Free American | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/refugee-aide-says-soviet-plea-fails.html | REFUGEE AIDE SAYS SOVIET PLEA FAILS | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rhee-reelected-in-korean-voting-president-81-wins-3d-term-protest.html | RHEE REELECTED IN KOREAN VOTING President 81 Wins 3d Term Protest Balloting for Opposition Is Heavy Vice Presidential Race | By Foster Hailey Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/robinson-ends-drills-for-title-fight-with-olson-on-friday-champion.html | Robinson Ends Drills for Title Fight With Olson on Friday CHAMPION WORKS 2 ROUNDS IN RING Robinson Completes Training for Middleweight Bout by Sparring With Williams Robinson Is Forthright Rays Plans Indefinite | By Joseph C Nichols Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/schotlandcastellion.html | SchotlandCastellion | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/schurman-clears-heroin-possessor-assails-detectives-methods-in.html | SCHURMAN CLEARS HEROIN POSSESSOR Assails Detectives Methods in ArrestHogan Attacks Ruling as Fantastic PROSECUTOR TO APPEAL Finds No Factual or Legal Basis for Decision or Reasons Supporting it Calls Police Action Brutal Judge Scores Memorandum | By Jack Roth | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/selfrule-talks-on-singapore-fail-british-insistence-on-control-of.html | SELFRULE TALKS ON SINGAPORE FAIL British Insistence on Control of Security Ends Parley Chief Minister to Resign Marshall Is Visibly Upset SELFRULE TALKS ON SINGAPORE FAIL | By Kennett Love Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/seton-hall-wins-81.html | Seton Hall Wins 81 | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shapiro-extends-suffolk-inquiry-brookhaven-records-sifted-and.html | SHAPIRO EXTENDS SUFFOLK INQUIRY Brookhaven Records Sifted and Subpoenaed as Grand Jury List Is Drawn Shapiro Declines to Comment | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/siberia-may-copy-shopping-centers-soviet-team-sees-them-here-and.html | SIBERIA MAY COPY SHOPPING CENTERS Soviet Team Sees Them Here and Talks of Lighting the Steppes With Markets Invited by Builders Ranch Houses Praised | By Harrison E Salisbury | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/southpaw-posts-2d-victory-6-t0-4-antonelli-survives-rally-by-cubs.html | SOUTHPAW POSTS 2D VICTORY 6 T0 4 Antonelli Survives Rally by Cubs in 9thMueller and Mays Clout Home Runs Mueller Gets 3 Hits Lennon Sent to Minneapolis | By John Drebinger | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/soviet-emphasizes-armed-forces-cut-and-economy-aid-soviet-stresses.html | Soviet Emphasizes Armed Forces Cut And Economy Aid SOVIET STRESSES | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/specialty-chain-elects-treasurer-and-director.html | Specialty Chain Elects Treasurer and Director | Bob Olen | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sports-of-the-times-mystery-match-formidable-foe-defying-analysis.html | Sports of The Times Mystery Match Formidable Foe Defying Analysis Biggest Question | By Arthur Daley | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/state-department-transcript-of-secretary-dulles-remarks-at-news.html | State Department Transcript of Secretary Dulles Remarks at News Conference SECRETARY DULLES Reductions by US Cited Checks Held Essential Manpower Called Illusive Legislative Problem Raised Questions on George Raised Strain on Soviet Seen MoscowTokyo Pact Cited Soviet Policy Discussed Churchill Proposal Quoted Risks for Moscow Noted Sukarnos Visit Discussed CounterPropaganda Moves Question Is Clarified | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/state-supreme-court-upholds-suspension-of-santee-by-aau-ruling-has.html | State Supreme Court Upholds Suspension of Santee by AAU Ruling Has Effect of Barring Miler From OlympicsMeet Promoters Are Scored RULING CRITICIZES MEET PROMOTERS Miler Denies Using Agent AAU Not Villian in Piece | By William R Conklinthe New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/steel-union-sets-jobless-pay-goal-to-seek-companyfinanced-benefits.html | STEEL UNION SETS JOBLESS PAY GOAL To Seek CompanyFinanced Benefits and Wage Rise in New Contract Talks Reasons for the Push STEEL UNION SETS JOBLESS PAY GOAL Price Rise Discussed | By Stanley Levey Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/stevenson-spurs-oregon-campaign-he-flies-500-miles-in-day-scoring.html | STEVENSON SPURS OREGON CAMPAIGN He Flies 500 Miles in Day Scoring GOP on Farms Power Foreign Issues | By Gladwin Hill Special to the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/superman-plays-librarian-as-comics-go-socialminded.html | Superman Plays Librarian As Comics Go SocialMinded | By Faith Corrigan | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/target-of-extremists-david-marshall-one-of-seven-children-in-the.html | Target of Extremists David Marshall One of Seven Children In the Political Arena | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/teachers-son-may-be-first.html | Teachers Son May Be First | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/texierjackman.html | TexierJackman | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/text-of-justice-lynchs-verdict-in-kansas-milers-suit-against-ban.html | Text Of Justice Lynchs Verdict in Kansas Milers Suit Against Ban SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK A Voluntary Association Board Has Jurisdiction Quorum Is Defined Silent Before Accusers | The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/top-pay-of-foster-put-at-73-a-week-data-on-red-partys-leader-in-us.html | TOP PAY OF FOSTER PUT AT 73 A WEEK Data on Red Partys Leader in US Given at Hearing Summing Up Due Today | By Peter Kihss | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/tv-review-new-program-takes-up-sex-education.html | TV Review New Program Takes Up Sex Education | By Jack Gould | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/un-fund-gets-us-check.html | UN Fund Gets US Check | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-ban-on-editor-stirs-poles-ire-refusal-of-visa-to-a-critic-of.html | US BAN ON EDITOR STIRS POLES IRE Refusal of Visa to a Critic of Policies Brings Talk of Curb on Americans Books Angered Americans U S Not Barring Others | By Sydney Gruson Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-is-playing-up-visit-of-sukarno.html | US IS PLAYING UP VISIT OF SUKARNO | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-to-fly-nehru-here-eisenhower-to-send-own-plane-for-indian.html | US TO FLY NEHRU HERE Eisenhower to Send Own Plane for Indian Leaders Visit | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/victims-in-plane-crash.html | Victims in Plane Crash | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wheat-futures-steady-to-up-prices-of-other-grains-drop-at.html | WHEAT FUTURES STEADY TO UP Prices of Other Grains Drop at ChicagoSoybeans Off to 3 Cents Corn Off 2 to 2 Cents | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wide-selling-hits-stocks-in-london-weakness-in-wall-street-is.html | WIDE SELLING HITS STOCKS IN LONDON Weakness in Wall Street Is BlamedMost Industrial Leaders Show Declines | Special to The New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wilson-says-navy-bombers-will-play-a-strategic-role-wilson-upholds.html | Wilson Says Navy Bombers Will Play a Strategic Role WILSON UPHOLDS NAVYS AIR ROLE Missiles Also at Issue | By Anthony Leviero Special To the New York Times | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wood-field-and-stream-hopes-of-local-fishermen-are-lifted-by.html | Wood Field and Stream Hopes of Local Fishermen Are Lifted by Reports of NearBy Stray Blues | By John W Randolph | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/woodbrook-wins-feature-as-all-belmont-favorites-fail-firm-stand-78.html | Woodbrook Wins Feature as All Belmont Favorites Fail FIRM STAND 78 TAKES FIRST RACE Pairs With Lucius Beebe for 724 DoubleWoodbrook Outruns River Jordan Place Horse Pays 6770 Dark Ruler Near Mark | By John Rendel | RE0000204965 | 1984-06-07 | B00000593265 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/10000-prize-won-by-matrons-club-top-federation-award-goes-to-small.html | 10000 PRIZE WON BY MATRONS CLUB Top Federation Award Goes to Small Alabama Group for Community Gains Networks Honored | By Edith Evans Asbury Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/3-cypriotes-seized-as-briton-is-slain.html | 3 CYPRIOTES SEIZED AS BRITON IS SLAIN | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/adelphi-victor-in-lacrosse.html | Adelphi Victor in Lacrosse | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/americanlike-rebel-sukarno-critical-of-the-west.html | AmericanLike Rebel Sukarno Critical of the West | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/arabjewish-rift-in-algeria-feared-recent-constantine-incidents.html | ARABJEWISH RIFT IN ALGERIA FEARED Recent Constantine Incidents Sharpen Old Antagonism Between Two Groups Cordon Around Quarter | By Michael Clark Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/artists-getting-ready-for-bal-fantastique-tomorrow.html | Artists Getting Ready for Bal Fantastique Tomorrow | The New York Times by Meyer Liebowitz | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/australia-backs-britain.html | Australia Backs Britain | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ballet-a-daring-talent.html | Ballet A Daring Talent | By John Martin Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/barry-sullivan-gets-stage-role-he-will-have-principal-part-in.html | BARRY SULLIVAN GETS STAGE ROLE He Will Have Principal Part in Patons Too Late the Phalarope Due in Fall Juanita Hall to Quit Play | By Louis Calta | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/belmont-favorite-wins-after-14-lose-streak-is-ended-by-killarney.html | Belmont Favorite Wins After 14 Lose STREAK IS ENDED BY KILLARNEY BEY Darby Dan Filly Takes Fifth Race Pays 450Goulash Defeats Writer by Nose Jody Belle Runs Third Hyvania Is Set Back | By John Rendel | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bergen-strike-is-ended-pay-rises-send-4000-men-back-to-building.html | BERGEN STRIKE IS ENDED Pay Rises Send 4000 Men Back to Building Work | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bob-and-ray-plan-to-drop-program-will-end-morning-radio-show-and.html | BOB AND RAY PLAN TO DROP PROGRAM Will End Morning Radio Show and Devote More Time to Making of Commercials AFTRA Elections Interviews With Riesel | By Val Adams | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bonn-will-speed-conscription-bill-hopes-for-approval-by-july-soviet.html | BONN WILL SPEED CONSCRIPTION BILL Hopes for Approval by July Soviet Armed Forces Cut Causes Increasing Alarm BONN WILL SPEED CONSCRIPTION BILL Old Generals to Be Consulted | By Ms Handler Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/books-of-the-times-time-for-sergeants-one-always-gives-in.html | Books of The Times Time for Sergeants One Always Gives In | By Charles Poore | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/brazilian-riot-quelled-police-break-up-demonstration-against-rise.html | BRAZILIAN RIOT QUELLED Police Break Up Demonstration Against Rise in Fares | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/britain-to-widen-red-china-trade-supply-key-items-tells-washington.html | BRITAIN TO WIDEN RED CHINA TRADE SUPPLY KEY ITEMS Tells Washington She Plans Exceptions to Embargo on Strategic Materials PRESSED US IN VAIN Japan France Belgium Also Seek to Bring Ban in Line With Easier Curb on Soviet Curbs on Soviet Milder BRITAIN TO WIDEN RED CHINA TRADE Election Year a Factor | By Dana Adams Schmidt Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/british-atomic-test-considered-success.html | BRITISH ATOMIC TEST CONSIDERED SUCCESS | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/brooks-5-unearned-runs-in-4th-down-cards-53-in-jersey-city-lehman.html | Brooks 5 Unearned Runs in 4th Down Cards 53 in Jersey City Lehman Star in Relief Bats In a Pair of Tallies After Redbirds Get 3 in Third Boyer Makes Misplay Blow Held to a Double | By Roscoe McGowen Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/business-loans-fall-25000000-us-security-holdings-drop.html | BUSINESS LOANS FALL 25000000 US Security Holdings Drop 418000000Member Bank Borrowings Up | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/canada-freight-rise-asked.html | Canada Freight Rise Asked | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/canada-postpones-debate-on-pipeline.html | CANADA POSTPONES DEBATE ON PIPELINE | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/capital-to-be-sought-briton-to-ask-us-investment-in-northern.html | CAPITAL TO BE SOUGHT Briton to Ask US Investment in Northern Ireland | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/child-to-mrs-richard-ransom.html | Child to Mrs Richard Ransom | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/child-to-the-philip-gallaghers.html | Child to the Philip Gallaghers | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/chou-may-free-japanese.html | Chou May Free Japanese | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/coast-judge-set-for-barnes-post-victor-hansen-of-los-angeles.html | COAST JUDGE SET FOR BARNES POST Victor Hansen of Los Angeles Superior Court Is Expected to Be AntiTrust Chief | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cooking-for-two-leftovers-roasts-and-halved-recipes-are-some-of-the.html | Cooking for Two Leftovers Roasts and Halved Recipes Are Some of the Key Kitchen Problems SIZZLING FISH PLATTER RHUBARB BAVARIAN | By Jane Nickersonthe New York Times Studio | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/county-lawyers-elect-new-president-tonight.html | County Lawyers Elect New President Tonight | The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/crash-fatal-to-15-tied-to-air-guard-jet-that-blasted-nuns-home-in.html | CRASH FATAL TO 15 TIED TO AIR GUARD Jet That Blasted Nuns Home in Canada Was Sent Up to Identify Another Plane | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/curtice-bids-us-spur-technology-gm-chief-at-opening-of-big-center.html | CURTICE BIDS US SPUR TECHNOLOGY GM Chief at Opening of Big Center Links Leadership to Basic Research Defense Role Mentioned CURTICE BIDS US SPUR TECHNOLOGY Auto Industry Hailed 400 at Luncheon Here | By Damon Stetson Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/david-mkay-dies-served-port-body-former-treasurer-of-bistate.html | DAVID MKAY DIES SERVED PORT BODY Former Treasurer of Bistate Authority Also Had Been President of Bank | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/death-penalty-is-kept-commons-defeats-a-measure-to-abolish-hanging.html | DEATH PENALTY IS KEPT Commons Defeats a Measure to Abolish Hanging | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/disney-preparing-for-video-season-studio-has-126-hours-of-film-in.html | DISNEY PREPARING FOR VIDEO SEASON Studio Has 126 Hours of Film in ProductionAntarctica on First Show Sept 12 Awards for TV Writing | By Oscar Godbout Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dummies-have-their-momentary-fling-as-the-aircraft-carrier.html | Dummies Have Their Momentary Fling as the Aircraft Carrier Saratogas Steam Catapult Is Tested Carrier Tests Steam Catapult Termed Safer Than Old Type Four On Ship | By John Sibleythe New York Times BY PATRICK A BURNS | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eden-will-visit-australia-in-57-trip-includes-new-zealand.html | EDEN WILL VISIT AUSTRALIA IN 57 Trip Includes New Zealand Government Not to Alter Foreign Domestic Policies Period of Unpopularity | By Drew Middleton Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eleanor-e-ames-will-be-married-alumna-of-smith-is-fiancee-of-john-w.html | ELEANOR E AMES WILL BE MARRIED Alumna of Smith Is Fiancee of John W Mattern PhD Candidate at Yale | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/electronic-chaos-hits-jersey-town-phones-ring-street-lights-go-out.html | ELECTRONIC CHAOS HITS JERSEY TOWN Phones Ring Street Lights Go Out Sirens Sound as Car Strikes 2 Utility Poles | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/exhibitor-to-stay-in-coliseum-show-toledo-builder-ends-protest-but.html | EXHIBITOR TO STAY IN COLISEUM SHOW Toledo Builder Ends Protest at LI Developer Shuts Down and Begins Suit | By Charles Grutzner | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/expert-says-that-color-can-hide-figure-problem.html | Expert Says That Color Can Hide Figure Problem | By Elizabeth Harrison | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fbi-takes-last-2-in-brinks-robbery.html | FBI TAKES LAST 2 IN BRINKS ROBBERY | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fights-for-synagogue-garden-city-center-to-take-zoning-case-to-high.html | FIGHTS FOR SYNAGOGUE Garden City Center to Take Zoning Case to High Court | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/four-arab-leaders-will-confer-today.html | FOUR ARAB LEADERS WILL CONFER TODAY | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/freedom-group-gives-citations.html | Freedom Group Gives Citations | The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
|---|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/french-leaders-meet-soviet-snag-on-disarmament-russians-ask-wide.html | FRENCH LEADERS MEET SOVIET SNAG ON DISARMAMENT Russians Ask Wide Accord Visitors Push German Unity as Talks Open Mollet Proposes Toast FRANCES LEADERS MEET SOVIET SNAG | By Jack Raymond Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ftc-dismisses-battery-aid-case-drops-charge-of-false-ads-against.html | FTC DISMISSES BATTERY AID CASE Drops Charge of False Ads Against Maker of Additive Dispute Began in 53 | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gains-registered-for-wheat-corn-cereal-grains-advance-on-short.html | GAINS REGISTERED FOR WHEAT CORN Cereal Grains Advance on Short CoveringSoybeans Also Show Strength | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gaitskell-is-here-for-a-weeks-visit-british-laborite-to-address.html | GAITSKELL IS HERE FOR A WEEKS VISIT British Laborite to Address Garment UnionBelieves Frogman Case Closed Poses for Photographers Consul Meets Him | By Ira Henry Freeman | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/germans-seek-three-atom-reactors.html | Germans Seek Three Atom Reactors | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gerosa-charges-tax-loss-for-city-in-housing-policy-private-sponsors.html | GEROSA CHARGES TAX LOSS FOR CITY IN HOUSING POLICY Private Sponsors Criticized Reappraisal of Entire Slum Program Urged Union Plans 15000000 Aid GEROSA ASSAILS HOUSING POLICY Urges Closer Check | By Charles G Bennettthe New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/guide-to-pots-and-pans-for-cooks-new-to-kitchen-two-basic.html | Guide to Pots and Pans For Cooks New to Kitchen Two Basic Essentials | By Phyllis Ehrlich | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/harriman-lifts-campaign-tempo-meetings-and-speeches-mark-bid-for.html | HARRIMAN LIFTS CAMPAIGN TEMPO Meetings and Speeches Mark Bid for Wests Backing He Scores Hard Money 3 Charge Is Explained | By Seth S King Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/high-school-students-win-regents-scholarships-to-colleges-in-state.html | High School Students Win Regents Scholarships to Colleges in State | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/hospital-director-here-heads-state-association.html | Hospital Director Here Heads State Association | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/house-unit-balks-president-on-aid-refuses-right-to-transfer-more.html | HOUSE UNIT BALKS PRESIDENT ON AID Refuses Right to Transfer More Funds or Increase Discretionary Spending Investors Aid Approved | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/illinois-central.html | Illinois Central | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/in-the-nation-a-good-word-very-much-in-season-the-workhorses-of.html | In The Nation A Good Word Very Much in Season The WorkHorses of Diplomacy Indochina Salvage Corps | By Arthur Krock | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/jersey-offices-to-shorten-day.html | Jersey Offices to Shorten Day | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/john-j-caton-76-an-auto-engineer-chrysler-institute-founder-is.html | JOHN J CATON 76 AN AUTO ENGINEER Chrysler Institute Founder Is DeadHad Been Dean at U of Detroit School | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/joy-van-wye-engaged-student-at-radcliffe-fiancee-of-albert-j.html | JOY VAN WYE ENGAGED Student at Radcliffe Fiancee of Albert J Alschuler | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/legal-plea-is-filed.html | Legal Plea Is Filed | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/lepke-aides-heard-at-garment-inquiry.html | LEPKE AIDES HEARD AT GARMENT INQUIRY | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/letters-to-the-times-to-control-wiretapping-harriman-veto-of-bills.html | Letters to The Times To Control Wiretapping Harriman Veto of Bills Held Setback to Modernizing Privacy Laws Hope for Subjugated Nations Treating Underprivileged Facilities to Deal With Victims of Family Conflicts Urged Plan for Algeria Offered | ALAN F WESTINBELA FABIANROBERT W SEARLEPHINEAS TOBY | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/li-kennel-club-will-hold-show-54th-annual-event-to-take-place-on.html | LI KENNEL CLUB WILL HOLD SHOW 54th Annual Event to Take Place on Sunday in Locust Valley to Aid Hospital | Special to The New York TimesFrank Corker | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/liddle-triumphs-over-cubs-9-to-3-giants-get-13-hits-including.html | LIDDLE TRIUMPHS OVER CUBS 9 TO 3 Giants Get 13 Hits Including Homers by Dark Katt and Lockman for Victory Mays Brightens Day 6279 at TwoGame Series | By Joseph M Sheehan | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/liner-queen-mary-to-be-stabilized-equipment-will-be-installed-on.html | LINER QUEEN MARY TO BE STABILIZED Equipment Will Be Installed on Ship During Winters of 1956 and 1957 Stabilizers Prove Success | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/london-sensitive-in-spite-of-rally-issues-favored-by-american.html | LONDON SENSITIVE IN SPITE OF RALLY Issues Favored by American Investors Are Strong With Gains in Shillings | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/luncheon-to-help-girls-club-work-event-today-marks-start-of.html | LUNCHEON TO HELP GIRLS CLUB WORK Event Today Marks Start of Construction for Groups New Clubhouse Here | Irwin Dribben | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mantles-batting-paces-41-victory-yankee-star-gets-homer-2-singles.html | MANTLES BATTING PACES 41 VICTORY Yankee Star Gets Homer 2 Singles Against Tribe Martin Hits 4Bagger Situation Is Precarious Berras Fly Scores Run | By Louis Effrat Special To The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/metro-plans-film-about-the-movies-studio-will-make-story-of-a.html | METRO PLANS FILM ABOUT THE MOVIES Studio Will Make Story of a Producer Spectacular Based on a First Novel Lubin Signs With RKO | By Thomas M Pryor Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/meyner-gets-bronze-lion.html | Meyner Gets Bronze Lion | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/miss-phillips-troth-she-will-be-wed-to-edwin-jarrett-marine-veteran.html | MISS PHILLIPS TROTH She Will Be Wed to Edwin Jarrett Marine Veteran | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/more-us-arms-go-to-saudi-arabia-1000000-order-is-shipped-at-north.html | MORE US ARMS GO TO SAUDI ARABIA 1000000 Order Is Shipped at North Carolina Port Lehman Sees Affront Lehman Demands Inquiry | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mrs-freeman-with-74-takes-piping-rock-golf-by-2-strokes-inwood.html | Mrs Freeman With 74 Takes Piping Rock Golf by 2 Strokes Inwood Player Tours Links in 23 PuttsSecond Place to Mrs Torgerson | By Maureen Orcutt Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mrs-v-smith-jr-has-daughter.html | Mrs V Smith Jr Has Daughter | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mt-sinai-man-elected-by-cardiology-college.html | Mt Sinai Man Elected By Cardiology College | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/music-forum-upstate-intercollegiate-council-will-meet-at-rensselaer.html | MUSIC FORUM UPSTATE Intercollegiate Council Will Meet at Rensselaer Tech | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/navy-crushes-pitt-92.html | Navy Crushes Pitt 92 | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/negro-in-2-white-churches.html | Negro in 2 White Churches | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-johnsmanville-directors.html | New JohnsManville Directors | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-regime-discussed.html | New Regime Discussed | By Greg MacGregor Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-trade-plan-offered-un-agency-suggests-clearing-system-for-east.html | NEW TRADE PLAN OFFERED UN Agency Suggests Clearing System for East and West | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nuptials-on-june-17-for-carol-solomon.html | NUPTIALS ON JUNE 17 FOR CAROL SOLOMON | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nurses-unit-asks-wide-bargaining-group-says-some-nonprofit.html | NURSES UNIT ASKS WIDE BARGAINING Group Says Some Nonprofit Hospitals Refuse to Talk on Working Conditions | By Emma Harrison Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/parents-oppose-bar-in-chappaqua-party.html | PARENTS OPPOSE BAR IN CHAPPAQUA PARTY | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/paris-deputy-to-demand-a-duel-with-minister.html | Paris Deputy to Demand A Duel With Minister | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/parlor-drive-by-gop-womens-unit-plans-political-socials-to-aid.html | PARLOR DRIVE BY GOP Womens Unit Plans Political Socials to Aid President | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/penn-beats-princeton-haines-takes-2-events-runs-in-relay-to-pace.html | PENN BEATS PRINCETON Haines Takes 2 Events Runs in Relay to Pace Victors | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pension-rise-barred-senate-group-rejects-greater-social-security.html | PENSION RISE BARRED Senate Group Rejects Greater Social Security Benefits | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/plaque-honors-george-mcaneny.html | Plaque Honors George McAneny | The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/plebes-list-air-force-meet.html | Plebes List Air Force Meet | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/poland-seeks-french-tie.html | Poland Seeks French Tie | By Sydney Gruson Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/police-seize-an-arms-cache.html | Police Seize an Arms Cache | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/polish-jews-get-visas-emigration-to-israel-resumed-to-reunite.html | POLISH JEWS GET VISAS Emigration to Israel Resumed to Reunite Families | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/postal-rate-rise-voted-house-unit-tentatively-acts-on-increase-for.html | POSTAL RATE RISE VOTED House Unit Tentatively Acts on Increase for Publications | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/president-hails-new-gm-center-on-tv-he-likens-research-unit-to-us.html | PRESIDENT HAILS NEW GM CENTER On TV He Likens Research Unit to US FrontierDr Sukarno With Him | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/princeton-drafts-future-buildings-engineering-quadrangle-put-first.html | PRINCETON DRAFTS FUTURE BUILDINGS Engineering Quadrangle Put First in Master Plan for Universitys Expansion COLLEGE ALSO TO GROW New Dormitories and Dining Facilities Are Mapped by Dodds and Trustees Priority for Engineering New Dormitories for College | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/problem-of-us-aides-an-analysis-of-governments-trouble-in-staffing.html | Problem of US Aides An Analysis of Governments Trouble In Staffing and Administering Agencies Experiment Called Failure State Department Opposed | By James Reston Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/quarles-warns-on-red-army-cut-declares-reduction-will-not-affect.html | QUARLES WARNS ON RED ARMY CUT Declares Reduction Will Not Affect Weapons Vital for an AirAtomic Battle Continued High Cost Seen Relative Position Held Key | By Russell Porter | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/redefections-are-laid-to-red-bishop-in-us.html | Redefections Are Laid to Red Bishop in US | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/revisions-offered-on-electoral-plan.html | REVISIONS OFFERED ON ELECTORAL PLAN | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rhee-aide-trails-chang-opposition-democrat-adds-to-margin-for-post.html | RHEE AIDE TRAILS Chang Opposition Democrat Adds to Margin for Post | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ribicoff-rejects-pleas-for-marsh-but-he-agrees-to-cut-size-of.html | RIBICOFF REJECTS PLEAS FOR MARSH But He Agrees to Cut Size of Parking Lot Protested by Nature Lovers Ribicoff Firm | By Richard H Parke Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rights-hearing-ends-in-flareup-senator-johnston-and-negro.html | RIGHTS HEARING ENDS IN FLAREUP Senator Johnston and Negro Photographer in Clash Brownell Pushes Plan Foe of Rights Plan Hennings in Protest | By Anthony Lewis Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/robinson-olson-take-light-work-limber-up-for-title-fight-in-los.html | ROBINSON OLSON TAKE LIGHT WORK Limber Up for Title Fight in Los Angeles Tomorrow Champion Is Favored | By Joseph C Nichols Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rs-quinn-to-wed-miss-ann-stoddart.html | RS QUINN TO WED MISS ANN STODDART | Special to The New York TimesUlmquist | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/s-e-c-proposes-loophole-plug-asks-liability-for-personnel-of-small.html | S E C PROPOSES LOOPHOLE PLUG Asks Liability for Personnel of Small Stock Issuers Guilty of Fraud | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/schools-get-plan-to-wipe-out-bias-city-commission-calls-for-new.html | SCHOOLS GET PLAN TO WIPE OUT BIAS City Commission Calls for New Standards in Negro and Puerto Rican Areas MORE TEACHERS ASKED Less Substituting and Close Ties With Parents Urged in Difficult Communities Levitt and Silver Joint Heads Benefits of Program | By Benjamin Fine | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/senate-approves-bill-to-develop-niagaras-power-democrats-rally.html | SENATE APPROVES BILL TO DEVELOP NIAGARAS POWER Democrats Rally Support to Permit New York to Build 405 Million Project MEASURE WINS BY 4839 LongDelayed Action Opens Way for Public Financing House Sanction Needed Joined by 8 Republicans STATE POWER BILL PASSED BY SENATE | By John D Morris Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-shafts-of-sound-yield-photographs-in-body-2-brooklyn-teachers.html | Shafts of Sound Yield Photographs in Body 2 Brooklyn Teachers Devise Method for Internal Studies Process Is Fast and May Be Developed to Rival XRays | By Robert K Plumb | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-shocks-end-amnesia-long-island-man-lost-in-new-orleans-leaves.html | SHOCKS END AMNESIA Long Island Man Lost in New Orleans Leaves Hospital | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-singapore-chief-to-make-new-bid-marshall-says-he-will-seek-renewal.html | SINGAPORE CHIEF TO MAKE NEW BID Marshall Says He Will Seek Renewal of SelfRule Talks on Basis of Revised Plan Ready to Renew Talks | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-smallboat-owner-with-trailer-is-ready-to-rock-and-roll-advent-of.html | SmallBoat Owner With Trailer Is Ready to Rock and Roll Advent of Ramp Also Helps Skipper of Modest Means Ramp at Donaldson Popularity on Increase | By Clarence E Lovejoy | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-smoking-ban-sought-democratic-delegate-cites-fire-at-1952.html | SMOKING BAN SOUGHT Democratic Delegate Cites Fire at 1952 Convention | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-soviet-cut-laid-to-nuclear-gains-moscow-seems-to-follow-us-in-a-new.html | SOVIET CUT LAID TO NUCLEAR GAINS Moscow Seems to Follow US in a New Look at Its Ground Forces Zhukovs Words Recalled Soviet Discord Suggested | By Elie Abel Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-spiegellandes.html | SpiegelLandes | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-sports-of-the-times-grandpappy-guy-surveying-the-evidence-an.html | Sports of The Times Grandpappy Guy Surveying the Evidence An Admirer Speaks Forgotten Moment | By Arthur Daley | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-stevenson-urges-school-aid-plan-in-coast-speech-he-outlines-program.html | STEVENSON URGES SCHOOL AID PLAN In Coast Speech He Outlines Program to Bar Shortages of Teachers Scientists Key Primaries Near Administration Scored | By Gladwin Hill Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-sukarno-captivates-washington-indonesian-president-mingles-in.html | Sukarno Captivates Washington Indonesian President Mingles in Crowds to Guards Alarm SUKARNO CHARMS CAPITAL CROWDS Son in the Picture | By Tillman Durdin Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-summer-wedding-for-miss-procter-colorado-teacher-engaged-to.html | SUMMER WEDDING FOR MISS PROCTER Colorado Teacher Engaged to Lawrence E Gage 50 Graduate of Minnesota | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives-teachers-now-go-to-town-to-explain-aims-of-school.html | Teachers Now Go to Town To Explain Aims of School | By Dorothy Barclay | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/testimony-ends-on-red-benefits-social-security-aide-says-congress.html | TESTIMONY ENDS ON RED BENEFITS Social Security Aide Says Congress Asked Harshness on US Communists Sachers Arguments in Case | By Peter Kihss | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/transfer-tax-reform-a-study-of-plan-to-assess-stock-deals-by-their.html | Transfer Tax Reform A Study of Plan to Assess Stock Deals By Their Real Rather Than Par Values ANALYSIS OF BILL ON TRANSFER TAX | By Burton Crane | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/truman-is-in-paris-warns-on-moscow.html | TRUMAN IS IN PARIS WARNS ON MOSCOW | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/tv-review-action-of-a-courageous-senator-dramatized.html | TV Review Action of a Courageous Senator Dramatized | By Jack Gould | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/tva-wins-backing-on-use-of-revenues.html | TVA WINS BACKING ON USE OF REVENUES | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/underworld-tied-to-baby-traffic-syndicate-uses-muscle-man-in-rich.html | UNDERWORLD TIED TO BABY TRAFFIC Syndicate Uses Muscle Man in Rich Interstate Racket Senators Are Told Says Activity Grows Passed Through Door | By Bess Furman Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/union-investing-in-small-houses-garment-workers-will-put-15.html | UNION INVESTING IN SMALL HOUSES Garment Workers Will Put 15 Millions Into Mortgages May Back Cooperative Many Builders Apply Cites Island Economy | By Ah Raskin Special To the New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-army-in-france-buys-411-renault-cars.html | US Army in France Buys 411 Renault Cars | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-blocks-trade-of-oil-drill-data-weeks-cites-security-in-ban-on.html | US BLOCKS TRADE OF OIL DRILL DATA Weeks Cites Security in Ban on Deal With Soviet US BLOCKS TRADE OF OIL DRILL DATA Weeks Explains Action Company to Cooperate | | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-halts-work-on-iceland-base-engineers-return-action-of-parliament.html | US Halts Work On Iceland Base Engineers Return Action of Parliament US HALTS WORK ON ICELAND BASE | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-is-said-to-seek-kashmir-case-delay.html | US IS SAID TO SEEK KASHMIR CASE DELAY | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/white-plains-ymca-to-fuse-main-unit-and-allnegro-branch.html | White Plains YMCA to Fuse Main Unit and AllNegro Branch | Special to The New York Times | RE0000204966 | 1984-06-07 | B00000593266 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/wood-field-and-stream-problem-on-long-island-anglers-seem-to-have.html | Wood Field and Stream Problem on Long Island Anglers Seem to Have Weakfish Outnumbered | By John W Randolph | RE0000204966 | 1984-06-07 | B00000593266 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/2-japanese-ships-seized-by-russians.html | 2 JAPANESE SHIPS SEIZED BY RUSSIANS | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/3-areas-oppose-south-africa-tie-bechuanaland-swaziland-basutoland.html | 3 AREAS OPPOSE SOUTH AFRICA TIE Bechuanaland Swaziland Basutoland Cool to Merger Racial Curbs a Factor Basic Policy of Strijdom | By Leonard Engalls Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/5064-subway-wheels-ordered-biggest-wheel-rolls-smoothly-transit.html | 5064 Subway Wheels Ordered Biggest Wheel Rolls Smoothly Transit Chief Shows Little Wear After 10 Months Orders to Cost 450816 | The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/65-limit-on-pennsylvania-pike.html | 65 Limit on Pennsylvania Pike | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/a-quiet-congressman-james-prioleau-richards-richards-anger-recalled.html | A Quiet Congressman James Prioleau Richards Richards Anger Recalled | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/about-new-york-redskin-colony-of-the-big-city-fifty-strong-making.html | About New York Redskin Colony of the Big City Fifty Strong Making Last Stand to Save Its Culture | By Meyer Berger | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/antired-teams-stimulate-thais-government-project-evokes-wide-range.html | ANTIRED TEAMS STIMULATE THAIS Government Project Evokes Wide Range of Questions on Whats and Whys | By Robert Alden Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/arlene-therese-bodenheimer-is-fiancee-of-lieut-william-edward-ball.html | Arlene Therese Bodenheimer Is Fiancee Of Lieut William Edward Ball Air Force | BeldierViken | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/army-atom-plant-to-sterilize-food-goal-is-to-permit-storage-without.html | ARMY ATOM PLANT TO STERILIZE FOOD Goal Is to Permit Storage Without Refrigeration General Says Here First Gamma Reactor | By Russell Porter | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-3-no-title-she-is-married-in-haverstraw-to-robert-weede-jr.html | Article 3  No Title She Is Married in Haverstraw to Robert Weede Jr | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/basque-workers-reproach-church-bishops-refusal-of-priests-plea-to.html | BASQUE WORKERS REPROACH CHURCH Bishops Refusal of Priests Plea to Back Wage Rise Bid Fans Hostility Experts Opinion Is Noted | By Camille M Cianfarra Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/beck-wins-support-teamsters-trade-divisions-back-fight-in-aflcio.html | BECK WINS SUPPORT Teamsters Trade Divisions Back Fight in AFLCIO | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bill-hits-press-in-pennsylvania-house-approves-inquiry-into.html | BILL HITS PRESS IN PENNSYLVANIA House Approves Inquiry Into Irresponsible Reporting of Criminal Trials | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/books-of-the-times-observant-since-childhood-wrought-in-whimsical.html | Books of The Times Observant Since Childhood Wrought in Whimsical Irony | By William du Boisby Mare Siment For America I Like You | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/boy-8-plans-to-rob-piggy-bank-of-100-to-fete-visiting-kin-shillings.html | Boy 8 Plans to Rob Piggy Bank of 100 To Fete Visiting Kin Shillings and Pence Add Up to a Bright Reunion | Radiophoto of The New York TimesThe New York Times by Neal Boenzl | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/brandeis-dedication-may-20.html | Brandeis Dedication May 20 | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/briggs-envoy-to-peru-transferred-to-brazil.html | Briggs Envoy to Peru Transferred to Brazil | The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/britain-cautious-on-sales-to-china-official-asserts-no-important.html | BRITAIN CAUTIOUS ON SALES TO CHINA Official Asserts No Important Strategic Goods Will Be Sold to Communists Trade Figures Given Hong Kong Assesses Move | By Benjamin Welles Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/britain-is-reducing-her-forces-72000-plans-end-of-draft-britain.html | Britain Is Reducing Her Forces 72000 Plans End of Draft BRITAIN REDUCING FORCES BY 72000 An Army of Regulars | By Drew Middleton Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/british-ground-new-valiant.html | British Ground New Valiant | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/budget-surplus-put-at-18-billion-a-15-billion-rise-newest-estimate.html | BUDGET SURPLUS PUT AT 18 BILLION A 15 BILLION RISE Newest Estimate Supersedes Januarys but Prospects for Tax Cut Stay Slim HIGHER RECEIPTS SEEN Upward Trend in Spending Continues With Stress on Defense and Farms Higher Receipts Expected REVISED SURPLUS PUT AT 18 BILLION | By Edwin L Dale Jr Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/canada-reports-effort-to-tamper-with-codes.html | Canada Reports Effort To Tamper With Codes | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/capital-feels-other-arab-lands-will-follow-egypts-peiping-tie-us.html | Capital Feels Other Arab Lands Will Follow Egypts Peiping Tie US Expects Other Arab States To Follow Egypt on Peiping Tie Peiping Acclaims Action Taiwan Breaks Tie to Egypt Nationalists to Quit Cairo Lodge Doubts UN Entry | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/child-to-mrs-ek-mills-2d.html | Child to Mrs EK Mills 2d | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/city-gets-slum-grant-us-awards-150000-to-plan-west-side.html | CITY GETS SLUM GRANT US Awards 150000 to Plan West Side Rehabilitation | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/de-koning-tells-of-a-bribe-offer-exunion-agents-charge-at-labor.html | DE KONING TELLS OF A BRIBE OFFER ExUnion Agents Charge at Labor Board Hearing Is Denied by Contractor | Special to The New York TimesThe New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/dillon-sounds-warning.html | Dillon Sounds Warning | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to US | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/education-panel-named-research-advisory-committee-headed-by-us-aide.html | EDUCATION PANEL NAMED Research Advisory Committee Headed by US Aide | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/edward-swan-ferris.html | EDWARD SWAN FERRIS | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/egyptian-trade-unit-in-libya.html | Egyptian Trade Unit in Libya | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exchange-born-under-buttonwood-tree-gets-another-gift-of-city-marks.html | Exchange Born Under Buttonwood Tree Gets Another Gift of City Marks 164th Birthday of Stock Market Markets Role is Hailed | The Museum of the City of New YorkThe New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/experts-find-we-buy-box-not-the-food-cartons-that-talk.html | Experts Find We Buy Box Not the Food Cartons That Talk | By Cynthia Kellogg | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exspy-tells-of-work-for-soviet-says-he-dodged-trotsky-slaying.html | ExSpy Tells of Work for Soviet Says He Dodged Trotsky Slaying Chemist at Senate Hearing Describes Contacts and Passing of Secrets Feared for Life | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/field-house-at-union-college-sheds-new-light-steepedup-current.html | Field House at Union College Sheds New Light SteepedUp Current First of Kind for Athletic Area No Flicker No Glare Arches Are Graceful Surface is Porous | By Harry V Forgeron Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/food-boned-shad-heres-why-the-boning-costs-so-much-some-other.html | Food Boned Shad Heres Why the Boning Costs So Much Some Other Choices for the WeekEnd Loss of Weight in Boning | By Jane Nickerson | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/frances-aid-plan-interests-soviet-moscow-to-study-channeling-to.html | FRANCES AID PLAN INTERESTS SOVIET Moscow to Study Channeling Through UNFrench Will Weigh Russian Proposal FRANCES AID PLAN INTERESTS SOVIET Lack of Conflict Stressed May Discuss North Africa | By Jack Raymond Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/freight-loadings-rose-last-week-777606car-total-33-above-the.html | FREIGHT LOADINGS ROSE LAST WEEK 777606Car Total 33 Above the YearAgo Level 148 More Than in 54 | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gaitskell-urges-un-relief-plan-british-labor-chief-calls-at-ilgwu.html | GAITSKELL URGES UN RELIEF PLAN British Labor Chief Calls at ILGWU Rally for Aid Shared by All Nations Sees Test of Soviet Intent Dubinsky on Socialism Notes Shift in Arms Strength | By Ah Raskin Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/gas-rates-to-drop-here-residential-buyers-to-benefit-in-kings-and.html | GAS RATES TO DROP HERE Residential Buyers to Benefit in Kings and Richmond | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/george-m-wallace-west-coast-banker.html | GEORGE M WALLACE WEST COAST BANKER | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/george-to-urge-on-nation-a-hopeful-positive-policy-believes-that.html | George to Urge on Nation A Hopeful Positive Policy Believes That Washington Is Unwisely Adamant and Negative in Replies to Proposals Made by the Soviet GEORGE WILL URGE US POLICY CHANGE Plans to Look for Answers | By William S White Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/gop-makes-bid-for-farm-accord-willing-to-accept-increase-on.html | GOP MAKES BID FOR FARM ACCORD Willing to Accept Increase on Livestock Grain Props in Compromise Move | By William M Blair Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/grant-to-aid-arthritic-study.html | Grant to Aid Arthritic Study | Special to The New York Time | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/grossredfield.html | GrossRedfield | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/harriman-ends-sixstate-tour-discusses-civil-rights-and.html | HARRIMAN ENDS SIXSTATE TOUR Discusses Civil Rights and IntegrationExpects No Southern Walkout | By Seth S King Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/harrington-fans-fourteen.html | Harrington Fans Fourteen | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/harvard-appoints-four-divinity-school-picks-adams-lehmann-cross.html | HARVARD APPOINTS FOUR Divinity School Picks Adams Lehmann Cross Stendahl | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/house-unit-bars-eisenhower-plan-on-longterm-aid-also-votes-to-ban.html | HOUSE UNIT BARS EISENHOWER PLAN ON LONGTERM AID Also Votes to Ban Assistance to Allies if They Ship Key Goods to Soviet Bloc CUTS FUND 100 MILLION Lumps Asia and Middle East ProposalsWill Take Up Military Aspect Today 3 Billion in Military Aid HOUSE UNIT BARS LONGRANGE AID Declaration Adopted | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/huge-atom-smasher-disclosed-by-soviet.html | HUGE ATOM SMASHER DISCLOSED BY SOVIET | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/humphrey-proposes-road-bill-changes.html | HUMPHREY PROPOSES ROAD BILL CHANGES | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archiv es/in-the-nation-a-duty-done-boldly-and-fearlessly-it-will-bc.html | In The Nation A Duty Done Boldly and Fearlessly It Will Be Eisenhower The Winning Democrat | By Arthur Krock | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/israelis-search-an-arab-village-action-follows-ambush-near.html | ISRAELIS SEARCH AN ARAB VILLAGE Action Follows Ambush Near Jordanian LineRailway Damaged in the Negev Israeli Rail Line Damaged Egyptian Protest Is Lodged Arabs Discuss UN Report Israeli Aide Confers at UN Special to The New York Times | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jersey-to-spend-320964171-in-57-legislature-slated-to-adopt-record.html | JERSEY TO SPEND 320964171 IN 57 Legislature Slated to Adopt Record Appropriation Bills Introduced in Senate 10650000 TO SCHOOLS 5156538 Cut in Meyners Budget to Come From Car Plates and Increments 17059000 Surplus Due | By George Cable Wright Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/korea-vote-tally-halted-by-charges.html | KOREA VOTE TALLY HALTED BY CHARGES | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/letters-to-the-times-relocating-shopkeepers-plight-of-small.html | Letters to The Times Relocating Shopkeepers Plight of Small Businesses Displaced by Housing Projects Discussed Improving Citys Appearance Tax Rebate for Teachers Refugees in West Germany Work of Group in Easing Their Plight is Outlined For Pause in Wage Demands | WILLIAM KIRKDOROTHY TRAUGOTTCHARLES UPSON CLARKLENORE SORINHM LEVY | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lirr-offers-ride-in-engine-to-50000-engine-cab-rides-offered-by.html | LIRR Offers Ride In Engine to 50000 ENGINE CAB RIDES OFFERED BY LIRR First Come First Served | By Sander Vanocur | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lyonsdayton-team-paces-qualifiers-long-island-pair-posts-card-of-71.html | LyonsDayton Team Paces Qualifiers LONG ISLAND PAIR POSTS CARD OF 71 Lyons and Dayton Show Way by 4 Strokes in Travis Memorial Golf Play Victors Two Under Par Lyons Bags Two Birdies THE QUALIFIERS | By Lincoln A Werden Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/macys-turns-yellow-on-all-floors-but-its-only-to-honor-the-lemon.html | Macys Turns Yellow on All Floors But Its Only to Honor the Lemon | By Nan Robertson | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/marcus-m-munsill-stockbroker-dies-greatgrandson-of-bordens-founder.html | Marcus M Munsill Stockbroker Dies GreatGrandson of Bordens Founder | Matar Studio | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/market-in-grains-is-mostly-higher-prices-snap-back-after-an-early.html | MARKET IN GRAINS IS MOSTLY HIGHER Prices Snap Back After an Early DowntrendWheat Ends Day Mixed | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/miss-julie-emery-becomes-engaged-vassar-senior-is-fiancee-of-lieut.html | MISS JULIE EMERY BECOMES ENGAGED Vassar Senior Is Fiancee of Lieut jg Bayard Henry 54 Princeton Graduate WatermanHarris | Special to The New York TimesGabor Eder | RE0000204967 | 1984-06-07 | B00000593267 |

| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-miss-nancy-carr-will-be-married-she-is-betrothed-to-augustin-s.html | MISS NANCY CARR WILL BE MARRIED She Is Betrothed to Augustin S Hardart Jr Who Is the Secretary of Food Chain | Jay Fe Winburn | RE0000204967 | 1984-06-07 | B00000593267 |
|---|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-miss-rice-fiancee-of-james-a-hickin-dawsontufano-julie-harris-to.html | MISS RICE FIANCEE OF JAMES A HICKIN DawsonTufano Julie Harris to Aid Child Fete | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-montadet-beats-king-commander-25-choice-in-corinthian-chase-cardys.html | Montadet Beats King Commander 25 Choice in Corinthian Chase CARDYS JUMPER 3LENGTH VICTOR FrenchBred Montadet Pays 1340 at Belmont Park Gandharva Scores Gelding Ran in Snow An 11Length Victory | By William R Conklin | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/montgomery-visiting-canada.html | Montgomery Visiting Canada | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-mrs-conways-84-best-in-field-of-97-on-links-at-bonnie-briar-the.html | Mrs Conways 84 Best in Field Of 97 on Links at Bonnie Briar THE LEADING SCORES | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-murray-w-stand-city-clerk-dead-municipal-council-aide-led-marriage.html | MURRAY W STAND CITY CLERK DEAD Municipal Council Aide Led Marriage License Bureau Formerly an Alderman Mayor to Attend Rites Tammans Leaders Brother | The New York Times 1956 | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-nancy-evans-troth-engaged-to-george-p-dunbar-both-at-school-in.html | NANCY EVANS TROTH Engaged to George P Dunbar Both at School in Albany | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/new-provident-mutual-field.html | New Provident Mutual Field | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/newmarkmachinist.html | NewmarkMachinist | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-notes-an-college-sports-columbia-ends-dual-events-tomorrow-but.html | Notes an College Sports Columbia Ends Dual Events Tomorrow but Crews Trackmen Have Goals Columbias First Session Rutgers Honors Reilly Two of Browns Finest Compton Cup Race Short Items | By Allison Danzig | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-nursing-is-placed-above-machines-automation-cannot-comfort-patient.html | NURSING IS PLACED ABOVE MACHINES Automation Cannot Comfort Patient US Aide Says at Chicago Convention | By Emma Harrison Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-old-oaks-golfers-win-women-set-back-elmwood-to-insure-place-in.html | OLD OAKS GOLFERS WIN Women Set Back Elmwood to Insure Place in Group I | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives-old-pagoda-station-at-mt-kisco-is-moving-up-to-relaid-tracks.html | Old Pagoda Station at Mt Kisco Is Moving Up to Relaid Tracks | Special to The New York TimesThe New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/oneilcowan.html | ONeilCowan | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/opera-pantaloon-has-its-premiere-robert-wards-work-staged-by.html | Opera Pantaloon Has Its Premiere Robert Wards Work Staged by Columbia Libretto Is Based on Play by Andreyev | By Howard Taubman | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/other-sales-mergers-american-stores-co.html | OTHER SALES MERGERS American Stores Co | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/party-chiefs-shake-hands-and-come-out-fighting-party-chiefs-vow-a.html | Party Chiefs Shake Hands and Come Out Fighting PARTY CHIEFS VOW A FAIR CAMPAIGN | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/perlmuttershoolman.html | PerlmutterShoolman | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/philippine-congress-adjourns.html | Philippine Congress Adjourns | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/polo-grounders-beaten-by-7-to-3-braves-spahn-has-8hitter-to-check.html | POLO GROUNDERS BEATEN BY 7 TO 3 Braves Spahn Has 8Hitter to Check GiantsFour in 7th Settle Night Game Crandall Slams Homer Thomson Drives in Run Mays Out of Slump | By Joseph M Sheehan | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/postal-rate-rise-gains.html | Postal Rate Rise Gains | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/puerto-rican-sugar-in-bulk-is-approved.html | PUERTO RICAN SUGAR IN BULK IS APPROVED | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/quiz-expert-wins-commentator-job-joyce-brothers-psychologist-who.html | QUIZ EXPERT WINS COMMENTATOR JOB Joyce Brothers Psychologist Who Got 64000 to Appear on Sports Showcase Jeannie Carson to Star | By Val Adams | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/rallies-staged-in-bias-struggle-anniversary-of-court-order-marked.html | RALLIES STAGED IN BIAS STRUGGLE Anniversary of Court Order Marked Around Country Both Sides Vociferous | By Peter Kihss | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/riesel-to-resume-work-next-week-acidblinded-labor-writer-can.html | RIESEL TO RESUME WORK NEXT WEEK AcidBlinded Labor Writer Can Typewrite by Touch but Will Learn Braille Grateful for Medical Care | By Will Lissner | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/robinson-is-choice-to-beat-olson-4th-time-in-title-bout-tonight.html | Robinson Is Choice to Beat Olson 4th Time in Title Bout Tonight CHAMPIONS LEGS AGAIN BIG FACTOR But Aging Robinson Is 8to5 Favorite to Beat Olson in Bout on Coast Tonight Explanation Is Given Rivals Guaranteed 75000 | By Joseph C Nichols Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/savingsloans-assets-soar.html | SavingsLoans Assets Soar | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/school-bias-fight-backed-by-board-prompt-action-for-changes-in.html | SCHOOL BIAS FIGHT BACKED BY BOARD Prompt Action for Changes in Underprivileged Areas Is Promised by Silver SOME STEPS DUE NOW Others Requiring City Funds Must WaitCost Estimated at 5 to 10 Million Reports Adoption Expected | By Benjamin Fine | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/school-bias-rider-seen-near-defeat-backers-of-federal-aid-say-they.html | SCHOOL BIAS RIDER SEEN NEAR DEFEAT Backers of Federal Aid Say They Have Votes to Pass the Measure Intact SCHOOL BIAS RIDER SEEN NEAR DEFEAT | By Anthony Lewis Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/search-continues-for-bridey-star-but-paramount-signs-louis-hayward.html | SEARCH CONTINUES FOR BRIDEY STAR But Paramount Signs Louis Hayward for Male Lead Filming to Start Monday Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/seton-hall-nips-rider.html | Seton Hall Nips Rider | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/singapore-chief-denied-support-most-of-parley-delegation-rejects.html | SINGAPORE CHIEF DENIED SUPPORT Most of Parley Delegation Rejects Marshalls Plan British Bar New Talk Britain Firm on Control Singapore Apprehensive | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/soviet-dream-of-a-railroad-link-to-alaska-is-described-by-aide.html | Soviet Dream of a Railroad Link To Alaska Is Described by Aide Maryland Club Told of Hope for Tracks Atop a Dam Across Bering Strait | By Alvin Shuster Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/soviet-tie-to-cambodia-moscow-recognizes-kingdom-once-part-of.html | SOVIET TIE TO CAMBODIA Moscow Recognizes Kingdom Once Part of Frances Realm | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sports-of-the-times-one-for-the-birds-unexpected-impatience-big.html | Sports of The Times One for the Birds Unexpected Impatience Big Gamble Among the Horsey Set | By Arthur Daley | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/states-supported-on-sedition-laws-administration-backs-bill-to.html | STATES SUPPORTED ON SEDITION LAWS Administration Backs Bill to Nullify Courts Ruling Barring Action in Field | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stevenson-favored-by-north-carolina.html | STEVENSON FAVORED BY NORTH CAROLINA | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stocks-in-london-advance-a-little-issues-of-britain-rise-about-35.html | STOCKS IN LONDON ADVANCE A LITTLE Issues of Britain Rise About 35 CentsGains Small in Most Industrials | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sukarno-decries-us-military-aid-as-harming-asia-in-address-before.html | SUKARNO DECRIES US MILITARY AID AS HARMING ASIA In Address Before Congress Indonesian President Says Stability Is Needed Most His English Vigorous SUKARNO DECRIES US MILITARY AID | By Tillman Durdin Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/summer-business-expected-to-dip-but-executives-predict-that-economy.html | SUMMER BUSINESS EXPECTED TO DIP But Executives Predict That Economy Will Recover in Last 3 Months of Year Auto Drop Noted MILD BUSINESS DIP SEEN FOR SUMMER | By Charles E Egan Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/text-of-president-sukarnos-address-before-congress-on-the-aims-of.html | Text of President Sukarnos Address Before Congress on the Aims of Indonesia Means of Rapport Cited Nationalism Not Chauvinism Japanese Occupation Recalled A Stage of Turmoil Sees Coalition Strong Present Extremes Noted Colonial Vestiges Foreseen Aid Diversification Urged Independence Not for Sale | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/three-plan-home-for-banned-plays-london-private-theatre-is-wanted.html | THREE PLAN HOME FOR BANNED PLAYS London Private Theatre is Wanted for Scripts Barred by Lord Chamberlain New Play by Kanin Cook Sought for Role | By Sam Zolotow | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tibet-action-reported-red-chinese-are-said-to-be-bombing-rebel.html | TIBET ACTION REPORTED Red Chinese Are Said to Be Bombing Rebel Tribesmen | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/truman-in-paris-just-a-tourist-truman-in-paris-just-a-tourist.html | Truman in Paris Just a Tourist TRUMAN IN PARIS JUST A TOURIST | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tv-tape-recorder-faces-wider-use-cbs-now-has-10-ordered-lower-cost.html | TV TAPE RECORDER FACES WIDER USE CBS Now Has 10 Ordered Lower Cost Seen Having Sharp Economic Impact Better Than Film NBC Getting New Show | By Oscar Godbout Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/unitarians-convene-in-boston.html | Unitarians Convene in Boston | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/uranium-find-reported-anglo-barrington-announces-saskatchewan.html | URANIUM FIND REPORTED Anglo Barrington Announces Saskatchewan Discovery | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-confirms-halt-on-base-in-iceland.html | US CONFIRMS HALT ON BASE IN ICELAND | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-lifts-nickel-goal-offers-price-incentive.html | US Lifts Nickel Goal Offers Price Incentive | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-said-to-recognise-tunisian-independence.html | US Said to Recognise Tunisian Independence | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-store-sales-rose-19-in-week-figures-are-in-comparison-with.html | US STORE SALES ROSE 19 IN WEEK Figures Are in Comparison With Similar 55 Period New York City Up 20 Sales Up 20 Here | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/voters-speak-up-in-oregon-today-claims-of-victory-lacking-in.html | VOTERS SPEAK UP IN OREGON TODAY Claims of Victory Lacking In StevensonKefauver McKayHitchcock Races | By Lawrence E Davies Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/warsaw-of-1956-a-changed-scene-vignettes-of-daily-life-in-capital.html | WARSAW OF 1956 A CHANGED SCENE Vignettes of Daily Life in Capital of Poland Express Liberalized Mood | By Sydney Gruson Special To the New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/west-prods-soviet-on-parade-in-berlin.html | WEST PRODS SOVIET ON PARADE IN BERLIN | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/what-does-a-stylist-do-this-one-gives-answers-tours-wholesale.html | What Does a Stylist Do This One Gives Answers Tours Wholesale Markets | By Elizabeth Harrison | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wico-electric-co.html | Wico Electric Co | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/williams-tops-dartmouth.html | Williams Tops Dartmouth | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/womens-clubs-map-drive-for-new-laws.html | WOMENS CLUBS MAP DRIVE FOR NEW LAWS | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wood-field-and-stream-bluefish-strikes-reported-at-brielle-and.html | Wood Field and Stream Bluefish Strikes Reported at Brielle and Expected Soon at Freeport | By John W Randolph | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/would-split-agencies-president-favors-hoovers-plan-for-home-loan.html | WOULD SPLIT AGENCIES President Favors Hoovers Plan for Home Loan Group | Special to The New York Times | RE0000204967 | 1984-06-07 | B00000593267 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/2-us-companies-get-contracts-to-exploit-timber-in-guatemala-2-us.html | 2 US Companies Get Contracts To Exploit Timber in Guatemala 2 US Companies Get Contracts To Exploit Timber in Guatemala | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/2100000-is-bid-for-the-st-james-offer-made-to-shubert-for-theatre.html | 2100000 IS BID FOR THE ST JAMES Offer Made to Shubert for Theatre That Must Be Sold Under Consent Decree Cullman Backs Merman Show Whisky and Drama | By Louis Calta | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/22-animals-join-jungles-of-city-animal-notes-some-fur-flies-at.html | 22 ANIMALS JOIN JUNGLES OF CITY Animal Notes Some Fur Flies at Idlewild Burros Visit the Garden | The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/action-by-women-on-schools-urged-federation-members-advised-to-get.html | ACTION BY WOMEN ON SCHOOLS URGED Federation Members Advised to Get on Local Boards and Glorify Teaching | By Edith Evans Asbury Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/andover-tennis-team-leads.html | Andover Tennis Team Leads | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/arabs-agree-on-policy-4-nations-to-act-jointly-if-israel-pushes.html | ARABS AGREE ON POLICY 4 Nations to Act Jointly if Israel Pushes River Plan | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/art-critic-fiance-of-mlle-bellony-john-rewald-aide-at-modern-museum.html | ART CRITIC FIANCE OF MLLE BELLONY John Rewald Aide at Modern Museum to Marry Niece of French High Court Judge | John D Schiff | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bahamas-election-called.html | Bahamas Election Called | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/battle-of-airlines-over-name-pressed.html | BATTLE OF AIRLINES OVER NAME PRESSED | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bid-of-jersey-aide-to-quit-is-rejected.html | BID OF JERSEY AIDE TO QUIT IS REJECTED | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bombers-win-at-chicago-8-to-7-on-careys-tenthinning-single-mantle.html | Bombers Win at Chicago 8 to 7 on Careys TenthInning Single Mantle With 4 for 4 Hits Homer From Each Side No 15 Ties Count in 9th Berra Collects Four Hits Yanks Dissipate 51 Lead | By Louis Effrat Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bonn-bank-raises-rediscount-rate-charge-for-loans-advanced-to-5.html | BONN BANK RAISES REDISCOUNT RATE Charge for Loans Advanced to 5 From 4 Size of Increase Unexpected Size Was Unexpected Farmers Complain | By Arthur J Olsen Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bonn-replies-to-moscow.html | Bonn Replies to Moscow | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/books-of-the-times-a-childhood-of-hardship-feet-set-on-way-of-life.html | Books of The Times A Childhood of Hardship Feet Set on Way of Life | By Nash K Burger | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brazil-requests-a-monetary-lift-seeks-international-fund-exchange.html | BRAZIL REQUESTS A MONETARY LIFT Seeks International Fund Exchange Modifications to Encourage Exports Better Situation Effected Would Aid Castor Oil BRAZIL REQUESTS A MONETARY LIFT | By Tad Szulc Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/british-block-ships-off-north-cyprus-to-stop-rebel-aid.html | British Block Ships Off North Cyprus To Stop Rebel Aid | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/british-cruiser-to-utilize-tv.html | British Cruiser to Utilize TV | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bulganin-believes-israels-aim.html | Bulganin Believes Israels Aim | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/casts-pay-issue-threatens-opera-metropolitan-would-cancel-next.html | CASTS PAY ISSUE THREATENS OPERA Metropolitan Would Cancel Next Season Rather Than Grant Rise to Singers Tiein With Musicians Union Contract as Loan Basis | By John Briggs | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ceiling-on-income-killed-by-nehru-prime-minister-professes-belief.html | CEILING ON INCOME KILLED BY NEHRU Prime Minister Professes Belief in Bill but Says It Would Hurt India Now | By Am Rosenthal Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/churches-to-keep-day-of-pentecost-pontifical-mass-to-be-sung-at-st.html | CHURCHES TO KEEP DAY OF PENTECOST Pontifical Mass to Be Sung at St PatricksWorld Peace Plea to Protestants JEW WILL FACE MOSLEM Role of Religion in Mideast to Be DebatedPaulist Unit Offers Doctrinal Series Debate on Mideast Problems Lectures on Catholic Faith Children at Mission Service Christian Science Subject Gratitude of Salvationists Dedications by Spellman Seminary Commencements Unitarian Award Winner Jewish Religious Convention | By Stanley Rowland Jr | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/colonial-society-will-meet-here-committee-aides-and-an-engaged-girl.html | COLONIAL SOCIETY WILL MEET HERE Committee Aides and an Engaged Girl | DArlene | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/darien-allocates-school-site-funds.html | DARIEN ALLOCATES SCHOOL SITE FUNDS | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/democrats-pick-phd-egghead-as-district-leader-in-the-bronx-asch-law.html | Democrats Pick PhD Egghead As District Leader in the Bronx Asch Law Professor and Scholar Entered Politics on Students Advice EGGHEAD LEADER ELECTED IN BRONX | By Richard Amperthe New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/depot-reaches-tracks-success-of-mount-kisco-move-disappoints.html | DEPOT REACHES TRACKS Success of Mount Kisco Move Disappoints Spectators | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/doityourself-gadget-dispenses-wallpaper-with-paste-spread-on-weeks.html | DoItYourself Gadget Dispenses Wallpaper With Paste Spread On Weeks Patents Also Cover MouthHar That Mimics a Tom or Hen Turkey and an Electrified Fish Net Turkey Caller Helirocket Pilotless Death Ship Synthetic Caverns Sagebrush Reaper Shock Treatment for Fish Ozone Passage | By Stacy V Jones Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/douglas-placed-on-finance-unit-fills-barkleys-senate-post-to.html | DOUGLAS PLACED ON FINANCE UNIT Fills Barkleys Senate Post to Achieve GoalForeign Relations Seat to Long Retains Finance Post | By John D Morris Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/english-booters-on-top-everton-of-liverpool-beats-falconsportuguese.html | ENGLISH BOOTERS ON TOP Everton of Liverpool Beats FalconsPortuguese Team 40 | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/esther-williams-now-sells-pools-movielands-swimming-star-in.html | ESTHER WILLIAMS NOW SELLS POOLS Movielands Swimming Star in Personal Appearances to Push Backyard Models 100 Sold at Coliseum 35000 Now in Use Sold Through Dealers | By Alfred R Zipser | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/farm-prices-lift-wholesale-index-average-up-04-to-1143-all-other.html | FARM PRICES LIFT WHOLESALE INDEX Average Up 04 to 1143 All Other Commodities Group Is Unchanged | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/final-togoland-count-given.html | Final Togoland Count Given | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/food-the-fish-store-its-on-the-way-out-but-the-few-that-remain-are.html | Food The Fish Store Its on the Way Out but the Few That Remain Are Very Well Worth Visiting | By June Owen | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/foreign-affairs-there-is-no-drift-to-peace-in-palestine-problems-of.html | Foreign Affairs There Is No Drift to Peace in Palestine Problems of the West An Offer at a Price A Mideast Suspicion Worries and Fears | By Cl Sulzberger | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/free-enterprise-urged-for-world-canham-says-us-should-sell-dynamic.html | FREE ENTERPRISE URGED FOR WORLD Canham Says US Should Sell Dynamic Capitalism to Rest of the World System Not in Wide Use US Answer to Marx | By Russell Porter | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/french-parleys-in-moscow-halt-no-agreement-is-indicated-issues-of.html | FRENCH PARLEYS IN MOSCOW HALT No Agreement Is Indicated Issues of North Africa Discussed Informally Mollet Gives French Views Soviet Response Promised | By Jack Raymond Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/french-riot-delays-troops-for-algeria-french-rioters-bar-troop.html | French Riot Delays Troops for Algeria FRENCH RIOTERS BAR TROOP TRAIN | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gains-in-atom-use-for-peace-hailed-great-strides-in-the-field-of-in.html | GAINS IN ATOM USE FOR PEACE HAILED Great Strides in the Field of Industry Are Reported by Advisers to Weeks Some Recommendations Consensus of Session | By Charles E Egan Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/george-r-murdock-hardware-official.html | GEORGE R MURDOCK HARDWARE OFFICIAL | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gift-of-5000-to-freedom-house-is-presented-by-lord-taylor-store-is.html | Gift of 5000 to Freedom House Is Presented by Lord  Taylor Store Is Host at Luncheon Honoring Six Whom It Cites for Outstanding Work for Liberty Inspiring the Nation Citations in Freedoms Cause Honor to Britain and France | The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gleason-due-back-on-a-live-tv-show-comedian-will-return-to-old.html | GLEASON DUE BACK ON A LIVE TV SHOW Comedian Will Return to Old Format in OneHour CBS Program on Sept 29 CoSponsorship Planned Reporters Roundup | By Richard F Shepard | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/guatemala-halts-german-trade.html | Guatemala Halts German Trade | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/harriman-hails-democratic-vote-cites-turnout-at-primaries-review-of.html | HARRIMAN HAILS DEMOCRATIC VOTE Cites Turnout at Primaries Review of Situation Before Chicago Seen Indications of Support | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/hbomb-test-area-combed-for-airman.html | HBOMB TEST AREA COMBED FOR AIRMAN | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/house-unit-drops-trade-bar-on-aid-revokes-curb-on-allies-sale-of.html | HOUSE UNIT DROPS TRADE BAR ON AID Revokes Curb on Allies Sale of Key Goods to Red Bloc Billion Cut Averted Margin Not Disclosed HOUSE UNIT DROPS TRADE CURB ON AID | By William S White Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ilgwu-may-skip-presidency-race-union-against-compromise-dubinsky.html | ILGWU MAY SKIP PRESIDENCY RACE Union Against Compromise Dubinsky Renamed Head ILGWU MAY SKIP PRESIDENCY RACE | By Ah Raskin Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/juliana-dedicates-rembrandt-show.html | JULIANA DEDICATES REMBRANDT SHOW | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/karl-anderson-painter-is-dead-westport-art-colony-leader-and.html | KARL ANDERSON PAINTER IS DEAD Westport Art Colony Leader and Brother of Sherwood Received Many Prizes Had Show in 1953 Represented in Museums | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/khrushchev-hails-stassen.html | Khrushchev Hails Stassen | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/knipe-duo-wins-in-golf-he-and-mrs-frank-card-a-66-in-prolady-event.html | KNIPE DUO WINS IN GOLF He and Mrs Frank Card a 66 in ProLady Event at Rye | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lacoste-in-west-algeria.html | Lacoste in West Algeria | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lawless-is-first-at-belmont-park-12-shot-among-five-choices-to.html | LAWLESS IS FIRST AT BELMONT PARK 12 Shot Among Five Choices to ScoreTwelve Entered in 29900 Acorn Today Pucker Up Triumphs Acorn Is Mile Contest | By William R Conklin | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/left-hook-to-jaw-wins-coast-fight-robinson-stops-olson-at-251-of.html | LEFT HOOK TO JAW WINS COAST FIGHT Robinson Stops Olson at 251 of Fourth in Return World Championship Contest Odds Up After WeighIn Caution Is Keynote | By Joseph C Nichols Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/leftist-paper-closed-in-chile.html | Leftist Paper Closed in Chile | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lenin-testament-bared-in-moscow-part-of-document-warning-party-to.html | LENIN TESTAMENT BARED IN MOSCOW Part of Document Warning Party to Remove Stalin as Secretary Is Quoted Rudeness and Capriciousness LENIN TESTAMENT BARED IN MOSCOW | By Harrison E Salisbury | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/letters-to-the-times-judging-titoism-regime-believed-susceptible-to.html | Letters to The Times Judging Titoism Regime Believed Susceptible to New Soviet Tactics Cotton Subsidies Criticized Selection of Judges Political Considerations in Present System of Designation Criticized Traffic Shambles Near Stadium | participate in them ILIJA JUKICdone ROGER C WALCOTTMURRAY BARONcate them ALLEN PORTER | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lichardus-thomas-tie-share-individual-honors-with-70s-at.html | LICHARDUS THOMAS TIE Share Individual Honors With 70s at Shackamaxon | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/london-satire-scores-ustinovs-romanoff-and-juliet-is-hailed-by.html | LONDON SATIRE SCORES Ustinovs Romanoff and Juliet Is Hailed by Reviewers | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lyonsdayton-team-gains-medalists-score-in-travis-tourney-lyons-and.html | LyonsDayton Team Gains MEDALISTS SCORE IN TRAVIS TOURNEY Lyons and Dayton Top Coste Pair 7 and 5Remsen Dore Teams Also Gain Lyons Par Ends Test Drummond Duo Loses | By Lincoln A Werden Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/maglie-of-dodgers-tosses-some-straight-answers-sal-thinks-hell-be.html | Maglie of Dodgers Tosses Some Straight Answers Sal Thinks Hell Be Able to Pitch for 2 More Years Debut Is Postponed He Doesnt Hate Anybody | By Roscoe McGowenthe New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mayor-inspects-3-city-colleges-ends-tour-with-smallsized-frat.html | MAYOR INSPECTS 3 CITY COLLEGES Ends Tour With SmallSized Frat Beanie and Several LargeSized Fund Pleas | By Leonard Buderthe New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/meany-asks-labor-aid-fears-neglect-of-millions-to-be-displaced-by.html | MEANY ASKS LABOR AID Fears Neglect of Millions to Be Displaced by Automation | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/meyner-to-assay-harrimans-role-new-yorker-will-hear-jersey-governor.html | MEYNER TO ASSAY HARRIMANS ROLE New Yorker Will Hear Jersey Governor Tonight at Party Fund Dinner in Newark | By George Cable Wright Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/military-forces-split-by-conflict-on-arms-policies-issues-include.html | MILITARY FORCES SPLIT BY CONFLICT ON ARMS POLICIES Issues Include Big Bombs Ground Units Missiles and Aircraft Carriers 4 Points of Conflict MILITARY FORCES SPLIT BY RIVALRY Soviet Advantage Feared Excess of Bombers | By Anthony Leviero Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-calkins-engaged-she-will-be-wed-on-june-19-on-coast-to-william.html | MISS CALKINS ENGAGED She Will Be Wed on June 19 on Coast to William Davis | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
|---|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-frances-joan-keyes-to-be-married-to-robert-stockman-a-lehigh.html | Miss Frances Joan Keyes to Be Married To Robert Stockman a Lehigh Graduate WardWood | Lorraine | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-mackinney-is-first-captures-saddle-seat-title-at-horse-show.html | MISS MACKINNEY IS FIRST Captures Saddle Seat Title at Horse Show for Juniors | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mit-adds-2-new-professors.html | MIT Adds 2 New Professors | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/montclair-takes-inter-club-crown-new-jersey-women-defeat-century.html | MONTCLAIR TAKES INTER CLUB CROWN New Jersey Women Defeat Century and Piping Rock in Team Golf Final | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/montgomery-urges-combined-services.html | MONTGOMERY URGES COMBINED SERVICES | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/new-delhi-to-sign-world-wheat-pact.html | NEW DELHI TO SIGN WORLD WHEAT PACT | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nibroc-gary-best-in-poodle-show-toy-dog-beats-white-swan-then.html | NIBROC GARY BEST IN POODLE SHOW Toy Dog Beats White Swan Then Captures Specialty Final at Garden City Only Homebred in Final Started a Year Ago | By John Rendel Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nurse-shortage-linked-to-funds-lack-of-teachers-is-called-most.html | NURSE SHORTAGE LINKED TO FUNDS Lack of Teachers Is Called Most Pressing Problem Chicago Convention Ended | By Emma Harrison Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/oil-shares-gain-on-london-board-us-buying-sparks-leading.html | OIL SHARES GAIN ON LONDON BOARD US Buying Sparks Leading IssuesDollar Stocks Show More Strength | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/on-nearby-tennis-courts-united-states-lta-will-reach-ripe-old-age.html | On NearBy Tennis Courts United States LTA Will Reach Ripe Old Age of 75 on Monday Outdoor Season Starts May 27 Fairview Juniors Busy Tommy Richardson Undefeated | By Allison Danzig | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/peiping-action-weighed-us-studies-rumor-china-may-ship-arms-to.html | PEIPING ACTION WEIGHED US Studies Rumor China May Ship Arms to Egypt | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/poland-offering-to-free-cardinal-but-wyszynski-has-refused-so-far.html | POLAND OFFERING TO FREE CARDINAL But Wyszynski Has Refused So Far to Quit as Primate in Return for Liberty Territorial Issue Involved New Idea on Education | By Sydney Gruson Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pope-emphasizes-doctrine-of-love-calls-for-devotion-to-christ-as.html | POPE EMPHASIZES DOCTRINE OF LOVE Calls for Devotion to Christ as Means of Combating Hatred in World Today Importance Is Stressed Pope Decries Hatred | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/press-congress-off-latin-session-in-honduras-was-threatened-with.html | PRESS CONGRESS OFF Latin Session in Honduras Was Threatened With Disorders | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pressure-is-seen-in-music-inquiry-effort-to-halt-hearings-on-afm.html | PRESSURE IS SEEN IN MUSIC INQUIRY Effort to Halt Hearings on AFM Fund Is Charged by Representative Holt | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rail-merger-move-seen-icc-lawyers-told-that-us-opposition-will.html | RAIL MERGER MOVE SEEN ICC Lawyers Told That US Opposition Will Lessen | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/railroad-income-up-icc-says-freight-net-rose-by-143-in-1955.html | RAILROAD INCOME UP ICC Says Freight Net Rose by 143 in 1955 | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reds-intimidate-thailand-chinese-mystery-death-of-professor-from.html | REDS INTIMIDATE THAILAND CHINESE Mystery Death of Professor From Taiwan Spurs Fear and Nationalist Dejections Building Destroyed by Fire Reds Gaining Control | By Robert Alden Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reduced-air-fare-backed-in-canada-two-canadian-carriers-held-to.html | REDUCED AIR FARE BACKED IN CANADA Two Canadian Carriers Held to Favor Newly Proposed SubTourist Ocean Rate | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rerun-pay-keeps-tv-actors-happy-provisions-of-new-contract-expected.html | RERUN PAY KEEPS TV ACTORS HAPPY Provisions of New Contract Expected to Put Years Total Over 1000000 | By Oscar Godbout Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reuther-bids-us-ease-asias-need-backs-foreign-aid-before-senate.html | REUTHER BIDS US EASE ASIAS NEED Backs Foreign Aid Before Senate UnitRusk Urges Wider Rehabilitation 50000 for Rehabilitation | By Alvin Shuster Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/school-pay-rises-listed-by-board-21000000-formula-slated-to-be.html | SCHOOL PAY RISES LISTED BY BOARD 21000000 Formula Slated to Be Adopted Tuesday Boycott Will Continue Mayor Limited Rises BOARD APPROVES SCHOOL PAY RISE Morale 15 Cited | By Benjamin Fine | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sec-favors-curbs-on-unlisted-issues.html | SEC FAVORS CURBS ON UNLISTED ISSUES | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senate-approves-second-farm-bill-keeps-soil-bank-debate-is-bitter.html | SENATE APPROVES SECOND FARM BILL KEEPS SOIL BANK DEBATE IS BITTER President Is Defeated on Cotton and Rice Export Provisions Higher Props Supported SENATE APPROVES A NEW FARM BILL TenHour Session Held House Bills Provisions | By William M Blair Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/shipping-advance-in-hawaii-mapped-24million-rollon-rolloff-system.html | SHIPPING ADVANCE IN HAWAII MAPPED 24Million RollOn RollOff System to Handle Freight From Mainland Is Studied | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/socialists-freed-hungary-asserts-released-before-the-request-by.html | SOCIALISTS FREED HUNGARY ASSERTS Released Before the Request by British Laborites Says Rakosi Red Leader | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/son-to-mrs-aj-morgan-jr.html | Son to Mrs AJ Morgan Jr | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/son-to-mrs-nathaniel-howe.html | Son to Mrs Nathaniel Howe | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/soviet-begins-to-shift-troops-from-germany.html | Soviet Begins to Shift Troops From Germany | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/st-laurent-bars-vote-insists-on-gas-pipeline-start-before-canadian.html | ST LAURENT BARS VOTE Insists on Gas Pipeline Start Before Canadian Election | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stalin-retains-a-big-role.html | Stalin Retains a Big Role | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stassen-praises-soviet-arms-cut-declares-at-special-news-parley.html | STASSEN PRAISES SOVIET ARMS CUT Declares at Special News Parley Move Aids Peace Stassen Says Soviet Arms Cut Enhances Prospects for Peace | By Elie Abel Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/states-see-peril-in-sedition-edict-senate-unit-told-high-court.html | STATES SEE PERIL IN SEDITION EDICT Senate Unit Told High Court Ruling Could Undermine Local Governments | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stevenson-back-for-florida-bid-stuffed-alligator-mountain-music.html | STEVENSON BACK FOR FLORIDA BID Stuffed Alligator Mountain Music Among Trappings in Final 10Day Campaign Gets Gift of Jackass | By Russell Baker Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stevenson-takes-lead-on-kefauver-in-oregons-poll-illinoisan-forges.html | STEVENSON TAKES LEAD ON KEFAUVER IN OREGONS POLL Illinoisan Forges Ahead in PrimaryMcKay in Front in GOP Senate Race WriteIns for Nixon Stevenson Leads in Oregon Vote McKay Ahead in Senate Contest | By Lawrence E Davies Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/strijdom-victor-in-vote-law-test-removal-of-40000-coloreds-from.html | STRIJDOM VICTOR IN VOTE LAW TEST Removal of 40000 Coloreds From South African Rolls UpheldAppeal Set | By Leonard Ingalls Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/submarine-warfarei-an-analysis-of-present-and-future-progress-of.html | Submarine Warfarel An Analysis of Present and Future Progress of the AtomFueled Ships 2000 Guests So Far Slowly Being Accepted Second Ship Experimental | By Hanson W Baldwin | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sukarno-decries-emphasis-on-reds-indonesian-president-talks-to.html | SUKARNO DECRIES EMPHASIS ON REDS Indonesian President Talks to Press Club in Capital Is Host to Eisenhowers He Again Gets Loud Applause Eisenhower Voices Gratitude | By Tillman Durdin Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/talks-on-singapore-now-officially-off.html | TALKS ON SINGAPORE NOW OFFICIALLY OFF | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/temple-site-studied-garden-city-mayor-will-meet-with-officials-of.html | TEMPLE SITE STUDIED Garden City Mayor Will Meet With Officials of Center | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/traditional-furniture-in-modern-backgrounds-23-decorators-join-in.html | Traditional Furniture in Modern Backgrounds 23 Decorators Join in Series of Model Apartments | By Betty Pepis | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/truman-urges-us-establish-diplomatic-ties-with-vatican-case-of.html | Truman Urges US Establish Diplomatic Ties With Vatican Case of Clark Recalled Cousin Greets Truman | By Paul Hofmann Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/un-unit-making-good-progress-in-rebuilding-of-wartorn-korea-free.html | UN Unit Making Good Progress In Rebuilding of WarTorn Korea Free World Contributes to Rehabilitation of Korea | By Foster Hailey Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/underwood-officials-in-new-jobs.html | Underwood Officials in New Jobs | Jean Raeburn | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/union-scores-bias-despite-souths-plea-union-hits-bias-despite.html | Union Scores Bias Despite Souths Plea UNION HITS BIAS DESPITE WARNING | By Joseph A Loftus Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/up-from-the-sweatshop-david-dubinsky-elected-for-ninth-term.html | Up From the Sweatshop David Dubinsky Elected for Ninth Term | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/us-order-halts-21-army-vehicles-bound-for-israel-surplus-halftracks.html | US ORDER HALTS 21 ARMY VEHICLES BOUND FOR ISRAEL Surplus HalfTracks Taken Off Ship Here Because of Lack of Valid License NO ILLEGALITY CHARGED But State Department Aide Says That Cargo Permit Covered Only Spare Parts Applications Pending US ORDER HALTS ISRAELI SHIPMENT Statement by Israeli Embassy | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/vivien-kellems-fights-bush-for-senate-seat.html | Vivien Kellems Fights Bush for Senate Seat | Special to The New York TimesThe New York Times | RE0000204968 | 1984-06-07 | B00000593268 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/wage-accord-ends-great-lakes-strike.html | WAGE ACCORD ENDS GREAT LAKES STRIKE | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/warners-start-economy-drive-film-companys-dismissal-of-85-comes.html | WARNERS START ECONOMY DRIVE Film Companys Dismissal of 85 Comes Week After Change in Ownership Trebled Personality | By Thomas M Pryor Special To the New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/wedding-is-held-for-mrs-cumings-denver-church-scene-of-her-marriage.html | WEDDING IS HELD FOR MRS CUMINGS Denver Church Scene of Her Marriage to Hamilton S Gregg 2d Air Veteran | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/wheat-and-corn-rise-then-react-former-dips-78-to-2-cents-latter.html | WHEAT AND CORN RISE THEN REACT Former Dips 78 to 2  Cents Latter Drops 18 to 1  Soybean Moves Mixed Wheat and Corn Off | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/will-aids-connecticut-pierrepont-legacy-donates-future-acreage-to.html | WILL AIDS CONNECTICUT Pierrepont Legacy Donates Future Acreage to State | Special to The New York Times | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-19 | https://www.nytimes.com/1956/05/19/archiv es/wood-field-and-stream-refrain-rings-clear-fishing-in-may-productive.html | Wood Field and Stream Refrain Rings Clear Fishing in May Productive to Anglers in Poconos | By John W Randolph | RE0000204968 | 1984-06-07 | B00000593268 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/2-unions-end-rift-steelworkers-and-carpenters-in-jurisdictional.html | 2 UNIONS END RIFT Steelworkers and Carpenters in Jurisdictional Accord | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/25-choice-scores-nashua-lifts-earnings-to-1100365-with-camden.html | 25 CHOICE SCORES Nashua Lifts Earnings to 1100365 With Camden Victory | By John Rendel Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/59-to-get-degrees-at-wells.html | 59 to Get Degrees at Wells | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/8-films-on-africa-banned-by-india-government-prohibits-6-us-and-2.html | 8 FILMS ON AFRICA BANNED BY INDIA Government Prohibits 6 US and 2 British Movies That Disparage Continent | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/a-good-soaking-down-to-the-roots.html | A GOOD SOAKING DOWN TO THE ROOTS | By An Kempf | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/a-mental-process-freely-associating-some-of-grace-kellys-films.html | A MENTAL PROCESS Freely Associating Some Of Grace Kellys Films | By Bosley Crowther | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/a-summer-problem-dampness-in-basements-can-be-reduced.html | A SUMMER PROBLEM Dampness in Basements Can Be Reduced | By Fred Carpenter | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/a-veteran-radio-show-with-fresh-ideas-surveillance.html | A VETERAN RADIO SHOW WITH FRESH IDEAS Surveillance | By Richard F Shepard | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archiv es/accent-on-upkeep-designed-for-enjoyment.html | ACCENT ON UPKEEP DESIGNED FOR ENJOYMENT | By Dorothy H Jenkins | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adenauer-regime-is-beaten-again-bonn-upper-house-defeats-amendments.html | ADENAUER REGIME IS BEATEN AGAIN Bonn Upper House Defeats Amendments to Penal Code on New Armed Forces | By M S Handler Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adirondack-sights-great-new-york-state-preserve-holds-wide-variety.html | ADIRONDACK SIGHTS Great New York State Preserve Holds Wide Variety of Scenic Attractions | By Marjorie L Potter | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/admirals-defeat-foes-whitecaps-navy-crew-beats-penn-and-wisconsin.html | ADMIRALS DEFEAT FOES WHITECAPS Navy Crew Beats Penn and Wisconsin on Schuylkill Small Shells Swamped | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adrienne-howell-affianced.html | Adrienne Howell Affianced | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adult-center-at-georgia-u-to-stress-solving-of-daily-problems-of.html | Adult Center at Georgia U to Stress Solving of Daily Problems of Living | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/air-force-doubts-carriers-value-calls-forrestalclass-ships.html | AIR FORCE DOUBTS CARRIERS VALUE Calls ForrestalClass Ships Relatively Ineffectual and Vulnerable to Attacks | By Anthony Leviero Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/albania-deputies-block-a-red-bill-yugoslav-report-describes.html | ALBANIA DEPUTIES BLOCK A RED BILL Yugoslav Report Describes Assembly Refusal to Obey Communist Premier | Dispatch of The Times London | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/albuquerque-fiesta-new-mexico-resort-city-to-celebrate-250th.html | ALBUQUERQUE FIESTA New Mexico Resort City to Celebrate 250th Anniversary This Summer | By W Thetford Leviness | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/all-rameaus-instrumental-works-original-editions.html | ALL RAMEAUS INSTRUMENTAL WORKS Original Editions | By Edward Downes | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/andover-takes-tennis-event.html | Andover Takes Tennis Event | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/anne-pritchard-engaged-to-wed-young-women-who-will-be-married.html | ANNE PRITCHARD ENGAGED TO WED Young Women Who Will Be Married | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/architects-see-a-bright-future-beyond-the-unplanned-present.html | Architects See a Bright Future Beyond the Unplanned Present SplitLevel Model Home in Jericho L I | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/argentina-wary-of-her-generals-president-aramburu-is-said-to-be.html | ARGENTINA WARY OF HER GENERALS President Aramburu Is Said to Be Easing Out Possible Aspirants for His Job | By Edward A Morrow Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/armed-forces-on-parade-here-and-across-nation-soviet-general.html | Armed Forces on Parade Here and Across Nation Soviet General Surprised | By Edmond J Bartnett | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/around-the-garden-competitive-bloom.html | AROUND THE GARDEN Competitive Bloom | By Dorothy H Jenkins | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-11-no-title.html | Article 11  No Title | By Betty Pepis | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-12-no-title.html | Article 12  No Title | By Dorothy Hawkins | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-5-no-title.html | Article 5  No Title | Photos by GottschoSchleisner | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/as-ohio-state-goes.html | As Ohio State Goes | By Herbert Mitgang | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/asians-to-mark-year-of-buddha-full-moon-thursday-signals-start-of.html | ASIANS TO MARK YEAR OF BUDDHA Full Moon Thursday Signals Start of 2500th Annual Rites in Many Lands | By Am Rosenthal Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/at-miamis-airport-oral-customs-declarations-continue-during.html | AT MIAMIS AIRPORT Oral Customs Declarations Continue During Evaluation of Test Period | By Arthur Himbert | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/atom-energy-group-named-by-ribicoff.html | ATOM ENERGY GROUP NAMED BY RIBICOFF | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/auto-layoff-pay-will-start-june-1-only-those-made-idle-since-may-2.html | AUTO LAYOFF PAY WILL START JUNE 1 Only Those Made Idle Since May 2 Will Be Eligible for Supplementary Aid | By Damon Stetson Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/automobiles-access-control-of-entry-to-the-main-highways-is-the-key.html | AUTOMOBILES ACCESS Control of Entry to the Main Highways Is the Key to Their Success | By Bert Pierce | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/autumn-wedding-for-miss-schlang-troths-announced.html | AUTUMN WEDDING FOR MISS SCHLANG Troths Announced | Murray Tarr | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/avantgarde-champion.html | Avantgarde Champion | By Dore Ashton | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/aviation-request-howard-hughes-seeks-authorization-to-build-new-jet.html | AVIATION REQUEST Howard Hughes Seeks Authorization To Build New Jet for TWA | By Richard Witkin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bahamas-flamingo-parade.html | BAHAMAS FLAMINGO PARADE | Photos by Bahamas News Bureau | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barbara-barron-to-be-wed-june-20-bridestobe.html | BARBARA BARRON TO BE WED JUNE 20 BridestoBe | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barbara-saalberg-to-be-wed.html | Barbara Saalberg to Be Wed | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bargain-is-suggested-by-reds.html | Bargain Is Suggested by Reds | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barnutell-and-marchiony-better-records-in-englewood-track-meet-boys.html | BarnuTell and Marchiony Better Records in Englewood Track Meet BOYS HIGH RUNNER DOES 220 IN 0216 Barnwell Helps Team Annex LaurelsMarchiony Puts Shot 59 Feet 2 Inches | By William J Flynn Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/benefit-slated-for-boys-farm-fete-tomorrow-and-tuesday-at-bonnie.html | BENEFIT SLATED FOR BOYS FARM Fete Tomorrow and Tuesday at Bonnie Brae Millington to Provide Scholarships | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/big-air-traffic-rise-in-10-years-is-seen.html | BIG AIR TRAFFIC RISE IN 10 YEARS IS SEEN | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/binational-resort-campione-on-the-lake-lugano-shore-is-a-bit-of.html | BINATIONAL RESORT Campione on the Lake Lugano Shore Is a Bit of Italy Inside Switzerland | By Norman Moss | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/blahafarnsworth.html | BlahaFarnsworth | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/boatmen-urge-a-federal-study-of-safetyequipment-legislation-trade.html | Boatmen Urge a Federal Study of SafetyEquipment Legislation Trade Group Chier Says Sport Has Growing Pains | By Clarence E Lovejoy | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/braves-win-32-at-polo-grounds-burdette-hurls-4hitter-for-sweep-of-2.html | BRAVES WIN 32 AT POLO GROUNDS Burdette Hurls 4Hitter for Sweep of 2Game Series Crandall Has 2 Homers | By John Drebinger | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bridge-opening-with-the-king-question.html | BRIDGE OPENING WITH THE KING QUESTION | By Albert H Morehead | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/british-soldiers-view-of-cyprus-to-some-its-just-another-post.html | BRITISH SOLDIERS VIEW OF CYPRUS To Some Its Just Another Post | By Joseph O Haff Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/briton-on-ciprus-found-not-guilty.html | BRITON ON CIPRUS FOUND NOT GUILTY | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/brooks-bow-105-redlegs-14hit-drive-topples-dodgers-to-fourth-in.html | BROOKS BOW 105 Redlegs 14Hit Drive Topples Dodgers to Fourth in League Newcombe Routed Early | By Joseph M Sheehan | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/browder-65-says-he-is-unchanged-but-communist-party-has-become.html | BROWDER 65 SAYS HE IS UNCHANGED But Communist Party Has Become Contemptible Sect Former Leader Asserts | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/buffalo-names-dean.html | Buffalo Names Dean | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/business-leaders-voice-confidence-advisory-council-expects-gross.html | BUSINESS LEADERS VOICE CONFIDENCE Advisory Council Expects Gross National Product to Set Record This Year | By Charles E Egan Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cannes-closeup-romantic-crisis-in-india-in-new-screen-drama.html | CANNES CLOSEUP ROMANTIC CRISIS IN INDIA IN NEW SCREEN DRAMA | By Robert F Hawkins | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/caryl-scheinert-is-future-bride-aide-of-magazine-engaged-to-dr.html | CARYL SCHEINERT IS FUTURE BRIDE Aide of Magazine Engaged to Dr Morton B Geltzer Dental Corps Veteran | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/catherine-crowe-bride-in-georgia-father-performs-wedding-to-dr.html | CATHERINE CROWE BRIDE IN GEORGIA Father Performs Wedding to Dr Frederick Dickman Jr in Roswell Church | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/changes-planned-in-scholarships-regents-would-base-amount-of-award.html | CHANGES PLANNED IN SCHOLARSHIPS Regents Would Base Amount of Award on Financial Need of the Winners | By Leonard Buder | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cheerful-violets-on-parade.html | CHEERFUL VIOLETS ON PARADE | By Doris G Schleisner | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/child-to-mrs-hoyt-perry-jr-working-for-success-of-fetes.html | Child to Mrs Hoyt Perry Jr Working for Success of Fetes | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/child-to-the-austin-fishers.html | Child to the Austin Fishers | Henry C Engels | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/coalition-stressed-as-barrier-to-reds.html | COALITION STRESSED AS BARRIER TO REDS | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/columbia-downs-army-in-11th-42-3-runs-in-last-inning-decide-jaspers.html | COLUMBIA DOWNS ARMY IN 11TH 42 3 Runs in Last Inning Decide Jaspers Win in Track Cadets in Lacrosse | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/communistbloc-trade-once-again-an-issue-ahead-with-the-tbomb.html | COMMUNISTBLOC TRADE ONCE AGAIN AN ISSUE AHEAD WITH THE TBOMB | By Dana Adams Schmidt Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/crisis-in-farming-is-called-global-fairer-proportionate-share-of.html | CRISIS IN FARMING IS CALLED GLOBAL Fairer Proportionate Share of Worlds Income Is Urged by Experts as Only Cure | By Kathleen McLaughlin Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dalai-lama-in-appeal-said-to-ask-tibetans-not-to-rebel-against.html | DALAI LAMA IN APPEAL Said to Ask Tibetans Not to Rebel Against Chinese | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/defeating-weeds-big-arsenal-of-chemicals-makes-the-job-easy.html | DEFEATING WEEDS Big Arsenal of Chemicals Makes the Job Easy | By Paul F Frese | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/delinquency-rise-of-9-is-reported-500000-children-in-nation-brought.html | DELINQUENCY RISE OF 9 IS REPORTED 500000 Children in Nation Brought Into Court Last Year US Estimates | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/democrats-reject-bay-state-chairman.html | DEMOCRATS REJECT BAY STATE CHAIRMAN | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dickinson-to-honor-four.html | Dickinson to Honor Four | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/diversification-becomes-a-new-way-of-life-for-an-old-american.html | Diversification Becomes a New Way of Life for an Old American Concern Atomic Reactor Pretzel Bender Theyre AMF Products Too | By Carl Spielvogel | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dr-hussey-is-named-to-georgetown-post.html | Dr Hussey Is Named To Georgetown Post | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/drakeslocum.html | DrakeSlocum | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/drama-mailbag-a-playwrights-tribute-to-louis-calhern.html | DRAMA MAILBAG A Playwrights Tribute To Louis Calhern | EMMET LAVERY | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/echoes-from-gunfight-at-the-ok-corral-with-teenage-gangs.html | ECHOES FROM GUNFIGHT AT THE OK CORRAL WITH TEENAGE GANGS | By Oscar Godbout | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/economics-made-easy.html | Economics Made Easy | By Robert L Heilbroner | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/editor-to-get-degree-neil-macneil-to-receive-lld-in-washington-june.html | EDITOR TO GET DEGREE Neil MacNeil to Receive LLD in Washington June 10 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/education-in-review-stiffer-screening-for-college-aspirants-as.html | EDUCATION IN REVIEW Stiffer Screening for College Aspirants As Applications Outpace Vacancies | By Benjamin Fine | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/egyptian-reporter-tours-israel-cairo-weekly-to-print-his-story.html | Egyptian Reporter Tours Israel Cairo Weekly to Print His Story EGYPTIAN TOURS ISRAEL FIVE DAYS | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/elaine-litvack-betrothed.html | Elaine Litvack Betrothed | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eleanor-r-young-to-be-wed-in-fall-their-engagements-are-made-known.html | ELEANOR R YOUNG TO BE WED IN FALL Their Engagements Are Made Known | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/elizabeth-j-rice-bride-of-law-aide-daughter-of-former-justice-here.html | ELIZABETH J RICE BRIDE OF LAW AIDE Daughter of Former Justice Here Married in Sparta Wis to Allan B Ecker | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/erie-county-head-of-gop-to-quit-hj-forhead-set-for-bench-post-in.html | ERIE COUNTY HEAD OF GOP TO QUIT HJ Forhead Set for Bench Post in FallActive in Party for 25 Years | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eugene-j-butler-attorney-is-dead-director-of-national-catholic.html | EUGENE J BUTLER ATTORNEY IS DEAD Director of National Catholic Welfare Conference Legal Department Was 54 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/excollege-head-turns-to-politics-sparks-enters-indiana-race-as.html | EXCOLLEGE HEAD TURNS TO POLITICS Sparks Enters Indiana Race as Candidate Free of Ties but With Definite Views | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/fall-bout-likely-for-ray-robinson-name-basilio-aragon-humez.html | FALL BOUT LIKELY FOR RAY ROBINSON Name Basilio Aragon Humez Receipts of 228500 Record for California | By Joseph C Nichols Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/farm-bill-headed-for-final-passage-quick-senatehouse-accord-is.html | FARM BILL HEADED FOR FINAL PASSAGE Quick SenateHouse Accord Is ExpectedBenson Gives His Qualified Approval | By John D Morris Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/federal-brains-brace-for-storm-apostle-of-madison-avenue-technique.html | FEDERAL BRAINS BRACE FOR STORM Apostle of Madison Avenue Technique to Try to Stir Up Sluggish Thinkers | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/federal-reserve-under-heavy-fire-curtice-blast-and-humphrey.html | FEDERAL RESERVE UNDER HEAVY FIRE Curtice Blast and Humphrey Testimony Add to Clamor on Discount Rate Rise INFLATION IS KEY ISSUE Tight Money Policy Assumes It Still Is Major Threat Early Switch Possible | By Leif H Olsen | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/floraedwards.html | FloraEdwards | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/footnotes-to-a-decade.html | Footnotes to a Decade | By Walter Allen | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/for-a-new-realism-in-foreign-policy-selfinterest-is-not-enough-says.html | For a New Realism in Foreign Policy Selfinterest is not enough says Bowles We should grovide restive peoples everywhere with a sense of directionthe goals of a living American Revolution | By Chester Bowles | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/for-worthy-causes-and-for-efficiency.html | FOR WORTHY CAUSES AND FOR EFFICIENCY | By Pp Nowell | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/france-advances-moroccan-rights-two-countries-initial-treaty-giving.html | FRANCE ADVANCES MOROCCAN RIGHTS Two Countries Initial Treaty Giving Diplomatic Powers to New Rabat Regime | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/frances-goals-in-algeria-pacification-negotiation-clearcut-policy.html | FRANCES GOALS IN ALGERIA PACIFICATION NEGOTIATION Clearcut Policy Acceptable to Both Sides Still Lacking as Crisis Intensifies BETWEEN GRENADES AND TOMATOES | By Henry Giniger Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/french-road-blocks-press-farm-demand.html | FRENCH ROAD BLOCKS PRESS FARM DEMAND | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/french-soldiers-lost-in-algeria-22-on-patrol-fail-to-return-feared.html | FRENCH SOLDIERS LOST IN ALGERIA 22 on Patrol Fail to Return Feared Ambush Victims 16 Bodies Found | By Michael Clark Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/friction-in-labor-hampers-friends-despite-unity-at-federation-level.html | FRICTION IN LABOR HAMPERS FRIENDS Despite Unity at Federation Level Diverstiy of Interest Gives Congress Hard Time | By Joseph A Loftus Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/from-golden-horn-to-golden-gate.html | From Golden Horn to Golden Gate | By Leon Surmelian | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gail-b-trumbull-becomes-a-bride-2-girls-who-are-married-and-a.html | GAIL B TRUMBULL BECOMES A BRIDE 2 Girls Who Are Married and a Fiancee | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/georgetown-law-editor-named.html | Georgetown Law Editor Named | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/girls-whose-troths-are-announced.html | Girls Whose Troths Are Announced | Bradford Bachrach | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/giving-it-away-giving.html | Giving It Away Giving | By Evans Clark | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/glee-club-to-tour-42-from-harvard-will-visit-six-european-countries.html | GLEE CLUB TO TOUR 42 From Harvard Will Visit Six European Countries | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gossip-of-the-rialto-new-revue-and-drama-off-broadway.html | GOSSIP OF THE RIALTO NEW REVUE AND DRAMA OFF BROADWAY | By Lewis Funke | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gracias-amigos-stop-on-a-goodwill-tour.html | GRACIAS AMIGOS STOP ON A GOODWILL TOUR | By Elizabeth Borton de Trevino | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/grooming-shrubs-the-deciduous-varieties-need-attention-too.html | GROOMING SHRUBS The Deciduous Varieties Need Attention Too | By Raymond P Korbobo | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hagner-is-victor-in-national-test-wins-novice-race-at-sports-cars.html | HAGNER IS VICTOR IN NATIONAL TEST Wins Novice Race at Sports Cars Championships at Airport in Maryland | By Frank M Blunk Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hammonchip-off-the-talmadge-block-oi-genes-son-has-all-his-fathers.html | HammonChip Off the Talmadge Block OI Genes son has all his fathers flair for demagoguery plus a political sophistication of his own This combination is about to win him the Senate seat of George of Georgia | By Cabell Phillips | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harriman-poses-political-puzzle-his-apparent-strategy-shift-in.html | HARRIMAN POSES POLITICAL PUZZLE His Apparent Strategy Shift in Western Tour Reflects Candidacy Problem | By Warren Weaver Jr Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harriman-tactics-unchanged-by-new-status-democratic-aspirant-still.html | HARRIMAN TACTICS UNCHANGED BY NEW STATUS Democratic Aspirant Still Counting On a Convention Deadlock | By Leo Egan | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-crew-is-first-beats-cornell-lightweights-by-length-on.html | HARVARD CREW IS FIRST Beats Cornell Lightweights by Length on Charles | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-lilac-sunday-arnold-arboretum-showing-large-collection.html | HARVARD LILAC SUNDAY Arnold Arboretum Showing Large Collection Today | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/health-and-economics-an-analysis-of-us-foreign-aid-plans-in-the.html | Health and Economics An Analysis of US Foreign Aid Plans In the Light of Soviet Technical Help | By Howard A Rusk Md | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hickssheehan.html | HicksSheehan | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hollywood-vista-sale-of-warner-brothers-stock-and-tv-deals-augur.html | HOLLYWOOD VISTA Sale of Warner Brothers Stock and TV Deals Augur New Look For Industry | By Thomas M Pryor | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/home-insurance-sold-in-package-allinclusive-policies-are-designed.html | HOME INSURANCE SOLD IN PACKAGE AllInclusive Policies Are Designed to End Owners Confusion on Coverage NEW PLAN 20 CHEAPER Protection Is Available in 4 VariationsOld Forms May Be Cancelled | By Walter H Stern | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/house-will-study-watchdog-group-hearings-to-begin-this-week-on-bar.html | HOUSE WILL STUDY WATCHDOG GROUP Hearings to Begin This Week on Bar Plan to Keep Eye on Federal Agencies | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/how-would-arms-cut-affect-us-prosperity-evidence-shows-consumer-is.html | HOW WOULD ARMS CUT AFFECT US PROSPERITY Evidence Shows Consumer Is Basis Not Military as Moscow Believes | By Edwin L Dale Jr Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hr-smith-to-wed-victoria-j-allen.html | HR SMITH TO WED VICTORIA J ALLEN | Fennar | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/huntington-unit-plans-home-tour-service-league-to-benefit-by-visit.html | HUNTINGTON UNIT PLANS HOME TOUR Service League to Benefit by Visit to RevolutionaryEra Houses on Long Island | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/iceman-returns-an-excellent-revival-of-eugene-oneills-play.html | ICEMAN RETURNS An Excellent Revival Of Eugene ONeills Play | By Brooks Atkinson | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/if-exiles-return-exiles.html | If Exiles Return Exiles | By James Stern | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/in-and-out-of-books-letter.html | IN AND OUT OF BOOKS Letter | By Harvey Breit | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/in-king-arthurs-court.html | IN KING ARTHURS COURT | Ed Henderson | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/israel-not-to-act-on-blocked-arms-will-not-protest-halting-of.html | ISRAEL NOT TO ACT ON BLOCKED ARMS Will Not Protest Halting of HalfTracks by USBut 3 Democrats Assail Action | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/itchell-advises-college-seniors-labor-secretary-points-out-7.html | ITCHELL ADVISES COLLEGE SENIORS Labor Secretary Points Out 7 Business Fields With Good Job Opportunity | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jane-ohara-married-bride-in-pelham-manor-of-robert-leon-larkin.html | JANE OHARA MARRIED Bride in Pelham Manor of Robert Leon Larkin | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/janet-v-wilckens-married.html | Janet V Wilckens Married | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jean-f-appelbaum-affianced.html | Jean F Appelbaum Affianced | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jean-van-dewater-engaged.html | Jean Van DeWater Engaged | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jersey-synod-to-meet-evangelical-lutherans-confer-at-ocean-city.html | JERSEY SYNOD TO MEET Evangelical Lutherans Confer at Ocean City This Week | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/joanne-lambert-a-bride-in-south-she-is-married-in-louisville-to.html | JOANNE LAMBERT A BRIDE IN SOUTH She Is Married in Louisville to Henry R McPhee Jr Who Is White House Aide | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/johanna-gaerste-is-bride-in-jersey.html | JOHANNA GAERSTE IS BRIDE IN JERSEY | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/journey-to-doom.html | Journey to Doom | By Frederic Morton | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jr-nelson-expert-on-vacuum-tubes-56.html | JR NELSON EXPERT ON VACUUM TUBES 56 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/judith-f-downing-connecticut-bride.html | JUDITH F DOWNING CONNECTICUT BRIDE | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/june-week-planned-at-naval-academy.html | JUNE WEEK PLANNED AT NAVAL ACADEMY | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/just-for-the-laughs.html | Just for the Laughs | By Charles Samuels | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/kingemery.html | KingEmery | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/koreans-resolve-election-dispute-vote-counting-is-resumed-in-taegu.html | KOREANS RESOLVE ELECTION DISPUTE Vote Counting Is Resumed in Taegu After Politicians Hold Peace Meeting | By Foster Hailey Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/labor-trouble-on-piers-eased-by-new-contract-survey-shows-grievance.html | Labor Trouble on Piers Eased By New Contract Survey Shows Grievance Machinery Reported Settling Most Disputes Before They Reach Top LevelBrooklyn Case Outlined | By George Horne | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lacrosse-is-one-thing-we-wont-give-back-to-the-indian-sixty-u-s.html | Lacrosse Is One Thing We Wont Give Back to the Indian Sixty U S Colleges Are Playing Rough Contact Sport | By William R Conklin | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lady-from-lancashire-in-wartime-london.html | LADY FROM LANCASHIRE IN WARTIME LONDON | By Jp Shanley | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letitia-trimper-maryland-bride-she-has-nine-attendants-at-marriage.html | LETITIA TRIMPER MARYLAND BRIDE She Has Nine Attendants at Marriage in Garrison to John Edward Hurst 4th | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letters-to-the-editor-kalmuck.html | Letters to the Editor Kalmuck | NORMAN THOMAS | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letters-to-the-times-to-extend-economic-aid-present-program-held.html | Letters to The Times To Extend Economic Aid Present Program Held Inadequate for Checking Soviet Aims | MATTHEW J KUST | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lila-m-irish-married-bride-of-h-paul-reynolds-a-graduate-of-cornell.html | LILA M IRISH MARRIED Bride of H Paul Reynolds a Graduate of Cornell | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/long-drive-to-the-green.html | Long Drive to the Green | By John Lardner | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/looking-ahead-new-talent-in-two-group-shows.html | LOOKING AHEAD NEW TALENT IN TWO GROUP SHOWS | By Howard Devree | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lorraine-atkins-is-future-bride-engaged-girls.html | LORRAINE ATKINS IS FUTURE BRIDE Engaged Girls | Henry C Engels | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/louis-jacob-haas-gloucester-rabbi.html | LOUIS JACOB HAAS GLOUCESTER RABBI | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/luhmann-gains-award-takes-equestrian-event-in-essex-troop-junior.html | LUHMANN GAINS AWARD Takes Equestrian Event in Essex Troop Junior Show | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lyons-dayton-reach-semifinals-in-golf-lyons-duo-gains-golf.html | Lyons Dayton Reach SemiFinals in Golf LYONS DUO GAINS GOLF SEMIFINAL | By Lincoln A Werden Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mail-pouch-from-one-manager-to-another-favors-philharmonic.html | MAIL POUCH FROM ONE MANAGER TO ANOTHER FAVORS PHILHARMONIC | BRUNO ZIRATO | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/making-way-for-the-woman-tourist-womens-clubs.html | MAKING WAY FOR THE WOMAN TOURIST Womens Clubs | By Mitchell Goodman | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcia-dreesen-betrothed.html | Marcia Dreesen Betrothed | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcia-tarr-is-fiancee-plans-july-8-wedding-to-john-sternberg.html | MARCIA TARR IS FIANCEE Plans July 8 Wedding to John Sternberg Cornell Graduate | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcusreid.html | MarcusReid | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/margaret-cox-is-fiancee.html | Margaret Cox Is Fiancee | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marines-alert-on-okinawa-duty-corps-policy-of-readiness-to-move-out.html | MARINES ALERT ON OKINAWA DUTY Corps Policy of Readiness to Move Out Quickly Bars Dependents on Island | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marion-bergen-a-bride-she-is-married-in-ann-arbor-to-robert-andrew.html | MARION BERGEN A BRIDE She Is Married in Ann Arbor to Robert Andrew Paterson | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/market-adviser-gets-bigger-role-ad-agency-still-plays-major-part.html | MARKET ADVISER GETS BIGGER ROLE Ad Agency Still Plays Major Part but Consultant Has Carved Out a Place | By William M Freeman | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marvin-kunze-weds-janet-b-gilchrist.html | MARVIN KUNZE WEDS JANET B GILCHRIST | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-e-coffey-wr-wright-wed-their-nuptials-take-place-at-st.html | MARY E COFFEY WR WRIGHT WED Their Nuptials Take Place at St Matthews Episcopal Church in Jamestown RI | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-f-clayton-engaged-to-wed-to-be-married.html | MARY F CLAYTON ENGAGED TO WED To Be Married | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-l-mgovern-wed-to-ec-dolph-bride-fiancee.html | MARY L MGOVERN WED TO EC DOLPH Bride Fiancee | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-mginn-engaged-her-marriage-to-thornton-c-lockwood-set-for-july.html | MARY MGINN ENGAGED Her Marriage to Thornton C Lockwood Set for July 21 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/maryland-is-victor-in-lacrosse13-to-6.html | MARYLAND IS VICTOR IN LACROSSE13 TO 6 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mavis-j-leavitt-to-be-wed-in-july-wellesley-alumna-betrothed-to.html | MAVIS J LEAVITT TO BE WED IN JULY Wellesley Alumna Betrothed to Harold Worden Wylie Jr a Medical Student | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/may-festival-ensemble-in-twilight-concert-friday.html | MAY FESTIVAL ENSEMBLE IN TWILIGHT CONCERT FRIDAY | By Howard Taubman | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/meyerslavitt.html | MeyerSlavitt | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/meyner-praises-harriman-record-but-jersey-delegation-will-stay.html | MEYNER PRAISES HARRIMAN RECORD But Jersey Delegation Will Stay UnpledgedRibicoff Warns Rally on Strife | By George Cable Wright Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/middlesex-oarsmen-win.html | Middlesex Oarsmen Win | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mina-tang-betrothed-she-plans-wedding-in-june-to-hung-kuen-alan-kan.html | MINA TANG BETROTHED She Plans Wedding in June to Hung Kuen Alan Kan | Special to The New YorK Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-allsopp-is-a-future-bride-affianced.html | MISS ANN ALLSOPP IS A FUTURE BRIDE Affianced | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-desopo-will-be-married-their-marriages-planned-for-1956.html | MISS ANN DESOPO WILL BE MARRIED Their Marriages Planned for 1956 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-p-walsh-officers-fiancee-54-sweet-briar-graduate-to-be-wed.html | MISS ANN P WALSH OFFICERS FIANCEE 54 Sweet Briar Graduate to Be Wed to Lieut Francis MV Cahouet USAR | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-anne-r-deck-will-become-the-bride-of-ensign-joseph-banks-jr.html | Miss Anne R Deck Will Become the Bride Of Ensign Joseph Banks Jr Coast Guard | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-barbara-dodds-smith-alumna-is-affianced-to-peter-ford.html | Miss Barbara Dodds Smith Alumna Is Affianced to Peter Ford McSpadden Their Engagements of Interest to Society | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-billinger-wed-to-officer-girls-married-yesterday-in-outoftown.html | MISS BILLINGER WED TO OFFICER Girls Married Yesterday in OutofTown Ceremonies | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-carol-hamann-wed-in-ohio-church.html | MISS CAROL HAMANN WED IN OHIO CHURCH | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-flaherty-becomes-a-bride-married-affianced-to-student.html | MISS FLAHERTY BECOMES A BRIDE Married Affianced to Student | Bradford Bachrach | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-jean-ann-kennedy-married-wed-in-lady-chapel-of-st-patricks-to.html | Miss Jean Ann Kennedy Married Wed in Lady Chapel of St Patricks to Edward Smith | The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-nye-fiancee-of-charles-allee-engaged.html | MISS NYE FIANCEE OF CHARLES ALLEE Engaged | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-sally-agnes-odonnell-is-betrothed-to-donald-shea-a-georgetown.html | Miss Sally Agnes ODonnell Is Betrothed To Donald Shea a Georgetown Graduate Young Women Who Are BridestoBe | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-stedman-a-bride-wed-in-chapel-in-hartford-to-peter-gardiner.html | MISS STEDMAN A BRIDE Wed in Chapel in Hartford to Peter Gardiner Russell | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-strawhand-will-be-married-student-at-mary-washington-college.html | MISS STRAWHAND WILL BE MARRIED Student at Mary Washington College Engaged to Lieut John Straton Jr Army | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-toby-w-meggs-married-on-coast.html | MISS TOBY W MEGGS MARRIED ON COAST | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-wickfors-engaged-embassy-aide-in-guatemala-will-be-wed-to-hr.html | MISS WICKFORS ENGAGED Embassy Aide in Guatemala Will Be Wed to HR Krebs | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moderns-invade-royal-academy-still-a-public-success-show-yields.html | MODERNS INVADE ROYAL ACADEMY Still a Public Success Show Yields Ground To the Rebels | By Adrian Bury | RE0000204969 | 1984-06-07 | B00000593269 |

| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moisture-handy-gadget.html | MOISTURE HANDY GADGET | Courtesy Davey Tree Expert Co | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moscow-announces-a-cut-in-forcesand-the-west-reacts-with-caution.html | MOSCOW ANNOUNCES A CUT IN FORCESAND THE WEST REACTS WITH CAUTION | Sovfoto The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moscow-rebuffs-french-on-policy-in-algerian-issue-mollet-fails-to.html | MOSCOW REBUFFS FRENCH ON POLICY IN ALGERIAN ISSUE Mollet Fails to Win Soviet Support for African Stand as Kremlin Talks End KHRUSHCHEV AIDS ARABS Toasts Nationalist Struggle But 2 Nations Agree to Promote Peaceful Aims | By Jack Raymond Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-brown-remarried-former-marcia-strobridge-is-wed-to-robert-b.html | MRS BROWN REMARRIED Former Marcia Strobridge Is Wed to Robert B Thomas | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-lee-gunst-has-daughter.html | Mrs Lee Gunst Has Daughter | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-morton-wed-to-henry-julier-former-katherine-gibson-a-painter.html | MRS MORTON WED TO HENRY JULIER Former Katherine Gibson a Painter Remarried in Her Mount Kisco Home | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-rogers-finds-new-slum-chore-leader-in-west-27th-street-cleanup.html | MRS ROGERS FINDS NEW SLUM CHORE Leader in West 27th Street Cleanup to Extend Program Another Block to 9th Ave INTEGRATION A SUCCESS 10Month Project Restores a Hotel From 7 Tenements That Housed 600 Persons | By Thomas W Ennis | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-rothstein-has-child.html | Mrs Rothstein Has Child | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/muriel-amsel-betrothed.html | Muriel Amsel Betrothed | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nancy-hunzinger-becomes-fiancee-engaged-to-former-service-men.html | NANCY HUNZINGER BECOMES FIANCEE Engaged to Former Service Men | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nato-fact-of-life-bohlen-tells-russia-bohlen-answers-khrushchev.html | NATO Fact of Life Bohlen Tells Russia BOHLEN ANSWERS KHRUSHCHEV GIBE | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/needles-is-second-calumets-fabius-52-takes-132800-test-no-regrets.html | NEEDLES IS SECOND Calumets Fabius 52 Takes 132800 Test No Regrets Third | By James Roach Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-cornell-magazine.html | New Cornell Magazine | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-emulsions-summer-lineup-of-blackandwhite-color-film-for-movies.html | NEW EMULSIONS Summer LineUp of BlackandWhite Color Film for Movies and Stills | By Jacob Deschin | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-repertory-for-rice-serve-these-cold.html | New Repertory for Rice SERVE THESE COLD | By Jane Nickerson | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-shows-in-various-veins.html | NEW SHOWS IN VARIOUS VEINS | By Stuart Preston | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-stevenson-using-old-jokes-wheezes-get-good-laughs-without-being.html | NEW STEVENSON USING OLD JOKES Wheezes Get Good Laughs Without Being Flippant Some Examples Cited | By Gladwin Hill Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-and-notes-from-the-field-of-travel-seattle-seafair.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL SEATTLE SEAFAIR | By Diana Rice | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-advertising-and-marketing-quota-oversubscribed.html | News of Advertising and Marketing Quota Oversubscribed | By George Auerbach | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-the-world-of-stamps-in-honor-of-a-pioneer-in-health.html | NEWS OF THE WORLD OF STAMPS In Honor of a Pioneer In Health Legislation The Pius Series | By Kent B Stiles | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-tv-and-radio-see-it-now-will-switch-to-sundays-for-next.html | NEWS OF TV AND RADIO See It Now Will Switch to Sundays For Next SeasonOther Items | By Val Adams | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/north-carolina-voting-saturday-interest-in-primary-is-slight.html | NORTH CAROLINA VOTING SATURDAY Interest in Primary Is Slight Despite 7 Congress Races Ervin Victory Expected | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nyu-tops-ccny-to-clinch-at-least-a-tie-for-league-baseball-title.html | NYU Tops CCNY to Clinch at Least a Tie for League Baseball Title GOLDSHOLL BEATS BEAVERS 12 To 4 NYU RightHander Posts Fourth TriumphAdelphi Takes PlayOff 122 | The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/old-copper-mines-under-erins-sod-may-be-reopened-old-copper-mines.html | Old Copper Mines Under Erins Sod May Be Reopened OLD COPPER MINES EXPLORED IN ERIN | By Jack R Ryan | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/on-the-xplorer-centrals-longheralded-train-x-joins-fleet-of.html | ON THE XPLORER Centrals LongHeralded Train X Joins Fleet of Experimemtal Streamliners | By Paul Jc Friedlander | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/one-vote-for-this-age-of-anxiety-our-anxieties-an-anthropologist.html | One Vote for This Age of Anxiety Our anxieties an anthropologist declares have replaced the fear and hunger of simpler societies and are signs of hope for a better world | By Margaret Mead | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/oregon-vote-lifts-stevensons-stock-stevenson-stock-aided-by-victory.html | Oregon Vote Lifts Stevensons Stock STEVENSON STOCK AIDED BY VICTORY | By W H Lawrence Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/orlandocusmano.html | OrlandoCusmano | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/out-of-valor-tragedy.html | Out of Valor Tragedy | By Peggy Durdin | RE0000204969 | 1984-06-07 | B00000593269 |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/owlett-quits-gop-post.html | Owlett Quits GOP Post | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/parismoscow-talks-produce-no-surprises-their-biggest-brainwash.html | PARISMOSCOW TALKS PRODUCE NO SURPRISES THEIR BIGGEST BRAINWASH ATTEMPT | By Robert C Doty Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/parley-defends-invoking-fifth-social-workers-assert-use-of.html | PARLEY DEFENDS INVOKING FIFTH Social Workers Assert Use of Constitution Is Not Due Cause for Loss of Job | By Emma Harrison Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/party-hearings-set-connecticut-democrats-list-4-dates-for-platform.html | PARTY HEARINGS SET Connecticut Democrats List 4 Dates for Platform Study | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pay-rises-draw-teacher-surplus-session-in-long-island-told-of.html | PAY RISES DRAW TEACHER SURPLUS Session in Long Island Told of Recruiting There and in Westchester County | By Benjamin Fine Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/peiping-releases-us-business-man-cs-miner-who-sought-visa-for-5.html | PEIPING RELEASES US BUSINESS MAN CS Miner Who Sought Visa for 5 Years Tells How He Liquidated 6 Concerns | By Henry R Lieberman Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/penn-tops-columbia-in-track-test-9248.html | PENN TOPS COLUMBIA IN TRACK TEST 9248 | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pension-investing-raises-questions-on-status-of-funds-fund.html | Pension Investing Raises Questions On Status of Funds FUND INVESTMENT STIRS LEGAL FIGHT | By Paul Heffernan | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/persecuted-for-his-art.html | Persecuted for His Art | By John Barkham | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/personality-we-the-peoples-boss-now-70-merrill-had-big-role-in.html | Personality We the Peoples Boss Now 70 Merrill Had Big Role in Reestablishing Faith in Wall St | By Elizabeth M Fowler | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pet-shelter-to-open-groundbreaking-may-26-for-hampton-animal-refuge.html | PET SHELTER TO OPEN GroundBreaking May 26 for Hampton Animal Refuge | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/phyllis-lee-engaged-fiancee-of-bruce-c-magner-graduate-of.html | PHYLLIS LEE ENGAGED Fiancee of Bruce C Magner Graduate of Georgetown | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pier-body-shifts-command-chart-powers-below-commissione-are-given.html | PIER BODY SHIFTS COMMAND CHART Powers Below Commissione Are Given to MurphyNew Hearings Division Set Up | By Arthur H Richter | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pipeline-debate-bitter-in-ottawa-financing-of-project-rouses.html | PIPELINE DEBATE BITTER IN OTTAWA Financing of Project Rouses OppositionOutcome May Prove Election Factor | By Tania Long Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pius-says-artificial-insemination-contravenes-ethics-and-nature.html | Pius Says Artificial Insemination Contravenes Ethics and Nature Pope Also Tells Gynecologists Session Test Tube Baby Experiments Must Be Rejected as Immoral and Illicit | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/poland-first-in-rush-to-liberalize-regime-yesterdays-lesson-was.html | POLAND FIRST IN RUSH TO LIBERALIZE REGIME YESTERDAYS LESSON WAS WRONG | By Sydney Gruson Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/prejudices-according-to-mencken-minority-report-displays-once-more.html | PREJUDICES ACCORDING TO MENCKEN Minority Report Displays Onee More His Biting Wit and Social Criticism | By Julian P Boyd | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princess-turia-and-beyond-run-dead-heat-as-an-entry-calumets-entry.html | Princess Turia and Beyond Run Dead Heat as an Entry CALUMETS ENTRY WINS IN DEAD HEAT | By William R Conklin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princeton-study-aided-ford-fund-gives-275000-for-near-east-program.html | PRINCETON STUDY AIDED Ford Fund Gives 275000 for Near East Program | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princetons-eight-first-on-carnegie-tiger-is-victor-over-harvard-in.html | PRINCETONS EIGHT FIRST ON CARNEGIE Tiger Is Victor Over Harvard in Compton Cup Regatta Dartmouth Third | By Allison Danzig Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princetons-nine-trips-cornell-71-leighton-pitches-tigers-to-seventh.html | PRINCETONS NINE TRIPS CORNELL 71 Leighton Pitches Tigers to Seventh Loop ScoreBig Red Wins Track Meet | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/principals-in-weddings-performed-in-churches.html | Principals in Weddings Performed in Churches | Bradford Bachrach | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pta-congress-will-meet-today-3000-delegates-expected-at-san.html | PTA CONGRESS WILL MEET TODAY 3000 Delegates Expected at San Francisco for 60th Annual Convention | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/public-power-for-niagara-gains-but-foes-in-house-plan-to-fight.html | PUBLIC POWER FOR NIAGARA GAINS But Foes in House Plan to Fight | By John Morris Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/quick-color-to-decorate-waning-bulb-beds-petunias-fill-in.html | QUICK COLOR TO DECORATE WANING BULB BEDS Petunias Fill In | By Olive E Allen | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/random-observations-on-people-and-pictures-entire-first-shakespeare.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES Entire First Shakespeare Folio To Be FilmedSatchmo SagaAddenda | By Ah Weiler | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reasons-behind-current-hbomb-tests-in-the-pacific-effectiveness-of.html | REASONS BEHIND CURRENT HBOMB TESTS IN THE PACIFIC Effectiveness of a New weapon Must Be Proved By Performance Safeguards Are Added | By William L Laurence Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/records-oistrakh-russian-violinist-plays-mendelssohn-with-ormandy.html | RECORDS OISTRAKH Russian Violinist Plays Mendelssohn With Ormandy and Philadelphians | By John Briggs | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reds-considered-danger-to-thais-grip-on-chinese-community-by-the.html | REDS CONSIDERED DANGER TO THAIS Grip on Chinese Community by the Peiping Regime Is Described as Critical | By Robert Alden Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reds-union-gains-worry-laborites-british-communists-center-campaign.html | REDS UNION GAINS WORRY LABORITES British Communists Center Campaign on Mine Workers and Engineering Groups | By Drew Middleton Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reinrosen.html | ReinRosen | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/report-on-a-christian-mission-christian-mission.html | Report on a Christian Mission Christian Mission | By Peter Abrahams | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ribicoff-accepts-gop-study-bid-baldwin-asked-for-bipartisan-survey.html | RIBICOFF ACCEPTS GOP STUDY BID Baldwin Asked for Bipartisan Survey in Connecticut to Avoid Tax Rise | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rileyfehsenfeld-miss-bennett-wed-in-buffalo.html | RileyFehsenfeld Miss Bennett Wed in Buffalo | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/russellelsberry.html | RussellElsberry | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/russian-presses-printing-bibles-production-is-first-in-soviet-area.html | RUSSIAN PRESSES PRINTING BIBLES Production Is First in Soviet Area Since 1926 Baptist Group Reports Here | The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-outrows-columbia-on-harlem-scarlet-in-lead-throughout-race.html | Rutgers Outrows Columbia on Harlem SCARLET IN LEAD THROUGHOUT RACE Rutgers Beats Columbia in 2Mile TestLions Junior Varsity Freshmen Win | By Michael Strauss | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-professor-to-retire.html | Rutgers Professor to Retire | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-wins-twice-beats-lehigh-nine-50-and-54-at-new-brunswick.html | RUTGERS WINS TWICE Beats Lehigh Nine 50 and 54 at New Brunswick | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sandra-m-ceres-engaged-to-wed-student-in-bay-state-will-be-married.html | SANDRA M CERES ENGAGED TO WED Student in Bay State Will Be Married to Howard Homer Weston ExAir Officer | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sara-g-price-bride-of-richard-keates.html | SARA G PRICE BRIDE OF RICHARD KEATES | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sarah-t-sather-engaged-to-wed-smith-graduate-is-betrothed-to-sidney.html | SARAH T SATHER ENGAGED TO WED Smith Graduate Is Betrothed to Sidney D Pinney Jr Harvard Law Alumnus | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/saving-those-who-had-to-ditch.html | Saving Those Who Had to Ditch | By John M Connole | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scenery-of-spring-whats-in-bloom-and-where.html | SCENERY OF SPRING WHATS IN BLOOM AND WHERE | Philip Gendreau | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/school-aid-measure-has-bright-prospect-will-the-tide-come.html | SCHOOL AID MEASURE HAS BRIGHT PROSPECT WILL THE TIDE COME | By Anthony Lewis Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scooting-through-frances-provence-fountains-and-ruins.html | SCOOTING THROUGH FRANCES PROVENCE Fountains and Ruins | By Robert Daley | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scouts-take-over-sanitation-camp-city-boys-are-quick-to-test-their.html | SCOUTS TAKE OVER SANITATION CAMP City Boys Are Quick to Test Their Skills in Area Given Them by Department | By McCandlish Phillips Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/seafaring-future-built-amid-past-glory-training-program-at-mystic.html | Seafaring Future Built Amid Past Glory Training Program at Mystic Conn Boon to Youth | By John Rendel | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/segregation-end-in-5-years-seen-unitarian-group-is-told-that.html | SEGREGATION END IN 5 YEARS SEEN Unitarian Group Is Told That ToughMinded Appraisal Warrants Forecast | By John H Fenton Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/she-accepts-the-normal.html | She Accepts The Normal | By Morris Bishop | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/shirley-standish-a-bride.html | Shirley Standish A Bride | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sidebothamponeck.html | SidebothamPoneck | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/singapore-calm-after-talks-fail-poll-of-labor-and-business-shows.html | SINGAPORE CALM AFTER TALKS FAIL Poll of Labor and Business Shows Apathy to Result of Freedom Parley in London | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/singing-ground-count-of-woodcocks-nearing-end-in-17-states-and.html | Singing Ground Count of Woodcocks Nearing End in 17 States and Canada | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/slanting-the-stage-floor-milestone.html | SLANTING THE STAGE FLOOR MILESTONE | By Donald Oenslager | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/smart-separation-durable-edges-can-spruge-up-the-property.html | SMART SEPARATION DURABLE EDGES CAN SPRUGE UP THE PROPERTY | By Harold Wallis Steck | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/some-people-passing-by-some-people-passing-by.html | Some People Passing By Some People Passing By | By Alfred Kazin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-now-aids-japans-un-bid-moscow-drops-opposition-in-move-to.html | SOVIET NOW AIDS JAPANS UN BID Moscow Drops Opposition in Move to Win Link With Tokyo Kono Says Here | By Elie Abel Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-smiles-on-ivan-by-lightening-his-load-suddenly-its-spring.html | SOVIET SMILES ON IVAN BY LIGHTENING HIS LOAD SUDDENLY ITS SPRING | By Jack Raymond Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-step-for-jews-moscow-said-to-be-permitting-new-theological.html | SOVIET STEP FOR JEWS Moscow Said to Be Permitting New Theological Seminary | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-to-answer-ban-on-drill-data.html | SOVIET TO ANSWER BAN ON DRILL DATA | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-troop-slash-shows-her-strength-three-factors-behind-the.html | SOVIET TROOP SLASH SHOWS HER STRENGTH THREE FACTORS BEHIND THE SOVIET ANNOUNCEMENT OF A CUT IN ITS FORCES | By Hanson W Baldwin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sports-of-the-times-according-to-plan.html | Sports of The Times According to Plan | By Arthur Daley | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stalinism-drive-leads-to-warning-congress-committee-reports-on.html | STALINISM DRIVE LEADS TO WARNING Congress Committee Reports on Symposium That Sees Greater Peril to Liberty | By Allen Drury Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-gains-in-florida-race-crowds-out-to-hear-him-talk-and.html | STEVENSON GAINS IN FLORIDA RACE Crowds Out to Hear Him Talk and Shake His Hand Are Larger Than Fridays | By Russell Baker Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-trend-seen.html | Stevenson Trend Seen | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-wins-in-oregon-ballot-mkay-is-a-victor-kefauver-lags-far.html | STEVENSON WINS IN OREGON BALLOT MKAY IS A VICTOR Kefauver Lags Far Behind as Illinoisan Captures His Partys 16 Delegates REPUBLICANS GRATIFIED Votes Cast for Eisenhower Exceed Democratic Total Nixon Supported | By Lawrence E Davies Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stolen-us-paper-is-termed-vital-us-aide-praises-fbi-for-arresting-4.html | STOLEN US PAPER IS TERMED VITAL US Aide Praises FBI for Arresting 4 in Theft at Brooklyn Army Base | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-is-fiance-of-florence-davis-patricia-c-dillon-married.html | STUDENT IS FIANCE OF FLORENCE DAVIS Patricia C Dillon Married | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-is-fiance-of-miss-hazzard-david-wyse-denison-senior-will.html | STUDENT IS FIANCE OF MISS HAZZARD David Wyse Denison Senior Will Marry a Descendant of John Hancock | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-to-wed-alice-jane-davis-paul-r-jenkins-of-michigan-law.html | STUDENT TO WED ALICE JANE DAVIS Paul R Jenkins of Michigan Law School Is Fiance of Wheaton Alumna | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/submarine-warfareii-a-study-of-human-factors-toward-goal-of-longer.html | Submarine WarfareII A Study of Human Factors Toward Goal Of Longer Submergence by Atom Craft | By Hanson W Baldwin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/suburban-nuptials-for-martha-tinker.html | SUBURBAN NUPTIALS FOR MARTHA TINKER | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sukarno-visit-accents-a-change-in-us-mood-on-the-march.html | SUKARNO VISIT ACCENTS A CHANGE IN US MOOD ON THE MARCH | By Elie Abel Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sukarno-visits-blue-ridge-hills-indonesia-president-calls-on-farm.html | SUKARNO VISITS BLUE RIDGE HILLS Indonesia President Calls on Farm FamilyUniversity of Virginia Honors Him | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/supreme-court-faces-new-attack-on-power-two-skeptical-views.html | SUPREME COURT FACES NEW ATTACK ON POWER TWO SKEPTICAL VIEWS | By Arthur Krock | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/surf-wins-international-race-mmichael-scores-in-sound-yachting-surf.html | Surf Wins International Race MMICHAEL SCORES IN SOUND YACHTING Surf Easily Defeats Susar Hound Sabre Triumph in First YRA Event | By William J Briordy Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/susannah-lyman-bride-in-suburbs-she-wears-alencon-lace-at-marriage.html | SUSANNAH LYMAN BRIDE IN SUBURBS She Wears Alencon Lace at Marriage in Essex Fells to Sherman B Chace | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/teacher-of-gifted-will-retire-soon-dr-greenberg-aided-unusual.html | TEACHER OF GIFTED WILL RETIRE SOON Dr Greenberg Aided Unusual Pupils for 50 YearsWas Pioneer in Many Fields | By Gene Currivan | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/team-in-stamford-sifts-school-sites-citizens-act-after-mayor-and.html | TEAM IN STAMFORD SIFTS SCHOOL SITES Citizens Act After Mayor and Board Reach Impasse Report Due Tomorrow | By Richard H Parke Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/terror-was-a-weapon.html | Terror Was a Weapon | By Telford Taylor | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/texas-democrats-facing-a-conflict-shivers-defeat-in-precinct.html | TEXAS DEMOCRATS FACING A CONFLICT Shivers Defeat in Precinct Meetings Affects State Convention Program | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-birth-of-a-balaymoscow-style-from-the-moment-of-being-admitted.html | The Birth of a BalayMoscow Style From the moment of being admitted to the hospital to Its a dotch having a baby in Russia an Indian woman finds is quite different from having one here | By Parvathi Thampi | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-bowery-blinks-in-the-sunlight-streets-are-born-live-and-dieand.html | The Bowery Blinks in the Sunlight Streets are born live and dieand then sometimes are reborn Such a one may be The Bowery the erstwhile Street of Noonday Darkness now that the el is gone | By Meyer Berger | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-dance-review-soloist-with-dance-group.html | THE DANCE REVIEW SOLOIST WITH DANCE GROUP | By John Martin | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-financial-week-market-stumbles-and-rally-soon-peters-out.html | THE FINANCIAL WEEK Market Stumbles and Rally Soon Peters Out Anxiety Centers on Auto Industry | By John G Forrest | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-fugitives-return.html | The Fugitives Return | By Ralph Morrissey | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-greater-loesser-the-composerlyricistauthor-of-most-happy-fella.html | The Greater Loesser The composerlyricistauthor of Most Happy Fella gives musical comedy the onceoverseriously | By Gilbert Millstein | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-jiggle-is-gone-but-noise-remains.html | THE JIGGLE IS GONE BUT NOISE REMAINS | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-merchants-point-of-view-pressure-on-both-sides.html | The Merchants Point of View Pressure on Both Sides | By Herbert Koshetz | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-telephonoing-teens.html | The Telephonoing Teens | By Dorothy Barclay | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/their-engagements-made-known.html | Their Engagements Made Known | Gustave Lorey | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/theresa-curtin-engaged-to-wed-aide-of-law-firm-affianced-to-john-b.html | THERESA CURTIN ENGAGED TO WED Aide of Law Firm Affianced to John B Gray Jr Senior at St Peters College | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/thinking-to-order.html | Thinking to Order | By Anthony Leviero | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/this-years-rodeo-season-over-250-are-scheduled-in-the-united-states.html | THIS YEARS RODEO SEASON Over 250 Are Scheduled In the United States And Canada | By Robert Meyer Jr | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tokyo-feels-paw-of-russian-bear-soviet-dipping-into-japans-fishing.html | TOKYO FEELS PAW OF RUSSIAN BEAR Soviet Dipping Into Japans Fishing Preserve in New Economic Squeeze | By Brendan M Jones | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tomasis-don-does-not-win-munich-impressionable-don.html | TOMASIS DON DOES NOT WIN MUNICH Impressionable Don | By Paul Moor | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/toward-a-superior-force-in-being-a-senator-says-that-if-we-were-to.html | Toward a Superior Force in Being A Senator says that if we were to lose the first battle today we would lose a war He calls for preeminent military strength ready at all times | By Henry M Jackson | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/travelers-checks-now-higher-priced-face-busy-season-travelers-check.html | Travelers Checks Now Higher Priced Face Busy Season TRAVELERS CHECK DUE FOR BUSY TIME | By Je McMahon | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/troth-announced-of-miss-barnhart-maryland-teacher-to-be-wed-to-the.html | TROTH ANNOUNCED OF MISS BARNHART Maryland Teacher to Be Wed to the Rev Rhys Williams of Charleston SC | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/turley-conquers-white-sox-6-to-4-but-yankee-starter-needs-help-from.html | TURLEY CONQUERS WHITE SOX 6 TO 4 But Yankee Starter Needs Help From Morgan in 7th After He Fans 10 Men | By Louis Effrat Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/turnpikes-shortcut-link-to-holland-tunnel-to-speed-traffic.html | TURNPIKES SHORTCUT Link to Holland Tunnel To Speed Traffic | By Joseph Ingraham | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tv-notebook-romance-rivalry-and-rhythm-on-tv-this-week.html | TV NOTEBOOK ROMANCE RIVALRY AND RHYTHM ON TV THIS WEEK | By Jack Gould | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/two-cornell-crews-score-at-syracuse.html | TWO CORNELL CREWS SCORE AT SYRACUSE | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/un-truce-group-condemns-jordan-joint-armistice-unit-votes-strong.html | UN TRUCE GROUP CONDEMNS JORDAN Joint Armistice Unit Votes Strong Censure of Arabs for Ambush in Israel | By Homer Bigart Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/unions-in-poland-adopt-militancy-labor-groups-urged-really-to.html | UNIONS IN POLAND ADOPT MILITANCY Labor Groups Urged Really to Defend Worker Rights Against Managements | By Sydney Gruson Special To the New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/upstate-wedding-for-miss-griffith-exstate-senators-daughter-is-wed.html | UPSTATE WEDDING FOR MISS GRIFFITH ExState Senators Daughter Is Wed in Palmyra Home to John Paul Olsson | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-arms-viewed-on-2-continents-parades-and-displays-held-in-this.html | US ARMS VIEWED ON 2 CONTINENTS Parades and Displays Held in This Nation and Europe 2 Jet Crashes Kill 3 | The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-book-review-will-be-dropped-quarterly-to-be-closed-after-june.html | US BOOK REVIEW WILL BE DROPPED Quarterly to Be Closed After June IssueFund Lack Cited by Librarian | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-plants-goal-of-north-ireland-industrialist-due-here-soon-to.html | US PLANTS GOAL OF NORTH IRELAND Industrialist Due Here Soon to Invite Manufacturers to Set Up Factories There | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/vagabond-sailor.html | vagabond Sailor | By Walter Hayward | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/vegetable-pickup-the-home-grower-can-take-measures-to-counteract-a.html | VEGETABLE PICKUP The Home Grower Can Take Measures To Counteract a Tardy Spring | By Francis C Coulter | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/villanova-to-honor-thomas.html | Villanova to Honor Thomas | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/washington-onesided-frankness-in-the-capital.html | Washington OneSided Frankness in the Capital | By James Reston | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wb-bronander-inventor-68-dies-designer-of-packaging-and-aircraft.html | WB BRONANDER INVENTOR 68 DIES Designer of Packaging and Aircraft Equipment Was Head of Scandia Concern | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wedding-is-held-for-ann-miller-bride-of-law-aide.html | WEDDING IS HELD FOR ANN MILLER Bride of Law Aide | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/welsh-corgi-is-best-in-garden-city-show.html | WELSH CORGI IS BEST IN GARDEN CITY SHOW | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/westbury-pace-to-queens-adios-current-drives-820-victor-to-neck.html | WESTBURY PACE TO QUEENS ADIOS Current Drives 820 Victor to Neck Score in 201 35 Dotties Pick Second | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/what-its-like-to-live-in-public.html | What Its Like to Live in Public | By Virgilia Peterson | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/whos-what-out-front-melodramatic-and-comic-moments-off-broadway.html | WHOS WHAT OUT FRONT MELODRAMATIC AND COMIC MOMENTS OFF BROADWAY | By Max Frankel | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wilson-promises-to-study-rivalry-among-services-describes-airing-of.html | WILSON PROMISES TO STUDY RIVALRY AMONG SERVICES Describes Airing of Dispute as Most Unfortunate Chavez Warns on Funds | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wisconsin-gop-split-on-senate-wiley-reelection-opposed-by.html | WISCONSIN GOP SPLIT ON SENATE Wiley Reelection Opposed by LeadersCandidate Faces Bar Charges | Special to The New York Times | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wood-field-and-stream-care-by-motorists-can-help-more-deer-get.html | Wood Field and Stream Care by Motorists Can Help More Deer Get Across Thruway Alive | By John W Randolph | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/world-of-music-season-of-news-opera-on-haitian-theme-ouanga-to-have.html | WORLD OF MUSIC SEASON OF NEWS OPERA ON HAITIAN THEME OUANGA TO HAVE PREMIERE NEXT SUNDAY | By Ross Parmenter | RE0000204969 | 1984-06-07 | B00000593269 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/100000-donated-by-surgeon-for-harlem-hospital-research-benefactor.html | 100000 Donated by Surgeon For Harlem Hospital Research Benefactor Led Campaign to Admit Negro Physicians to City Institution | The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/19000-gain-listed-by-clothing-union-300-shops-won-in-2-years.html | 19000 GAIN LISTED BY CLOTHING UNION 300 Shops Won in 2 Years Amalgamated Report Says Convention On Today | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/2-guilty-2-freed-in-paris-leaks-aides-get-fouryear-terms-after.html | 2 GUILTY 2 FREED IN PARIS LEAKS Aides Get FourYear Terms After Stormy Trial for Baring Arms Secrets Arrest Makes Affair Public | By Henry Giniger Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/about-new-york-kin-of-confederate-soldiers-to-honor-the-blue-and.html | About New York Kin of Confederate Soldiers to Honor the Blue and the GrayNature Trail in Bronx | By Meyer Berger | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/air-force-calls-army-nike-unfit-to-guard-nation-questions-whether.html | AIR FORCE CALLS ARMY NIKE UNFIT TO GUARD NATION Questions Whether Missile Can Down Guided Bombs or HighAltitude Planes Objections Are Listed AIR FORCE CALLS ARMY NIKE UNFIT Two Tests Reported Calls Nike Reliable New Setup Held Needed | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/airborne-hbomb-exploded-by-us-over-pacific-isle-course-of-b52s-run.html | AIRBORNE HBOMB EXPLODED BY US OVER PACIFIC ISLE Course of B52s Run in Pacific Test AIRBORNE HBOMB EXPLODED BY US Sun Puny by Comparison Yield Is Estimated Conclusions From Blast Speculations Allayed General Principles Surmised | By William L Laurence Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/algeria-rebels-off-to-seek-foreign-aid.html | ALGERIA REBELS OFF TO SEEK FOREIGN AID | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/army-has-sights-on-weird-planes-new-contract-for-tiltwing-craft.html | ARMY HAS SIGHTS ON WEIRD PLANES New Contract for TiltWing Craft Underscores Search for Greater Mobility Variety of Experiments Two Other Contracts | By Richard Witkin | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/books-of-the-times-dipping-into-churchillian-deeps-memorable.html | Books of The Times Dipping Into Churchillian Deeps Memorable Greenwillow Folk | By Orville Prescott | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bradfutes-craft-leads-lightnings-victor-at-larchmont-as-light-airs.html | BRADFUTES CRAFT LEADS LIGHTNINGS Victor at Larchmont as Light Airs Mar RegattaJohns International Triumphs Triangular Courses Set Four Boats Disqualified ORDER OF THE FINISHES | By Gordon S White Jr Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/brazil-reform-of-exports-is-hit-new-regulations-are-called.html | BRAZIL REFORM OF EXPORTS IS HIT New Regulations Are Called Political Move With Little Effect on Trade Balance Divided into Categories 34 Per Cent Difference | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/british-in-cyprus-shut-church-seat-padlock-offices-of-a-bishop.html | BRITISH IN CYPRUS SHUT CHURCH SEAT Padlock Offices of a Bishop Where Arms Were Found Parading Girls Riot First Church Office Closed Girls Start Second Parade | By Joseph O Haff Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/britting-accused-in-new-land-deal-suffolk-assemblyman-named-by.html | BRITTING ACCUSED IN NEW LAND DEAL Suffolk Assemblyman Named by Shapiro as Profiting in a 370000 Grab Says Glass Engineered Deal BRITTING ACCUSED IN NEW LAND DEAL County Loss Put at 370000 | By Layhmond Robinson Jr | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/churchmen-object-to-school-drinking.html | CHURCHMEN OBJECT TO SCHOOL DRINKING | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/comment-divided-on-service-fight-some-members-of-congress-call-it.html | COMMENT DIVIDED ON SERVICE FIGHT Some Members of Congress Call It Healthy Others See Sign of Weakness On Missile Program No Hearing Commitment | By Allen Drury Special To The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/copy-director-named-by-kenyon-eckhardt.html | Copy Director Named By Kenyon Eckhardt | Saltsberg | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/cuba-marks-national-holiday.html | Cuba Marks National Holiday | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/cuban-racing-car-kills-man.html | Cuban Racing Car Kills Man | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dodgers-beat-cubs-twice-gain-second-place-giants-take-pair-from.html | Dodgers Beat Cubs Twice Gain Second Place Giants Take Pair From Cards EXTRABASE HITS CAP 53 DECISIONS Sniders Homer Tops Cubs in Opener and Amoros Triple Wins Finale for Brooks Snider Clouts Triple Amoros Fielding Excels Fielders Are Shifted | By Roscoe McGowenthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dog-show-honors-to-welsh-terrier-sylvons-superman-victor-at-locust.html | DOG SHOW HONORS TO WELSH TERRIER SylVons SuperMan Victor at Locust Valley in Long Island KCs Event Milbank Judges Final A TenTime Winner THE CHIEF AWARDS | By John Rendel Special To The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dr-lee-f-philips-weds-harriet-levy.html | DR LEE F PHILIPS WEDS HARRIET LEVY | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/eisenhowers-health-issue-aide-concedes-health-is-called-a-campaign.html | Eisenhowers Health Issue Aide Concedes HEALTH IS CALLED A CAMPAIGN ISSUE Says Attack May Rebound | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/everton-booters-gain-70-triumph-american-league-allstars-lose-to.html | EVERTON BOOTERS GAIN 70 TRIUMPH American League AllStars Lose to English Eleven 3 Goals for Jim Harris Referee Disallows Goal Harris Adds Two | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/film-extras-unit-scores-link-to-tv-guild-protests-concessions-to.html | FILM EXTRAS UNIT SCORES LINK TO TV GUILD Protests Concessions to Video Producers Asked by Employers Group Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/flower-shop-opened-by-marie-dionne-in-montreal.html | Flower Shop Opened by Marie Dionne in Montreal | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/food-news-homemade-vs-frozen.html | Food News Homemade Vs Frozen | By June Owen | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/ford-yankees-pitcher-finds-no-fun-in-dugout-southpaw-with-a-60-mark.html | Ford Yankees Pitcher Finds No Fun in Dugout Southpaw With a 60 Mark Would Rather Play Every Day Scouts Visit Sandlots Marion Predicts 20 Victories Five Pitches Mastered | By Louis Effrat Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/foreign-affairs-preserving-nato-in-a-new-world-atmosphere-a-relaxed.html | Foreign Affairs Preserving NATO in a New World Atmosphere A Relaxed Communism Natural Ties Resumed A Change in Concept | By Cl Sulzberger | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/german-reds-map-easing-of-justice-change-in-judicial-system-due-to.html | GERMAN REDS MAP EASING OF JUSTICE Change in Judicial System Due to Alter Handling of Crimes Against State Aware of Hostile Forces Change in Law Possible | By Harry Gilroy Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/glaccum-takes-trophy-wins-as-junior-essex-troop-3day-horse-show.html | GLACCUM TAKES TROPHY Wins as Junior Essex Troop 3Day Horse Show Ends | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/glada-brandt-wed-to-james-moloney-married-yesterday.html | GLADA BRANDT WED TO JAMES MOLONEY Married Yesterday | TurfLarkin | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/hansgens-jaguar-finishes-first-with-mcafee-porsche-runnerup.html | Hansgens Jaguar Finishes First With McAfee Porsche RunnerUp Jerseyite Victor in National Sports Car Program in MarylandCoast Mans Bid in Small Auto Cheered by 61462 Margin OneThird Lap Wyllie Team Scores | By Frank M Blunk Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/harvard-appoints-professor.html | Harvard Appoints Professor | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/institute-to-widen-tests-for-disabled.html | INSTITUTE TO WIDEN TESTS FOR DISABLED | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/japanese-buy-us-power-units-utilities-there-are-rated-high-like-us.html | Japanese Buy US Power Units Utilities There Are Rated High Like US Plants JAPANESE BUYING US POWER UNITS | By Gene Smith | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/job-chances-good-high-schools-told.html | JOB CHANCES GOOD HIGH SCHOOLS TOLD | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/kings-point-takes-sail-scores-58-points-to-capture-greater-new-york.html | KINGS POINT TAKES SAIL Scores 58 Points to Capture Greater New York Title | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archiv es/korea-confirms-changs-election-firal-count-shows-he-won-vice.html | KOREA CONFIRMS CHANGS ELECTION Firal Count Shows He Won Vice PresidencyCabinet of Dr Rhee Resigns Head of Ticket Died KOREA CONFIRMS CHANGS ELECTION | By Foster Hailey Special to the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lard-futures-off-extensive-long-liquidation-affects-market-during.html | LARD FUTURES OFF Extensive Long Liquidation Affects Market During Week | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/letters-to-the-times-attitudes-toward-russia-statements-by.html | Letters to The Times Attitudes Toward Russia Statements by Churchill and Truman on Recent Events Contrasted Survival After Heart Attacks Identifying Police Cars Persia in Antiquity Empire Declared to Have Stabilized and Enriched Its Age Volunteers Needed by Hospital | JOHN SOMERVILLEIRVING KITTELL MDWALTER ARMARTHUR UPHAM POPEADELINE RIES | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/linda-kay-friedman-is-wed.html | Linda Kay Friedman Is Wed | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/louis-magaziner-78-an-architect-dies.html | LOUIS MAGAZINER 78 AN ARCHITECT DIES | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/loyola-student-earns-51-as.html | Loyola Student Earns 51 As | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mary-chittenden-becomes-fiancee-garrison-md-girl-will-be-married-in.html | MARY CHITTENDEN BECOMES FIANCEE Garrison Md Girl Will Be Married in August to Winfred B Holton 3d | Special to The New York TimesKesslere | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/merchant-fleet-gains-1081-vessels-on-seas-on-may-1-gain-of-8-since.html | MERCHANT FLEET GAINS 1081 Vessels on Seas on May 1 Gain of 8 Since April 1 | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mexicans-discuss-buying-us-cattle.html | MEXICANS DISCUSS BUYING US CATTLE | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/miss-englander-is-a-bride-here-she-wears-ivory-gros-de-londres-at.html | MISS ENGLANDER IS A BRIDE HERE She Wears Ivory Gros de Londres at Wedding to Dr Ray Allan Goldberg | Bradford Bachrach | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/miss-wolff-is-bride-of-stephen-c-gross.html | MISS WOLFF IS BRIDE OF STEPHEN C GROSS | DAriene | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mollet-hopeful-talk-aided-peace-french-premier-on-return-from.html | MOLLET HOPEFUL TALK AIDED PEACE French Premier on Return From Soviet Says Parley Dissipated Suspicion Mollet Leaves Moscow | By Robert C Doty Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/nbc-adds-to-list-of-spectaculars-network-to-augment-friday-and.html | NBC ADDS TO LIST OF SPECTACULARS Network to Augment Friday and Sunday TV Schedules With 90Minute Shows | By Val Adams | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/official-is-promoted-by-penntexas-corp.html | Official Is Promoted By PennTexas Corp | Fabian Bachrach | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/olsen-first-in-sailing-paces-eastern-trials-to-pick-us-olympic.html | OLSEN FIRST IN SAILING Paces Eastern Trials to Pick US Olympic Squad | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/opening-tonight-for-golden-arm-play-about-narcotics-addict-due-at.html | OPENING TONIGHT FOR GOLDEN ARM Play About Narcotics Addict Due at the Cherry Lane Miss Lillie Weighs Offers Beatrice Lillie in a Quandary Conference on Old Vie | By Arthur Gelb | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/panama-cities-vote-de-laguardia-piles-up-big-lead-in-presidential.html | PANAMA CITIES VOTE De LaGuardia Piles Up Big Lead in Presidential Poll | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/parley-on-refugees-christian-church-groups-to-discuss-problem-of.html | PARLEY ON REFUGEES Christian Church Groups to Discuss Problem of Arabs | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/pitch-of-west-side-parents-is-bringing-sport-to-young-plan-started.html | Pitch of West Side Parents Is Bringing Sport to Young Plan Started a Year Ago 12Man Board of Directors | BY Dorothy Barclay | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/poles-and-balts-freed-by-soviet-seek-us-visas-to-join-kin-here.html | Poles and Balts Freed by Soviet Seek US Visas to Join Kin Here EXILES RELEASED BY REDS ASK VISAS | By Dana Adams Schmidt Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/poles-report-lag-in-beer-and-soap-un-statistics-reflect-drop-in.html | POLES REPORT LAG IN BEER AND SOAP UN Statistics Reflect Drop in Some Consumer Goods as Industry Expanded | By Harry Schwartz | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/polo-grounders-win-by-20-52-and-tighten-league-flag-race-antonelli.html | Polo Grounders Win by 20 52 And Tighten League Flag Race Antonelli Blanks Cards With Five HitsDark White Connect for Giants Not Too Far From Top Antonelli Earns No 3 Schoendienst Out of Lineup | By John Drebinger | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/prague-festival-lampoons-regime-students-march-as-they-did-before.html | PRAGUE FESTIVAL LAMPOONS REGIME Students March as They Did Before 1948 Making Fun of Irksome Conditions Theory and Practice March Permitted by Government | By Sydney Gruson Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/prep-school-sports-500-stopwatch-bill-worries-scotsman-hill-meet.html | Prep School Sports 500 Stopwatch Bill Worries Scotsman Hill Meet Starts Tale A Rush Order Griffith Posts NoHitter | By Michael Strauss Special To the New York Timesthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/president-pushes-cut-in-paper-work-asks-new-action-by-bureau-of.html | PRESIDENT PUSHES CUT IN PAPER WORK Asks New Action by Bureau of Budget to Bring Savings for Public and Industry Needless Costs Decried Full Use of Advisers Urged | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/publications-on-the-business-bookshelf-in-third-edition-recalls.html | Publications on the Business Bookshelf In Third Edition Recalls Taft Debate OTHER BUSINESS BOOKS | BY Burton Crane | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/random-notes-from-washington-cooper-supported-for-senate-seat.html | Random Notes From Washington Cooper Supported for Senate Seat Kentucky GOP Committee Offers Help Capital Expects Envoy to Make Race Brooklyn Launches Cruiser Drive Welkers Clinic USS Dem Bums Better Than None Pop Goes the Inquiry More Arms for Egypt The Nixon Technique Gas Is Gas Is Gas | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/regina-klein-a-bride-she-is-married-in-chicago-to-leo-mercer.html | REGINA KLEIN A BRIDE She Is Married in Chicago to Leo Mercer Charvat | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/remsen-brothers-halt-fitzgerald-and-kowal-to-win-travis-golf.html | Remsen Brothers Halt Fitzgerald and Kowal to Win Travis Golf Tournament GARDEN CITY FINAL DECIDED BY 3 AND 2 Ted and Dick Remsen Retain Early Advantage to Beat Fitzgerald and Kowal Losers Take One Hole Ted Remsen Gets Birdie | By Lincoln A Werden Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/robert-m-flanagan-to-wed-miss-laird.html | ROBERT M FLANAGAN TO WED MISS LAIRD | Special to The New York TimesBradford Bachrach | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/scientists-vision-new-civilization-for-21st-century-california.html | SCIENTISTS VISION NEW CIVILIZATION FOR 21ST CENTURY California Study Forecasts Vast Population Rise in World by Year 2050 TECHNOLOGY TO BE KING Rocks to Be Source of Fuel and HeatCritical Need Is Seen for Brain Power Drafted by Savants Production Is Qualified SCIENTISTS VISION NEW CIVILIZATION The Processing of Rock Brain Power Held Key | By Robert K Plumb | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sears-pension-fund-provides-good-protection-for-rainy-day-125000.html | Sears Pension Fund Provides Good Protection for Rainy Day 125000 Are Covered SEARS FUND GIVES GOOD PROTECTION | By Richard Rutter | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/social-workers-get-action-plan-conference-chief-proposes-advances.html | SOCIAL WORKERS GET ACTION PLAN Conference Chief Proposes Advances in Job Health and Community Fields | By Emma Harrison Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sports-of-the-times-a-damaging-blow-out-of-sight-expert-diagnosis.html | Sports of The Times A Damaging Blow Out of Sight Expert Diagnosis Vivid Impression | By Arthur Daley | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/stevenson-takes-campaign-holiday.html | STEVENSON TAKES CAMPAIGN HOLIDAY | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/stocks-in-london-follow-us-lead-prices-off-in-line-with-wall-street.html | STOCKS IN LONDON FOLLOW US LEAD Prices Off in Line With Wall Street but Trend Wanes as Week Nears End SOME RECOVERY NOTED British Observers Believe American Recession Fears Have Been Overdone Fighting Inflation Other Credit Offset | By Lewis L Nettleton Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/submarine-warfareiii-a-study-of-the-littleknown-albacore-model-of.html | Submarine WarfareIII A Study of the LittleKnown Albacore Model of Underwater Craft of Future True Submarine Hull A Dorsal Rudder | By Hanson W Baldwin | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sukarno-homage-paid-to-jefferson-indonesian-president-makes.html | SUKARNO HOMAGE PAID TO JEFFERSON Indonesian President Makes Pilgrimage to Monticello to Honor My Teacher Until All Are Free | By Tillman Durdin Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/summer-indispensables-cotton-coat-and-sheath.html | Summer Indispensables Cotton Coat and Sheath | The New York Times Studio by Edward Herman | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/swiss-bank-move-feature-of-week-plan-to-increase-capital-is.html | SWISS BANK MOVE FEATURE OF WEEK Plan to Increase Capital Is Highlight of Talk on the Zurich Stock Market SWISS BANK MOVE FEATURE OF WEEK | By George H Morison Special To the new York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tanker-rips-yacht-in-east-river-six-plunge-into-water-one-dies.html | Tanker Rips Yacht in East River Six Plunge Into Water One Dies Thousands Watch Tragedy and Heroic Rescues From Vantage Points on Drive PLEASURE CRAFT RIPPED BY TANKER | By Clayton Knowlesthe New York Timesthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tariff-commission-discounts-effect-of-textile-imports-here-textile.html | Tariff Commission Discounts Effect of Textile Imports Here TEXTILE IMPORTS NOT COMPETITIVE | By Edwin Dale Jr Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/television-sales-in-a-minor-slump-factory-volume-of-black-and-white.html | TELEVISION SALES IN A MINOR SLUMP Factory Volume of Black and White Sets Off 31000 in Week to May 4 SOME LAYOFFS NOTED Emerson Cuts Back Output Overproduction Since First of Year Cited Overproduction Cited Chain Official Doesnt Agree | By Alfred R Zipser | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tension-growing-in-steel-market-strike-believed-more-than-an-even.html | TENSION GROWING IN STEEL MARKET Strike Believed More Than an Even BetInventories Heavy but Lopsided Structural Outlook Tight | Special To The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/thai-corruption-causing-unrest-groundswell-of-discontent-rising.html | THAI CORRUPTION CAUSING UNREST Groundswell of Discontent Rising Against Long Rule of Pibuls Government Regimes Fall Unlikely | By Robert Alden Special To the New York Timesthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/the-trumans-meet-the-pope-during-vatican-visit-trumans-visit-pope.html | The Trumans Meet the Pope During Vatican Visit TRUMANS VISIT POPE IN VATICAN Truman in Cutaway Coat | By Paul Hofmann Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/transport-news-and-notes-two-veteran-aides-are-made-directors-of.html | Transport News and Notes Two Veteran Aides Are Made Directors of Barber LinesAircraft Idea Prizes Incentive to Cut Jet Noise From Bar to Soda Fountain A Travel Time Computer New Air Freight Service | Conway | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tv-small-programs-3-shows-prove-common-sense-and-taste-not-big.html | TV Small Programs 3 Shows Prove Common Sense and Taste Not Big Budget Bring Life to Screen | By Jack Gould | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/twosuited-politician-john-m-chang-man-in-the-news-faces-a-difficult.html | TwoSuited Politician John M Chang Man in the News Faces a Difficult Task Says His Role Is Adviser | Special to The New York TimesThe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/union-printers-honor-their-dead.html | Union Printers Honor Their Dead | The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-and-britain-hail-israel-tour-visit-by-egyptian-reporter-is.html | US AND BRITAIN HAIL ISRAEL TOUR Visit by Egyptian Reporter Is Viewed as Sign of Drop in Mideast Tension US AND BRITAIN HAIL ISRAEL TOUR Drop in Tension Seen | Special to the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-school-aid-pressed-needed-for-construction-head-of.html | US SCHOOL AID PRESSED Needed for Construction Head of ParentTeachers Says | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/vassar-elects-mrs-bradford.html | Vassar Elects Mrs Bradford | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/venezuela-trade-held-favorable-balance-of-875000000-in-1955.html | VENEZUELA TRADE HELD FAVORABLE Balance of 875000000 in 1955 Reported by Nation US Exports Good | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/veteran-fiance-of-miss-jerauld-g-jarvis-coffin-jr-former-marine.html | VETERAN FIANCE OF MISS JERAULD G Jarvis Coffin Jr Former Marine Officer Will Marry Buffalo Seminary Alumna | Special to The New York TimesWillard Bucklin | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wage-scale-high-in-basque-town-eibar-with-18000-residents-is-said.html | WAGE SCALE HIGH IN BASQUE TOWN Eibar With 18000 Residents Is Said to Offer Highest Average Pay in Spain Town Had No Labor Unrest Scale Shown on Wage Sheet | By Camille M Cianfarra Special To the New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/waiting-attitude-shown-in-grains-questions-on-the-farm-bill-affect.html | WAITING ATTITUDE SHOWN IN GRAINS Questions on the Farm Bill Affect MarketFutures Generally Irregular | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wheat-exports-decline-shipments-from-canada-hit-lowest-level-since.html | WHEAT EXPORTS DECLINE Shipments From Canada Hit Lowest Level Since 1951 | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/whittelsey-wins-sail-captures-luders16-event-in-regatta-at.html | WHITTELSEY WINS SAIL Captures Luders16 Event in Regatta at Riverside | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wilson-honored-for-hall-of-fame-widow-and-daughter-unveil.html | WILSON HONORED FOR HALL OF FAME Widow and Daughter Unveil BustHammarskjold Pays Tribute to World Pioneer VIEW OF TODAY WEIGHED Head of United Nations Feels Its Work Would Hearten a Founder of the League Prophetic Words Inscribed Response to Era Pondered | By Milton Brackerthe New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/yanks-down-athletics-as-bauer-and-carey-show-way-at-kansas-city.html | Yanks Down Athletics as Bauer and Carey Show Way at Kansas City KUCKS IS CREDITED WITH 42 TRIUMPH But Yankee Hurler Requires Help From Grim in Ninth Bauer Carey Connect Slaughter Drives Single Athletics Woes Multiply | Special to The New York Times | RE0000204970 | 1984-06-07 | B00000593270 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/100000-see-french-birdman-die-in-9000foot-fall.html | 100000 See French Birdman Die in 9000Foot Fall | The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/americans-in-soviet-report-science-for-peace-stressed-bohlen-at.html | Americans in Soviet Report Science for Peace Stressed Bohlen at Fete in Moscow for Visiting French Group | By Jack Raymond Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/arthur-lee-newton-automobile-dealer.html | ARTHUR LEE NEWTON AUTOMOBILE DEALER | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/article-1-no-title.html | Article 1  No Title | Eastfoto | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/auto-unions-map-worldwide-aim-they-decide-in-paris-to-strive-to.html | AUTO UNIONS MAP WORLDWIDE AIM They Decide in Paris to Strive to Harmonize Pacts With Ford and General Motors No Comment in Detroit | By Henry Giniger Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bar-chiefs-study-delays-in-trials-conference-held-at-justice.html | BAR CHIEFS STUDY DELAYS IN TRIALS Conference Held at Justice Department to Find Ways of Ending Congestion | By Anthony Lewis Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/barbara-schutt-will-be-married-connecticut-college-alumna-fiancee.html | BARBARA SCHUTT WILL BE MARRIED Connecticut College Alumna Fiancee of David Thompson a Graduate of Lehigh MyersSimcik ONeilCowan | Special to The New York TimesBradford Bachrach | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bengurion-eager-for-visit-to-cairo-israeli-premier-confirms-he-told.html | BENGURION EAGER FOR VISIT TO CAIRO Israeli Premier Confirms He Told Egyptian Reporter of Offer to Talk Peace Illusions Cited Story Printed in Cairo | By Homer Bigart Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bias-seen-in-congress-segregationists-guide-many-bills-naacp-aide.html | BIAS SEEN IN CONGRESS Segregationists Guide Many Bills NAACP Aide Says | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/books-of-the-times-original-dim-view-threeminute-anthology.html | Books of The Times Original Dim View ThreeMinute Anthology | By Charles Poore | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/briarcliff-elects-4-trustees.html | Briarcliff Elects 4 Trustees | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/british-disclose-makarios-strike-cypriote-prelates-in-exile-protest.html | BRITISH DISCLOSE MAKARIOS STRIKE Cypriote Prelates in Exile Protest CurbsNicosia Bombs Kill Soldier Impact of Exile Lessened Exiles List Complaints 3 Bombs Thrown in Nicosia | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/british-reaffirm-policy-of-force-to-hold-colonies-lloyd-declares-it.html | BRITISH REAFFIRM POLICY OF FORCE TO HOLD COLONIES Lloyd Declares It Would Be Breach of Faith to Lose Vital Oversea Areas DEFENSE NEED STRESSED Foreign Secretary Asserts Cyprus Singapore and Aden Must Be Retained Policy Change Ruled Out BRITISH REAFFIRM COLONIAL POLICY Britain Expects Trouble | By Drew Middleton Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/brothels-banned-by-japanese-law-measure-is-an-outgrowth-of-us.html | BROTHELS BANNED BY JAPANESE LAW Measure Is an Outgrowth of US Occupation Which Gave Vote to Women Diet Heard Prostitutes | By Robert Trumbull Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/business-experts-air-bearish-view-panel-at-purchasing-agents.html | BUSINESS EXPERTS AIR BEARISH VIEW Panel at Purchasing Agents Meeting Gives Warning of Recession or Worse OPTIMISTS ALSO HEARD Gainsbrugh Expects PickUp in the Second HalfSurvey Finds Declines Spreading Resumption of Boom Doubted More Buyers Report Dips BUSINESS EXPERTS AIR BEARISH VIEW | By Richard Rutter Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cambodia-getting-aid-from-soviet-prince-sihanouk-on-a-visit-to.html | CAMBODIA GETTING AID FROM SOVIET Prince Sihanouk on a Visit to Nehru Says Peiping Supplied 22400000 | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cards-behind-mizells-4hitter-defeat-giants-yanks-beat-athletics.html | Cards Behind Mizells 4Hitter Defeat Giants Yanks Beat Athletics LIDDLE IS CHARGED WITH 41 SETBACK Giant Hurler Yields Homers to Cards Sarni Repulski Mueller Connects Landes Clears Bench Del Greco Clouts Triple | By John Drebinger | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/charles-c-small-ice-official-dies-retired-board-chairman-of.html | CHARLES C SMALL ICE OFFICIAL DIES Retired Board Chairman of American Had Served in Industry Associations Started at 9 a Week | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/chicago-opera-receiver-named.html | Chicago Opera Receiver Named | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cholera-still-spreads-calcutta-reports-130-dead-in-epidemic-to-date.html | CHOLERA STILL SPREADS Calcutta Reports 130 Dead in Epidemic to Date | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cleveland-rodgers-civic-aide-and-exeditor-of-eagle-is-dead.html | Cleveland Rodgers Civic Aide And ExEditor of Eagle Is Dead | The New York Times 1951 | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/confusion-in-capital-a-summary-of-incidents-that-have-led-to-3-us.html | Confusion in Capital A Summary of Incidents That Have Led To 3 US Reactions on Soviet Arms Cuts White House Check Made Three Reactions Developed | By James Reston Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/council-adopts-a-record-budget-outlasts-barnes-filibuster-to.html | COUNCIL ADOPTS A RECORD BUDGET Outlasts Barnes Filibuster to Approve 1917058098 for 195657 by 22 to 1 Only Barnes Votes No COUNCIL ADOPTS A RECORD BUDGET Isaacs Favors a Hearing | By Charles G Bennett | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/democrats-seek-22-albany-seats-prendergast-names-targets-in-drive.html | DEMOCRATS SEEK 22 ALBANY SEATS Prendergast Names Targets in Drive to End GOP Control of Legislature | By Warren Weaver Jr Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disease-like-tb-puzzles-experts-specialists-alarmed-as-new-malady.html | DISEASE LIKE TB PUZZLES EXPERTS Specialists Alarmed as New Malady IncreasesOnly the CauseIs Known Lack of Knowledge Cited | By Robert K Plumb | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disputed-truce-site-accepted-by-israel.html | DISPUTED TRUCE SITE ACCEPTED BY ISRAEL | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/eisenhowers-fete-hospitalized-veterans-on-lawn.html | Eisenhowers Fete Hospitalized Veterans on Lawn | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/first-aid-paying-3140-leads-paper-tiger-by-two-lengths-in-roseben.html | First Aid Paying 3140 Leads Paper Tiger by Two Lengths in Roseben FAVORITE FOURTH IN BELMONT DASH Switch On Trails First Aid Paper Tiger Portersville Westrope Triumphs Time of Race 123 25 HoChiMinh Triumphs | By Michael Strauss | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/fluoridation-case-ruled-state-issue.html | FLUORIDATION CASE RULED STATE ISSUE | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/food-poor-eating-though-incomes-are-at-a-record-high-malnutrition.html | Food Poor Eating Though Incomes Are at a Record High Malnutrition Is by No Means a Rarity | By June Owenthe New York Times Studio BY ALFRED WEGENER | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/futures-erratic-on-grain-market-final-session-held-for-may-56.html | FUTURES ERRATIC ON GRAIN MARKET Final Session Held for May 56 ContractsSoybeans Show Wide Range | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/german-refugees-get-bonn-pledge-officials-promise-11000000.html | GERMAN REFUGEES GET BONN PLEDGE Officials Promise 11000000 Displaced Persons to Work for Their Right to a Home Refugees Are Urged to Act | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/gop-leader-plans-a-48state-fight.html | GOP LEADER PLANS A 48STATE FIGHT | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/grieve-wins-in-20-holes-to-keep-long-island-college-golf-crown.html | Grieve Wins in 20 Holes to Keep Long Island College Golf Crown Hofstra Ace Beats Pfuelb and Roethgen in PlayOffTeam Title Won by St Johns | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/gun-in-brink-car-goes-off-hurts-5-accidental-shot-rips-armor-and.html | GUN IN BRINK CAR GOES OFF HURTS 5 Accidental Shot Rips Armor and Hits Pedestrians 5 ARE HURT AS GUN RIPS BRINK TRUCK Pellets Pierce Panel | By Merrill Folsom Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harmon-collins-set-pace-at-144-lead-field-in-metropolitan-area.html | HARMON COLLINS SET PACE AT 144 Lead Field in Metropolitan Area Qualifying Test for National PGA Golf FirstTime Qualifier Four in Playoff at 150 Joe Fard Misses at 155 Greiner Gains Place | By Lincoln A Werden Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harvard-names-union-aide.html | Harvard Names Union Aide | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/herman-j-pelstring.html | HERMAN J PELSTRING | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hertz-to-double-vehicle-outlays-10000-cars-4000-trucks-to-be-bought.html | HERTZ TO DOUBLE VEHICLE OUTLAYS 10000 Cars 4000 Trucks to Be Bought in Year Avis to Be Absorbed | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-court-backs-rail-union-shops-voids-state-laws-righttowork-act.html | HIGH COURT BACKS RAIL UNION SHOPS VOIDS STATE LAWS RighttoWork Act Is Upset in Nebraska Case Ruling Limited to the Carriers Third Similar Ruling RAIL UNION SHOPS UPHELD BY COURT Within Power of State | By Luther A Huston Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-defense-leaders-take-part-in-interview.html | High Defense Leaders Take Part in Interview | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-school-sports-notes-marchiony-feels-last-10-inches-neednt-be.html | High School Sports Notes Marchiony Feels Last 10 Inches Neednt Be Toughest in 60Foot ShotPut Bid Junior Bronx Bombers At Home in Water | By William J Flynn | RE0000204971 | 1984-06-07 | B00000593271 |

| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hikers-dean-84-tramps-11-miles-joseph-bartha-takes-stroll-in.html | HIKERS DEAN 84 TRAMPS 11 MILES Joseph Bartha Takes Stroll in Upstate ForestHas Been off Trails 35 Years Took Taxi to Trail | By McCandlish Phillipsthe New York Times BY CARL T GOSSETT JR | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hilton-gets-2-hotels-company-gains-control-of-big-cincinnati.html | HILTON GETS 2 HOTELS Company Gains Control of Big Cincinnati Structure | Special to The New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hortense-monath-pianist-dies-directed-new-friends-of-music-concert.html | Hortense Monath Pianist Dies Directed New Friends of Music Concert Performer Studied With SchnabelMade Her Town Hall Debut in 1931 | | 1951 | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/in-the-nation-no-union-shop-ban-in-the-bill-of-rights-no-fines-or.html | In The Nation No Union Shop Ban in the Bill of Rights No Fines or Penalties | By Arthur Krock | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/india-purchases-2-soviet-oil-rigs-experts-to-operate-them-and-train.html | INDIA PURCHASES 2 SOVIET OIL RIGS Experts to Operate Them and Train Local Crews Are Included in Deal OIL SOUGHT IN PAKISTAN Drilling Is Begun in Concession of StandardVacuum INDIA PURCHASES 2 SOVIET OIL RIGS MILL CLOSING HINTED Textile Executive Expresses Fear of Japanese Imports | Special to The New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/iron-race-horse-moves-elmsford-puts-statue-in-front-of-the-village.html | IRON RACE HORSE MOVES Elmsford Puts Statue in Front of the Village Hall | Special to The New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jordan-lebanon-align-defenses-agree-on-coordinated-plans-and.html | JORDAN LEBANON ALIGN DEFENSES Agree on Coordinated Plans and Uniting of Forces if War Should Break Out New Cabinet Formed | Special to The New York TimesThe New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/joseph-mitchell-dies-white-plains-lawyer-stricken-while-playing.html | JOSEPH MITCHELL DIES White Plains Lawyer Stricken While Playing Golf at Rye | Special to The New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jw-holman-jr-stadium-builder-president-of-marr-holman-deadfirm-is.html | JW HOLMAN JR STADIUM BUILDER President of Marr  Holman DeadFirm Is Planning Proposed Giants Park | Special to The New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lebanese-warns-west-on-policy-dr-malik-says-it-must-find-sound-arab.html | LEBANESE WARNS WEST ON POLICY Dr Malik Says It Must Find Sound Arab Program or See the Communists Win | By Sam Pope Brewer Special To the New York Times | | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/letters-to-the-times-japans-fishing-rights-pact-with-soviet.html | Letters to The Times Japans Fishing Rights Pact With Soviet Believed to Entail Acceptance of Political Conditions Negro Migration Opposed Proposal to Aid Southern Negroes Move Said to Ignore Rights Moses Activities Criticized Against Joining OTC Protection of Home Industries Seen Jeopardized by Membership Limitation by Quota Industrys Survival | EUGENE H DOOMANH BRANDGEORGE KNIGHTARTHUR M KLURFELD | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/li-garbage-strike-hits-30000-homes.html | LI GARBAGE STRIKE HITS 30000 HOMES | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/littlest-revue-taking-first-step-to-open-tonight-at-phoenix-london.html | LITTLEST REVUE TAKING FIRST STEP To Open Tonight at Phoenix London Will See ONeills Long Days Journey | By Sam Zolotow | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/long-islands-old-no-35-takes-to-road-today-for-nassau-museum.html | Long Islands Old No 35 Takes to Road Today for Nassau Museum | The New York TimesSpecial to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mantles-16th-homer-nearfight-in-9th-mark-85-bomber-victory-players.html | Mantles 16th Homer NearFight In 9th Mark 85 Bomber Victory Players in FlareUp as Yanks Take 6th Straight Game by Downing Athletics Bauer Charges In McDougald Homer Scores 3 | By Louis Effrat Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/marottahirsch-triumph-on-links-latter-helps-pro-partner-on-eight.html | MAROTTAHIRSCH TRIUMPH ON LINKS Latter Helps Pro Partner on Eight Holes of 67 Card at Westchester CC | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/marriage-is-hardly-play-for-couple-in-the-theatre-between-show.html | Marriage Is Hardly Play For Couple in the Theatre Between Show Phases | By Faith Corrigan | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-ann-brackett-engaged-to-ensign.html | MISS ANN BRACKETT ENGAGED TO ENSIGN | Warren Kay VantineSpecial to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-nancy-moses-becomes-engaged-student-at-tobecoburn-will-be-wed.html | MISS NANCY MOSES BECOMES ENGAGED Student at TobeCoburn Will Be Wed to Semon Wolf 2d Wharton School Alumnus UsherNolan FinkelsteinShapiro | HarcourtHarris | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-trencher-to-wed-senior-at-cornell-is-engaged-to-lawrence.html | MISS TRENCHER TO WED Senior at Cornell Is Engaged to Lawrence Zimmerman | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/money-shortage-found-worsening-head-of-home-builders-group-says.html | MONEY SHORTAGE FOUND WORSENING Head of Home Builders Group Says Scarcity of Mortgage Funds Is Now Severe | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/moroccan-nationalist-ahmed-balafrej-expert-on-andalusian-poetry.html | Moroccan Nationalist Ahmed Balafrej Expert on Andalusian Poetry Citizen of the World | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mrs-bouquet-has-daughter.html | Mrs Bouquet Has Daughter | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |

| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mrs-joshua-d-loizeaux.html | MRS JOSHUA D LOIZEAUX | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-export-agios-send-cruzeiro-off.html | NEW EXPORT AGIOS SEND CRUZEIRO OFF | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-us-envoy-in-ottawa.html | New US Envoy in Ottawa | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/olsen-whitney-in-final-skippers-advance-in-olympic-tryouts-for.html | OLSEN WHITNEY IN FINAL Skippers Advance in Olympic Tryouts for Sharpie Class | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/opposing-forces-noted-in-economy-burns-bids-analysts-watch-elements.html | OPPOSING FORCES NOTED IN ECONOMY Burns Bids Analysts Watch Elements of Inflation and Recession Now at Work Inflation Is Questioned OPPOSING FORCES NOTED IN ECONOMY | By John H Fenton Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/ore-mined-on-us-base-is-manila-issue-manganese-at-air-center-is-in.html | Ore Mined on US Base Is Manila Issue Manganese at Air Center Is In Dispute | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/patricia-law-engaged-she-is-fiancee-of-frank-clark-son-of-columbia.html | PATRICIA LAW ENGAGED She Is Fiancee of Frank Clark Son of Columbia Professor | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/pentagon-is-said-to-retain-400-million-in-aid-illegally-campbell.html | Pentagon Is Said to Retain 400 Million in Aid Illegally Campbell Says Funds for 54 Should Have Gone to Treasury VIOLATION OF LAW LAID TO PENTAGON | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/policy-on-power-is-assailed-anew-another-house-unit-raises-issue-of.html | POLICY ON POWER IS ASSAILED ANEW Another House Unit Raises Issue of Curb on US Sales to Public Distributors Source of New Attack Report Assailed as Bias | By Alvin Shuster Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/press-will-see-nike-test-today-as-army-acts-to-resolve-dispute.html | Press Will See Nike Test Today As Army Acts to Resolve Dispute Billion Dollars Invested ServiceIndustry Team | By Anthony Leviero Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/priests-in-spain-said-to-face-ban-moving-of-clergymen-who-aided.html | PRIESTS IN SPAIN SAID TO FACE BAN Moving of Clergymen Who Aided Strikers Reportedly Asked by Authorities | By Camille M Cianfarra Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/princeton-lists-grants-2-new-yorkers-among-winners-of-graduate.html | PRINCETON LISTS GRANTS 2 New Yorkers Among Winners of Graduate Fellowships | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/rabat-site-picked-for-us-embassy-nation-will-be-among-first-with.html | RABAT SITE PICKED FOR US EMBASSY Nation Will Be Among First With Morocco Ambassador RABAT SITE PICKED FOR US EMBASSY Details Still Undisclosed Talks in Madrid Delayed | By Thomas F Brady Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/radio-strike-in-second-day.html | Radio Strike in Second Day | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/realty-men-cite-long-island-need-industrial-expansion-will-spur.html | REALTY MEN CITE LONG ISLAND NEED Industrial Expansion Will Spur Building of Homes Garden City Forum Hears Rising Costs Stressed | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/red-bloc-exports-to-west-rise-35-much-of-increase-is-result-of.html | RED BLOC EXPORTS TO WEST RISE 35 Much of Increase Is Result of Trade With Countries in Asia and Africa Concentrate on Industry RED BLOC EXPORTS TO WEST RISE 35 | By Dana Adams Schmidt Special To The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/road-bond-issue-gains-in-jersey-state-assembly-approves-a-300000000.html | ROAD BOND ISSUE GAINS IN JERSEY State Assembly Approves a 300000000 Referendum on Highway Improvements Aid to Alien Physicians | By George Cable Wright Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sears-roebuck-raises-earnings-quarters-net-27758213-against.html | SEARS ROEBUCK RAISES EARNINGS Quarters Net 27758213 Against 26032773 in 55 on 59 Gain in Volume MONTGOMERY WARD  CO Mail Order Chains Net Eased to 5054944 in First Quarter WHIRLPOOLSEEGER CORP ThreeMonth Net 3762062 on Gross of 95068150 WARD INDUSTRIES CORP Quarterly Income 2609907 on Revenues of 9643677 COMPANIES ISSUE EARNING FIGURES DISNEY PRODUCTIONS Six Months Net Is 1418850 Up From 430048 in 55 OTHER COMPANY REPORTS | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soboloff-hearing-ends-without-vote.html | SOBELOFF HEARING ENDS WITHOUT VOTE | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/son-to-the-william-stimsons.html | Son to the William Stimsons | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soviet-indicates-bid-to-us-airline-state-department-reports-pan.html | SOVIET INDICATES BID TO US AIRLINE State Department Reports Pan American May Receive Right to Serve Moscow US Gave Sanction in 1945 Two Possible Routes | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sports-of-the-times-listening-to-john-landy-swift-defeat-lowering.html | Sports of The Times Listening to John Landy Swift Defeat Lowering His Sights Foes to Fear | By Arthur Daley | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/stevenson-kefauver-find-agreement-in-tv-debate-hbomb-tests-noted.html | Stevenson Kefauver Find Agreement in TV Debate HBomb Tests Noted STEVENSON FACES KEFAUVER ON TV | By Russell Baker Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/street-diggings-harass-traffic-even-a-hole-in-the-street-can-have-a.html | STREET DIGGINGS HARASS TRAFFIC Even a Hole in the Street Can Have a Silver LiningIn These Cases Progress | By Wayne Phillipsthe New York Times | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/studios-search-for-bridey-ends-teresa-wright-to-play-title-role-in.html | STUDIOS SEARCH FOR BRIDEY ENDS Teresa Wright to Play Title Role in Paramount Movie Opposite Louis Hayward Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sukarno-fires-big-gun-sets-off-an-atomic-cannon-on-visit-to-fort.html | SUKARNO FIRES BIG GUN Sets Off an Atomic Cannon on Visit to Fort Bragg | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/summer-tv-listed-for-montgomery-producers-series-will-have-stock.html | SUMMER TV LISTED FOR MONTGOMERY Producers Series Will Have Stock CompanyNew Directors to Be Tried Ole Opry Comes to Town | By Val Adams | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/teachers-attack-pay-for-top-jobs-rumors-of-slated-increases-up-to.html | TEACHERS ATTACK PAY FOR TOP JOBS Rumors of Slated Increases Up to 1400 Provoke New Discontent in Ranks Associates Pay Would Rise | By Leonard Buder | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/television-faces-writers-strike-guild-asks-work-protections-from.html | TELEVISION FACES WRITERS STRIKE Guild Asks Work Protections From NetworksContract Will Expire on June 4 Stevenson Story Filmed | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/theatre-man-with-the-golden-arm-jack-kirkland-drama-at-the-cherry.html | Theatre Man With the Golden Arm Jack Kirkland Drama at the Cherry Lane The Cast | By Brooks Atkinson | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/thomas-a-rennie-a-psychiatrist-52-professor-at-cornell-medical.html | THOMAS A RENNIE A PSYCHIATRIST 52 Professor at Cornell Medical College DiesDirector of Mental Health Foundation Conway | | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/transcript-of-news-conference-held-by-wilson-and-his-military-and.html | Transcript of News Conference Held by Wilson and His Military and Civilian Aides Confidential Papers Cited Standard Classification No Recommendations No Change Reported Talked with Keller Holds Spending Justified Explains Development Twining Praises Nike Right Here No Occasionally in Minority Strategic Bombing Burke Comments Air Document Cited Key West Accord Cited Talos Is Discussed Amend the Law Ridgway Is Quoted Secretary to Inquire Into Release of Data Taylor Speaks for Army Method of Inquiry Army Aviation Review | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/truman-suggests-unity-after-vote-says-in-rome-both-parties-should.html | TRUMAN SUGGESTS UNITY AFTER VOTE Says in Rome Both Parties Should Back Government Chosen in Elections | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tv-political-politeness-kefauver-and-stevenson-have-informal-chat.html | TV Political Politeness Kefauver and Stevenson Have Informal Chat on Subdued ABC Program | By Jack Gould | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tying-school-aid-to-bias-is-decried-folsom-terms-segregation-issue.html | TYING SCHOOL AID TO BIAS IS DECRIED Folsom Terms Segregation Issue Chief Obstruction to Administrations Bill | By Emma Harrison Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/ullman-promises-to-talk-on-spies-extreasury-aide-slated-to-testify.html | ULLMAN PROMISES TO TALK ON SPIES ExTreasury Aide Slated to Testify Tomorrow Under 1954 Immunity Law Surrender Order Asked Several Others Mentioned | By Edward Ranzal | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/un-arms-talks-deferred.html | UN Arms Talks Deferred | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/un-sugar-talks-open.html | UN Sugar Talks Open | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/union-chief-calls-nixon-peril-to-us-potofsky-of-clothing-workers.html | UNION CHIEF CALLS NIXON PERIL TO US Potofsky of Clothing Workers Indicates Labor Will Aim at the Vice President Silent on Eisenhower Sees Wide Backing | By Ah Raskin Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-orders-prio-and-his-aide-to-go-cuban-expresident-banned-without.html | US ORDERS PRIO AND HIS AIDE TO GO Cuban ExPresident Banned Without Right of Appeal Hevia and Wife Get Stay Court Fight Planned | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-to-go-behind-iron-curtain-to-show-american-way-at-fairs-us-to-go.html | US to Go Behind Iron Curtain To Show American Way at Fairs US to Go Behind Iron Curtain To Show American Way at Fairs Picture of America | By Brendan M Jones | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/utilitys-oftbitten-meter-crews-get-sweet-biscuits-to-bribe-dogs.html | Utilitys OftBitten Meter Crews Get Sweet Biscuits to Bribe Dogs | Special to The New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/vanderbilt-stable-sells-thirtythree-race-horses-for-563700-at.html | Vanderbilt Stable Sells ThirtyThree Race Horses for 563700 at Auction SOMETIME THING BRINGS 100000 Stone Buys 4YearOld Filly as Sales Average 17081 Per Head at Belmont Victor in Eleven Races Neighs Whinnies and Cautions List of Vanderbilt Sales | By William R Conklinthe New York Times BY CARL T GOSSETT JR | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/waterfront-unit-asks-more-funds-1984093-budget-is-made-public.html | WATERFRONT UNIT ASKS MORE FUNDS 1984093 Budget Is Made Public Before Approval by Two State Governors Assessments on Industry Rise to 276 Persons | By George Horne | RE0000204971 | 1984-06-07 | B00000593271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/wilson-marshals-services-chiefs-to-decry-rivalry-military-and.html | WILSON MARSHALS SERVICES CHIEFS TO DECRY RIVALRY Military and Civilian Heads of Forces Display Unity Some Charges Disavowed EXAGGERATION IS SEEN Defense Secretary Deplores the Controversy as Not Good for the Country Service Heads Are Glum WILSON DECRIES SERVICE RIVALRY | By Elie Abel Special To the New York Times | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/wood-field-and-stream-additions-to-new-state-fishgame-law-cover.html | Wood Field and Stream Additions to New State FishGame Law Cover Wide Range in Effect July 1 | By John W Randolph | RE0000204971 | 1984-06-07 | B00000593271 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/2-agencies-1-board-a-survey-of-proposal-to-split-control-of-us.html | 2 Agencies 1 Board A Survey of Proposal to Split Control Of US Savings and Loan Agencies | By Leif H Olsen | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/4-bargains-in-art-make-150000-set-2-of-paintings-reunited-by.html | 4 BARGAINS IN ART MAKE 150000 SET 2 of Paintings Reunited by Museums Had Brought 40 at Connecticut Auction | By Sanka Knoxthe Museum of Modern Art | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/a-russian-circus-delights-london-mission-from-moscow-three-bears.html | A RUSSIAN CIRCUS DELIGHTS LONDON Mission From Moscow Three Bears and a Goose Captivate London | By Kennett Love Special to the New York Timesradiophotos of the New York Times BY KENNETT LOVE | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/a-stevenson-aide-raises-race-issue-calls-kefauver-a-sycophant.html | A STEVENSON AIDE RAISES RACE ISSUE Calls Kefauver a Sycophant of Negro VoteIllinoisan Disclaims the Attack Two Editorials Read | By Russell Baker Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/about-new-york-dreamy-bucolic-country-fair-on-staten-island.html | About New York Dreamy Bucolic Country Fair on Staten Island Preserves a Pattern Fading From View | By Meyer Berger | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/action-on-sobeloff-is-likely-this-week.html | ACTION ON SOBELOFF IS LIKELY THIS WEEK | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/air-navigation-aid-to-get-ocean-test.html | AIR NAVIGATION AID TO GET OCEAN TEST | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/airman-dies-in-fire-blaze-damages-barracks-at-roslyn-defense-center.html | AIRMAN DIES IN FIRE Blaze Damages Barracks at Roslyn Defense Center | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/along-local-fairways-british-victory-tourney-at-scarborough-teed.html | Along Local Fairways British Victory Tourney at Scarborough Teed Off by Sweetsers Triumph Concerning the Stance Brooklyns a Busy Place Ready Set Tee Off Not a Bee Keeper Some Pay 25 Cents Tennis and Golf HoleinOne | By Lincoln A Werden | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/army-fires-2-nikes-in-test-and-hits-target-with-one-army-fires.html | Army Fires 2 Nikes in Test And Hits Target With One ARMY FIRES NIKES ONE HITS TARGET Firebee Is Rerouted | By Anthony Leviero Special to the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ballet-blend-of-the-old-and-the-new-danish-troupe-offers-114yearold.html | Ballet Blend of the Old and the New Danish Troupe Offers 114YearOld Napoli Copenhagen Also Sees Robbins Fanfare | By John Martin Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bangkok-teeters-on-tripod-regime-rivalry-for-thailand-power-growing.html | BANGKOK TEETERS ON TRIPOD REGIME Rivalry for Thailand Power Growing Between Premier Police and the Army | By Robert Alden Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/barbara-ann-doyle-engaged-to-marry.html | BARBARA ANN DOYLE ENGAGED TO MARRY | Special to The New York TimesGrishman | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bolshoi-ballet-to-tour-moscow-troupe-in-first-visit-abroad-to-dance.html | BOLSHOI BALLET TO TOUR Moscow Troupe in First Visit Abroad to Dance in London | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/books-of-the-times-a-change-for-the-worse-some-basic-ideas-half.html | Books of The Times A Change for the Worse Some Basic Ideas Half Hidden | By Orville Prescott | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/britain-to-stress-urgency-of-bases-members-of-commonwealth-to-be.html | BRITAIN TO STRESS URGENCY OF BASES Members of Commonwealth to Be Warned of Effects of Gaps in Asian Lifeline Peril Held Disregarded | By Drew Middleton Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/brosch-leads-by-2-strokes-long-island-open-paced-by-pros-73-broschs.html | Brosch Leads by 2 Strokes LONG ISLAND OPEN PACED BY PROS 73 Broschs 37 36 Shows Way to Field of 89Workman and Stanley Tied at 75 Nine in 77 Group Separate Prizes Slated | By William J Briordy Special To the New York Timesthe New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/business-holds-steady-government-reports-activity-stable-through.html | BUSINESS HOLDS STEADY Government Reports Activity Stable Through April | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/camden-phone-cable-damaged.html | Camden Phone Cable Damaged | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/capital-ponders-khrushchev-talk-big-question-is-just-what-did-he.html | CAPITAL PONDERS KHRUSHCHEV TALK Big Question Is Just What Did He Say to Stassen on Cutback of Forces | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/change-in-jordan-a-blow-to-west-new-premier-expected-to-veer-toward.html | CHANGE IN JORDAN A BLOW TO WEST New Premier Expected to Veer Toward Neutralist Group Headed by Egyptians British Treaty Shift Seen | By Sam Pope Brewer Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/chaos-is-feared-by-oppenheimer-he-says-ignorance-and-evil-could.html | CHAOS IS FEARED BY OPPENHEIMER He Says Ignorance and Evil Could Wreck FutureHe and Singer Honored Miss Anderson Also Honored Unhallowed Marriage | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cochairmen-of-annual-flower-mart.html | CoChairmen of Annual Flower Mart | DArlene | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/college-lassies-make-up-to-lipstick-researchers-not-a-fraternity.html | College Lassies Make Up To Lipstick Researchers Not a Fraternity Stunt | By Agnes McCarty | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/convicts-to-get-cancer-injection-96-at-the-ohio-state-prison-to-aid.html | CONVICTS TO GET CANCER INJECTION 96 at the Ohio State Prison to Aid Fight on Disease Convicts to Get Cancer Injection To Help Try to Solve the Disease Live Cells to Be Injected | By George Barrett | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cuba-will-combat-sugar-quota-cuts-delegate-tells-un-belgian-is.html | Cuba Will Combat Sugar Quota Cuts Delegate Tells UN Belgian Is Chairman CUBA TO COMBAT NEW SUGAR CURBS | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cyprus-explosion-perils-swimmers-blast-set-off-near-soldiers-as.html | CYPRUS EXPLOSION PERILS SWIMMERS Blast Set Off Near Soldiers as Violence Strikes Three Main Cities on the Island | By Joseph O Haff Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/daughter-to-the-wt-kellys.html | Daughter to the WT Kellys | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/delawares-distaff-big-three-is-a-womans-idea-mrs-stairwalt-puts.html | Delawares Distaff Big Three Is a Womans Idea Mrs Stairwalt Puts Fillies and Mares in Turf Limelight Her Thoughts Have Increased Mutuel Window Shopping Rich Tests Abound 138 Are Nominated Name Is in Fine Print | By Frank M Blunk | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/designing-students-graduate-in-style.html | Designing Students Graduate in Style | The New York Times Studio by Alfred Wegener | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dillingham-is-elected-ithaca-college-head.html | Dillingham Is Elected Ithaca College Head | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dulles-reproves-nasser-over-ties-with-red-chinese-expresses-regret.html | DULLES REPROVES NASSER OVER TIES WITH RED CHINESE Expresses Regret for Cairo Governments Recognition of Regime in Peiping VOICES MIDEAST HOPES Visit of an Egyptian to Israel CitedAdvance Word on Soviet Arms Cut Denied US May Bar Help on Dam Nasser Is Reproached by Dulles For Egypts Ties With Red China US Envoy Sees Syrian Premier | By Elie Abel Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fall-apparel-buying-starts-early-optimism-pervades-market-as-season.html | Fall Apparel Buying Starts Early Optimism Pervades Market as Season of Selling Opens To Start Deliveries Good Business Expected APPAREL BUYING FOR FALL BEGINS | The New York Times by Patrick A Burns | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/families-on-move-a-school-problem-national-pta-congress-is-told.html | FAMILIES ON MOVE A SCHOOL PROBLEM National PTA Congress Is Told City Children Face Threat in Education | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fifth-nohitter-hurled-graham-of-dobbs-ferry-beats-hamilton-of.html | FIFTH NOHITTER HURLED Graham of Dobbs Ferry Beats Hamilton of Elmsford 72 | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/food-rotisserie-snacks-table-broiler-helps-out-at-cocktails-outdoor.html | Food Rotisserie Snacks Table Broiler Helps Out at Cocktails Outdoor Cafes Beckon to the Customers | By June Owen | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/foreign-affairs-earth-satellites-and-open-skies-inspection-no-easy.html | Foreign Affairs Earth Satellites and Open Skies Inspection No Easy Problem A Delaying Tactic | By Cl Sulzberger | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/foreign-aid-bill-cut-1109000000-by-house-group-arms-funds-suffer.html | FOREIGN AID BILL CUT 1109000000 BY HOUSE GROUP Arms Funds Suffer Biggest SlashWilson Terms Move Great Mistake Very Bad Wilson Says HOUSE UNIT VOTES BILLION CUT IN AID Richards Explains Action Economic Fund Cut | By William S White Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/french-aides-appeal-pair-imprisoned-for-leaking-secret-military.html | FRENCH AIDES APPEAL Pair Imprisoned for Leaking Secret Military Data | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/gail-wolfsohn-engaged-she-is-fiancee-of-lieut-david-remley-wood-air.html | GAIL WOLFSOHN ENGAGED She Is Fiancee of Lieut David Remley Wood Air Force | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/gop-calls-debate-flop-asks-tv-time.html | GOP CALLS DEBATE FLOP ASKS TV TIME | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/his-one-jobeducation-william-jansen-man-in-the-news-big-man-in-a.html | His One JobEducation William Jansen Man in the News Big Man in a Big Job Promoted in 1947 | The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/honduras-tense-in-political-feud-regimes-curbs-on-weekend-conclave.html | HONDURAS TENSE IN POLITICAL FEUD Regimes Curbs on WeekEnd Conclave of Opposition Party Stir Rivalry | By Paul P Kennedy Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/house-unit-votes-postal-rate-rise-backs-increase-of-a-cent-an-ounce.html | HOUSE UNIT VOTES POSTAL RATE RISE Backs Increase of a Cent an Ounce for FirstClass and Air Mail Letters Exceeds Recommendations Other Rates Passed | By Cp Trussell Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/israeli-tax-plan-approved.html | Israeli Tax Plan Approved | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/japan-is-pondering-ties-with-red-lands.html | JAPAN IS PONDERING TIES WITH RED LANDS | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/johnsons-boom-pushed-in-texas-convention-backs-senator-and-rayburn.html | JOHNSONS BOOM PUSHED IN TEXAS Convention Backs Senator and Rayburn on Policies JOHNSONS BOOM PUSHED IN TEXAS A Significant Round | By Gladwin Hill Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/kefauver-calls-for-rise-in-social-security-in-bid-for-backing-of.html | Kefauver Calls for Rise in Social Security In Bid for Backing of Elderly in Florida | By John N Popham Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/letters-to-the-times-training-for-the-judiciary-reservoir-of.html | Letters to The Times Training for the Judiciary Reservoir of Lawyers Qualified to Serve as Judges Proposed LI Rail Road Delays To Aid Refugee Problem Relief Considered to Lie in Generous Support of Existing Programs Church in Nursery Rhyme | MAURICE FINKELSTEINNORMAN THOMASRight Rev Msgr EDWARD E SWANSTROMMORRIS SILVERMAN | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/logan-mathews-aaron-connect-as-braves-subdue-brooks-7-to-3-four.html | Logan Mathews Aaron Connect As Braves Subdue Brooks 7 to 3 Four Doubles Help Topple Dodgers to Fourth Place Buhl Gains Victory Brooks Score in Fifth Three Doubles in Row The Box Score Maglie Hurls in Practice | By Roscoe McGowen | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/london-controls-subway-fire.html | London Controls Subway Fire | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marguerite-kruger-prospective-bride.html | MARGUERITE KRUGER PROSPECTIVE BRIDE | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mendesfrance-may-quit-today-he-sees-french-president-bolstering.html | MENDESFRANCE MAY QUIT TODAY He Sees French President Bolstering Reports That He Will Resign Over Algeria French Reaction Is Cold | By Robert C Doty Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/midafternoon-triumphs-in-soubiran-handicap-at-belmont-bolands-mount.html | Midafternoon Triumphs in Soubiran Handicap at Belmont BOLANDS MOUNT BEATS WOODBROOK Midafternoon Wins Fourth Time in Five Starts Prince Regent First Misty Morn Favored Lucius Beebe Pays 4120 | By James Roach | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/miss-hammer-to-wed-u-of-p-graduate-is-engaged-to-lieut-william-j.html | MISS HAMMER TO WED U of P Graduate Is Engaged to Lieut William J Aston | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/music-fund-move-termed-mistake-union-aide-tells-house-unit-petrillo.html | MUSIC FUND MOVE TERMED MISTAKE Union Aide Tells House Unit Petrillo Conceded Error in ReusePayment Policy | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nbc-plans-show-on-public-affairs-video-program-telescope-to-focus.html | NBC PLANS SHOW ON PUBLIC AFFAIRS Video Program Telescope to Focus on Subjects of Intellectual Content Paar Gets Radio Show | By Val Adams | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nehru-calls-for-ceasefire-in-algeria-as-a-first-step-indias-prime.html | Nehru Calls for CeaseFire In Algeria as a First Step Indias Prime Minister Offers 5Point Plan Backs Nationalists but Lauds French MendesFrance May Quit Cabinet TRUCE IN ALGERIA ASKED BY NEHRU | By Am Rosenthal Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/notes-on-college-sports-so-columbia-won-from-nyu-in-1867-but-was-it.html | Notes on College Sports So Columbia Won From NYU in 1867 but Was It in Cricket or Baseball Penn Honors Trackmen Middlebury Honors Coach CornellPenn Regatta | By Allison Danzig | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nuxhalls-4hit-pitching-gains-6to3-verdict-at-polo-grounds-redleg.html | Nuxhalls 4Hit Pitching Gains 6to3 Verdict at Polo Grounds Redleg Hurler Yields 2Run Homer to Spencer and Solo Drive to Giants White Infield Out Scores One The Box Score Willie Caught at Last | By Joseph M Sheehan | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/official-defends-state-relief-plan.html | OFFICIAL DEFENDS STATE RELIEF PLAN | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/old-harlem-span-removed-in-blast-last-of-3d-ave-rail-bridge.html | OLD HARLEM SPAN REMOVED IN BLAST Last of 3d Ave Rail Bridge Demolished With HalfTon of New Explosive | The New York Times by Arthur Brower | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/olsen-crew-tops-olympic-sailors-connecticut-pair-among-six-that.html | OLSEN CREW TOPS OLYMPIC SAILORS Connecticut Pair Among Six That Gain US Finals for Sharpie Class Yachts | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/panel-asks-study-of-dirty-city-air-experts-on-cancercausing-agents.html | PANEL ASKS STUDY OF DIRTY CITY AIR Experts on CancerCausing Agents Call for Research Like That on Bacteria | By Robert K Plumb | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pennsylvania-in-doubt-on-turnpike-rates-rise.html | Pennsylvania in Doubt On Turnpike Rates Rise | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pilot-saved-in-jet-sea-crash.html | Pilot Saved in Jet Sea Crash | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pipelineloan-bill-pressed-by-canada.html | PIPELINELOAN BILL PRESSED BY CANADA | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ports-reflecting-east-german-gain-heavier-movement-of-freight-shows.html | PORTS REFLECTING EAST GERMAN GAIN Heavier Movement of Freight Shows Economy Has Made a Belated Recovery Wismar Port Modernized Grand Inquiry Scheduled | By Ms Handler Special To The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pravda-bids-us-end-trade-curbs-denies-soviet-is-responsible-for.html | PRAVDA BIDS US END TRADE CURBS Denies Soviet Is Responsible for Limits on Commerce in Peacetime Products April 26 List Cited Turbodrill Called Inferior | By Jack Raymond Special To The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/president-vexed-by-service-fight-inquiries-slated-wilson-after-talk.html | PRESIDENT VEXED BY SERVICE FIGHT INQUIRIES SLATED Wilson After Talk at White House Says Eisenhower Is a Bit Unhappy PENTAGON WARNED ANEW 2 Senate Groups Planning to Query Military Chiefs on Defining Missions Calls It a Rash PRESIDENT VEXED BY SERVICE FIGHT Refers to Research Chief Burke Denies Rift | By Allen Drury Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/republic-starts-cutback-in-staff-film-companys-move-affects.html | REPUBLIC STARTS CUTBACK IN STAFF Film Companys Move Affects Employes Here and on Coast Production Suspended Schenck Sells Stock | By Thomas M Pryor Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/reserve-dispute-faces-an-inquiry-rep-patman-vexed-at-top-officials.html | RESERVE DISPUTE FACES AN INQUIRY Rep Patman Vexed at Top Officials Unresponsive Replies to Queries RATE INCREASE AT ISSUE Burns Reveals He Doubted Timeliness of Action Hearings to Be Called Independence Not Challenged | By Edwin L Dale Jr Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/school-host-to-league-luncheon-at-wharton-marks-lucy-stone.html | SCHOOL HOST TO LEAGUE Luncheon at Wharton Marks Lucy Stone Scholarships | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/search-to-be-made-for-city-of-gibeon.html | SEARCH TO BE MADE FOR CITY OF GIBEON | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/senate-approves-revised-farm-bill-compromise-measure-voted.html | SENATE APPROVES REVISED FARM BILL Compromise Measure Voted UnanimouslyPassage in House Expected Today SENATE APPROVES SECOND FARM BILL Administration Sustained | By John D Morris Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sheraton-chain-adds-22-hotels-buys-eppley-property-in-six-states.html | SHERATON CHAIN ADDS 22 HOTELS Buys Eppley Property in Six States for 30000000 Closing Gap on Hilton Hilton Has Most Rooms Will Be Sheraton Division | By Russell Porter | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/slayer-sentenced-to-twenty-years.html | SLAYER SENTENCED TO TWENTY YEARS | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/son-to-mrs-j-rumbough-jr.html | Son to Mrs J Rumbough Jr | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/south-africa-asks-output-rise.html | South Africa Asks Output Rise | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/soybeans-slump-wheat-rye-fall-corn-shows-early-strength-but-closes.html | SOYBEANS SLUMP WHEAT RYE FALL Corn Shows Early Strength but Closes Irregular Oats Hold Firm | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sports-of-the-times-singing-in-the-rain-the-big-drip-secret-weapon.html | Sports of The Times Singing in the Rain The Big Drip Secret Weapon The Dazzlers Pigeon | By Arthur Daley | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/squibb-strike-settled-17day-walkout-ends-after-agreement-is-reached.html | SQUIBB STRIKE SETTLED 17Day Walkout Ends After Agreement Is Reached | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/state-aides-back-smith-act-ruling-several-attorneys-general-say.html | STATE AIDES BACK SMITH ACT RULING Several Attorneys General Say Only US Law Should Deal With Subversion | By Luther A Huston Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/state-of-siege-in-haiti-three-towns-put-under-curbs-to-quell.html | STATE OF SIEGE IN HAITI Three Towns Put Under Curbs to Quell Alleged Plot | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/steel-executive-forecasts-rise-of-260-in-cost-of-expansion-big-rise.html | Steel Executive Forecasts Rise Of 260 in Cost of Expansion BIG RISE FORECAST IN STEEL MILL COST Copper Decline Forecast | By Richard Rutter Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stock-rise-voted-by-chicago-edison-shareholders-also-approve.html | STOCK RISE VOTED BY CHICAGO EDISON Shareholders Also Approve Raising Par of Preferred From 25 to 100 | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stock-split-proposed-cutlerhammer-schedules-vote-on-2for1.html | STOCK SPLIT PROPOSED CutlerHammer Schedules Vote on 2for1 Distribution | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/talks-on-suburbs-called-by-mayor-local-officials-from-three-states.html | TALKS ON SUBURBS CALLED BY MAYOR Local Officials From Three States Invited to Parley on Joint Problems June 18 Addresses Greenwich Group Mayor Calls Parley on Suburbs Invites Officials From 3 States | By Charles G Bennett | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tanker-to-carry-wine-from-coast-vintners-building-a-vessel-to-hold.html | TANKER TO CARRY WINE FROM COAST Vintners Building a Vessel to Hold 2500000 Gallons on Trips to New York | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/teachers-dismayed-over-pay-rise-list-pay-rise-scales-dismay.html | Teachers Dismayed Over Pay Rise List PAY RISE SCALES DISMAY TEACHERS Increases for Principals Silver Warns on Boycott | By Gene Currivan | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/textron-leases-mill-gives-raytheon-option-to-buy-shawsheen-andover.html | TEXTRON LEASES MILL Gives Raytheon Option to Buy Shawsheen Andover Plant | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/thailand-honors-de-mille.html | Thailand Honors de Mille | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-david-de-rhams-have-son.html | The David de Rhams Have Son | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-military-rivalry-analysis-of-why-the-open-controversy-could.html | The Military Rivalry Analysis of Why the Open Controversy Could Prove Highly Desirable to US British Also Cut Forces Wilsons View Is Cited | By James Reston Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/theatre-littlest-revue.html | Theatre Littlest Revue | By Brooks Atkinson | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/three-oneacters-on-stage-tonight-shaw-morton-and-heywood-plays-will.html | THREE ONEACTERS ON STAGE TONIGHT Shaw Morton and Heywood Plays Will Be Revived at the Chanin Auditorium Equity Bars Dick Haymes | By Sam Zolotow | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tigers-topple-yanks-on-wilsons-homer-in-ninth-giants-and-dodgers.html | Tigers Topple Yanks on Wilsons Homer in Ninth Giants and Dodgers Lose TWORUN WALLOP BEATS FORD 3 TO 2 Yankee LeftHander Stopped at Detroit After Posting Six Straight Triumphs Kuenn Kaline Single Larys Second Over Yanks Ford Yields Eight Hits | By Louis Effrat Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/trading-is-dull-on-london-board-most-shares-off-reflecting-wall.html | TRADING IS DULL ON LONDON BOARD Most Shares Off Reflecting Wall Streets Weakness Government Issues Dip | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/transcript-of-the-news-conference-held-by-secretary-dulles-soviet.html | Transcript of the News Conference Held by Secretary Dulles Soviet Army Cut Cited US Reduction Mentioned Middle East Discussed Stand on Japan Asked Sukarno Talks Mentioned Aswan Dam Aid Cited Discussion Is Refused Lloyd Statement Cited Moscow Talk Mentioned New NATO Role Discussed Position Called Unchanged | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/trash-strike-continues-nassau-sanitation-employes-stay-out-for-2d.html | TRASH STRIKE CONTINUES Nassau Sanitation Employes Stay Out for 2d Day | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/unitarian-group-elects-lawyer-as-moderator.html | Unitarian Group Elects Lawyer as Moderator | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-arms-cargo-arrives-in-libya-shipment-is-part-of-gift-and.html | US ARMS CARGO ARRIVES IN LIBYA Shipment Is Part of Gift and Increased Economic Aid to Save Nation for West | By Osgood Caruthers Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-group-set-up-on-court-delays-permanent-body-to-study-congestion.html | US GROUP SET UP ON COURT DELAYS Permanent Body to Study Congestion Is a Result of Brownells Meeting | By Anthony Lewis Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-labor-party-called-unlikely-clothing-workers-president-tells.html | US LABOR PARTY CALLED UNLIKELY Clothing Workers President Tells Gaitskell Such a Move Would Be Unrealistic Now Gaitskell Cites Common Goals | By Ah Raskin Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/war-wreck-believed-found.html | War Wreck Believed Found | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/welch-to-narrate-heritage-tv-series.html | WELCH TO NARRATE HERITAGE TV SERIES | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/west-germans-deny-soviets-accusation.html | WEST GERMANS DENY SOVIETS ACCUSATION | Special to The New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wood-field-and-stream-north-carolina-outer-banks-have-charm-but-it.html | Wood Field and Stream North Carolina Outer Banks Have Charm but It Doesnt Work on Fish | By John W Randolph Special To the New York Times | RE0000204972 | 1984-06-07 | B00000594950 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/7-in-nassau-seized-in-garbage-strike.html | 7 IN NASSAU SEIZED IN GARBAGE STRIKE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/7-reds-win-part-of-benefits-plea-referee-restores-payments-to.html | 7 REDS WIN PART OF BENEFITS PLEA Referee Restores Payments to Foster and Aides Under Limitations Statute Three Children Also to Benefit Moves Started in 1955 | By Peter Kihss | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-dynamic-frenchman-pierre-mendesfrance-thrust-and-decisiveness.html | A Dynamic Frenchman Pierre MendesFrance Thrust and Decisiveness Devotion to Public Matters | Special to The New York TimesEuropean | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-financier-extraordinary-bows-sosthenes-behn-tied-phone-wires-into.html | A Financier Extraordinary Bows Sosthenes Behn Tied Phone Wires Into World Empire Wizard Merged 2 Companies in 1920 Leaves 33 Today COLONEL ITT STEPS DOWN AT 74 | Special to The New York TimesThe New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/algeria-sapping-french-economy-rebellion-taking-increasing-cost-in.html | ALGERIA SAPPING FRENCH ECONOMY Rebellion Taking Increasing Cost in Money Materials and Vital Manpower Economists Show Concern Both Are Mobile Labor | By Michael L Hoffman Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/argentine-army-curbs-junior-officers-who-had-extra-powers-since.html | Argentine Army Curbs Junior Officers Who Had Extra Powers Since Revolution | By Edward A Morrow Special to the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/atom-power-unit-opens-in-britain-calder-hall-due-to-furnish.html | ATOM POWER UNIT OPENS IN BRITAIN Calder Hall Due to Furnish Electricity to National Grid Starting in October Full Power Due Later US Building Similar Plant Soviet Atom Plants Due | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ballet-romeo-and-juliet-royal-danish-troupe-in-ashton-work.html | Ballet Romeo and Juliet Royal Danish Troupe in Ashton Work | By John Martin Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/barbara-a-love-will-be-married-she-is-betrothed-to-charles-mosher.html | BARBARA A LOVE WILL BE MARRIED She Is Betrothed to Charles Mosher Bartlett a Teacher in School at Oyster Bay | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/battle-of-the-services-an-analysis-of-factors-in-new-clash-over.html | Battle of the Services An Analysis of Factors in New Clash Over Armed Forces Role in Atom Age What Kind of a War Carriers Disperse Bases Adds to Defenses | By Hanson W Baldwin Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bay-ard-wins-title-in-first-army-meet.html | BAY ARD WINS TITLE IN FIRST ARMY MEET | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
|---|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bishop-brennan-of-richmond-78-leader-of-catholic-diocese-from-1926.html | BISHOP BRENNAN OF RICHMOND 78 Leader of Catholic Diocese From 1926 to 1945 Dies Also Served in Scranton | Special to The New York TimesThe New York Times 1934 | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bnai-brith-assails-arab-league-abuse.html | BNAI BRITH ASSAILS ARAB LEAGUE ABUSE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/books-of-the-times-1000-symphony-orchestras-something-for-everyone.html | Books of The Times 1000 Symphony Orchestras Something for Everyone | By Charles Poore | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/british-register-cyprus-villagers-all-over-12-in-western-zone-must.html | BRITISH REGISTER CYPRUS VILLAGERS All Over 12 in Western Zone Must Have Identity Cards 2 BombThrowers Seized New Nights Violence Extra Guards in London | By Joseph O Haff Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/briton-falls-to-death-sainsbury-85-was-founder-of-big-grocery.html | BRITON FALLS TO DEATH Sainsbury 85 Was Founder of Big Grocery Company | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/brosch-with-221-takes-long-island-open-ninth-time-stony-brook-test.html | Brosch With 221 Takes Long Island Open Ninth Time STONY BROOK TEST WON BY 2 STROKES Broschs FinalRound Rally DecidesHolloway Takes Second Place With 223 Holland Takes Lead Voigt Only Amateur Winner | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/buddha-year-begun-at-indian-ceremony.html | BUDDHA YEAR BEGUN AT INDIAN CEREMONY | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/business-loans-rise-168000000-increase-here-36000000-holdings-of.html | BUSINESS LOANS RISE 168000000 Increase Here 36000000 Holdings of Treasury Bills Up 164000000 | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/byrd-says-abuses-in-housing-go-on-releases-government-study-citing.html | BYRD SAYS ABUSES IN HOUSING GO ON Releases Government Study Citing Scandal Elements in Many FHA Areas 1746 Investigations Cleveland Office Replies Director Here Unavailable | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/careful-plans-add-to-enjoyment-of-any-outing-the-night-before.html | Careful Plans Add to Enjoyment of Any Outing The Night Before | By Phyllis Ehrlich | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cbs-may-halt-tv-radio-output-network-head-says-company-is-studying.html | CBS MAY HALT TV RADIO OUTPUT Network Head Says Company Is Studying Shutdown of Manufacturing Division SALE OF SETS DECLINES Production of Television Units CutDefense Work Also Being Ended Production Now Cut Back Ending Military Work | By Alfred R Zipser | RE0000204973 | 1984-06-07 | B00000594951 |

| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cerullohart.html | CerulloHart | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/child-to-mrs-ls-hanson-jr.html | Child to Mrs LS Hanson Jr | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/child-to-mrs-ob-griffin-jr.html | Child to Mrs OB Griffin Jr | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/chile-is-seeking-joint-ban-on-reds-hopes-that-panama-meeting-of.html | CHILE IS SEEKING JOINT BAN ON REDS Hopes That Panama Meeting of American Presidents Will Bring Declaration | By Tad Szulc Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/city-center-lists-deficit-of-10254-years-loss-of-220000-was-made-up.html | CITY CENTER LISTS DEFICIT OF 10254 Years Loss of 220000 Was Made Up by Contributions Grants and Rental Waiver | By Sam Zolotow | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/connecticut-dam-to-yield-a-bonus-project-dedicated-as-power-concern.html | CONNECTICUT DAM TO YIELD A BONUS Project Dedicated as Power Concern Gives Plan to Sell Park Sites Around Lake State Interested in Land | By Richard H Parke Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/connecticut-orders-holiday-road-duty-by-100-guardsmen-100-guardsmen.html | Connecticut Orders Holiday Road Duty By 100 Guardsmen 100 GUARDSMEN TO PATROL ROADS Federal Action Hinted | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/detroit-jobless-get-us-apology-white-house-aide-regrets-offhand.html | DETROIT JOBLESS GET US APOLOGY White House Aide Regrets OffHand CommentFour Auto Centers to Get Help | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/diane-neubauer-engaged.html | Diane Neubauer Engaged | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dr-ward-bowen-a-state-official-director-of-visual-education-dies-at.html | DR WARD BOWEN A STATE OFFICIAL Director of Visual Education Dies at 64Consultant for CBS Television Series | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/drought-causes-british-anxiety-many-regions-dry-16-days-with-no.html | DROUGHT CAUSES BRITISH ANXIETY Many Regions Dry 16 Days With No Rain Predicted Crops Cricket in Peril | By Drew Middleton Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dull-youths-right-to-learn-defended.html | DULL YOUTHS RIGHT TO LEARN DEFENDED | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/egyptian-wooing-of-libya-stirs-concern-of-western-diplomats.html | Egyptian Wooing of Libya Stirs Concern of Western Diplomats EGYPTIANS ALARM WEST OVER LIBYA Iraqi Commander a Target | By Osgood Caruthers Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-backs-service-debates-but-sets-limits-let-rivalries.html | EISENHOWER BACKS SERVICE DEBATES BUT SETS LIMITS Let Rivalries Continue With Logic and Fact He Says but Do Not Alarm World INSISTENT ON DISCIPLINE Warns National Policies Must Be Followed LoyallyTells Chiefs His Door Is Open Primed for Questions Bridles at Term Brass | By Elie Abel Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-bars-parley-on-racism-fears-publicity-on-it-might-be.html | EISENHOWER BARS PARLEY ON RACISM Fears Publicity on It Might Be HarmfulSays Brownell Consulted Souths Leaders | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-bats-500-in-discussing-weapons.html | Eisenhower Bats 500 In Discussing Weapons | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/exsoviet-troops-urged-to-go-east-plan-to-exploit-siberian-resources.html | EXSOVIET TROOPS URGED TO GO EAST Plan to Exploit Siberian Resources Fits In With Cut in Armed Forces Veteran Settlers Write Some Sharp Criticism | By Jack Raymond Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/fence-makers-are-fined.html | Fence Makers Are Fined | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/food-for-thoughts-of-the-seasons-first-picnic.html | Food for Thoughts of the Seasons First Picnic | New York Times Studio by Alfred Wegener | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/galletta-is-first-with-73-on-links-takes-pine-hollow-gross.html | GALLETTA IS FIRST WITH 73 ON LINKS Takes Pine Hollow Gross PrizeJoyces 71 Best Net Score in Tourney | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gas-association-elects.html | Gas Association Elects | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ge-develops-an-electrohydraulic-slave.html | GE Develops an ElectroHydraulic Slave | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gore-decries-lag-on-atomic-power-but-strauss-tells-senator-we-are.html | GORE DECRIES LAG ON ATOMIC POWER But Strauss Tells Senator We Are Not Behind Any Country in Program Soviet Plan Noted GORE DECRIES LAG ON ATOMIC POWER | By Allen Drury Special To The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/guatemala-agrees-to-german-mission.html | GUATEMALA AGREES TO GERMAN MISSION | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/high-army-award-given-to-sarnoff.html | HIGH ARMY AWARD GIVEN TO SARNOFF | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/housing-outlook-linked-to-loans-1300000-starts-this-year-depend-on.html | HOUSING OUTLOOK LINKED TO LOANS 1300000 Starts This Year Depend on the Mortgage Flow Cole Declares | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/hutchinsonhemer.html | HutchinsonHemer | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/in-the-nation-focus-of-the-opposition-to-sobeloff-no-doubt-about-it.html | In The Nation Focus of the Opposition to Sobeloff No Doubt About It The Other Concept | By Arthur Krock | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/india-condemns-strikes-minister-says-rail-walkouts-could-damage.html | INDIA CONDEMNS STRIKES Minister Says Rail Walkouts Could Damage 5Year Plan | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/indias-health-minister-tells-of-nations-needs.html | Indias Health Minister Tells of Nations Needs | The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/integration-urged-for-welfare-units.html | INTEGRATION URGED FOR WELFARE UNITS | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/israel-furthers-gaza-strip-talks-ready-to-fix-un-observation-posts.html | ISRAEL FURTHERS GAZA STRIP TALKS Ready to Fix UN Observation Posts to Supervise Truce Yields to Egyptians West Seeks UN Meeting | By Homer Bigart Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/israeli-parliament-bars-pork-curb-bill.html | ISRAELI PARLIAMENT BARS PORK CURB BILL | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/itt-meeting-bids-behn-adieu-news-of-retirement-sets-off-flood-of.html | ITT MEETING BIDS BEHN ADIEU News of Retirement Sets Off Flood of TributesNew President Greeted Tributes Block Report ITT MEETING BIDS BEHN ADIEU | By Gene Smith Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/jane-berry-betrothed-bennington-student-will-be-wed-to-paul.html | JANE BERRY BETROTHED Bennington Student Will Be Wed to Paul Vosburgh | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/janet-johnston-to-wed-fiancee-of-ej-betteridge-former-williams.html | JANET JOHNSTON TO WED Fiancee of EJ Betteridge Former Williams Student | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/japanese-gets-yale-grant.html | Japanese Gets Yale Grant | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/jury-calls-29-policemen-on-ambulance-chasing-four-of-group-in.html | Jury Calls 29 Policemen On Ambulance Chasing Four of Group in Brooklyn Rackets Squad Fire Lieutenant Who Is Member of a Law Firm Also Will Testify RACKETS INQUIRY CALLS 29 POLICE 100 to Be Summoned | By James P McCaffrey | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/kefauver-chides-stevenson-twice-criticizes-stands-on-race-relations.html | KEFAUVER CHIDES STEVENSON TWICE Criticizes Stands on Race Relations and Economic Aid for the Elderly Kefauver Twits Stevenson Kefauver Appears Irked | By John N Popham Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/leslie-caron-scores-wins-praise-in-london-gigi-old-vic-stages.html | LESLIE CARON SCORES Wins Praise in London Gigi Old Vic Stages Macbeth | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/letters-to-the-times-byrnes-views-on-court-recent-criticism.html | Letters to The Times Byrnes Views on Court Recent Criticism Contrasted With Opinions While on Bench Byrnes Statement Upheld Lights for Morningside Drive Puerto Rican Wage Scale Judging Soviet Actions Each Proposal Should Be Carefully Scrutinized It Is Felt Challenge to Missionaries Americans in Moslem Countries | SEYMOUR J RUBINEDWARD N PERKINSMILDRED BOARDMAN LEIGHFERNANDO SIERRABERDECIAROBERT R AMMERMANLEONARD M PERRYMANLEO L ROCKWELL | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/library-rocks-n-rolls-and-books-come-later.html | Library Rocks n Rolls And Books Come Later | By Dorothy Barclsy | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/luncheon-june-10-to-help-veterans-benefit-aides-and-an-engaged-girl.html | LUNCHEON JUNE 10 TO HELP VETERANS Benefit Aides and an Engaged Girl | David Workman | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/manhattans-16hit-attack-tops-army-141-penn-state-scores-larimer.html | Manhattans 16Hit Attack Tops Army 141 Penn State Scores Larimer Pitches 3Hitter Dartmouth Bows in Tenth Colgate Routs St Lawrence | Special to The NewYork Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mendesfrance-resigns-warns-on-losing-algeria-mendesfrance-leaves.html | MendesFrance Resigns Warns on Losing Algeria MENDESFRANCE LEAVES CABINET Proposals Cited | By Robert C Doty Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-blue-jay-piloted-by-guerin-captures-fashion-stakes-at-belmont.html | Miss Blue Jay Piloted by Guerin Captures Fashion Stakes at Belmont Park DOUBLE JAY FILLY BEATS MARULLAH Miss Blue Jay Wins 17425 Dash and Returns 1040 Boland Notches Triple Miss Blue Jay Shows Speed Nashua in Mile Fixture Eternal Son Hurdle Victor | By Joseph C Nichols | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-mayer-fiancee-of-donald-m-mkee.html | MISS MAYER FIANCEE OF DONALD M MKEE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-mguffin-married-childrens-theatre-aide-bride-of-samuel-lloyd.html | MISS MGUFFIN MARRIED Childrens Theatre Aide Bride of Samuel Lloyd Jr | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-patricia-smith-to-become-a-bride.html | MISS PATRICIA SMITH TO BECOME A BRIDE | RichsSpecial to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/museum-to-show-pharaohs-queen-4000yearold-carving-of-sphinx-head.html | MUSEUM TO SHOW PHARAOHS QUEEN 4000YearOld Carving of Sphinx Head Will Go on Display in Brooklyn Homes Body Will Be Found | By Sanka Knoxthe New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mutual-life-chooses-first-woman-trustee.html | Mutual Life Chooses First Woman Trustee | The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/navy-weathers-a-storm-of-ideas-with-think-expert-as-navigator-navy.html | Navy Weathers a Storm of Ideas With Think Expert as Navigator NAVY WEATHERS STORM OF IDEAS | By Alvin Shuster Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-clash-arises-in-narcotics-feud-heroin-is-found-on-woman-in-jail.html | NEW CLASH ARISES IN NARCOTICS FEUD Heroin Is Found on Woman in Jail Awaiting Ruling by Schurman Today SUSPECT PLEADED GUILT Judge Had Hinted He Would Free HerHogan and Mrs Kross at Odds Defendant Convicted 3 Times Held Without Bail | By Jack Roth | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-danish-defense-minister.html | New Danish Defense Minister | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/offer-made-to-buy-republic-pictures.html | OFFER MADE TO BUY REPUBLIC PICTURES | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oil-company-expects-its-profit-to-set-a-new-record-this-year.html | Oil Company Expects Its Profit To Set a New Record This Year Optimistic on Long Term JERSEY STANDARD ANTICIPATES GAIN | By Jhc Carmical Special to the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oil-supply-outlook-held-encouraging.html | OIL SUPPLY OUTLOOK HELD ENCOURAGING | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/one-kill-is-made-in-8-nike-firings-but-army-asserts-missiles-scored.html | ONE KILL IS MADE IN 8 NIKE FIRINGS But Army Asserts Missiles Scored Many Drone Hits in Two Days of Tests Secret Criticism | By Anthony Leviero Special To the New York Timesus Air Force | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oslo-ceremony-opens-henrik-ibsen-week-marking-death-of-the.html | Oslo Ceremony Opens Henrik Ibsen Week Marking Death of the Dramatist in 1906 | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/phyllis-freedman-wed-married-in-yale-chapel-to-dr-james-f-schwartz.html | PHYLLIS FREEDMAN WED Married in Yale Chapel to Dr James F Schwartz | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/physician-fiance-of-miss-norton-dr-robert-a-albahary-of-middletown.html | PHYSICIAN FIANCE OF MISS NORTON Dr Robert A Albahary of Middletown Conn to Wed 1951 Graduate of Smith | Special to The New York TimesJohn Haley | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/polekreddy.html | PolekReddy | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/port-in-puerto-rico-closed-as-80-strike.html | PORT IN PUERTO RICO CLOSED AS 80 STRIKE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/post-in-canada-filled-britain-names-sir-saville-garner-high.html | POST IN CANADA FILLED Britain Names Sir Saville Garner High Commissioner | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-invites-cain-he-is-willing-to-see-critle-of-security.html | PRESIDENT INVITES CAIN He Is Willing to See Critle of Security Program | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-once-thought-his-doctors-optimistic.html | President Once Thought His Doctors Optimistic | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-scores-undue-pessimism-in-world-affairs-says-situation-is.html | PRESIDENT SCORES UNDUE PESSIMISM IN WORLD AFFAIRS Says Situation Is Not Ideal Citing Western Slippage but Sees Slow Progress Stress on the Economy PRESIDENT SCORES UNDUE PESSIMISM | By William S White Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/prosecutors-ask-high-court-curbs-ban-on-nullifying-of-state-laws.html | PROSECUTORS ASK HIGH COURT CURBS Ban on Nullifying of State Laws FavoredBrownell Urges Respect for Bench Bills Now Pending Brownell Urges Respect | By Luther A Huston Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/psc-holds-hearing-on-phone-rate-rise.html | PSC HOLDS HEARING ON PHONE RATE RISE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/raintree-county-put-off-to-july-4-injuries-to-clift-in-may-13-car.html | RAINTREE COUNTY PUT OFF TO JULY 4 Injuries to Clift in May 13 Car Accident Force Longer Delay Than Had Been Expected Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/reds-cite-cairo-trade.html | Reds Cite Cairo Trade | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/revised-farm-bill-send-to-president-measure-is-passed-30459-by.html | REVISED FARM BILL SEND TO PRESIDENT Measure Is Passed 30459 by HouseEisenhower Expected to Sign It EISENHOWER GETS SECOND FARM BILL Differences in 4 Points RIGID v FLEXIBLE PROPS FEED GRAINS DUAL PARITY TWOPRICE SYSTEM Other Major Differences | By John D Morris Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rome-reds-broach-sovietvatican-tie.html | ROME REDS BROACH SOVIETVATICAN TIE | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sara-reavin-play-to-open-tonight-ivory-branch-with-muriel-rahn-and.html | SARA REAVIN PLAY TO OPEN TONIGHT Ivory Branch With Muriel Rahn and Diana Barrymore to Bow at Provincetown Ewell Set in Candide Granger May Do Playboy | By Louis Calta | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/school-officials-to-act-on-boycott-jansen-directive-to-teachers-and.html | SCHOOL OFFICIALS TO ACT ON BOYCOTT Jansen Directive to Teachers and Pay for Some Extra Work Are Scheduled BUDGET BEING EXAMINED Clarke Report Is Expected to Be Basis for Effort to Settle 2Year Dispute Jansen Backs Report | By Leonard Buder | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/singapores-leader-confers-with-nehru.html | SINGAPORES LEADER CONFERS WITH NEHRU | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/skippers-doff-their-caps-to-jolly-flags-rowbotham-designs-evoke.html | Skippers Doff Their Caps to Jolly Flags Rowbotham Designs Evoke Nautical but Nice Laughter Cocktail Flags Created First Skunk Means No Fish Halyards Used for Signals | By Clarence E Lovejoy | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/slip-that-shows-may-be-no-slip-design-of-the-camisole.html | Slip That Shows May Be No Slip Design of the Camisole | By Agnes McCarty | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sobeloff-backed-again-president-expresses-hope-he-will-be-confirmed.html | SOBELOFF BACKED AGAIN President Expresses Hope He Will Be Confirmed Soon | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/soybeans-reach-lows-then-rise-close-to-2-cents-up-wheat-futures.html | SOYBEANS REACH LOWS THEN RISE Close to 2 Cents Up Wheat Futures Ease Other Grains Steady | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/spellman-confirms-500.html | Spellman Confirms 500 | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sports-of-the-times-the-whip-is-snapped-shortchanging-ronnie-extra.html | Sports of The Times The Whip Is Snapped ShortChanging Ronnie Extra Penalty Steadfast Definition | By Arthur Daleyvictim of A Mousetrap Play | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/state-lobbyists-file-reports-show-groups-spent-202000-at-session.html | STATE LOBBYISTS FILE Reports Show Groups Spent 202000 at Session | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/steel-men-expect-2d-best-year-despite-summer-production-cut-steel.html | Steel Men Expect 2d Best Year Despite Summer Production Cut Steel Concerns Felt Pinch STEEL MEN EXPECT SECOND BEST YEAR | By Jack R Ryan | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/stevenson-gives-florida-a-hand-except-for-a-tv-appearance-he-braves.html | STEVENSON GIVES FLORIDA A HAND Except for a TV Appearance He Braves Jacksonville Heat to Meet Voters | By Russell Baker Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/stocks-in-london-continue-decline-tuesdays-slide-in-wall-st-affects.html | STOCKS IN LONDON CONTINUE DECLINE Tuesdays Slide in Wall St Affects MarketIssues Favored in US Hard Hit | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sukarno-sees-new-york-on-busy-round-of-receptions-sukarno-tours.html | Sukarno Sees New York on Busy Round of Receptions SUKARNO TOURS CITY IN BUSY DAY Rain Mars Parade | The New York Times by Arthur BrowerBy Edith Evans Asbury | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/talks-to-resume-on-writers-pact-guild-and-tv-networks-will-meet.html | TALKS TO RESUME ON WRITERS PACT Guild and TV Networks Will Meet Today on Coast Gale Storm Show Sold | By Oscar Godbout Special To The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/talmudic-script-of-genius-saved-rabbis-writings-sent-here-as-nazis.html | TALMUDIC SCRIPT OF GENIUS SAVED Rabbis Writings Sent Here as Nazis Neared Dvinsk to be Published by Yeshiva Winning of Race With Nazis | By Stanley Rowland Jr | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/tenafly-school-prom-canceled-over-beer-drinking-by-seniors.html | Tenafly School Prom Canceled Over Beer Drinking by Seniors Principal in New Jersey Drops the Class Picnic AlsoStudents Went to Bar Near the UN During Visit | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-fireside-chat-a-discussion-of-how-presidential-report-has.html | The Fireside Chat A Discussion of How Presidential Report Has Declined When Need Seems Greatest Rejects Parley Call Change Create Confusion | By James Reston Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-john-c-reeds-have-son.html | The John C Reeds Have Son | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-meaning-of-modern-in-furniture-nelson-and-eames.html | The Meaning Of Modern In Furniture Nelson and Eames | By Faith Corrigan | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-standard-oil-company-new-jersey-and-i-t-t-look-to-the-future.html | The Standard Oil Company New Jersey and I T T Look to the Future With Optimism | The New York Times by Patrick A Burns and Ernest Sisto | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-warm-may-sun-lures-the-family-to-venture-into-the-great.html | The Warm May Sun Lures the Family To Venture Into the Great Outdoors | By Jane Nickerson | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/theatre-3-oneact-plays-given-in-chanin-auditorium.html | Theatre 3 OneAct Plays Given in Chanin Auditorium | By Lewis Funke | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/trade-mart-opened-san-francisco-ferry-house-takes-exportimport-role.html | TRADE MART OPENED San Francisco Ferry House Takes ExportImport Role | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/troops-in-algeria-comb-rebel-area-3000-french-soldiers-attack-hills.html | TROOPS IN ALGERIA COMB REBEL AREA 3000 French Soldiers Attack Hills Where a Patrol Was LostTwo Found Alive One Killed by Mistake TROOPS IN ALGERIA COMB REBEL AREA Clashes at Antibes French Reservists Protest Morocco Asks French Restraint | By Michael Clark Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/turnpike-rise-put-off-pennsylvania-awaits-inquiry-by-state-senate.html | TURNPIKE RISE PUT OFF Pennsylvania Awaits Inquiry by State Senate Group | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/tv-moving-portrayal-gracie-fields-stars-in-play-by-barrie.html | TV Moving Portrayal Gracie Fields Stars in Play by Barrie | By Jp Shanley | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/uniform-witness-tells-of-rebate-testifies-she-gave-28000-to.html | UNIFORM WITNESS TELLS OF REBATE Testifies She Gave 28000 to Freeport Concern Head for Bribes to Military | By Cp Trussell Special to the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/union-asks-purge-of-labor-rackets-amalgamated-urges-strong-action.html | UNION ASKS PURGE OF LABOR RACKETS Amalgamated Urges Strong Action by AFLCIO Potofsky Lauds Mitchell Union Praises Mitchell | By Ah Raskin Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/us-assails-city-in-housing-delay-showdown-near-complaints-say.html | US ASSAILS CITY IN HOUSING DELAY SHOWDOWN NEAR Complaints Say Tenements Continue to Be Occupied After Subsidized Resale DISCUSSION DUE MONDAY Moses Associate Will Meet Federal AideLincoln Sq Project Under Scrutiny Construction Delays Assailed US ASSAILS CITY IN HOUSING DELAY Huge Traffic Jam Envisioned | By Charles Grutzner | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/virginia-richards-singer-and-teacher.html | VIRGINIA RICHARDS SINGER AND TEACHER | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/warren-joins-drive-to-end-court-delays.html | Warren Joins Drive To End Court Delays | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/west-point-of-ideas-business-is-urged-to-organize-school-for.html | WEST POINT OF IDEAS Business Is Urged to Organize School for Leadership | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/winchells-son-in-car-crash.html | Winchells Son in Car Crash | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/wood-field-and-stream-bass-are-back-in-carolina-fresh-waters-salted.html | Wood Field and Stream Bass Are Back in Carolina Fresh Waters Salted by Hurricanes in 1955 | By John W Randolph Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/xray-expert-retiring.html | XRay Expert Retiring | Special to The New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/yankees-vanquish-tigers-as-bauers-threerun-homer-paces-17hit-attack.html | Yankees Vanquish Tigers as Bauers ThreeRun Homer Paces 17Hit Attack BYRNE IS CREDITED WITH 135 VERDICT Wins for Yankees in Relief Seven Errors 14 Walks Mark Detroit Game Brady Hit Hard Carey Beats Out Bunt Webb Arrives for Meeting | By Louis Effrat Special To the New York Times | RE0000204973 | 1984-06-07 | B00000594951 |
| 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/zane-grey-show-may-bow-in-fall-general-foods-negotiates-for-filmed.html | ZANE GREY SHOW MAY BOW IN FALL General Foods Negotiates for Filmed TV Series to Be Presented on CBS Summer Show for Damone | By Val Adams | RE0000204973 | 1984-06-07 | B00000594951 |

| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/2-port-chester-men-shot-suspect-held.html | 2 PORT CHESTER MEN SHOT SUSPECT HELD | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
|---|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/3-whooping-cranes-beat-flock-to-nest.html | 3 WHOOPING CRANES BEAT FLOCK TO NEST | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/3d-ave-bus-offer-made-by-omnibus-plan-to-buy-bankrupt-line-sent-to.html | 3D AVE BUS OFFER MADE BY OMNIBUS Plan to Buy Bankrupt Line Sent to Judge Dimock 3D AVE BUS OFFER MADE BY OMNIBUS Provisions Are Set Forth | By Ralph Katz | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/about-new-york-civil-war-heroes-on-both-sides-to-be-honored-here.html | About New York Civil War Heroes on Both Sides to Be Honored Here SundaySugarCoated Bill to US | By Meyer Berger | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/adamant-yankee-sinclair-weeks-a-classic-letter-served-in-senate.html | Adamant Yankee Sinclair Weeks A Classic Letter Served in Senate | Special to The New York TimesThe New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/aid-bill-cleared-for-house-action-open-debate-arrangement-on-june-6.html | AID BILL CLEARED FOR HOUSE ACTION Open Debate Arrangement on June 6 May Result in Further Slashes More Cuts Sought | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/an-awkward-invitation-an-assessment-of-indecision-in-us-on.html | An Awkward Invitation An Assessment of Indecision in US On Acceptance of Soviet Exchanges Recent Talks Recalled Fears Cited by Opponents | By James Reston Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/argentina-arrests-transport-strikers.html | ARGENTINA ARRESTS TRANSPORT STRIKERS | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/baker-first-with-69.html | Baker First With 69 | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/barrier-to-rally-laid-to-honduras-alternate-delegates-barred-from.html | BARRIER TO RALLY LAID TO HONDURAS Alternate Delegates Barred From City for Convention Liberal Leader Charges | By Paul P Kennedy Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/berginlee.html | BerginLee | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bombers-17-hits-trip-detroit-114-mantle-collins-carey-and-robinson.html | BOMBERS 17 HITS TRIP DETROIT 114 Mantle Collins Carey and Robinson Belt Homers Sturdivant Is Victor McDougald Scores in 9th Kuenn Torgeson Single Stands Are Inviting | By Louis Effrat Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/books-of-the-times-odyssey-of-a-selfchosen-hero-fate-of-one-against.html | Books of The Times Odyssey of a SelfChosen Hero Fate of One Against the Many | By Orville Prescott | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bridge-will-link-turnpikes-today-road-to-indiana-grows-shorter-as.html | BRIDGE WILL LINK TURNPIKES TODAY Road to Indiana Grows Shorter as New Jersey and Pennsylvania Turnpikes Are Linked | Special to The New York TimesThe New York Times by Meyer Liebowitz | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/brooks-bow-to-roberts-6-to-4-as-jones-hits-for-circuit-twice-phils.html | Brooks Bow to Roberts 6 to 4 As Jones Hits for Circuit Twice Phils Hurler Gives 3 Homers but Wins No 5Drysdale BeatenMaglie Pitches Jones Gets 2Run Drive Dodgers Score in Seventh Snider Extends String | By Roscoe McGowen Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/brookville-is-victor.html | Brookville Is Victor | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/central-meeting-runs-smoothly-central-and-ford-review-the-year-for.html | CENTRAL MEETING RUNS SMOOTHLY Central and Ford Review the Year for Stockholders CENTRAL MEETING RUNS SMOOTHLY | By Robert E Bedingfield Special To the New York Timesthe New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/chappaqua-class-drops-drinking-party-for-rockandroll-dance-with.html | Chappaqua Class Drops Drinking Party For RockandRoll Dance With Parents Six Tenafly Boy Punished | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/city-chides-us-in-housing-fight-mayors-aide-cites-delays-in.html | CITY CHIDES US IN HOUSING FIGHT Mayors Aide Cites Delays in Processing Mortgages Replies to Agency Critic Fort Greene Letter Cited | By Charles Grutzner | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/clarkson-wins-124-overcomes-threerun-deficit-to-set-back-cornell.html | CLARKSON WINS 124 Overcomes ThreeRun Deficit to Set Back Cornell Nine | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/coal-strike-settled-glen-alden-concern-agrees-to-welfare-fund.html | COAL STRIKE SETTLED Glen Alden Concern Agrees to Welfare Fund Payments | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/consumer-prices-in-us-rise-02-2d-months-increase-in-row-is-mostly.html | CONSUMER PRICES IN US RISE 02 2d Months Increase in Row Is Mostly in Foods CONSUMER PRICES RISE 02 FOR US Citys Index Rises 01 | By Alwin Shuster Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/courtney-takes-first-armys-run-former-fordham-ace-timed-in-1485-for.html | COURTNEY TAKES FIRST ARMYS RUN Former Fordham Ace Timed in 1485 for 880Shea and Pratt Also Victors | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/cs-forester-honored.html | CS Forester Honored | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/czech-arms-aid-to-syria-hinted-siroky-implies-prague-would-not.html | CZECH ARMS AID TO SYRIA HINTED Siroky Implies Prague Would Not ObjectSays Trade Pact Is Being Negotiated He Says Czechs Seek Peace | By Sydney Gruson Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/defeat-of-gop-urged-by-union-prosperity-slogan-has-false-ring.html | DEFEAT OF GOP URGED BY UNION Prosperity Slogan Has False Ring Clothing Men Say Lehman Is Drafted | By Ah Raskin Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/delinquency-laid-to-complex-cause-jersey-report-urges-caution-in.html | DELINQUENCY LAID TO COMPLEX CAUSE Jersey Report Urges Caution in Blaming the Parents Community Action Asked Warns of Responsibility | By George Cable Wright Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/doubled-output-seen-for-france-paris-expert-seeks-to-shock-public.html | DOUBLED OUTPUT SEEN FOR FRANCE Paris Expert Seeks to Shock Public Into Realizing That Production Rise Is Normal Local Competition Favored | By Michael L Hoffman Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/eisenhower-lists-28-priority-bills-hopes-for-action-considers-items.html | EISENHOWER LISTS 28 PRIORITY BILLS HOPES FOR ACTION Considers Items Important to the CountryJohnson Asks Him to Be Patient PROSPECTS FOR 12 GOOD Foreign Aid in This Group 8 Measures Are Doubtful and 8 Appear Doomed Chances Called Excellent EISENHOWER LISTS 28 PRIORITY BILLS | By Edwin L Dale Jr Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ford-family-eats-2-tons-of-chicken-it-has-grown-of-course-gathering.html | FORD FAMILY EATS 2 TONS OF CHICKEN It Has Grown of Course Gathering Under Tents Is a Homey Affair Autographs Please 2 Tons of Chicken FORD FAMILY EATS 2 TONS OF CHICKEN Henrys Grandson Question Period It Is Certified | By Damon Stetson Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/foreign-capital-avoids-thailand-corruption-bars-industrial.html | FOREIGN CAPITAL AVOIDS THAILAND Corruption Bars Industrial ExpansionBut Economy of the Nation Is Sound ShortTerm Loans Refused | By Robert Alden Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/former-curb-chairman-takes-big-board-post.html | Former Curb Chairman Takes Big Board Post | David Berns Studios | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/frank-johnston-photographer-52-head-of-department-at-the.html | FRANK JOHNSTON PHOTOGRAPHER 52 Head of Department at The Philadelphia Inquirer Dies Won Awards for Work | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/freight-loadings-rise-12-in-week-total-of-778997-cars-is-9118-above.html | FREIGHT LOADINGS RISE 12 IN WEEK Total of 778997 Cars Is 9118 Above the Level of a Year Earlier | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/french-alcoholism-up-30-more-deaths-recorded-than-from-tuberculosis.html | FRENCH ALCOHOLISM UP 30 More Deaths Recorded Than From Tuberculosis German Assets Bill Opposed | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/gardinersinks.html | GardinerSinks | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/germans-criticize-us-troop-behavior.html | GERMANS CRITICIZE US TROOP BEHAVIOR | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/gimbel-honored-at-the-coliseum.html | Gimbel Honored at the Coliseum | The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/greek-cabinet-wins-opposition-move-for-censure-on-cyprus-policy.html | GREEK CABINET WINS Opposition Move for Censure on Cyprus Policy Fails Rains Sprinkle Parched Britain | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/grim-tale-of-trap-in-algeria-is-told.html | GRIM TALE OF TRAP IN ALGERIA IS TOLD | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/guy-kibbee-dies-film-stage-actor-genial-star-of-road-shows-broadway.html | GUY KIBBEE DIES FILM STAGE ACTOR Genial Star of Road Shows Broadway and Vaudeville Appeared in 100 Movies Toured the Country Interlude in Printing | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/harold-p-gilpin-69-a-sales-executive.html | HAROLD P GILPIN 69 A SALES EXECUTIVE | Special to The New York TimesFabian Bachrach | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/harriman-drive-to-be-intensified-roach-to-have-key-role-in-a.html | HARRIMAN DRIVE TO BE INTENSIFIED Roach to Have Key Role in a Campaign to Acquaint Leaders With Governor Roachs Duties Not Decided | By Leo Egan | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/heads-council-on-aging-perkins-welfare-aide-and-2-vice-chairmen.html | HEADS COUNCIL ON AGING Perkins Welfare Aide and 2 Vice Chairmen Named | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/hollywood-maps-boxoffice-drive-studios-promotion-campaign-will-seek.html | HOLLYWOOD MAPS BOXOFFICE DRIVE Studios Promotion Campaign Will Seek to Boost Sagging Attendance at Movies | By Thomas M Pryor Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/housing-project-for-scientists-is-scored-by-yorkville-groups.html | Housing Project for Scientists Is Scored by Yorkville Groups CRITICS CONDEMN YORKVILLE PLAN | By Charles G Bennett | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/humphrey-also-confident-weeks-forecasts-gains-in-business.html | Humphrey Also Confident WEEKS FORECASTS GAINS IN BUSINESS | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/in-the-nation-sudden-squall-in-sunny-florida-the-local-strategy-the.html | In The Nation Sudden Squall in Sunny Florida The Local Strategy The Caldwell Statement Scurrilous Hurled Right Back | By Arthur Krock | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/indonesian-hopeful-of-support-by-us-tito-to-be-greek-kings-guest.html | INDONESIAN HOPEFUL OF SUPPORT BY US Tito to Be Greek Kings Guest | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/industry-assails-bonn-on-finances-says-fiscal-policies-impede.html | INDUSTRY ASSAILS BONN ON FINANCES Says Fiscal Policies Impede ProgressAdenauer Chides Ministers on Program | By Ms Handler Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/israel-and-egypt-accept-gaza-plan-burns-says-theyll-implement.html | ISRAEL AND EGYPT ACCEPT GAZA PLAN Burns Says Theyll Implement Observation Post Proposal He Censures Jordan ISRAEL AND EGYPT ACCEPT GAZA PLAN 12 Posts to Be Set Up | By Homer Bigart Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/janet-sarah-binder-becomes-affianced.html | JANET SARAH BINDER BECOMES AFFIANCED | Hal Phyfe | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/kefauver-chides-foe-on-trust-suit-asserts-stevenson-put-party-in-a.html | KEFAUVER CHIDES FOE ON TRUST SUIT Asserts Stevenson Put Party in a Dubious Position by Arguing Case for RCA | By John N Popham Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/king-commander-wins-chase-stake-12-favorite-7length-victor-in.html | KING COMMANDER WINS CHASE STAKE 12 Favorite 7Length Victor in International at Belmont Bold Ruler Triumphs Victor Earns 7750 Bold Ruler Extends Skein | By Joseph C Nichols | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/laurels-are-shared.html | Laurels Are Shared | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/letters-to-the-times-for-reciprocal-trade-participation-in-otc-held.html | Letters to The Times For Reciprocal Trade Participation in OTC Held Vital to Our Economic Relations Ownership of Land in Ceylon Data on Church Adherents Protestants and Catholics Declares Equal in Numbers Distributing Niagaras Power | RAYMOND VERNONWT STACEHENRY P VAN DUSENKENNEDY STEVENSON | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mary-wright-engaged-upstate-girl-will-be-wed-to-richard-elliott-on.html | MARY WRIGHT ENGAGED Upstate Girl Will Be Wed to Richard Elliott on Aug 26 | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/merger-plan-set-by-presbyterians-church-in-usa-will-hear-details.html | MERGER PLAN SET BY PRESBYTERIANS Church in USA Will Hear Details Today on Joining With United Group | By George Dugan Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/miss-doroshaw-is-future-bride-sarah-lawrence-senior-to-be-wed-to.html | MISS DOROSHAW IS FUTURE BRIDE Sarah Lawrence Senior to Be Wed to Richard J Posner an Alumnus of Brown | Jay Te Winburn | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/model-life-mannequin-turns-fashion-creator-lisa-fonssagrives-uses.html | Model Life Mannequin Turns Fashion Creator Lisa Fonssagrives Uses Tricks She Learned On Runway to Develop Convertible Styles | By Nan Robertsonphotographs By Frances McLaughlin | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mollet-seeking-assemblys-vote-french-premier-makes-bid-for-broad.html | MOLLET SEEKING ASSEMBLYS VOTE French Premier Makes Bid for Broad Support to Offset MendesFrances Quitting | By Robert C Doty Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/moscow-invites-high-us-officers-to-june-air-show-washington-has.html | MOSCOW INVITES HIGH US OFFICERS TO JUNE AIR SHOW Washington Has Apparently Not Decided Whether to Accept Bid to Air Force WIDER PLAN IS RUMORED But Invitation to American Joint Chiefs as a Group Cannot Be Confirmed Russian Discloses Bid MOSCOW INVITES US AIR OFFICERS | By Elie Abel Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-cushings-76-takes-low-gross-meadow-brook-player-wins-womens.html | MRS CUSHINGS 76 TAKES LOW GROSS Meadow Brook Player Wins Womens Golf by a Stroke Mrs Kirkland Next | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
|---|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-nesbitts-86-best-westchester-golfer-captures-gross-prize-at.html | MRS NESBITTS 86 BEST Westchester Golfer Captures Gross Prize at Scarsdale | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/munich-reports-radioactivity.html | Munich Reports Radioactivity | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/music-by-americans-performed-in-berlin.html | MUSIC BY AMERICANS PERFORMED IN BERLIN | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/musical-for-lahr-is-in-preparation-kaufman-and-campbell-plan-book.html | MUSICAL FOR LAHR IS IN PREPARATION Kaufman and Campbell Plan Book Based on an Article on Cosmetics Industry New Outward Bound Decision Against Equity | By Sam Zolotow | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/names-are-listed-for-nov-21-ball-debutantes-and-an-engaged-girl.html | NAMES ARE LISTED FOR NOV 21 BALL Debutantes and an Engaged Girl | DArlene Studios | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nasser-will-visit-communist-china-plans-bid-to-chou-also-egyptian.html | NASSER WILL VISIT COMMUNIST CHINA PLANS BID TO CHOU Also Egyptian Army Accepts Invitation From Peiping to Send Military Mission 14 Bids Received by Nasser Nasser to Visit Communist China Will Invite Chou to Go to Egypt Defense Chief Sends Bid | By Osgood Caruthers Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nbc-rift-leads-to-end-of-medic-tv-series-will-be-dropped-reportedly.html | NBC RIFT LEADS TO END OF MEDIC TV Series Will Be Dropped Reportedly as a Result of Birth Scene Squabble Jackie Gleason Show | By Oscar Godbout Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-canaan-moves-to-balk-projects.html | NEW CANAAN MOVES TO BALK PROJECTS | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-director-is-chosen-by-american-sugar-co.html | New Director Is Chosen By American Sugar Co | Hal Phyfe | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/news-of-food-eggs-prices-hit-rock-bottom-for-weekend-good.html | News of Food Eggs Prices Hit Rock Bottom for WeekEnd Good Vegetables Are Few Peaches High | By Jane Nickerson | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/peiping-reports-downing-jet.html | Peiping Reports Downing Jet | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/polio-drop-continues-government-says-its-still-too-early-to-credit.html | POLIO DROP CONTINUES Government Says Its Still Too Early to Credit Vaccine | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/portable-ramp-for-library-aids-the-disabled.html | Portable Ramp for Library Aids the Disabled | The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/present-airstrips-wide-enough-for-big-jet-liners-of-future-experts.html | Present Airstrips Wide Enough For Big Jet Liners of Future Experts at World Transport Conference See No Need for Fields Expansion but Predict Radical Traffic Changes | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/president-loses-on-housing-units-senate-authorizes-135000-a-yearhe.html | PRESIDENT LOSES ON HOUSING UNITS Senate Authorizes 135000 a YearHe Had Urged 70000 in Two Years Original Goal Stressed PRESIDENT LOSES ON HOUSING BILL 35000 Units Held Inadequate | By Allen Drury Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/proturkish-rioting-flares-up-in-cyprus-proturkish-riot-flares-in.html | ProTurkish Rioting Flares Up in Cyprus PROTURKISH RIOT FLARES IN CYPRUS Nicosia Area to Be Sealed | By Joseph O Haff Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/puerto-rico-budget-set-143758746-to-be-spent-teachers-will-benefit.html | PUERTO RICO BUDGET SET 143758746 to Be Spent Teachers Will Benefit | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/queenancoenen.html | QueenanCoenen | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/recession-denied-in-south-africa-minister-of-finance-asserts-he.html | RECESSION DENIED IN SOUTH AFRICA Minister of Finance Asserts He Regrets Casualties on Road Back to Normality | By Leonard Ingalls Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/roadcoach-roadster-is-named-best-in-morris-and-essex-dog-show.html | Roadcoach Roadster Is Named Best in Morris and Essex Dog Show DALMATIAN GAINS PRIZE AT MADISON Roadcoach Roadster Breeds First MorrisEssex Victor Handler Meyer Scores Others in the Final Contender Last Year A Dozen Top Awards | By John Rendel Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/rockwell-kent-is-ill-artist-undergoes-emergency-surgery-for-kidney.html | ROCKWELL KENT IS ILL Artist Undergoes Emergency Surgery for Kidney Stones | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/school-pay-rises-voted-by-board-few-changes-made-in-lists-announced.html | SCHOOL PAY RISES VOTED BY BOARD Few Changes Made in Lists Announced on Tuesday Total Still 21000000 Increases for Teachers | By Gene Currivan | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/senators-urge-ouster-of-sobolev-for-forcing-5-sailors-to-leave-us.html | Senators Urge Ouster of Sobolev For Forcing 5 Sailors to Leave US ASKED TO OUST SOVIET UN HEAD Investigations Findings | By Cp Trussell Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/shippers-protest-pier-body-budget-ask-harriman-and-meyner-for.html | SHIPPERS PROTEST PIER BODY BUDGET Ask Harriman and Meyner for HearingAssail Expansion of Temporary Agency | By George Horne | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sime-man-in-a-hurry-will-change-gravy-trains-dukes-sprinter-will.html | Sime Man in a Hurry Will Change Gravy Trains Dukes Sprinter Will Turn to Baseball After Olympics His Pace Is Blistering He Scales Discus Sprinters Tilt Forward | By Joseph M Sheehan | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sobeloff-clears-hurdle-in-senate-subcommittee-favors-bench.html | SOBELOFF CLEARS HURDLE IN SENATE Subcommittee Favors Bench NominationNext Test Is in Full Committee | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sports-of-the-times-the-voice-of-conscience-slightly-necessary.html | Sports of The Times The Voice of Conscience Slightly Necessary Double Jeopardy Last Look | By Arthur Daley | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sproul-calls-for-broad-inquiry-into-banking-and-money-system-head.html | Sproul Calls for Broad Inquiry Into Banking and Money System Head of Federal Reserve Here Derides Charges That Lag in Automobile Sales Emanates From Tight Credit Policy INQUIRY IS URGED INTO US BANKING Explains Rate Rise No Shying Away | By Leif H Olsen Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/stevenson-denies-kefauver-charge-says-he-did-not-represent-rca.html | STEVENSON DENIES KEFAUVER CHARGE Says He Did Not Represent RCA Against the US Defends Pension Record Cites 18 Per Gent Rise | By Russell Baker Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/stocks-steadier-on-london-board-market-fails-to-react-with-wall.html | STOCKS STEADIER ON LONDON BOARD Market Fails to React With Wall StreetGovernment Issues Regain Losses | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/store-offers-economical-wardrobes-to-fit-a-variety-of-travel.html | Store Offers Economical Wardrobes To Fit a Variety of Travel Budgets | By Barbara Land | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/store-sales-rise-6-in-the-nation-weeks-volume-above-that-of-like.html | STORE SALES RISE 6 IN THE NATION Weeks Volume Above That of Like 1955 Period Citys Gain Also 6 | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/student-to-marry-miss-mary-c-hagar.html | STUDENT TO MARRY MISS MARY C HAGAR | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sukarno-offers-peacemaking-aid-says-here-that-indonesias-chief-aim.html | SUKARNO OFFERS PEACEMAKING AID Says Here That Indonesias Chief Aim Is World Amity Befriends Many on Tour Chats With Many Bystanders Sings in Indonesian Song | By Edith Evans Asbury | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/surplus-export-plan-deemed-inadequate-surplus-exports-seen.html | SURPLUS EXPORTS SEEN INADEQUATE | By Charles E Egan Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/susan-lanes-nuptials-she-is-married-in-hartford-to-the-rev-john-e.html | SUSAN LANES NUPTIALS She Is Married in Hartford to the Rev John E Scavo | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/television-unit-cites-uhf-aids-council-on-educational-video.html | TELEVISION UNIT CITES UHF AIDS Council on Educational Video Suggests Means to Speed Use of More Channels By Val Adams | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-richard-wares-have-son.html | The Richard Wares Have Son | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/theatre-thesis-drama-ivory-branch-opens-at-the-provincetown.html | Theatre Thesis Drama Ivory Branch Opens at the Provincetown | By Brooks Atkinson | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/tomb-gives-hint-of-pyramid-origin-archaeologist-offers-theory.html | TOMB GIVES HINT OF PYRAMID ORIGIN Archaeologist Offers Theory Structures Are Symbols of Ancient Egypt Unification FUSION OF STYLES SEEN British Professor Believes Form Joins Grave Types of Upper and Lower Nation Theory Is Outlined Symbolic Theme Provided | By Kennett Love Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/toronto-police-chief-promoted.html | Toronto Police Chief Promoted | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/trials-in-summer-slated-for-state-judicial-conference-acts-to-cut.html | TRIALS IN SUMMER SLATED FOR STATE Judicial Conference Acts to Cut Backlog of Cases in the Supreme Court Factors Leading to Move TRIALS IN SUMMER SLATED FOR STATE Fixing of Dates for Terms By Russell Porter | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/truman-supports-salerno-purpose-objective-was-winning-war-he-tells.html | TRUMAN SUPPORTS SALERNO PURPOSE Objective Was Winning War He Tells Rome Reporters Deplores Hindsight | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/varied-rites-hail-buddha-in-india-throngs-in-new-delhi-mark-2500th.html | VARIED RITES HAIL BUDDHA IN INDIA Throngs in New Delhi Mark 2500th Year of Religion Villages Also Celebrate Hits at Superstition | By Am Rosenthal Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/volpe-and-sforza-fashion-a-70-to-capture-british-victory-golf.html | Volpe and Sforza Fashion a 70 To Capture British Victory Golf | By Lincoln A Werden Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wagner-decries-gop-confusion-at-party-rally-in-chicago-he-assails.html | WAGNER DECRIES GOP CONFUSION At Party Rally in Chicago He Assails Administrations Home Foreign Policies Stevenson Misses Fete | By Richard P Hunt Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/weeks-sees-flaw-in-antitrust-bill-commerce-chief-opposes-move-for.html | WEEKS SEES FLAW IN ANTITRUST BILL Commerce Chief Opposes Move for 90Day Notice on Business Mergers | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wheat-and-corn-are-mostly-off-oats-futures-also-decline-rye.html | WHEAT AND CORN ARE MOSTLY OFF Oats Futures Also Decline Rye AdvancesSoybeans Steady to 1 c Off | Special to The New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wood-field-and-stream-north-carolina-hunting-records-prove-that.html | Wood Field and Stream North Carolina Hunting Records Prove That Good Old Days Were Not Bad | By John W Randolph Special To the New York Times | RE0000204974 | 1984-06-07 | B00000594952 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/31-are-reported-killed-in-guatemala-air-crash.html | 31 Are Reported Killed In Guatemala Air Crash | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/70-yachts-start-in-200mile-race-record-fleet-sails-off-the.html | 70 YACHTS START IN 200MILE RACE Record Fleet Sails Off the Larchmont YC in Thrash Around Block Island | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/8-in-red-cases-freed-indictments-are-dismissed-by-massachusetts.html | 8 IN RED CASES FREED Indictments Are Dismissed by Massachusetts Courts | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/a-glimpse-of-poland-major-problems-still-confront-a-nation-ravaged.html | A Glimpse of poland Major Problems Still Confront a Nation Ravaged by War and Occupation | The New York Times by Sydney Gruson | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/a-place-in-the-sun-for-the-very-young.html | A Place in the Sun For the Very Young | The New York Times Studio | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/adenauer-seeks-to-pacify-aides-voices-confidence-in-erhard-in.html | ADENAUER SEEKS TO PACIFY AIDES Voices Confidence in Erhard in Dispute Over Finances With Industrial Leaders | By Ms Handler Special to the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/auto-union-seeks-a-shorter-week-but-will-demand-the-full-40hour-pay.html | AUTO UNION SEEKS A SHORTER WEEK But Will Demand the Full 40Hour Pay Reuther Says in Setting New Key Goal Layoffs Rise to 167000 AUTO UNION SEEKS A SHORTER WEEK | By Damon Stetson Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ballet-coppelia-danish-version-royal-company-dances-to-music-by.html | Ballet Coppelia Danish Version Royal Company Dances to Music by Delibes | By John Martin Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bank-merger-planned-two-new-jersey-institutions-propose.html | BANK MERGER PLANNED Two New Jersey Institutions Propose Consolidation | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/beautiful-garden-is-not-joy-forever.html | BEAUTIFUL GARDEN IS NOT JOY FOREVER | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/belgium-weighs-gold-coin-issue-sale-at-premium-would-be-designed-to.html | BELGIUM WEIGHS GOLD COIN ISSUE Sale at Premium Would Be Designed to Take Some Notes Out of Circulation Gold Note Reserve Planned | By Walter H Waggoner Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bergen-festival-opens-music-programs-in-norway-to-offer-folk-songs.html | BERGEN FESTIVAL OPENS Music Programs in Norway to Offer Folk Songs Concerts | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bombers-win-at-baltimore-102-with-aid-of-cervs-grand-slam-ferrarese.html | Bombers Win at Baltimore 102 With Aid of Cervs Grand Slam Ferrarese Is Chased in Third After Yielding 3 in First Kucks Gains No 5 Ferrarese Chased in Third 4 Double Plays for Yanks | By Louis Effrat Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/books-of-the-times-sagacity-in-rhythmic-measure-romance-wilting.html | Books of The Times Sagacity in Rhythmic Measure Romance Wilting With Empire | By Charles Poore | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bridge-title-goes-to-new-york-pair-thumin-and-skype-score-of-207189.html | BRIDGE TITLE GOES TO NEW YORK PAIR Thumin and Skype Score of 207 Outpoints Field of 70 Local Women in Tie | By George Rapee | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/britain-soviet-sign-fishing-pact-agreement-is-seen-as-first-notable.html | BRITAIN SOVIET SIGN FISHING PACT Agreement Is Seen as First Notable Gain From Visit of Russian Leaders | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/britain-warned-anew-on-pay-rise-macmillan-says-another-set-of.html | BRITAIN WARNED ANEW ON PAY RISE Macmillan Says Another Set of Increases Would Be Disastrous to Economy Concern Over Rank and File An Investment Menace | By Drew Middleton Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cap-maker-denies-38000-kickback-again-deny-kickback-charges.html | CAP MAKER DENIES 38000 KICKBACK Again Deny Kickback Charges | By Cp Trussell Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/caracas-gets-criticism-proregime-paper-reprints-controversial.html | CARACAS GETS CRITICISM ProRegime Paper Reprints Controversial Article | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/changes-slight-on-london-mart-wall-street-again-fails-to-affect.html | CHANGES SLIGHT ON LONDON MART Wall Street Again Fails to Affect MarketIssues of Government Decline | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/child-to-mrs-d-peacock-jr.html | Child to Mrs D Peacock Jr | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/chile-denies-aim-is-antired-stand-exforeign-chiefs-statement-on.html | CHILE DENIES AIM IS ANTIRED STAND ExForeign Chiefs Statement on Plan for Panama Parley Called Personal Opinion Difference in Views Seen Mines Minister Shifted | By Tad Szulc Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/china-rail-line-sped-tracklaying-starts-on-road-from-lanchow-to.html | CHINA RAIL LINE SPED TrackLaying Starts on Road From Lanchow to Paotow | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/civic-service-honored-mrs-louis-m-loeb-is-leaving-westchester.html | CIVIC SERVICE HONORED Mrs Louis M Loeb Is Leaving Westchester Adoption Board | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/connecticut-unit-to-act-on-trucks-but-traffic-board-says-it-can-do.html | CONNECTICUT UNIT TO ACT ON TRUCKS But Traffic Board Says It Can Do Little to Ease Situation Town Calls Dangerous Great Concern Expressed | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/correspondence-is-spiced-by-hieroglyphs-white-plains-commuter-and.html | Correspondence Is Spiced by Hieroglyphs White Plains Commuter and Scholar in Museum Exchange Modern Ideas in Language Signs of Ancient Egypt | By Sanka Knox | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cricket-is-right-pitch-to-1500-new-yorkers-30-teams-in-4-local.html | Cricket Is Right Pitch to 1500 New Yorkers 30 Teams in 4 Local Leagues Share 3 Playing Fields President of Staten Island Club Still Competes at 51 Little Time for Idle Talk 15000 at 1939 Game Here Round Trips Necessary | By Richard Cooperthe New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/czech-report-unbiased-press-and-radio-are-accurate-on-sirokys.html | CZECH REPORT UNBIASED Press and Radio Are Accurate on Sirokys Conference | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/de-la-guardia-wins-in-panama.html | De la Guardia Wins in Panama | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/disembodied-sole-is-patented-a-shoe-without-any-uppers-somethings.html | Disembodied Sole Is Patented A Shoe Without Any Uppers Somethings Burning Wide Variety of Ideas Covered By Patents Issued During Week CarHops Bring Music New Burglar Alarm Rough Road Smoothener AtomProof Glass White Wall Recaps Toy Defies Gravity Drowser Driver Rouser Ingrown Toenail Guide Platform for Children | By Stacy V Jones Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dr-reich-and-aide-sentenced-to-jail.html | DR REICH AND AIDE SENTENCED TO JAIL | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dulles-discounts-soviet-invitation-to-air-officers-asserts-moscow.html | DULLES DISCOUNTS SOVIET INVITATION TO AIR OFFICERS Asserts Moscow Has Issued Quite a Lot of Bids to Other Nations as Well BRITAIN PLANS TO ACCEPT Molotov Leaves Open Idea of Suggesting US Joint Chiefs Visit His Country Remark by Snyder Quoted Knowlands Challenge Dulles Discounts Soviets Bid To US Airmen to Visit Moscow Quarles for Visit to Soviet British to Accept Bid Molotov Keeps Question Open Dulles On Way to Island | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dummy-is-smashed-as-parachute-fails.html | DUMMY IS SMASHED AS PARACHUTE FAILS | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/east-berlin-march-disowned-by-soviet.html | EAST BERLIN MARCH DISOWNED BY SOVIET | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/edward-reardon-of-budd-company-controller-of-concern-since-1943.html | EDWARD REARDON OF BUDD COMPANY Controller of Concern Since 1943 Dies at 55Active in Lutheran Church Work | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/electricity-aids-in-heart-surgery-organ-stopped-30-minutes-by.html | ELECTRICITY AIDS IN HEART SURGERY Organ Stopped 30 Minutes by Current in Operation on 11YearOld Here | By Robert K Plumb | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/expanding-college-stores-offer-big-variety-onetime-small-book-shops.html | Expanding College Stores Offer Big Variety OneTime Small Book Shops Estimate 1956 Sales Will Hit 150000000 for Gain of 25 in Five Years COLLEGE STORES SHOW GOOD GAINS Backed With Advertising | By Carl Spielvogel | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/factions-battle-in-cypriote-city-british-stop-larnaca-clash-after-7.html | FACTIONS BATTLE IN CYPRIOTE CITY British Stop Larnaca Clash After 7 of Turkish Crowd and 6 of Greek Are Hurt CleanUp of Slogans | By Joseph O Haff Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/famine-is-killing-east-pakistanis-shortage-of-railway-fuel-hampers.html | FAMINE IS KILLING EAST PAKISTANIS Shortage of Railway Fuel Hampers ReliefKarachi May Take Over Rule Soviet to Send Grain Coal Due on Thursday | By John P Callahan Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/finis-j-garrett-jurist-80-dead-retired-chief-of-us-court-of-customs.html | FINIS J GARRETT JURIST 80 DEAD Retired Chief of US Court of Customs and Patent Appeals Served in House 24 Years | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/foreign-affairs-american-foreign-policy-in-an-election-year-an.html | Foreign Affairs American Foreign Policy in an Election Year An Unfortunate Delay Promise and Performance Palestine and Politics | By Cl Sulzberger | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/frost-blights-crops-in-northeast-damage-in-millions-cold-birds-join.html | Frost Blights Crops in Northeast Damage in Millions Cold Birds Join City Breadlines NORTHEAST FROST DAMAGING CROPS | The New York Times by Neal Boenzi | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/fullmer-gains-unanimous-decision-over-humez-in-thrilling-bout-at.html | Fullmer Gains Unanimous Decision Over Humez in Thrilling Bout at Garden UTAH MAN SCORES WITH SHARP LEFTS Fullmer Outpoints Humez in Fast 10RounderLoser Suffers Cut Near Eye Fullmer Belabors Rival Victor Strong at Close | By Joseph C Nichols | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/ge-aide-belittles-engineer-shortage.html | GE AIDE BELITTLES ENGINEER SHORTAGE | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/germans-see-oak-ridge-bonn-officials-hopeful-on-use-of-atom-for.html | GERMANS SEE OAK RIDGE Bonn Officials Hopeful on Use of Atom for Power | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archiv es/gun-suspect-arraigned-connecticut-man-to-get-mental-test-in-assault.html | GUN SUSPECT ARRAIGNED Connecticut Man to Get Mental Test in Assault Case | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/haiti-seizes-2-rebels-police-hunt-four-others-as-instigators-of.html | HAITI SEIZES 2 REBELS Police Hunt Four Others as Instigators of Disorders | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/harvest-affects-wheat-futures-new-crop-in-southwest-induces-selling.html | HARVEST AFFECTS WHEAT FUTURES New Crop in Southwest Induces Selling of Coarse Grains and Soybeans | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/head-man-takes-sprint-at-7-to-10-cv-whitney-colt-outruns-jean.html | HEAD MAN TAKES SPRINT AT 7 TO 10 CV Whitney Colt Outruns Jean Baptists at Belmont 12 in Top Flight Today Even Friskier Run Summer Tan in Workout No Top Flight Among Them | By James Roach | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/heads-oak-ridge-lectures.html | Heads Oak Ridge Lectures | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/health-information-unit-elects-new-chairman.html | Health Information Unit Elects New Chairman | Karsh Ottawa | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/honduran-parley-of-women-guarded.html | HONDURAN PARLEY OF WOMEN GUARDED | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/india-to-recognize-spain.html | India to Recognize Spain | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/india-will-seek-foreign-capital-private-european-investors-to-be.html | INDIA WILL SEEK FOREIGN CAPITAL Private European Investors to Be Canvassed to Assist in Second 5Year Plan Difficulties Are Realized Prime Minister Elaborates | By Am Rosenthal Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/indonesian-chief-of-state-continues-his-visit.html | Indonesian Chief of State Continues His Visit | The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/japanese-regime-split-over-soviet-chief-party-near-showdown-on.html | JAPANESE REGIME SPLIT OVER SOVIET Chief Party Near Showdown on Question of Restoring Relations With Moscow RightWingers Meet Quietly Premier States His Views | By Robert Trumbull Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jersey-mishap-is-fatal-virginia-mans-truck-crashes-into-one-driven.html | JERSEY MISHAP IS FATAL Virginia Mans Truck Crashes Into One Driven by Brother | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jordan-expands-the-arab-legion-new-army-chief-in-amman-reports.html | JORDAN EXPANDS THE ARAB LEGION New Army Chief in Amman Reports Setup of Forces Also Is Being Revised | By Sam Pope Brewer Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/kefauver-scores-foe-on-race-talks-asserts-stevenson-is-using-smile.html | KEFAUVER SCORES FOE ON RACE TALKS Asserts Stevenson Is Using Smile and Smear Tactic Likens It to Republicans Disclaimed by Stevenson | By John N Popham Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/korean-war-hero-is-honored-by-board-of-trade-here.html | Korean War Hero Is Honored by Board of Trade Here | The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
|---|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/kupka-scores-in-chess-huerttlen-scott-also-win-as-us-amateur-event.html | KUPKA SCORES IN CHESS Huerttlen Scott Also Win as US Amateur Event Starts | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/lag-on-bias-curb-is-laid-to-church-presbyterian-leader-asserts.html | LAG ON BIAS CURB IS LAID TO CHURCH Presbyterian Leader Asserts Protestantism in South Is Facing a Crisis Disturbed Not of Dismayed Love of Money Condemned | By George Dugan Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/lakewood-wins-in-golf-takes-jersey-school-crown-2-share-individual.html | LAKEWOOD WINS IN GOLF Takes Jersey School Crown 2 Share Individual Title | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/letters-to-the-times-our-role-in-asia-aid-should-carry-no-visible.html | Letters to the Times Our Role in Asia Aid Should Carry No Visible Strings It Is Felt To Name Square for McAneny Development of Niagara Difference Seen Between Rates for Public and Private Power Formula for Cyprus Approved Scholarship Grants Queried | GUSTAV RANISALBERT S BARDELBERT S BRIGHAMRev DJ CONSTANTELOSJC LONG | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/luce-gets-drexel-award.html | Luce Gets Drexel Award | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mailmen-to-get-views-of-dog-psychologist.html | Mailmen to Get Views of Dog Psychologist | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/manhattan-sets-pace-with-sixteen-qualifiers-at-ic-4a-track-title.html | Manhattan Sets Pace With Sixteen Qualifiers at IC 4A Track Title Games PENN STATE GETS TEN INTO FINALS La Salle Has Same Number of Qualifiers in Meet Here 2 Set Hammer Mark Six Wildcats Qualify Haines Skips 100Yard Dash Delany to Meet Sowell | By Michael Straussthe New York Times BY ERNEST SISTO | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/meyner-enters-strike-calls-both-sides-to-meeting-in-bergen-bus.html | MEYNER ENTERS STRIKE Calls Both Sides to Meeting in Bergen Bus Walkout | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/miss-spalthoff-engaged-to-wed-junior-league-member-to-be-bride-of.html | MISS SPALTHOFF ENGAGED TO WED Junior League Member to Be Bride of Paul J Benziger ExStudent at Columbia | Jay Te Winburn | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mollet-weighing-algeria-solution-considers-alternate-ideas-in-hope.html | MOLLET WEIGHING ALGERIA SOLUTION Considers Alternate Ideas in Hope of Giving Chamber Concrete Plan Next Week Palestine Plan Rejected Two of Plans Gain Favor | By Robert C Doty Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/moscow-housing-stressed-in-plan-city-in-next-5-years-is-to-build.html | MOSCOW HOUSING STRESSED IN PLAN City in Next 5 Years Is to Build 270000 Apartments Provides for Children Schools and Hospitals Park Areas and Shaded Streets | By Jack Raymond Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/moscow-spurs-africa-drive-with-diplomacy-and-trade-communists-also.html | Moscow Spurs Africa Drive With Diplomacy and Trade Communists Also Use Cultural Methods In Seeking Predominance in Continent Action by West Is Held Urgent Soviet Pressing Drive in Africa Through Diplomacy and Trade Studies Intensified Broadcasts Analyzed | By Kennett Love Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-cukierski-scores-takes-low-gross-honors-with-82-at-brookville.html | MRS CUKIERSKI SCORES Takes Low Gross Honors With 82 at Brookville | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-gr-hearst-files-suit.html | Mrs GR Hearst Files Suit | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-kross-shifts-12-city-wardens-denies-shakeup-correction.html | MRS KROSS SHIFTS 12 CITY WARDENS DENIES SHAKEUP Correction Department Head Attributes the Transfers to New Civil Service List Four Wardens Transferred MRS KROSS SHIFTS 12 CITY WARDENS | By Jack Roth | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/nbc-radio-adds-a-religious-show-voice-of-prophecy-is-fourth-paid.html | NBC RADIO ADDS A RELIGIOUS SHOW Voice of Prophecy Is Fourth Paid Program of Its Kind Since Change in Policy | By Richard F Shepard | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/on-nearby-tennis-courts-helen-jacobs-returns-to-sports-as-pro-at.html | On NearBy Tennis Courts Helen Jacobs Returns to Sports as Pro at Jerseys Seabright Club New Jersey League Strong Campbell Youngest Champion | By Allison Danzig | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/patricia-mclung-will-be-married-maryland-girl-betrothed-to-charles.html | PATRICIA MCLUNG WILL BE MARRIED Maryland Girl Betrothed to Charles WightNuptials to Take Place on June 30 | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/peiping-cairo-plan-embassies.html | Peiping Cairo Plan Embassies | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pratt-shows-way-in-hurdles-dash-exmanhattan-athlete-takes.html | PRATT SHOWS WAY IN HURDLES DASH ExManhattan Athlete Takes Individual Honors as First Army Track Meet Ends | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/primary-prices-up-rose-01-in-week.html | PRIMARY PRICES UP ROSE 01 IN WEEK | Special To The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/selfmade-expert-guides-the-laymen-along-many-paths-to-natural.html | SelfMade Expert Guides the Laymen Along Many Paths to Natural Science A SelfMade Expert | By Cynthia Kelloggthe New York Times BY SAM FALK | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/senators-to-hear-gruenther-on-aid-nato-chief-to-enter-fight-to.html | SENATORS TO HEAR GRUENTHER ON AID NATO Chief to Enter Fight to Preserve 49 Billion Assistance Program To Be Succeeded by Air Aide Gruenther in Omaha | By William S White Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/service-to-foster-racial-harmony-5000-protestant-delegates-meet.html | SERVICE TO FOSTER RACIAL HARMONY 5000 Protestant Delegates Meet TodayCatholic Plea for Charity in Brooklyn Long Island Charity Appeal Neighbors Children Invited Hebrew Union to Honor Rabbi Mission Posts for 20 Jesuits New Edifice for Old Church Synagogue School in Need Christian Science Subject Church Marking 160th Year 3Day Ministerial Training | By Stanley Rowland Jr | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/seton-hall-wins-4-to-2-calcagno-is-star-as-pirates-end-ithaca-nines.html | SETON HALL WINS 4 TO 2 Calcagno Is Star as Pirates End Ithaca Nines Skein | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/spencer-4bagger-in-6th-decides-65-rhodes-and-katt-also-collect-home.html | SPENCER 4BAGGER IN 6TH DECIDES 65 Rhodes and Katt Also Collect Homers as Giants Gomez Beats Brooks in Relief Mays Singles Home White Brooks Get 2 in Third White Sparkles Afield | By Joseph M Sheehanthe New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/stable-family-life-foreseen-for-us.html | STABLE FAMILY LIFE FORESEEN FOR US | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/stevenson-sees-public-as-misled-administration-attempts-to-minimize.html | STEVENSON SEES PUBLIC AS MISLED Administration Attempts to Minimize Gains by Soviet He Asserts in Florida Notes Presidents Speech We Have Been Sold Charges by Kefauver | By Russell Baker Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/study-suggested-of-banks-lending-gidney-tells-meeting-in-jersey-it.html | STUDY SUGGESTED OF BANKS LENDING Gidney Tells Meeting in Jersey It Would Be Guide for Future Operations | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sue-gruver-affianced-she-will-be-bride-of-charles-cousland-in.html | SUE GRUVER AFFIANCED She Will Be Bride of Charles Cousland in September | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/susan-hayward-in-wayward-bus-fox-uncorks-assignment-for-actress-as.html | SUSAN HAYWARD IN WAYWARD BUS Fox Uncorks Assignment for Actress as Hard Drinker in Steinbeck Story Lollobrigida Forms Company Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/susan-r-bennett-becomes-a-bride-she-wears-ballerinalength-dress-at.html | SUSAN R BENNETT BECOMES A BRIDE She Wears BallerinaLength Dress at Marriage Here to Samuel W Altman | Otto Filitz | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/tailored-to-diplomacy-jacob-samuel-potofsky-man-in-the-news-moves.html | Tailored to Diplomacy Jacob Samuel Potofsky Man in the News Moves Ahead Vigorously Role as Peacemaker Reached Chicago in 1908 | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/turnpikes-joined-as-span-is-opened-meyner-and-leader-dedicate.html | TURNPIKES JOINED AS SPAN IS OPENED Meyner and Leader Dedicate Delaware BridgeIndiana and Manhattan Linked Sees Benefit for States | By George Cable Wright Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/un-council-sets-mideast-meeting-britain-requests-followup-on.html | UN COUNCIL SETS MIDEAST MEETING Britain Requests FollowUp on ArabIsraeli Pledges Session to Be Tuesday Israeli Farmer Shot Dead Churches Reject UN Bid | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/unionists-score-dulles-as-unfit-clothing-workers-ask-ouster.html | UNIONISTS SCORE DULLES AS UNFIT Clothing Workers Ask Ouster Potofsky Is Renominated Leader by Acclamation | By Ah Raskin Special to the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-and-its-allies-in-korea-to-reject-peipings-parley-bid-allies-to.html | US and Its Allies In Korea to Reject Peipings Parley Bid ALLIES TO REBUFF PEIPING TALK BID Rhee Bars a Coalition | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-bars-art-tour-after-red-charge-us-cancels-art-tour-abroad-after.html | US Bars Art Tour After Red Charge US Cancels Art Tour Abroad After Controversy on Red Links Council Protest Rejected | By Anthony Lewis Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-delays-plans-on-insurance-tax-treasury-cannot-devise-new-tough.html | US DELAYS PLANS ON INSURANCE TAX Treasury Cannot Devise New Tough Formula in Time for Congressional Action No Time Left to Act Total Income Approach | By John D Morris Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-jet-fighters-called-inferior-gen-partridge-says-soviet-bombers.html | US JET FIGHTERS CALLED INFERIOR Gen Partridge Says Soviet Bombers and Interceptors Can Outfly Our Aircraft Urgency is Stressed US JET FIGHTERS CALLED INFERIOR | By Allen Drury Special to the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-portugal-sign-grain-pact.html | US Portugal Sign Grain Pact | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-tempts-scientists-highpaying-jobs-are-said-to-cut-britains.html | US TEMPTS SCIENTISTS HighPaying Jobs Are Said to Cut Britains Manpower | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/veteran-to-wed-patricia-keeper-richard-stoeffel-graduate-of.html | VETERAN TO WED PATRICIA KEEPER Richard Stoeffel Graduate of Delaware and Alumna of Wellesley Engaged | Special to The New York TimesBradford Bachrach | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/voting-campaign-is-ended-in-italy-thousands-of-rallies-close-drive.html | VOTING CAMPAIGN IS ENDED IN ITALY Thousands of Rallies Close Drive for Local Elections Apathy is Marked A Heavy Vote Is Sought | By Paul Hofmann Special to the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wagner-appeals-for-the-elderly-dedicating-recreation-area-he.html | WAGNER APPEALS FOR THE ELDERLY Dedicating Recreation Area He Praises Day Centers for Citizens Over 60 Mayor Opens Boccie Playing | The New York Times by Edward Hausner | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/whitney-craft-wins-first-olympic-test.html | WHITNEY CRAFT WINS FIRST OLYMPIC TEST | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/william-lucas-71-chemical-engineer.html | WILLIAM LUCAS 71 CHEMICAL ENGINEER | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/william-weeks-73-new-jersey-leader.html | WILLIAM WEEKS 73 NEW JERSEY LEADER | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wire-fence-seals-algerian-border-french-close-strip-abutting.html | WIRE FENCE SEALS ALGERIAN BORDER French Close Strip Abutting Morocco in Effort to Block Assistance for Rebels WIRE FENCE SEALS ALGERIAN BORDER 100 Algerians Arrested Censorship Is Imposed UN Council Action Sought | By Michael Clark Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wisconsin-test-for-wiley-today-state-republican-convention-to.html | WISCONSIN TEST FOR WILEY TODAY State Republican Convention to Decide on Endorsing of Senior Senator Praise for Nixon | By Richard P Hunt Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/woman-freed-in-arson-jersey-jury-acquits-wife-of-new-york.html | WOMAN FREED IN ARSON Jersey Jury Acquits Wife of New York Manufacturer | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wood-field-and-stream-eight-largemouth-black-bass-reward-anglers.html | Wood Field and Stream Eight Largemouth Black Bass Reward Anglers Energy and Resolution | By John W Randolph Special To the New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/work-by-ocasey-to-be-performed-concert-form-of-pictures-in-hallway.html | WORK BY OCASEY TO BE PERFORMED Concert Form of Pictures in Hallway Slated Tomorrow at Lexington Avenue Y Steinbeck Rewriting Play Along the StrawHat Trail | By Louis Calta | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wt-granahan-house-democrat-philadelphian-60-who-was-serving-fifth.html | WT GRANAHAN HOUSE DEMOCRAT Philadelphian 60 Who Was Serving Fifth Term Dies On Commerce Committee | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/yacht-sjohaxa-first-55-meter-sailed-by-luders-scores-at-oyster-bay.html | YACHT SJOHAXA FIRST 55 Meter Sailed by Luders Scores at Oyster Bay | Special to The New York Times | RE0000204975 | 1984-06-07 | B00000594953 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-cypriotes-die-in-village-fight-greek-and-turkish-factions-each.html | 2 CYPRIOTES DIE IN VILLAGE FIGHT Greek and Turkish Factions Each Lose a Man Slain Before British Arrive | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-refineries-to-open-this-year-first-for-east-coast-since-1949.html | 2 Refineries to Open This Year First for East Coast Since 1949 Tidewater and Amoco Building New Refineries Aim for Atlantic Seaboard Market | By J H Carmical | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-top-democrats-in-coast-windup-stevenson-and-kefauver-vie-this.html | 2 TOP DEMOCRATS IN COAST WINDUP Stevenson and Kefauver Vie This Week in California for Votes in June 5 Primary | By Lawrence Edavies Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/7500-pace-goes-to-dotties-pick-mare-wins-by-half-length-from-queens.html | 7500 PACE GOES TO DOTTIES PICK Mare Wins by Half Length From Queens Adios With Irish Third at Westbury | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-bell-for-adano-on-video-audition.html | A BELL FOR ADANO ON VIDEO Audition | By Oscar Godbout | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-folding-screen-modern-lightweight-materials-can-be-used-for.html | A FOLDING SCREEN Modern Lightweight Materials Can Be Used for Minimum Cost and Work | By Fred Carpenter | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-french-window-on-todays-world-the-crisis-among-postwar.html | A FRENCH WINDOW ON TODAYS WORLD The Crisis Among PostWar Intellectuals Is the Theme of Mlle de Beauvoirs Novel | By Elizabeth Janeway | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-woman-for-president-perhaps-you-didnt-know-the-fair-sex-had-ever.html | A Woman for President Perhaps you didnt know the fair sex had ever tried for the office but one lady polled 4159 votes in 1884 | By Herb and Maxine Cheshire | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/accuracy-counts-useful-rule.html | ACCURACY COUNTS USEFUL RULE | By Patt Patterson | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aide-of-adenauer-urges-bid-to-east-bonn-cabinet-member-joins-appeal.html | AIDE OF ADENAUER URGES BID TO EAST Bonn Cabinet Member Joins Appeal for New Approach to Soviet on Ties | By Ms Handler Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/air-battle-over-ocean-fares-competition-and-air-fares.html | AIR BATTLE OVER OCEAN FARES COMPETITION AND AIR FARES | By Paul Jc Friedlander | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/all-in-one-shop-tool-placement.html | ALL IN ONE SHOP TOOL PLACEMENT | By Pp Nowell | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/an-a-for-effort-gene-kelly-tries-to-do-an-alldancing-film.html | AN A FOR EFFORT Gene Kelly Tries to Do An AllDancing Film | By Bosley Crowther | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/andria-f-rowley-becomes-fiancee-bennett-alumna-betrothed-to-robert.html | ANDRIA F ROWLEY BECOMES FIANCEE Bennett Alumna Betrothed to Robert FA Lawson a 52 Harvard Graduate | Bradford Bachrach | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/anne-campbell-wed-to-james-dowell-in-grace-episcopal-church-madison.html | Anne Campbell Wed to James Dowell In Grace Episcopal Church Madison | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/anne-l-hager-wed-to-medical-officer.html | ANNE L HAGER WED TO MEDICAL OFFICER | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-life-grim-in-north-korea-pay-of-native-soldiers-less-than-that.html | ARMY LIFE GRIM IN NORTH KOREA Pay of Native Soldiers Less Than That of Red Chinese Reports to Seoul Indicate | By Foster Hailey Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-plebes-top-air-force-squad-trackmen-triumph-in-first-meeting.html | ARMY PLEBES TOP AIR FORCE SQUAD Trackmen Triumph in First Meeting of Institutions Gouyd Takes Sprints | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-trips-navy-in-lacrosse-85-smith-higgins-pace-cadets-to.html | ARMY TRIPS NAVY IN LACROSSE 85 Smith Higgins Pace Cadets to Surprise Triumph Middies Tennis Victors | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/around-tie-garden-slow-start.html | AROUND TIE GARDEN Slow Start | By Dorothy H Jenkins | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Ernest Sisto | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-4-no-title.html | Article 4  No Title | By Jane Nickerson | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/asian-neutrals-pose-economicaid-problem-they-would-like-to-get.html | ASIAN NEUTRALS POSE ECONOMICAID PROBLEM They Would Like to Get Assistance Through the UN but Congress Prefers Bilateral Approach SOVIET ALSO APPEARS COOL | By Thomas J Hamilton | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/audrey-barrett-bride-in-suburbs-she-is-escorted-by-father-at.html | AUDREY BARRETT BRIDE IN SUBURBS She Is Escorted by Father at Marriage to Richard H Bower in Bronxville | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/automobiles-court-better-quarters-for-traffic-cases-advocated-by.html | AUTOMOBILES COURT Better Quarters for Traffic Cases Advocated by Syracuse Jurist | By Bert Pierce | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aviation-high-style-boeing-unveils-its-new-707-interior-in-an-an.html | AVIATION HIGH STYLE Boeing Unveils Its New 707 Interior In an EighthFloor Loft in Manhattan | By Richard Witkin | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/avoiding-the-crowds-on-italys-other-riviera-around-venice.html | AVOIDING THE CROWDS ON ITALYS OTHER RIVIERA Around Venice | By Mitchell Goodman | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/baby-foods-pass-stage-of-infancy-industrys-growing-pains-few-as.html | BABY FOODS PASS STAGE OF INFANCY Industrys Growing Pains Few as Adults Help Eat 250000000 Worth | By James J Nagle | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/barbara-f-marolla-engaged.html | Barbara F Marolla Engaged | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/barbara-mullin-bride-of-officer-she-is-wed-in-philadelphia-to-lieut.html | BARBARA MULLIN BRIDE OF OFFICER She Is Wed in Philadelphia to Lieut Frederick Campbell Jr of the Marine Corps | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bay-state-gop-backs-whittier-lieutenant-governor-gains-tacit.html | BAY STATE GOP BACKS WHITTIER Lieutenant Governor Gains Tacit Approval2 Parties Plan June Conventions | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/betty-metcalf-engaged-to-wed-director-of-nursery-school-will-be.html | BETTY METCALF ENGAGED TO WED Director of Nursery School Will Be Bride on Aug 18 of Charles M Lytle | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brazil-seeks-ways-to-halt-price-rises.html | BRAZIL SEEKS WAYS To HALT PRICE RISES | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brazilian-youth-studies-li-farm-owner-of-coffee-plantation-learning.html | BRAZILIAN YOUTH STUDIES LI FARM Owner of Coffee Plantation Learning US Techniques Under Exchange Plan | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bridge-a-new-threehanded-game-game-is-unique.html | BRIDGE A NEW THREEHANDED GAME Game Is Unique | By Albert H Morehead | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/britains-air-secretary-to-attend-moscow-show.html | Britains Air Secretary To Attend Moscow Show | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/budget-goals-set-by-presbyterians-basic-total-is-15040776-but-aim.html | BUDGET GOALS SET BY PRESBYTERIANS Basic Total Is 15040776 but Aim Is to Increase Giving to 25183661 | By George Dugan Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/by-way-of-report-uncle-vanya-to-face-the-cameras-einstein-story.html | BY WAY OF REPORT Uncle Vanya to Face the Cameras Einstein Story SoughtAddenda | By A H Weiler | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/calling-off-the-dogs.html | Calling Off the Dogs | By Gilbert Millstein | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/camp-drum-to-train-78000-in-summer.html | CAMP DRUM TO TRAIN 78000 IN SUMMER | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cancer-link-sought-yale-virologist-to-study-lung-disease-in-sheep.html | CANCER LINK SOUGHT Yale Virologist to Study Lung Disease in Sheep | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/capital-assesses-wileys-setback-blow-to-internationalism-in-midwest.html | CAPITAL ASSESSES WILEYS SETBACK Blow to Internationalism in Midwest SeenSenator a Foe of Bricker Plan | By William S White Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/capitol-hill-armistice-holds-despite-election-and-only-a-few-months.html | CAPITOL HILL ARMISTICE HOLDS DESPITE ELECTION AND ONLY A FEW MONTHS TO GO | By William S White Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carey-bridges-married-bride-of-lieut-ralph-body-in-norfolk-ceremony.html | CAREY BRIDGES MARRIED Bride of Lieut Ralph Body in Norfolk Ceremony | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carol-mitchell-affianced.html | Carol Mitchell Affianced | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carol-v-lawson-engaged.html | Carol V Lawson Engaged | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/caroline-deuel-to-wed-bay-state-teacher-is-fiancee-of-kenneth-d.html | CAROLINE DEUEL TO WED Bay State Teacher Is Fiancee of Kenneth D Roberts | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ceylon-chief-beset-by-rift-on-language.html | CEYLON CHIEF BESET BY RIFT ON LANGUAGE | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/changes-are-asked-in-virginia-chemical.html | CHANGES ARE ASKED IN VIRGINIA CHEMICAL | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/charlotte-posin-to-be-wed-june-3.html | CHARLOTTE POSIN TO BE WED JUNE 3 | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/chicago-nuptials-for-judith-mann-bride-wears-white-silk-at-her.html | CHICAGO NUPTIALS FOR JUDITH MANN Bride Wears White Silk at Her Wedding to Henry O Chapman Jr Veteran | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/chicago-u-to-start-building.html | Chicago U to Start Building | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/church-unveils-tablet-acclaims-religious-freedom-at-historic.html | CHURCH UNVEILS TABLET Acclaims Religious Freedom at Historic Philadelphia Site | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/churchill-clings-to-painting-though-output-is-diminished-statesman.html | Churchill Clings to Painting Though Output Is Diminished Statesman Still Finds Joy and Diversion in Pursuit of ArtHas Had Total of 36 Pictures Exhibited Since 1947 | By Benjamin Welles Special to the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cj-grant-leader-in-stationery-field.html | CJ GRANT LEADER IN STATIONERY FIELD | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/clare-a-weberg-is-a-future-bride-senior-at-smith-engaged-to-john.html | CLARE A WEBERG IS A FUTURE BRIDE Senior at Smith Engaged to John Allen Linton Who Is Graduate of Marietta | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/coal-shipments-rise-lake-erie-movements-show-gain-of-1000000-tons.html | COAL SHIPMENTS RISE Lake Erie Movements Show Gain of 1000000 Tons | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/controlled-violence.html | Controlled Violence | By Dudley Fitts | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cornells-eight-turns-back-penn-big-red-wins-by-2-lengths-quakers.html | CORNELLS EIGHT TURNS BACK PENN Big Red Wins by 2 Lengths Quakers Take Jayvee and Freshman Races | By Allison Danzig Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cracks-appearing-in-turnpike-boom-pennsylvania-toll-dispute-is-seen.html | CRACKS APPEARING IN TURNPIKE BOOM Pennsylvania Toll Dispute Is Seen as a Threat to the Revenue Bond Function DISILLUSION IS GROWING Ohios Initial Revenues Give Rise to ConcernFuture Projects Threatened | By Paul Heffernan | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/craig-takes-no-4-dodgers-hurler-yields-only-3-hitsbrooks-clout-3.html | CRAIG TAKES NO 4 Dodgers Hurler Yields Only 3 HitsBrooks Clout 3 Homers | By Joseph M Sheehan | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cycle-races-at-somerville-event-makes-convenient-objective-for-an.html | CYCLE RACES AT SOMERVILLE Event Makes Convenient Objective for an Outing On Memorial Day | By Robert Meyer Jr | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dance-summer-in-hunter-playhouse-concert.html | DANCE SUMMER IN HUNTER PLAYHOUSE CONCERT | Radford Bascome | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dean-more-of-lehigh-retiring.html | Dean More of Lehigh Retiring | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democratic-split-in-texas-persists-show-of-harmony-is-made-by-party.html | DEMOCRATIC SPLIT IN TEXAS PERSISTS Show of Harmony Is Made by Party but Eisenhower May Win State Again | By Gladwin Hill Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-chart-goal-in-michigan-draft-declaration-for-bold.html | DEMOCRATS CHART GOAL IN MICHIGAN Draft Declaration for Bold Approach to IssuesHope to Influence Party | By Damon Stetson Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-hold-vermont-session-election-of-chicago-delegates.html | DEMOCRATS HOLD VERMONT SESSION Election of Chicago Delegates Overshadowed by Fight for Committeeman | By John H Fenton Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-now-take-a-more-hopeful-view-their-reasoning-includes.html | DEMOCRATS NOW TAKE A MORE HOPEFUL VIEW Their Reasoning Includes Many Ifs But Is Based on Past Experience In Many National Elections PART PLAYED BY PRIMARIES | By Arthur Krock | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/doctors-friends-giving-memorial-patients-of-hudson-valley.html | DOCTORS FRIENDS GIVING MEMORIAL Patients of Hudson Valley Obstetrician Raising Fund for Dobbs Ferry Hospital | By Merrill Folsom Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dozen-model-ts-how-they-grew-hertz-began-with-a-fleet-of-12-in-1918.html | DOZEN MODEL TS HOW THEY GREW Hertz Began With a Fleet of 12 in 1918 Now Rents Some 33000 Vehicles | By Alfred R Zipser | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dr-charles-thom-mycologist-is-dead-identified-the-mold-that-led-to.html | Dr Charles Thom Mycologist Is Dead Identified the Mold That Led to Penicillin | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/drama-mailbag-letter-writer-discusses-the-derwent-awards.html | DRAMA MAILBAG Letter Writer Discusses The Derwent Awards | ZELDA FICHANDLER | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dualstock-plan-dividend-device-one-issue-paying-cash-one-in-stock.html | DUALSTOCK PLAN DIVIDEND DEVICE One Issue Paying Cash One in Stock Permits Choice With Eye to Taxes | By Burton Crane | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/e-panchard-dies-a-food-expert-75-hotel-chef-here-operated.html | E PANCHARD DIES A FOOD EXPERT 75 Hotel Chef Here Operated Restaurant in Massapequa Lectured at Columbia | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/earn-as-they-learn.html | Earn as They Learn | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/economys-pulse-is-found-healthy-diagnosis-of-buying-agents-weakness.html | ECONOMYS PULSE IS FOUND HEALTHY Diagnosis of Buying Agents Weakness This Summer PickUp in the Fall INFLATION BUILDING UP Prices of Many Materials Including Steel Are Said to Be Headed Higher | By Richard Rutter | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/edith-leveroni-married.html | Edith Leveroni Married | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/education-in-review-liberal-arts-graduates-men-and-women-find-they.html | EDUCATION IN REVIEW Liberal Arts Graduates Men and Women Find They Are Sought After for Many Jobs | By Benjamin Fine | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/eisenhowers-plan-on-schools-backed.html | EISENHOWERS PLAN ON SCHOOLS BACKED | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/engineers-honor-quarles.html | Engineers Honor Quarles | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/enrollment-on-rise-in-indiana-colleges.html | ENROLLMENT ON RISE IN INDIANA COLLEGES | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/exclusive-folks-televised-musical-about-the-emancipated-woman.html | EXCLUSIVE FOLKS TELEVISED MUSICAL ABOUT THE EMANCIPATED WOMAN | By Jack Gould | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/exeter-alumni-elect.html | Exeter Alumni Elect | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/exeter-wins-in-track-andover-bows-6354-despite-three-firsts-by.html | EXETER WINS IN TRACK Andover Bows 6354 Despite Three Firsts by Snyder | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/exjazz-player-to-be-a-capuchin-gate-frega-of-mooney-unit-fame-will.html | EXJAZZ PLAYER TO BE A CAPUCHIN Gate Frega of Mooney Unit Fame Will Be Ordained as John of the Cross | The New York Times by Daniel Pearson | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/faith-tis-fine-gaelic-football-bars-mayhem-irish-teams-to-play-mild.html | Faith Tis Fine Gaelic Football Bars Mayhem Irish Teams to Play Mild Version Here Next Sunday | By Patrick Wallace | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/fifteen-disqualified-in-sail-on-sound-seven-craft-fail-to-finish-at.html | Fifteen Disqualified in Sail on Sound SEVEN CRAFT FAIL TO FINISH AT RYE Surf Among Victors in Fleet of 71 as Confusion Reigns and Rules Are Waived | By William J Briordy Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/florida-primary-election-a-real-political-anomaly-the-registered.html | FLORIDA PRIMARY ELECTION A REAL POLITICAL ANOMALY The Registered Democrats Who Take Part Will Include Many Who Back the GOP | By Russell Baker Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/for-young-listeners-recording-a-backalley-opera.html | FOR YOUNG LISTENERS RECORDING A BACKALLEY OPERA | By Herbert Mitgang | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/forced-fruiting-remedial-measures-may-stimulate-flowering.html | FORCED FRUITING Remedial Measures May Stimulate Flowering | By Ernest G Christ | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/fordham-shuts-out-princeton-nine-cornell-defeats-penn-mquade-wins.html | Fordham Shuts Out Princeton Nine Cornell Defeats Penn MQUADE WINS 30 ON 3HIT PITCHING Fordham Hurler Strikes Out Seven Princeton Batters Cornell Triumphs 40 | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/french-communism-shrugs-off-stalin-with-remarkable-sangfroid-the.html | French Communism shrugs Off Stalin With remarkable sangfroid the party has switched from Stalinism to Khrushchevism Now its aim is to capture the Left via a Popular Front | By Suzanne Labin | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/general-96-set-for-75th-reunion-oldest-west-point-graduate-is.html | GENERAL 96 SET FOR 75TH REUNION Oldest West Point Graduate Is Scheduled to Attend June Week Exercise | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/german-quarterly-city-reflections.html | GERMAN QUARTERLY CITY REFLECTIONS | By Jacob Deschin | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gloria-coppola-bride-married-in-yonkers-church-to-vincent-j.html | GLORIA COPPOLA BRIDE Married in Yonkers Church to Vincent J Principale | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gop-is-accused-on-social-policy-rhode-island-governor-tells-queens.html | GOP IS ACCUSED ON SOCIAL POLICY Rhode Island Governor Tells Queens Democrats That Welfare Is Neglected | By Douglas Dales | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gossip-of-the-rialto-tennessee-williams-pleased-with-his-latest.html | GOSSIP OF THE RIALTO Tennessee Williams Pleased With His Latest PlaySundry Other Items | By Lewis Funke | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grace-a-youhass-wed-to-veteran-married-in-scarsdale-to-joseph-f.html | GRACE A YOUHASS WED TO VETERAN Married in Scarsdale to Joseph F Piccirillo Who Served in Signal Corps | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grete-isbrandtsen-of-shipping-family-married-to-george-robert.html | Grete Isbrandtsen of Shipping Family Married to George Robert Plender Jr | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grim-shadows-over-the-cobra-throne-the-twentieth-century-comes-to.html | Grim Shadows Over The Cobra Throne The twentieth century comes to feudal Nepalwith a modern conflict of interests | By Am Rosenthal | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gurkha-fighters-in-a-tugofwar-nepal-talking-about-banning-export-of.html | GURKHA FIGHTERS IN A TUGOFWAR Nepal Talking About Banning Export of Famed Soldiers Esteemed by British | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/halle-honored-using-strings-and-keys-in-new-music.html | HALLE HONORED USING STRINGS AND KEYS IN NEW MUSIC | By Colin Mason | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-picks-abram-bergson.html | Harvard Picks Abram Bergson | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-psychiatrist-to-retire.html | Harvard Psychiatrist to Retire | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-to-coach-science-teachers.html | HARVARD TO COACH SCIENCE TEACHERS | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hawaiis-tourism-trade-likely-to-outrank-pineapples-by-1965.html | HAWAIIS TOURISM Trade Likely to Outrank Pineapples by 1965 | By Gardiner B Jones | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/he-gambled-on-the-man-he-gambled-on-the-man.html | He Gambled On the Man He Gambled On the Man | By Benjamin P Thomas | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/heart-ills-discussed-wright-decries-theory-that-third-stroke-is.html | HEART ILLS DISCUSSED Wright Decries Theory That Third Stroke Is Fatal | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/heavy-soviet-aid-seen-in-red-china-recent-british-visitor-says.html | HEAVY SOVIET AID SEEN IN RED CHINA Recent British Visitor Says Country Is on Its Way to Being Leading Power | By Henry R Lieberman Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/help-for-the-traveler-congress-seeks-to-ease-tax-load-and-improve.html | HELP FOR THE TRAVELER Congress Seeks to Ease Tax Load and Improve Passport Service | By Jay Walz | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/her-vocation-was-reading.html | Her Vocation Was Reading | By Walter Allen | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/history-pilgrimage-westchester-and-rockland-groups-to-tour-sites.html | HISTORY PILGRIMAGE Westchester and Rockland Groups to Tour Sites | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/holeinone-at-pine-hollow.html | HoleinOne at Pine Hollow | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/hollywood-blues-dramas-of-war-and-the-west-on-view-this-week.html | HOLLYWOOD BLUES DRAMAS OF WAR AND THE WEST ON VIEW THIS WEEK | By Thomas M Pryor | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/how-to-influence-people-and-win-voters.html | How to Influence People and Win Voters | By Jerome H Spingarn | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/in-and-out-of-books-growth.html | IN AND OUT OF BOOKS Growth | By Harvey Breit | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/israeliarab-tension-eased-along-borders-but-incidents-will-continue.html | ISRAELIARAB TENSION EASED ALONG BORDERS But Incidents Will Continue Until UN Observation Is Improved | By Homer Bigart Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/italy-ballots-eyes-on-bologna-campaign-posters.html | Italy Ballots Eyes on Bologna CAMPAIGN POSTERS | Photographs by Patrick Morin | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/james-olmsted-70-scientist-author.html | JAMES OLMSTED 70 SCIENTIST AUTHOR | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/jane-k-douglas-to-wed-in-fall-affianced.html | JANE K DOUGLAS TO WED IN FALL Affianced | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/jeanne-a-boland-will-be-married-manhattanville-graduate-is-fiancee.html | JEANNE A BOLAND WILL BE MARRIED Manhattanville Graduate Is Fiancee of Theodore Rice an Insurance Firm Aide | Bradford Bachrach | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/jess-bessinger-jr-professor-at-brown-will-marry-miss-betsy-lieber.html | Jess Bessinger Jr Professor at Brown Will Marry Miss Betsy Lieber DuVally RogersParsons | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/joan-morrills-nuptials.html | Joan Morrills Nuptials | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/john-baker-marries-miss-taylor-alaine-travers-wed-to-navy-man.html | John Baker Marries Miss Taylor Alaine Travers Wed to Navy Man | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jordanes-takes-regatta-opener-his-17foot-canoe-first-as-oneofakind.html | JORDANES TAKES REGATTA OPENER His 17Foot Canoe First as OneofaKind Competition Starts at Oceanport | Special to THE NEW YORK TIMES | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/judging-a-judge-judging-the-words-of-a-judge.html | Judging A Judge Judging the Words of a Judge | By Edmond Cahn | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/june-l-dorflinger-married-here-bride-in-church-of-resurrection-of.html | June L Dorflinger Married Here Bride in Church of Resurrection of John Hardy Jr | The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/june-r-nigro-wed-to-john-b-alfieri.html | JUNE R NIGRO WED TO JOHN B ALFIERI | Jay Te Winburn | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/kansas-democrats-select-delegation.html | KANSAS DEMOCRATS SELECT DELEGATION | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/kefauver-doubts-opponent-can-win-sees-repetition-of-52-loss-if.html | KEFAUVER DOUBTS OPPONENT CAN WIN Sees Repetition of 52 Loss if Stevenson Runs Against Eisenhower in the Fall | By John N Popham Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/labor-experts-ousted-nassau-cartmen-drop-two-at-prosecutors-behest.html | LABOR EXPERTS OUSTED Nassau Cartmen Drop Two at Prosecutors Behest | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/labor-unrest-in-spain-still-a-serious-factor-suppression-of-recent.html | LABOR UNREST IN SPAIN STILL A SERIOUS FACTOR Suppression of Recent Strikes Has Left Great Discontent Among the Workers | By Camille M Cianfarra Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lawrenceville-on-top-takes-track-meet-in-jersey-as-reynolds-smith.html | LAWRENCEVILLE ON TOP Takes Track Meet in Jersey as Reynolds Smith Star | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/leila-kracke-engaged-west-hempstead-teacher-will-be-wed-to-norman.html | LEILA KRACKE ENGAGED West Hempstead Teacher Will Be Wed to Norman Zeitlin | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lemay-sees-peril-to-nation-by-1959-gives-senators-guess-that-soviet.html | LEMAY SEES PERIL TO NATION BY 1959 Gives Senators Guess That Soviet Surprise Attack Could Destroy US | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/letters-to-the-times-to-aid-unsettled-refugees-program-is-declared.html | Letters to the Times To Aid Unsettled Refugees Program Is Declared Hampered by Insufficient Contributions | GJ VAN HEUVEN GOEDHART | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/letters-tribute-to-teachers.html | Letters TRIBUTE TO TEACHERS | JAMES A FARLEY | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lilian-bradford-wed-to-officer-attired-in-white-silk-at-her.html | LILIAN BRADFORD WED TO OFFICER Attired in White Silk at Her Marriage to Capt Richard Allan Kellogg USAF | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/link-in-the-turnpike-chain-delaware-bridge-opens-new-yorktoindiana.html | LINK IN THE TURNPIKE CHAIN Delaware Bridge Opens New YorktoIndiana Through Route | By Joseph C Ingraham | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/little-girl-on-stage.html | Little Girl on Stage | By James Kelly | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/living-with-dudes.html | Living With Dudes | By Ernestine Gilbreth Carey | RE0000204976 | 1984-06-07 | B00000594954 |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/local-barge-and-tug-traffic-undergirds-ports-maritime-stature.html | Local Barge and Tug Traffic Undergirds Ports Maritime Stature Luxury Liners Steal Glamour but Scows Ferry Payloads | By Werner Bamberger | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lois-ann-brown-affianced.html | Lois Ann Brown Affianced | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-long-thoughts-at-twelve.html | Long Long Thoughts at Twelve | By Dorothy Barclay | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-road-to-fame-paul-ford-became-a-tv-star-after-detours.html | LONG ROAD TO FAME Paul Ford Became a TV Star After Detours | By Jp Shanley | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lp-jazz-club-jazz-man-on-disks.html | LP JAZZ CLUB JAZZ MAN ON DISKS | By John S Wilson | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lumber-men-eye-new-home-uses-foresee-wider-adaptations-of-wood-in.html | LUMBER MEN EYE NEW HOME USES Foresee Wider Adaptations of Wood in Design Scheme of Contemporary Dwellings MARKET IS UNCERTAIN Tightness of Mortgage Funds Is Causing Developers to Progress More Slowly | By Walter H Stern | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mail-pouch-when-to-use-a-tune-installment-plan.html | MAIL POUCH WHEN TO USE A TUNE INSTALLMENT PLAN | DAVID H MILLER | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/margaret-glidden-prospective-bride.html | MARGARET GLIDDEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/margaret-herbert-to-wed.html | Margaret Herbert to Wed | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marilyn-benstock-prospective-bride-troyzier.html | MARILYN BENSTOCK PROSPECTIVE BRIDE TroyZier | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/martha-clayton-engaged-to-wed-jersey-girl-will-be-married-to.html | MARTHA CLAYTON ENGAGED TO WED Jersey Girl Will Be Married to William W Trickey Jr Veteran of Air Force | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/martha-hinds-engaged-wellesley-graduate-fiancee-of-lieut-ar.html | MARTHA HINDS ENGAGED Wellesley Graduate Fiancee of Lieut AR Macdonald | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-finney-droll-lady-she-shows-her-sense-of-pace-and-variety-in.html | MARY FINNEY DROLL LADY She Shows Her Sense Of Pace and Variety in The Comedy Janus | By Ward Morehouse | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-sullivan-a-bride-wed-to-donald-roger-flinn-in-bronxville.html | MARY SULLIVAN A BRIDE Wed to Donald Roger Flinn in Bronxville Church | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-wallaces-troth-depaul-exstudent-engaged-to-dr-william-hogan-jr.html | MARY WALLACES TROTH DePaul ExStudent Engaged to Dr William Hogan Jr | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/medieval-treasures-in-paris-bibliotheque-nationale-showing.html | MEDIEVAL TREASURES IN PARIS Bibliotheque Nationale Showing Iluminated French Manuscripts | By Bernard Dorival | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mideast-debate-bengurion-nasser-state-their-views-on-columbia-hear.html | MIDEAST DEBATE BenGurion Nasser State Their Views On Columbia Hear It Now Disks | By Thomas Lask | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-angeletti-wed-bride-of-thomas-j-grogan-jr-in-st-eugenes.html | MISS ANGELETTI WED Bride of Thomas J Grogan Jr in St Eugenes Yonkers | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-ann-eskind-will-be-married-senior-at-sarah-lawrence-future.html | MISS ANN ESKIND WILL BE MARRIED Senior at Sarah Lawrence Future Bride of Kenneth J Bialkin Harvard 53 | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-bauch-wed-to-officer.html | Miss Bauch Wed to Officer | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-byrnes-wed-in-new-england-married.html | MISS BYRNES WED IN NEW ENGLAND Married | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-field-is-victor-in-horse-show-test.html | MISS FIELD IS VICTOR IN HORSE SHOW TEST | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-julie-colgren-will-be-wed-july-4.html | MISS JULIE COLGREN WILL BE WED JULY 4 | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-macaulay-a-bride-married-in-marblehead-to-lieut-robert.html | MISS MACAULAY A BRIDE Married in Marblehead to Lieut Robert Anderson | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-mary-moon-howe-engaged-fiancee-of-lawrence-thompson-veteran-of.html | Miss Mary Moon Howe Engaged Fiancee of Lawrence Thompson Veteran of Marine Corps | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-mdougall-wed-bride-of-arthur-stevenson-jr-in-wellesley-hills.html | MISS MDOUGALL WED Bride of Arthur Stevenson Jr in Wellesley Hills Church | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-nancy-jones-is-wed-in-jersey-attended-by-7-at-marriage-to-john.html | MISS NANCY JONES IS WED IN JERSEY Attended by 7 at Marriage to John Holmes Trescot Jr in Upper Montclair Church | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-williamson-wed-in-maryland-she-is-married-in-st-lukes-in.html | MISS WILLIAMSON WED IN MARYLAND She Is Married in St Lukes in Church Hill to David Ingersoll Hitchcock Jr | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mollet-cabinet-survives-mendesfrance-blow-delicate-balance-of.html | MOLLET CABINET SURVIVES MENDESFRANCE BLOW Delicate Balance of Parties Lends Strength to Minority Government | By Robert C Doty Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/montoya-of-navy-checks-army74-youngster-limits-cadets-to-two-hits.html | MONTOYA OF NAVY CHECKS ARMY74 Youngster Limits Cadets to Two Hits After Relieving Smith in Third Inning | By Deane McGowen Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/morocco-accords-with-madrid-seen-negotiations-open-this-week-on.html | MOROCCO ACCORDS WITH MADRID SEEN Negotiations Open This Week on Implementing Recognition of Rabats Independence | By Camille M Cianfarra Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/motel-on-mountain-near-suffern-is-an-orientaloccidental-haven.html | Motel on Mountain Near Suffern Is an OrientalOccidental Haven Japanese and American Talents Are Blended To Create Thruway Motel on the Mountain | By Farnsworth Fowle | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mrs-agran-team-wins-bridge-title-5-foursome-leaders-bunched-in-the.html | MRS AGRAN TEAM WINS BRIDGE TITLE 5 Foursome Leaders Bunched in the Greater New York Championship Meet | By George Rapee | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/muscovites-hail-french-art-show-signed-praise-in-visitor-book-is-as.html | MUSCOVITES HAIL FRENCH ART SHOW Signed Praise in Visitor Book Is as New as the Exhibition of Modern Paintings | By Jack Raymond Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-andrews-bride-wed-at-new-london-base-to-lieut-richard-frost.html | NANCY ANDREWS BRIDE Wed at New London Base to Lieut Richard Frost USN | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-halsted-fiancee-she-will-be-wed-on-june-23-to-dr-john-h.html | NANCY HALSTED FIANCEE She Will Be Wed on June 23 to Dr John H Bryant | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-hillman-fiancee-she-will-be-married-to-lieut-walter-francis.html | NANCY HILLMAN FIANCEE She Will Be Married to Lieut Walter Francis Terry 3d | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/national-open-golf-championship-draws-1934-entries-tournament.html | National Open Golf Championship Draws 1934 Entries Tournament Record FIELD WILL BE CUT TO 162 QUALIFIERS Preliminary Rounds Slated at 26 Sites for US Open Which Begins June 14 | By Lincoln A Werden | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nazi-data-link-republican-to-1940-propaganda-drive-a-congressman.html | Nazi Data Link Republican To 1940 Propaganda Drive A Congressman Tried to Get Convention to Back Isolationism Records State Hamilton Fish Denies German Aid | The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-bridge-closes-garden-state-gap.html | NEW BRIDGE CLOSES GARDEN STATE GAP | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-mexico-gop-voices-optimism-presidents-popularity-split-among.html | NEW MEXICO GOP VOICES OPTIMISM Presidents Popularity Split Among Democrats Lifts Prospects for Victory | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-swimmin-hole-backyard-pool-and-its-accessories-should-be.html | NEW SWIMMIN HOLE Backyard Pool and Its Accessories Should Be Brought Up to Par Now | By Edward L Wagner | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-york-annuals-prize-winners-at-american-academy-of-artsadvance.html | NEW YORK ANNUALS Prize winners at American Academy of ArtsAdvance Guard at the Stable | By Stuart Preston | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/news-and-notes-from-the-tvradio-world-conflict-in-the-classroom.html | NEWS AND NOTES FROM THE TVRADIO WORLD CONFLICT IN THE CLASSROOM | By Val Adams | RE0000204976 | 1984-06-07 | B00000594954 |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/news-notes-from-the-field-of-travel-sheraton-chain.html | NEWS NOTES FROM THE FIELD OF TRAVEL SHERATON CHAIN | By Diana Rice | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/news-of-the-advertising-and-marketing-fields-experienced-staff.html | News of the Advertising and Marketing Fields Experienced Staff | By George Auerbach | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/news-of-the-world-of-stamps-us-philatelic-agency-issues-new-rate.html | NEWS OF THE WORLD OF STAMPS US Philatelic Agency Issues New Rate Table For Mail Or Orders | By Kent B Stiles | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/nina-home-first-in-trysail-race-hother-carina-lead-fales-schooner.html | NINA HOME FIRST IN TRYSAIL RACE Hother Carina Lead Fales Schooner on Corrected Time in Overnight Run | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/norman-strader-coach-dies-at-53-leader-of-forty-niner-and-yankee.html | NORMAN STRADER COACH DIES AT 53 Leader of Forty Niner and Yankee Football Teams Starred at St Marys | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/noted-on-the-screen-scene-along-the-thames-increase-in.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES Increase in AmericanFinanced Films Oliviers MacbethOther Items | By Stephen Watts | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/now-showing-florida-next-week-california-2-key-democratic-primaries.html | NOW SHOWING FLORIDA NEXT WEEK CALIFORNIA 2 Key Democratic Primaries Could Decide the Partys Candidate | By Cabell Phillips Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/nursing-alumnae-seek-yale-voice-nominate-dr-baynejones-for.html | NURSING ALUMNAE SEEK YALE VOICE Nominate Dr BayneJones for TrusteeFight Plan to Drop Basic Program | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/old-and-new-mix-at-antique-show-lighting-and-space-termed-fine-for.html | OLD AND NEW MIX AT ANTIQUE SHOW Lighting and Space Termed Fine for 166 Exhibitors Displays in Coliseum | By Sanka Knox | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/old-perennial-turns-modern-and-graceful-in-rainbow-hues.html | OLD PERENNIAL TURNS MODERN AND GRACEFUL In Rainbow Hues | By Claire Norton | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/old-textile-center-stages-a-comeback-old-textile-area-stages.html | Old Textile Center Stages a Comeback OLD TEXTILE AREA STAGES COMEBACK | By John H Fenton Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/opera-of-promise-rehearsal-for-mozart-opera-in-connecticut.html | OPERA OF PROMISE REHEARSAL FOR MOZART OPERA IN CONNECTICUT | By Howard Taubman | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archiv es/ottawa-closure-due-to-sway-vote-methods-of-the-government-in.html | OTTAWA CLOSURE DUE TO SWAY VOTE Methods of the Government in Curbing Pipeline Debate Will Be Election Issue | By Raymond Daniell Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/overlooks-honor-two-sites-in-great-smokies-named-for-conservation.html | OVERLOOkS HONOR TWO Sites in Great Smokies Named for Conservation Leaders | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pakistan-ejects-east-zone-regime-karachi-assumes-control-of.html | PAKISTAN EJECTS EAST ZONE REGIME Karachi Assumes Control of Province as It Fails to Meet Famine Threat | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/parmelee-chess-victor-defender-beats-mcintosh-in-us-amateur-tourney.html | PARMELEE CHESS VICTOR Defender Beats McIntosh in US Amateur Tourney | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peaks-of-mexico-yielding-power-lofty-project-80-complete-generator.html | PEAKS OF MEXICO YIELDING POWER Lofty Project 80 Complete Generator Being Built Inside a Mountain | By Paul P Kennedy Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pearson-to-visit-dulles-on-plans-to-broaden-nato-he-will-act-for.html | PEARSON TO VISIT DULLES ON PLANS TO BROADEN NATO He Will Act for Two Other Advisers of Alliance in Washington June 9 SECRETARY NAMES AIDE Julius Holmes to Seek Way to Extend Allied Activity in Nonmilitary Fields | By Elie Abel Special to the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peiping-flaunts-its-economic-aid-offer-to-cambodia-is-latest-move.html | PEIPING FLAUNTS ITS ECONOMIC AID Offer to Cambodia Is Latest Move | By Henry R Lieberman Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peiping-relaxes-curb-on-debate-more-crowing-is-urged-on-a-factual.html | PEIPING RELAXES CURB ON DEBATE More Crowing Is Urged on a Factual Basis to Help End Backward Technology | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peipinglhasa-airline-opened.html | PeipingLhasa Airline Opened | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/personality-it-ts-major-general-edmond-h-leavey-in-full-command-as.html | Personality IT Ts Major General Edmond H Leavey in Full Command as Behn Leaves | By Gene Smith | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/political-paradox.html | Political Paradox | By Ew Kenworthy | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/poll-takers-seek-a-nonskid-route-wide-margin-for-eisenhower-seen.html | POLL TAKERS SEEK A NONSKID ROUTE Wide Margin for Eisenhower Seen NowWay to Avoid Crash of 48 Is Hunted | By Leo Egan Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pollution-action-called-assured-bill-for-usstate-control-of-streams.html | POLLUTION ACTION CALLED ASSURED Bill for USState Control of Streams Is Backed by White House | By Bess Furman Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/press-agents-plight-anniversary.html | PRESS AGENTS PLIGHT ANNIVERSARY | By Richard Maney | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/progress-possibly-rock-n-rolling-for-actors-fund.html | PROGRESS POSSIBLY ROCK N ROLLING FOR ACTORS FUND | By Brooks Atkinson | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/quarrels-in-pentagon-reflect-vast-changes-organization-chart-of-the.html | QUARRELS IN PENTAGON REFLECT VAST CHANGES ORGANIZATION CHART OF THE DEFENSE DEPARTMENT | By Hanson W Baldwin Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rebels-in-algeria-kill-13-europeans-violence-spreads-algerian.html | Rebels in Algeria Kill 13 Europeans Violence Spreads ALGERIAN REBELS KILL 13 CIVILIANS | By Michael Clark Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/records-requiem-brahms-interpreter.html | RECORDS REQUIEM BRAHMS INTERPRETER | By John Briggs | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/red-german-gain-in-economy-cited-but-council-of-europe-group-also.html | RED GERMAN GAIN IN ECONOMY CITED But Council of Europe Group Also Hears Tight Political Control Imposes Hardship | By Harry Gilroy Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/red-writers-push-antistalin-drive-ferment-in-soviet-satellite.html | RED WRITERS PUSH ANTISTALIN DRIVE Ferment in Soviet Satellite States Is Traced to Before Moscow Party Congress | By John MacCormac Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rescues-round-the-world-the-air-forces-rescue-service-ten-years-old.html | Rescues Round the World The Air Forces Rescue Service ten years old this week has saved thousands in combat floods quakes and storms | By Peter T White | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/revolt-on-farms-now-less-intense-better-prices-and-the-terms-of-the.html | REVOLT ON FARMS NOW LESS INTENSE Better Prices and the Terms of the Farm Bill Have Reduced Discontent | By Seth S King Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rezoning-planned-for-third-avenue-city-planning-commission-said-to.html | REZONING PLANNED FOR THIRD AVENUE City Planning Commission Said to Be Upgrading 15th to 96th Street MANY PROJECTS STARTED Property Values Multiply and Best Sites Are Sold Since El Razing | By Thomas W Ennis | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ribicoff-names-14-for-research-connecticut-panel-will-make-survey.html | RIBICOFF NAMES 14 FOR RESEARCH Connecticut Panel Will Make Survey With a View to Streamlining Economy | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ribicoff-to-be-keynoter.html | Ribicoff to Be Keynoter | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ricacho-defeats-star-salome-in-3mile-timber-rice-at-purchase.html | Ricacho Defeats Star Salome in 3Mile Timber Rice at Purchase FAVORITE SCORES BY FIVE LENGTHS Ricacho Takes Connecticut Cup at Adjacent Hunts Meet and Pays 410 | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rise-in-check-cost-is-taken-in-stride-check-cost-rise-taken-in.html | Rise in Check Cost Is Taken in Stride CHECK COST RISE TAKEN IN STRIDE | By Leif H Olsen | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rival-jets-thrill-air-show-throng-swift-us-sabre-competes-with-big.html | RIVAL JETS THRILL AIR SHOW THRONG Swift US Sabre Competes With Big Soviet Transport at Zurich Exhibition | By Arthur J Olsen Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/road-bill-battle-likely-in-senate-but-floor-fight-on-allocation-of.html | ROAD BILL BATTLE LIKELY IN SENATE But Floor Fight on Allocation of Funds Is Not Expected to Prevent Passage | By John D Morris Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rumour-ii-first-in-sail-husteds-luders16-defeats-bonito-at-indian.html | RUMOUR II FIRST IN SAIL Husteds Luders16 Defeats Bonito at Indian Harbor | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rush-iv-yacht-victor-scheronas-sloop-gains-lead-in-sound-55-meter.html | RUSH IV YACHT VICTOR Scheronas Sloop Gains Lead in Sound 55 Meter Tests | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ruth-durland-is-bride-married-to-stanley-bruce-fyfe-jr-in-garden.html | RUTH DURLAND IS BRIDE Married to Stanley Bruce Fyfe Jr in Garden City Church | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ruth-gross-betrothed-graduate-student-on-coast-fiancee-of-martin.html | RUTH GROSS BETROTHED Graduate Student on Coast Fiancee of Martin Picker | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sarah-robinson-is-future-bride-columbia-student-fiancee-of-maynard.html | SARAH ROBINSON IS FUTURE BRIDE Columbia Student Fiancee of Maynard L Harris Jr With United States Lines | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/science-in-review-volunteers-to-be-inoculated-with-cancer-may.html | SCIENCE IN REVIEW Volunteers to Be Inoculated With Cancer May Resolve Some Mysteries of Immunity | By Waldemar Kaempffert | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/scouts-honor-stassen-he-stresses-preparing-young-people-for-world.html | SCOUTS HONOR STASSEN He Stresses Preparing Young People for World Affairs | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/search-for-an-image-lost-in-legend-search-for-an-image.html | Search for an Image Lost in Legend Search For an Image | By David C Mearns | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/searching-scores-in-belmont-stake-21-favorite-outruns-parlo-in.html | SEARCHING SCORES IN BELMONT STAKE 21 Favorite Outruns Parlo in Stretch Duel to Take 28450 Top Flight | By James Roach | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sewanhaka-team-wins-takes-nassau-county-track-titlegreat-neck.html | SEWANHAKA TEAM WINS Takes Nassau County Track TitleGreat Neck Second | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shakeup-looms-over-soviet-coal-supervisory-changes-likely-to.html | SHAKEUP LOOMS OVER SOVIET COAL Supervisory Changes Likely to Correct Lag in Output Meat Problems Bared | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shall-the-best-handshaker-be-nominated-here-is-a-communique-on-the.html | Shall the Best Handshaker Be Nominated Here is a communique on the StevensonKefauver battle in Florida The campaign raises the question whether primaries are a good way to pick candidates | By Ew Kenworthy | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/showdown-at-hand-in-city-teamster-dispute-fight-for-control-of.html | SHOWDOWN AT HAND IN CITY TEAMSTER DISPUTE Fight for Control of Truckers Is Up For a Decision in Federal Court | By Ah Raskin | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/silence-golden-not-in-acoustics-proper-balance-of-sounds-required.html | SILENCE GOLDEN NOT IN ACOUSTICS Proper Balance of Sounds Required to Condition Building Effectively | By Glenn Fowler | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/skippers-will-find-pleasure-on-new-york-barge-canal-variety-of.html | Skippers Will Find Pleasure on New York Barge Canal Variety of Cruising Awaits Those Who Heed the Call | By Clarence E Lovejoy | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/slain-trooper-to-be-honored.html | Slain Trooper to Be Honored | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/so-ben-franklin-planted-a-broom-seeds-grew-into-industry-that-sells.html | SO BEN FRANKLIN PLANTED A BROOM Seeds Grew Into Industry That Sells 52000000 Worth a Year Now | By Alexander R Hammer | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soil-bank-is-seen-as-a-drought-aid-program-stirs-new-interest-in.html | SOIL BANK IS SEEN AS A DROUGHT AID Program Stirs New Interest in Midwest as Form of Crop Insurance | BY Seth S King Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/some-dissonant-notes-dissonants.html | Some Dissonant Notes Dissonants | By Harold Schonberg | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-blocking-japanese-claims-tokyo-hears-of-firm-refusal-to.html | SOVIET BLOCKING JAPANESE CLAIMS Tokyo Hears of Firm Refusal to Return Occupied Areas Only Two Exceptions | By Robert Trumbull Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-still-jams-bbc-and-voice.html | SOVIET STILL JAMS BBC AND VOICE | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sports-of-the-times-the-provocative-catcher.html | Sports of The Times The Provocative Catcher | By Arthur Daley | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stanford-opens-witbur-hall.html | Stanford Opens Witbur Hall | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/steel-wage-bargaining-will-set-the-pattern-pay-scales-will-guide.html | STEEL WAGE BARGAINING WILL SET THE PATTERN Pay Scales Will Guide Other Unions Prices Affect Many Commodities | By Stanley Levey | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-and-friend-stevenson-and-friend.html | Stevenson And Friend Stevenson And Friend | By Jc Furnas | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-ends-drive-in-florida-boy-scout-parade-tv-show-and.html | STEVENSON ENDS DRIVE IN FLORIDA Boy Scout Parade TV Show and Handshaking Wind Up TourAides Are Confident | By Russell Baker Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-favored-to-win-in-apathetic-florida-vote-voters-apathetic.html | Stevenson Favored to Win In Apathetic Florida Vote VOTERS APATHETIC IN FLORIDA BATTLE | By Wh Lawrence Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/student-to-wed-mary-s-russell-craig-i-johnson-rensselaer-senior-and.html | STUDENT TO WED MARY S RUSSELL Craig I Johnson Rensselaer Senior and a Student at Skidmore Are Engaged | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/symington-to-get-allout-backing-missouri-democrats-not-just-naming.html | SYMINGTON TO GET ALLOUT BACKING Missouri Democrats Not Just Naming Him Favorite Son at Convention Tomorrow | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tapping-the-wisdom-of-the-founding-fathers-publication-of-our-great.html | Tapping the Wisdom of the Founding Fathers Publication of our great mens papers a historian declares shows a healthy instinct to turn to the architects of Americas past for present guidance | By Dumas Malone | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tb-deaths-drop-sharply-an-analysis-of-the-dramatic-gains-made-on-a.html | TB Deaths Drop Sharply An Analysis of the Dramatic Gains Made On a Continuing Major Health Problem | BY Howard A Rusk Md | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/thais-disturbed-by-red-refugees-bangkok-and-saigon-joining-in.html | THAIS DISTURBED BY RED REFUGEES Bangkok and Saigon Joining in Effort to Get 50000 to Return to Vietnam | By Robert Alden Special to the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-financial-week-market-suffers-widest-loss-since-september-as.html | THE FINANCIAL WEEK Market Suffers Widest Loss Since September as Doubts Grow on Business Prospects | By John G Forrest | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-merchants-point-of-view-balance-is-required.html | The Merchants Point of View Balance Is Required | By Herbert Koshetz | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-thorntons-sit-for-a-family-portrait.html | The Thorntons Sit for a Family Portrait | By Eudora Welty | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/theodore-baer-lawyer-48-dies-leading-figure-in-jersey-city-regime.html | THEODORE BAER LAWYER 48 DIES Leading Figure in Jersey City Regime of Frank Eggers His BrotherinLaw | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/theres-music-on-every-breeze.html | Theres Music on Every Breeze | By Howard Taubman | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/this-way-redemption.html | This Way Redemption | By Nancie Matthews | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/threeday-fiesta-will-aid-hospital-examining-floral-contributions-to.html | THREEDAY FIESTA WILL AID HOSPITAL Examining Floral Contributions to Fair | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ticking-like-a-metronome.html | Ticking Like a Metronome | By Lewis Nichols | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/times-sq-yields-to-tall-cedars-masonic-marchers-dazzle-midtown.html | TIMES SQ YIELDS TO TALL CEDARS Masonic Marchers Dazzle Midtown Throngs With Colorful Costumes | The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/todays-cave-men.html | Todays Cave Men | By Jonathan N Leonard | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/toy-poodle-gains-monmouth-prize-blakeen-ding-ding-is-named-best-in.html | TOY POODLE GAINS MONMOUTH PRIZE Blakeen Ding Ding Is Named Best in Show at Rumson Boxer Among Rivals | By John Rendel Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tropical-beat-wave-for-fire-down-below-through-two-billion-years.html | TROPICAL BEAT WAVE FOR FIRE DOWN BELOW THROUGH TWO BILLION YEARS | By Thomas Wood | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/troth-announced-of-tasha-purvis-nyu-law-student-will-be-wed-to.html | TROTH ANNOUNCED OF TASHA PURVIS NYU Law Student Will Be Wed to Frank E Lindguist Navy Officer Candidate | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tv-love-that-soft-sell-lowpressure-advertising-with-a-touch-of-wit.html | TV Love That Soft Sell Lowpressure advertising with a touch of wit is gaining rapidly in a world overrun by the loud hard commercial | By Murray Schumach | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/unification-talk-softened-by-rhee-he-does-not-mention-force-in.html | UNIFICATION TALK SOFTENED BY RHEE He Does Not Mention Force in Saying Korean People Are One on Unity Goal | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/union-asking-voice-on-3d-ave-bus-sale-union-questions-3d-ave-bus.html | Union Asking Voice On 3d Ave Bus Sale UNION QUESTIONS 3D AVE BUS SALE | By Stanley Levey | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-delay-urged-in-arming-europe-foreign-affairs-unit-wants-weapons.html | US DELAY URGED IN ARMING EUROPE Foreign Affairs Unit Wants Weapons Diverted Pending Clearer Defense Aim | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-faces-threat-on-morocco-bases-rabat-accords-with-french-bar.html | US FACES THREAT ON MOROCCO BASES Rabat Accords With French Bar Recognition of Rights of Americans to Airfields | By Thomas F Brady Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-foreign-trade-at-new-high-despite-dip-in-arms-aid-commerce-is.html | US Foreign Trade at New High Despite Dip in Arms Aid Commerce Is Still Rising | By Brendan M Jones | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-gets-many-magic-gimmicks-in-gift-to-library-of-congress-donors.html | US Gets Many Magic Gimmicks In Gift to Library of Congress Donors Stressed Public Interest | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-role-in-trade-fairs-is-now-up-to-congress-but-whether-to-go.html | US ROLE IN TRADE FAIRS IS NOW UP TO CONGRESS But Whether to Go Behind Iron Curtain Remains a Question | By Nona Brown Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-to-back-asylum-for-refugees-in-un.html | US TO BACK ASYLUM FOR REFUGEES IN UN | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/villanovais-next-manhattan-keeps-title-in-ic-4a-track-with-42.html | VILLANOVAIS NEXT Manhattan Keeps Title in IC 4A Track With 42 Points | By Michael Strauss | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/virginia-e-linke-plainfield-bride-their-nuptials-held.html | VIRGINIA E LINKE PLAINFIELD BRIDE Their Nuptials Held | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/visiting-lecturer-named.html | Visiting Lecturer Named | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wall-st-to-lose-two-landmarks-metropolitan-life-buys-nos-49-and-45.html | WALL ST TO LOSE TWO LANDMARKS Metropolitan Life Buys Nos 49 and 45 as Site for a Large Office Building | By Maurice Foley | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/walshs-girls-help-him-over-belmont-hurdles-trainers-daughters.html | Walshs Girls Help Him Over Belmont Hurdles Trainers Daughters Exercise Horses 6 Days a Week | By William R Conklin | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/washington-a-shining-example-of-prudent-government.html | Washington A Shining Example of Prudent Government | By James Reston | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/weapons-on-our-side.html | Weapons On Our Side | By Peter Blake | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wedding-in-roslyn-for-elaine-roberts-murphycogan.html | WEDDING IN ROSLYN FOR ELAINE ROBERTS MurphyCogan | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/weekend-houses-beach-and-country.html | WeekEnd Houses Beach and Country | By Betty Pepis | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/welsh-miners-act-to-save-lost-jobs.html | WELSH MINERS ACT TO SAVE LOST JOBS | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/what-adult-education-isand-is-not-it-is-not-as-some-believe-a.html | What Adult Education IsAnd Is Not It is not as some believe a hodgepodge of activities to occupy the idle says an educator It can beand often iseducation in the best sense | By Arthur P Crabtree | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/what-makes-man-whole.html | What Makes Man Whole | By Charles Frankel | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/whitneys-yacht-scores-in-trials-leads-by-half-point-after-3-races.html | WHITNEYS YACHT SCORES IN TRIALS Leads by Half Point After 3 Races in Olympic Sharpie Series Off Marion | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wide-import-seen-in-italians-vote-nations-municipal-polls-may.html | WIDE IMPORT SEEN IN ITALIANS VOTE Nations Municipal Polls May Clarify Reds Reaction to Downgrading of Stalin | By Paul Hofmann Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wight-effective-southpaw-stops-yanks-orioles-get-4-each-in-first.html | WIGHT EFFECTIVE Southpaw Stops Yanks Orioles Get 4 Each in First and Second | By Louis Effrat Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wisconsin-gop-repudiates-wiley-on-foreign-policy-figures-in.html | WISCONSIN GOP REPUDIATES WILEY ON FOREIGN POLICY Figures in Wisconsin GOP Fight | By Richard P Hunt Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/woman-is-killed-in-newark-blaze-wouldbe-rescuer-of-tenant-seriously.html | WOMAN IS KILLED IN NEWARK BLAZE WouldBe Rescuer of Tenant Seriously Hurt2 Others Fall From 3d Floor | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wood-field-and-stream-crowding-on-carolina-banks-suggests-anglers.html | Wood Field and Stream Crowding on Carolina Banks Suggests Anglers Run in Schools Too | By John W Randolph Special To the New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/world-of-music-festival-in-tel-aviv-big-event-to-open-new-orchestra.html | WORLD OF MUSIC FESTIVAL IN TEL AVIV Big Event to Open New Orchestra Hall Impasse om Composers Exchange | By Ross Parmenter | RE0000204976 | 1984-06-07 | B00000594954 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/yale-promotes-7-school-of-drama-aide-among-those-named-full.html | YALE PROMOTES 7 School of Drama Aide Among Those Named Full Professor | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/yolanda-a-beery-married.html | Yolanda A Beery Married | Special to The New York Times | RE0000204976 | 1984-06-07 | B00000594954 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/4-punished-in-soviet-plea-for-a-new-party-said-to-have-cost.html | 4 PUNISHED IN SOVIET Plea for a New Party Said to Have Cost Communist Status | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/55-flood-hinders-merritt-traffic-highway-agency-far-behind-its.html | 55 FLOOD HINDERS MERRITT TRAFFIC Highway Agency Far Behind Its Schedule in Replacing Span Over Silvermine DETOUR COSTS 320000 25Mile Speed in Area to Stay Until Completion of the Route About Oct 1 Limitation to Continue Two Temporary Bridges | By Richard H Parke Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/90minute-series-of-tv-movies-due-filming-of-8-featurelength-shows.html | 90MINUTE SERIES OF TV MOVIES DUE Filming of 8 FeatureLength Shows for Playhouse 90 Will Begin on June 11 | By Oscar Godbout Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/a-midwestern-internationalist-alexander-wiley.html | A Midwestern Internationalist Alexander Wiley | The New York Times 1949 | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/about-new-york-beekeeping-is-a-dwindling-hobby-in-the-city-but.html | About New York Beekeeping Is a Dwindling Hobby in the City But Fanciers Still Abound in Suburbs | By Meyer Berger | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/admiral-to-own-his-first-boat-after-38-years-in-coast-cuard-olson.html | Admiral to Own His First Boat After 38 Years in Coast Cuard Olson Will Live in Florida Following Retirement as Commandant Here | By George Horne | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/aid-chief-seeks-30-laidup-ships-vessels-of-the-reserve-fleet-sought.html | AID CHIEF SEEKS 30 LAIDUP SHIPS Vessels of the Reserve Fleet Sought for Rising Foreign Need of Grain and Coal | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/airfield-planned-on-easter-island-chile-starts-soon-to-build-south.html | AIRFIELD PLANNED ON EASTER ISLAND Chile Starts Soon to Build South Pacific Runway That May Link Continents Prospects for the Route Antarctic Weather Factor | By Tad Szulc Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/attorney-plunges-to-death.html | Attorney Plunges to Death | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/austria-expected-to-pass-laws-to-normalize-securities-market.html | Austria Expected to Pass Laws To Normalize Securities Market AUSTRIA MAY PASS SECURITIES LAWS Why Stocks Are Cheap | By George H Morison Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/ballet-giselle-in-copenhagen-fete-title-role-danced-by-margrethe.html | Ballet Giselle in Copenhagen Fete Title Role Danced by Margrethe Schanne Danish Work Dream Pictures Also Seen | By John Martin Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |

| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bevan-declares-eden-risks-war-leftwing-laborite-accuses-regime-of.html | BEVAN DECLARES EDEN RISKS WAR LeftWing Laborite Accuses Regime of Bungling in a SemiFascist Mood | By Benjamin Welles Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/books-of-the-times-unusual-lives-pique-interest-foibles-regarded-as.html | Books of The Times Unusual Lives Pique Interest Foibles Regarded as Innate | By Orville Prescott | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bridge-lead-held-by-new-york-pair-newman-and-ritter-ahead-at-the.html | BRIDGE LEAD HELD BY NEW YORK PAIR Newman and Ritter Ahead at the HalfWay Mark in Metropolitan Open Play | By George Rapee | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/british-church-gets-us-flag.html | British Church Gets US Flag | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/brooks-brothers-says-mens-shorts-are-taboo-for-city-fine-for.html | Brooks Brothers Says Mens Shorts Are Taboo for City Fine for Country | By Agnes McCarty | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bulganin-hopeful-on-tito-visit-parties-ties-will-be-discussed.html | Bulganin Hopeful on Tito Visit Parties Ties Will Be Discussed SOVIET HOPEFUL OVER TITOS VISIT | By Jack Raymond Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/byron-e-eldred-physicist-is-dead-inventor-devised-method-for.html | BYRON E ELDRED PHYSICIST IS DEAD Inventor Devised Method for Casting MetalsDeveloped Nitrobyronel an Explosive A Remarkable Explosive Honored by Philadelphia | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/carol-r-ordway-engaged-to-wed-she-plans-marriage-in-fall-to-william.html | CAROL R ORDWAY ENGAGED TO WED She Plans Marriage in Fall to William G Webb a Graduate of Yale | Special to The New York TImesBradford Bachrach | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/christian-unity-seen-in-deadlock-effort-must-start-with-rank-and.html | CHRISTIAN UNITY SEEN IN DEADLOCK Effort Must Start With Rank and File Dean Pike Tells Presbyterian Meeting Lists Special Insights | By George Dugan Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cleveland-man-heads-jewish-education-unit.html | Cleveland Man Heads Jewish Education Unit | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/czech-youths-ask-wider-freedom-students-plea-to-red-regime-reported.html | CZECH YOUTHS ASK WIDER FREEDOM Students Plea to Red Regime Reported to Urge Remedy for Many Complaints Limited Criticism Expected Students Rights Stated | By Sydney Gruson Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dawn-lille-married-to-medical-student.html | DAWN LILLE MARRIED TO MEDICAL STUDENT | Jay Te Winburn | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/designer-says-theres-more-to-her-job-than-simply-drawing-pretty.html | Designer Says Theres More to Her Job Than Simply Drawing Pretty Sketches WaistBelittling Coolers for Junior Figures | By Elizabeth Harrison | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dulles-welcomes-campaign-debate-on-foreign-policy-hopes-a-thorough.html | DULLES WELCOMES CAMPAIGN DEBATE ON FOREIGN POLICY Hopes a Thorough Airing Would Be Constructive Calls Discussion Healthy NOTES FORMATIVE TALKS Cites Eisenhowers Great Contribution to Program Arms Aid Under Fire Policy Is Repudiated Dulles Favors Campaign Debate Of Foreign Policy as Healthy | By Dana Adams Schmidt Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dutch-appeals-win-egyptians-release.html | DUTCH APPEALS WIN EGYPTIANS RELEASE | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/egypt-sees-china-as-arms-supplier-nassers-gesture-to-peiping-called.html | EGYPT SEES CHINA AS ARMS SUPPLIER Nassers Gesture to Peiping Called Device to Negate Possible UN Embargo Peiping Not Bound by UN | By Osgood Caruthers Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/federal-reserve-may-ease-money-plans-open-market-operation-in-june.html | FEDERAL RESERVE MAY EASE MONEY Plans Open Market Operation in June to Meet Seasonal Needs of the Economy FEDERAL RESERVE MAY EASE MONEY Board Created Shortage Board Answers Critics | By Edwin L Dale Jr Special to the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/foreign-affairs-diplomacys-loss-may-be-politics-gain-returning-to.html | Foreign Affairs Diplomacys Loss May Be Politics Gain Returning to Old Scene Pressed by Politicians | By Cl Sulzberger | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/french-blame-nasser-defense-aide-lays-algerian-war-to-egyptian.html | FRENCH BLAME NASSER Defense Aide Lays Algerian War to Egyptian Dictator | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/french-raid-casbah-of-algiers-500-arrested-in-search-for-arms.html | French Raid Casbah of Algiers 500 Arrested in Search for Arms Troops and Police Uncover Weapon Caches and Illegal Printing Equipment CASBAH IS RAIDED BY FRENCH ARMY Casbah an Exotic Labyrinth | By Michael Clark Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/garbage-strike-to-end-105-long-island-workers-to-be-back-on-job.html | GARBAGE STRIKE TO END 105 Long Island Workers to Be Back on Job Today | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/george-raudenbush-conductor-was-57.html | GEORGE RAUDENBUSH CONDUCTOR WAS 57 | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/group-sells-its-knowhow-in-atomic-energy-fledgling-company-planning.html | Group Sells Its knowHow in Atomic Energy Fledgling Company Planning Industrial Radiation Center COMPANY SLATES RADIATION CENTER Worked in Spare Time Makes Measuring Device | By Jack R Ryan | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/history-student-named-princeton-valedictorian.html | History Student Named Princeton Valedictorian | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hollis-steer-wed-in-bay-state.html | Hollis Steer Wed in Bay State | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/honduran-liberals-discussing-merger.html | HONDURAN LIBERALS DISCUSSING MERGER | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hudson-captures-us-chess-crown-takes-amateur-title-on-point-tally.html | HUDSON CAPTURES US CHESS CROWN Takes Amateur Title on Point Tally After Tie With Lyman and Cotter | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hunter-laurels-to-mr-omalley-appletons-gelding-captures-3-blues.html | HUNTER LAURELS TO MR OMALLEY Appletons Gelding Captures 3 Blues Working Group Title at Bedford Show | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/indian-burial-site-is-found-in-jersey.html | INDIAN BURIAL SITE IS FOUND IN JERSEY | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/italians-at-polls-heavy-vote-seen-as-aid-to-center-leaders-cast.html | ITALIANS AT POLLS HEAVY VOTE SEEN AS AID TO CENTER Leaders Cast Their Ballots in Italys Local Elections BIG VOTE IN ITALY HELPS COALITION | By Herbert L Matthews Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/kefauver-scores-dual-role-of-foe-says-stevenson-with-help-of-mrs.html | KEFAUVER SCORES DUAL ROLE OF FOE Says Stevenson With Help of Mrs Roosevelt Shows 2 Sides on Race Issue Caldwell Incident Recalled No Substantial Difference | By John N Popham Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/lard-prices-decline-generally-strong-hog-market-fails-to-affect.html | LARD PRICES DECLINE Generally Strong Hog Market Fails to Affect Futures | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/letters-to-the-times-reappraising-foreign-aid-plan-offered-for-best.html | Letters to The Times Reappraising Foreign Aid Plan Offered for Best Meeting Needs of Underdeveloped Countries For Humane Slaughtering Passage of Law Advocated to Curb Suffering of Animals Stadium Plans Opposed | HERRICK K LIDSTONEHELEN E JONESHARRY H ZUCKER | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/logg-and-price-score-in-rowing-defeat-fiferhecht-pair-in-regatta.html | LOGG AND PRICE SCORE IN ROWING Defeat FiferHecht Pair in Regatta UpsetNYAC 4Oared Shell First | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/metro-to-market-lizzie-a-drama-studio-will-distribute-film-starring.html | METRO TO MARKET LIZZIE A DRAMA Studio Will Distribute Film Starring Eleanor Parker as the Troubled Heroine | By Thomas M Pryor Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/military-checks-irk-israel-arabs-they-complain-of-restriction-on.html | MILITARY CHECKS IRK ISRAEL ARABS They Complain of Restriction on MovementConcede Economic Benefits | By Homer Bigart Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-gainsburgh-bride-in-merrick-senior-at-mount-holyoke-is-married.html | MISS GAINSBURGH BRIDE IN MERRICK Senior at Mount Holyoke Is Married in Parents Home to Arthur J Feinstein | Special to The New York TimesHarcourtHarriS | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-quel-is-wed-in-ceremony-here-she-wears-a-waltzlength-gown-at.html | MISS QUEL IS WED IN CEREMONY HERE She Wears a WaltzLength Gown at Her Marriage to Marvin Schancupp | Bradford Bachrach | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-walker-cast-as-policewoman-comedienne-to-costar-next-season-in.html | MISS WALKER CAST AS POLICEWOMAN Comedienne to CoStar Next Season in New Musical Copper and Brass Calls for Bert Lahr Candide Seeks Rounseville | By Arthur Gelb | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/moses-outlines-city-within-city-for-lincoln-sq-5-theatres-hotel-and.html | MOSES OUTLINES CITY WITHIN CITY FOR LINCOLN SQ 5 Theatres Hotel and New Setting for Opera House Are Depicted in Report COST TOPS 150 MILLIONS Project Also Covers 4120 Apartments Stores Offices and Fordham Campus 3 Years for Relocation Moses Plan for Lincoln Square Project Envisions a City Within a City Financing Is Problem High School to Remain Call It Vital to City Traffic Problems Studied | By Charles Grutzner | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mrs-neubergers-paddle-is-her-passport-skill-in-table-tennis-is-just.html | Mrs Neubergers Paddle Is Her Passport Skill in Table Tennis Is Just the Ticket for World Trips New Yorker Shares World Crown in Mixed Doubles Afraid of the Water Too Many Soft Drinks | By Harry V Forgeron | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mrs-roach-married-in-virginia-church.html | MRS ROACH MARRIED IN VIRGINIA CHURCH | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/network-accuses-film-syndicators-nbc-charges-they-seek-to-undermine.html | NETWORK ACCUSES FILM SYNDICATORS NBC Charges They Seek to Undermine Present System to Gain Control of TV Members of Film Group Two Other Groups Accused | By Val Adams | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/new-yorker-to-get-art-post.html | New Yorker to Get Art Post | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/opera-ouanga-voodoo-on-haiti-negro-group-presents-work-at-the-met.html | Opera Ouanga Voodoo on Haiti Negro Group Presents Work at the Met Boatright and Juanita King Head Cast | By Howard Taubman | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/opera-pay-talks-snag-discussion-failing-in-chicago-will-be-resumed.html | OPERA PAY TALKS SNAG Discussion Failing in Chicago Will Be Resumed Here | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/peke-chik-tsun-of-caversham-takes-plainfield-kc-honors-an-exciting.html | Peke Chik TSun of Caversham Takes Plainfield KC Honors An Exciting Pekingese First Top Award in US | By John Rendel Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/race-issue-helps-defeat-2-in-house-cooley-only-north-carolina.html | RACE ISSUE HELPS DEFEAT 2 IN HOUSE Cooley Only North Carolina Primary Winner of 3 Who Did Not Sign Manifesto | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/random-notes-from-washington-more-soviet-troop-shifts-are-due-a.html | Random Notes From Washington More Soviet Troop Shifts Are Due A Battle Without Any Personal Antipathy Knowlands Slip Over Desk Recalls Martins on the Purpose From Illinois No Interest in Rancor So Stated It Be Trouble in the Interior Chotiner Faces New Call Someone Is Wrong | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/reds-called-a-block-to-an-era-of-bliss.html | REDS CALLED A BLOCK TO AN ERA OF BLISS | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/religious-issues-arouse-lebanon-new-censorship-is-weighed-as.html | RELIGIOUS ISSUES AROUSE LEBANON New Censorship Is Weighed as Political Frictions Rise in Mixed Population 5 Christian Communities Editorial Attacks Regime | By Sam Pope Brewer Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/rockandroll-youth-converted-to-symphony-lovers-in-capital.html | RockandRoll Youth Converted To Symphony Lovers in Capital | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/rush-iv-is-victor-in-sail-on-sound-schoettle-wins-with-sloop-in.html | RUSH IV IS VICTOR IN SAIL ON SOUND Schoettle Wins With Sloop in Final Race of Series to Capture Trophy | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/secret-plea-sent-hitler-by-lothian-nazi-archives-reveal-briton.html | SECRET PLEA SENT HITLER BY LOTHIAN Nazi Archives Reveal Briton Urged Dictator to Free Two Czech Provinces Public Opinion Shocked An Embarrassing Dinner | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/senate-takes-up-road-bill-today-congressional-leaders-hope-to-send.html | SENATE TAKES UP ROAD BILL TODAY Congressional Leaders Hope to Send Building Measure to President This Week | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sharper-edge-act-an-analysis-of-the-law-covering-us-companies-in.html | Sharper Edge Act An Analysis of the Law Covering US Companies in Foreign Bank Business Bank Supervision Closer At Least Five Persons | By Je McMahon | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sign-of-stability-in-poultry-field-supplier-is-listed-on-exchange-a.html | Sign of Stability in Poultry Field Supplier Is Listed on Exchange A Literate Incubator POULTRY SUPPLIER ACHIEVES LISTING Seasons Minimized Spreading Out Planned | By John J Abele | RE0000204977 | 1984-06-07 | B00000594955 |

| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/soldier-is-fiance-of-mary-w-lord-pfc-john-van-dusen-son-of-union.html | SOLDIER IS FIANCE OF MARY W LORD Pfc John Van Dusen Son of Union Theological President to Wed Wellesley Junior | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
|---|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sports-of-the-times-the-duke-of-milwaukee-sidetracked-utility-not.html | Sports of The Times The Duke of Milwaukee Sidetracked Utility Not Style Obeying the Doctor | By Arthur Daley | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/standard-nj-names-marketing-coordinator.html | Standard NJ Names Marketing Coordinator | Karl von Romerheim | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/standing-vehicles-limited-in-midtown-cross-streets-new-parking-ban.html | Standing Vehicles Limited in Midtown Cross Streets NEW PARKING BAN SET FOR MIDTOWN Tow Trucks Assigned | By Joseph C Ingraham | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/state-shifts-view-on-benefit-funds-holz-asks-javits-to-uphold.html | STATE SHIFTS VIEW ON BENEFIT FUNDS Holz Asks Javits to Uphold SelfInsurance for Joint UnionEmployer Plans STATE SHIFTS VIEW ON BENEFIT FUNDS | By Ah Raskin | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/stevenson-flies-to-coast-today-he-and-entourage-prepare-for-a.html | STEVENSON FLIES TO COAST TODAY He and Entourage Prepare for a OneWeek Finale in Campaign There | By Russell Baker Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/strike-odds-gain-in-steel-industry-some-observers-now-less.html | STRIKE ODDS GAIN IN STEEL INDUSTRY Some Observers Now Less Optimistic on Even Chance for Labor Peace OUTPUT CAUSES WORRY Amount of Decline in Flat Rolled Product in 3d Quarter in Doubt Strike Facing Industry Auto Orders Decline | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sukarno-in-detroit-views-us-industry.html | SUKARNO IN DETROIT VIEWS US INDUSTRY | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-business-bookshelf-for-best-results-other-business-books.html | THE BUSINESS BOOKSHELF For Best Results OTHER BUSINESS BOOKS | By Burton Crane | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-eisenhower-touch-analysis-of-the-presidents-technique-as-a.html | The Eisenhower Touch Analysis of the Presidents Technique As a Politician and Government Leader A Success When Natural Plans Have Changed Mediator or Leader | By James Reston Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/theatre-autobiography-of-ocasey-pictures-in-the-hallway-given-as-a.html | Theatre Autobiography of OCasey Pictures in the Hallway Given as a Reading | By Brooks Atkinson | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tour-hurt-israel-her-officials-say-visit-of-egyptian-reporter.html | TOUR HURT ISRAEL HER OFFICIALS SAY Visit of Egyptian Reporter Permitted by BenGurion Held Misinterpreted Three Versions of Tour | By Kennett Love Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/trend-in-grains-is-conservative-general-buying-demands-slowerlong.html | TREND IN GRAINS IS CONSERVATIVE General Buying Demands SlowerLong Liquidation Affecting Soybeans Rains Generally Local TREND IN GRAINS IS CONSERVATIVE GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tributes-are-paid-to-blue-and-gray-admirers-of-the-confederacy.html | TRIBUTES ARE PAID TO BLUE AND GRAY Admirers of the Confederacy Honor War Dead Buried in Cypress Hills Cemetery | By Edith Evans Asbury | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tv-good-news-program-huntleys-outlook-on-nbc-should-make-cbs-look.html | TV Good News Program Huntleys Outlook on NBC Should Make CBS Look to Its Laurels The Joy of Learning The Confidence Man Antarctica Revisited | By Jack Gould | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/us-actions-stir-belgian-attacks-conduct-on-colonial-matters-results.html | US ACTIONS STIR BELGIAN ATTACKS Conduct on Colonial Matters Results in Unofficial but Influential Criticism Allen Trip Defended Wisdom Is Questioned | By Walter H Waggoner Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/us-woman-triumphs-in-golf.html | US Woman Triumphs in Golf | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/voice-adds-2-tongues-now-broadcasting-to-india-in-telugu-and.html | VOICE ADDS 2 TONGUES Now Broadcasting to India in Telugu and Malayalam | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/vote-tomorrow-tests-chandler-kentucky-governor-fighting-clements-in.html | VOTE TOMORROW TESTS CHANDLER Kentucky Governor Fighting Clements in Primary and 3 of His Allies in House | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/wall-street-dip-worries-london-markets-there-unsettled-but-many.html | WALL STREET DIP WORRIES LONDON Markets There Unsettled but Many Doubt US Is in for Big Recession OTHER FACTORS NOTED Continued Inflation Remains OverAll Consideration for British Traders Auto Outlook Disturbing Rubber and Copper Drops | By Lewis L Nettleton Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/wileys-rejection-to-test-loyalties-of-the-president-52-action.html | Wileys Rejection to Test Loyalties of the President 52 Action Recalled Changed His Mind PRESIDENT FACING PROBLEM ON WILEY | By Allen Drury Special To the New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/willcox-victor-in-yra-regatta-takes-international-class-laurels-at.html | WILLCOX VICTOR IN YRA REGATTA Takes International Class Laurels at RyeCorwin and Young Also Win | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/woodrowlevine.html | WoodrowLevine | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/yawl-golliwogg-triumphs-in-block-island-race-ratsey-40footer-wins.html | Yawl Golliwogg Triumphs in Block Island Race RATSEY 40FOOTER WINS ON HANDICAP Golliwogg Captures 200Mile Sail on Corrected Time Nina First to Finish Fastest Fleet Ever Malay Class C Winner | Special to The New York Times | RE0000204977 | 1984-06-07 | B00000594955 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/109-receive-degrees-at-manhattanville.html | 109 RECEIVE DEGREES AT MANHATTANVILLE | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/15-presidents-to-go-to-panama-meeting.html | 15 PRESIDENTS TO GO TO PANAMA MEETING | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/1572-letter-of-pope-goes-to-new-yorker.html | 1572 LETTER OF POPE GOES TO NEW YORKER | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/3d-ave-bus-plan-hit-on-2-fronts-union-fights-it-stays-on-job.html | 3D AVE BUS PLAN HIT ON 2 FRONTS Union Fights It Stays on Job Omnibus Rival Cites Bid 3D AVE BUS PLAN HIT ON 2 FRONTS Financing Plans Told | By Ralph Katz | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/4-slum-projects-win-extra-time-mayors-committee-and-us-ease-dispute.html | 4 SLUM PROJECTS WIN EXTRA TIME Mayors Committee and US Ease Dispute on Delays by Private Developers Program Is Complicated 4 SLUM PROJECTS WIN EXTRA TIME | By Charles Grutzner | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/51-rebels-killed-in-algeria-fights-french-soldiers-and-planes.html | 51 REBELS KILLED IN ALGERIA FIGHTS French Soldiers and Planes Battle Nationalist Bands Cafe Is Bombed Rioters Delay Reservists | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/52yearold-ship-shoves-off-with-5-to-sail-the-world.html | 52YearOld Ship Shoves Off With 5 To Sail the World | The New York Times by William C Eckenberg | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/75-milk-dealers-in-city-accused-of-pricefixing-javits-suit-also.html | 75 MILK DEALERS IN CITY ACCUSED OF PRICEFIXING Javits Suit Also Attacks Two Trade Units and 5 Persons Under Antitrust Laws Trade Groups Nearly Equal MILK PRICEFIXING IN CITY CHARGED | By Layhmond Robinson Jr | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-new-city-hall-gleams-as-of-old-2year-resurfacing-discloses.html | A NEW CITY HALL GLEAMS AS OF OLD 2Year Resurfacing Discloses Pristine Grace of Structure Rededication Planned Walls Well Preserved | By Charles G Bennett | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-stormy-session-seen-on-air-fares-cannes-conference-begins-todayus.html | A STORMY SESSION SEEN ON AIR FARES Cannes Conference Begins TodayUS Seeking Cut in Atlantic Tourist Rates | By Richard Witkin Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/adelphi-college-names-aide.html | Adelphi College Names Aide | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/air-force-wife-explains-problems-of-dislocation-headed-wives-club.html | Air Force Wife Explains Problems of Dislocation Headed Wives Club 200 Take a Course LongDistance Plan Aids the Crippled | By Faith Corrigan | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/an-old-pro-for-interior-frederick-andrew-seaton-in-mccarthy.html | An Old Pro for Interior Frederick Andrew Seaton In McCarthy Controversy | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/annual-belmont-ball-on-june-15-will-aid-visiting-nurse-service.html | Annual Belmont Ball on June 15 Will Aid Visiting Nurse Service | Irwin Dribben | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/arbitration-rise-in-disputes-noted-95-of-labor-disagreements-now.html | ARBITRATION RISE IN DISPUTES NOTED 95 of Labor Disagreements Now Settled by Panels Association Aide Says Public Opinion Reversal How Association Operates | By Mildred Murphythe New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/aspects-of-bases-problem-by-thomas-f-brady-less-risk-is-seen-arab.html | Aspects of Bases Problem By THOMAS F BRADY Less Risk Is Seen Arab League Talk Absent | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/ballantynes-80-takes-golf-prize-he-defeats-ryan-on-match-of-cards.html | BALLANTYNES 80 TAKES GOLF PRIZE He Defeats Ryan on Match of Cards in LI Seniors EventBarron Victor Gets FiveUnderPar 30 | Special to The New York TimesSpecial to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/barrier-to-divide-cyprus-capital-barbed-wire-will-separate-greek.html | BARRIER TO DIVIDE CYPRUS CAPITAL Barbed Wire Will Separate Greek and Turkish Areas of Nicosia to End Riots Greece Names Foreign Minister Athens Assails Britain | By Joseph O Haff Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bids-of-jersey-tract-yonkers-concern-offers-to-build-on-north.html | BIDS OF JERSEY TRACT Yonkers Concern Offers to Build on North Bergen Site | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bills-are-rushed-in-jersey-session-night-meeting-passes-police-and.html | BILLS ARE RUSHED IN JERSEY SESSION Night Meeting Passes Police and Auto License Laws Presses for Recess | By George Cable Wright Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bit-ohoney-scores-in-show-at-devon.html | BIT OHONEY SCORES IN SHOW AT DEVON | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/books-of-the-times-reconsiders-abolitionists-war-on-stereotypes.html | Books of The Times Reconsiders Abolitionists War on Stereotypes | By Charles Poore | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bridge-pairs-vie-in-two-contests-60-are-still-in-main-event-52-in.html | BRIDGE PAIRS VIE IN TWO CONTESTS 60 Are Still in Main Event 52 in secondDr and Mrs Ecker Are Victors | By George Rapee | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/britain-proposes-un-chief-expand-mideast-efforts-will-call-on.html | BRITAIN PROPOSES UN CHIEF EXPAND MIDEAST EFFORTS Will Call on Security Council Today to Ask Hammarskjold to Help Reduce Tensions US FAVORS SUGGESTION Syria Expresses Objections Burns Arrives in US for Palestine Debate Hammarskjold May Speak BRITAIN PROPOSES NEW MIDEAST BID | By Thomas J Hamilton Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/brucker-lauds-nike.html | Brucker Lauds Nike | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/camilla-m-cronin-to-be-wed-july-28.html | CAMILLA M CRONIN TO BE WED JULY 28 | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/canadians-offered-soviet-tours.html | Canadians Offered Soviet Tours | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/carlton-roberts-engineer-was-53-partner-in-architectural-firm-here.html | CARLTON ROBERTS ENGINEER WAS 53 Partner in Architectural Firm Here DiesWorked on AEC Ford Structures | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/circus-men-stoned-pickets-dispersed.html | CIRCUS MEN STONED PICKETS DISPERSED | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/city-acts-on-rise-in-college-rolls-mayor-calls-parley-today-to-bid.html | CITY ACTS ON RISE IN COLLEGE ROLLS Mayor Calls Parley Today to Bid Municipal and Private Institutions Cooperate JOINT COMMITTEE ASKED Theobald Expects Pioneering AchievementsDoubling of Students by 1971 Seen Theobald Studying Needs | By Benjamin Fine | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/city-loses-appeal-on-school-ouster-but-supreme-court-deletes-part.html | CITY LOSES APPEAL ON SCHOOL OUSTER But Supreme Court Deletes Part of April 9 Opinion in Slochower Case Testimony on Discharge Reinstatement Delay | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/co-tormoen-dies-treasury-aide-53-personnel-security-officer-was-a.html | CO TORMOEN DIES TREASURY AIDE 53 Personnel Security Officer Was a Judge Advocate in Europe During the War | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/commerce-agency-aide-takes-oath-at-city-hall.html | Commerce Agency Aide Takes Oath at City Hall | The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/costa-rica-welcomes-korean.html | Costa Rica Welcomes Korean | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/court-gets-portraits-paintings-of-justices-jackson-and-murphy.html | COURT GETS PORTRAITS Paintings of Justices Jackson and Murphy Presented | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/cyprus-and-draft-top-london-issues-but-domestic-matters-take.html | CYPRUS AND DRAFT TOP LONDON ISSUES But Domestic Matters Take Priority in Commons Opinion Is Divided Public Is Reacting Slowly Damage to NATO Feared Defense Costs Remain High | By Drew Middleton Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/defense-aides-back-nike-call-new-one-phenomenal-nike-wins-praise-of.html | Defense Aides Back Nike Call New One Phenomenal NIKE WINS PRAISE OF DEFENSE AIDES | By Anthony Leviero Special to the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/democrats-finish-drive-in-florida-kefauver-and-stenson-end.html | DEMOCRATS FINISH DRIVE IN FLORIDA Kefauver and Stevenson End Campaign for States 28 Votes in Todays Primary Sharp Personal Clashes | By John N Popham Special to the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/dr-edward-jones-texas-rancher-71.html | DR EDWARD JONES TEXAS RANCHER 71 | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/egypt-cites-reservations.html | Egypt Cites Reservations | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/food-salad-dressing-preparations-for-summer-favorite-can-be-made-in.html | Food Salad Dressing Preparations for Summer Favorite Can Be Made in Kitchen or Garden Fermenting Vinegar at Home Spices in Small Quantities | By June Owen | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/ford-victor-20-tripping-red-sox-scatters-five-hits-to-win-no-7-and.html | FORD VICTOR 20 TRIPPING RED SOX Scatters Five Hits to Win No 7 and Increase Yank Lead to 4 Games Sullivan Is Loser Mantle Hits Single To the Victor | By Louis Effrat | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/formal-peace-opposed.html | Formal Peace Opposed | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/france-and-india-sign-pact-ends-control-by-paris-over-four-indian.html | FRANCE AND INDIA SIGN Pact Ends Control by Paris Over Four Indian Areas | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/france-morocco-sign-first-treaty-pact-designed-to-harmonize-foreign.html | FRANCE MOROCCO SIGN FIRST TREATY Pact Designed to Harmonize Foreign PoliciesU S Bases Unsettled Issue Considered an Infringement Some Concessions to Show To Back U N Entry | By Henry Giniger Special to the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/friends-2hitter-tops-brooks-32-pirates-pitcher-helped-in-posting-no.html | FRIENDS 2HITTER TOPS BROOKS 32 Pirates Pitcher Helped in Posting No 8 by Longs 8th Homer in 8 Games Homer for Snider Five Dodgers Walk Glory for Duke too | By John Drebinger Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/garbage-strike-ends-li-trucks-roll-as-employes-return-after-a-week.html | GARBAGE STRIKE ENDS LI Trucks Roll as Employes Return After a Week Out | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/giants-lose-to-phillies-despite-attack-marked-by-5-doubles-homer.html | Giants Lose to Phillies Despite Attack Marked by 5 Doubles Homer HADDIX SETS BACK NEW YORKERS 52 But Phils Hurler Requires Help From RobertsKatt Hits Giants Homer Score Tied in Fourth First Run of Game | By Roscoe McGowen Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/giardello-loses-to-cotton-again-philadelphia-fighter-drops-10round.html | GIARDELLO LOSES TO COTTON AGAIN Philadelphia Fighter Drops 10Round Split Decision to Rival From Toledo Late Surge by Giardello Davis Victor on Points | By William J Briordy | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/grains-end-lower-in-a-weak-market-corn-oats-and-rye-suffer-on.html | GRAINS END LOWER IN A WEAK MARKET Corn Oats and Rye Suffer on LiquidationSoybeans Off 3 to 9 Cents | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/gregory-to-make-5-films-for-rko-producer-to-start-with-the-naked.html | GREGORY TO MAKE 5 FILMS FOR RKO Producer to Start With The Naked and the DeadThe Magic Mountain Planned Steiger to Wear Gray | By Thomas M Pryor Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/guatemala-grants-oil-search-rights.html | GUATEMALA GRANTS OIL SEARCH RIGHTS | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/harvard-medical-head-retiring.html | Harvard Medical Head Retiring | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/helene-lehideux-engaged-to-wed-niece-of-the-french-consul-general.html | HELENE LEHIDEUX ENGAGED TO WED Niece of the French Consul General Will Be Bride of Michel DavidWeill SmithDaniels EpsteinGracer | Special to The New York TimesSpecial to The New York TimesBradford BachrachStone Studio | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/high-school-sports-notes-ball-club-at-st-helenas-is-big-league.html | High School Sports Notes Ball Club at St Helenas Is Big League Where Fielding Is Concerned Marchiony in Spotlight An Unbeaten Record ColumbiaBound Sophomore Sets Pace | By William J Flynn | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/in-the-nation-reasons-why-they-keep-on-doing-it-making-political.html | In The Nation Reasons Why They Keep On Doing It Making Political Hay | By Arthur Krock | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/israel-may-admit-arabs-sharett-is-quoted-on-exiles-separated-from.html | ISRAEL MAY ADMIT ARABS Sharett Is Quoted on Exiles Separated From Families | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/italian-red-leader-hurries-to-belgrade-and-talks-with-tito-italian.html | Italian Red Leader Hurries to Belgrade And Talks With Tito ITALIAN RED CHIEF GOES TO SEE TITO | By Paul Hofmann Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archiv es/kurlands-team-scores-on-links-he-and-mallon-register-a-67-to.html | KURLANDS TEAM SCORES ON LINKS He and Mallon Register a 67 to Capture ProAmateur Event at Pine Hollow Birdie on Final Hole Five Birdies for Mallon | By Michael Strauss Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/letters-to-the-times-curbing-the-supreme-court-attempts-in-past-to.html | Letters to The Times Curbing the Supreme Court Attempts in Past to Check Powers of the Judiciary Noted Slum Clearance Successes Noted Against China in UN Ineligibility Charged on Basis of Religious Persecution More Paths for Cyclists Asked Traffic Test Hailed | CARYL E COHENFLORENCE D MAYMost Rev RAYMOND A LANENICK MAMULA | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/local-polo-debut-set-for-another-hitchcock.html | Local Polo Debut Set For Another Hitchcock | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/margaret-m-dandy-becomes-affianced.html | MARGARET M DANDY BECOMES AFFIANCED | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/marie-b-coles-92-taught-at-hunter.html | MARIE B COLES 92 TAUGHT AT HUNTER | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/merger-is-voted-by-presbyterians-but-union-is-not-expected-until.html | MERGER IS VOTED BY PRESBYTERIANS But Union Is Not Expected Until 58Leader Answers Critics of Soviet Trip Ordination of Women an Issue | By George Dugan Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/middlebury-teacher-wins-prize.html | Middlebury Teacher Wins Prize | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/military-housing-subject-to-taxes-high-court-finds-congress-intent.html | MILITARY HOUSING SUBJECT TO TAXES High Court Finds Congress Intent Vague but Backs 54 Validity of State Levies State Ruling Affirmed More Persuasive Meaning | By Luther A Huston Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/moscow-hit-due-to-be-seen-here-klop-soviet-comedy-to-be-done-by.html | MOSCOW HIT DUE TO BE SEEN HERE Klop Soviet Comedy to Be Done by Dowling and Peter Brook British Director Rice Awards to Iceman Sleeping Prince Here Nov 1 | By Sam Zolotow | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/navy-shifts-admirals-mcmahon-to-leave-fleet-air-forcerees-is.html | NAVY SHIFTS ADMIRALS McMahon to Leave Fleet Air ForceRees Is Successor | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/overseas-basesi-an-interpretation-of-factors-involved-in-threat-to.html | Overseas BasesI An Interpretation of Factors Involved In Threat to Allies Global Strategy Elections to Be Vital Dominates Northern Approach | By Hanson W Baldwin | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/pipeline-dispute-grows-in-ottawa-challenge-to-house-speaker-on.html | PIPELINE DISPUTE GROWS IN OTTAWA Challenge to House Speaker on Fairness Brings Reply Hell Act in Due Time | By Raymond Daniell Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/policeman-day-wins-hurdle-race-by-15-lengths-favorite-scores-at.html | Policeman Day Wins Hurdle Race by 15 Lengths FAVORITE SCORES AT BELMONT PARK Policeman Day 34 Defeats Nassau DerbyMr Hawley Ties SixFurlong Mark No Effect on Leader Note for Form Players | By Joseph C Nichols | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/publicist-named-head-of-womens-bond-club.html | Publicist Named Head Of Womens Bond Club | Tommy Weber | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/publisher-urges-reactors-abroad-head-of-recent-citizens-unit-tells.html | PUBLISHER URGES REACTORS ABROAD Head of Recent Citizens Unit Tells Congress Program Will Offset Soviet Plans Favors Orderly Research Studied Resources | By Alvin Shuster Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/queen-opens-cloister-military-war-dead-memorial-part-of-chapel.html | QUEEN OPENS CLOISTER Military War Dead Memorial Part of Chapel Design | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rail-tickets-sold-by-wired-picture-now-a-pennsylvania-railroad.html | RAIL TICKETS SOLD BY WIRED PICTURE Now a Pennsylvania Railroad Ticket Can Be OrderedAnd DeliveredBy Wire | The New York TimesThe New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/red-lands-due-at-air-parley.html | Red Lands Due at Air Parley | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/returns-in-italy-favoring-center-heavy-vote-at-local-polls-aids.html | RETURNS IN ITALY FAVORING CENTER Heavy Vote at Local Polls Aids Christian Democrats Reds Lose Ground RETURNS IN ITALY FAVORING CENTER Poll Tests New Soviet Line | By Herbert L Matthews Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rexall-drug-company-appoints-vice-president.html | Rexall Drug Company Appoints Vice President | Hal Phyfe | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/reynolds-aide-to-head-security-analysts-here.html | Reynolds Aide to Head Security Analysts Here | Blackstone Studios | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/richard-bishop-58-actor-for-37-years.html | RICHARD BISHOP 58 ACTOR FOR 37 YEARS | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/robert-zimmerman-exstockbroker-76.html | ROBERT ZIMMERMAN EXSTOCKBROKER 76 | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rulings-upheld-on-segregation-supreme-court-bars-pleas-for-3judge.html | RULINGS UPHELD ON SEGREGATION Supreme Court Bars Pleas for 3Judge Panels to Hear State School Law Cases | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/school-merger-voted-10-districts-in-riverhead-one-in-southampton-in.html | SCHOOL MERGER VOTED 10 Districts in Riverhead One in Southampton Involved | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/screen-actors-guild-rejects-merger-bid-by-radiotv-group.html | Screen Actors Guild Rejects Merger Bid by RadioTV Group | By Val Adams | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/seaton-is-named-to-succeed-mkay-as-interior-chief-white-house-aide.html | SEATON IS NAMED TO SUCCEED MKAY AS INTERIOR CHIEF White House Aide Asserts He Supports FederalPrivate Partnership in Power Favored by Neuberger SEATON IS NAMED TO INTERIOR POST | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/senate-unit-sets-study-of-usia-but-no-report-is-due-until-1957some.html | SENATE UNIT SETS STUDY OF USIA But No Report Is Due Until 1957Some of Agencys Projects Criticized | By William S White Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/singapore-gets-report-marshall-gives-his-version-of-london-trip.html | SINGAPORE GETS REPORT Marshall Gives His Version of London Trip Vows to Resign | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/soviet-party-cuts-size-of-its-staff-communist-organ-reports-2030.html | SOVIET PARTY CUTS SIZE OF ITS STAFF Communist Organ Reports 2030 Slash Under Way Also Scores Lysenko Lack of Courage Cited Personality Cult Blamed Distinction Made Clear | By Jack Raymond Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sports-of-the-times-at-a-slight-profit-without-regrets-more.html | Sports Of The Times At a Slight Profit Without Regrets More Practical Sound Advice | By Arthur Daley | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/st-johns-honors-francis-scott-key.html | ST JOHNS HONORS FRANCIS SCOTT KEY | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/steel-parleys-open-on-a-hopeful-note-steel-talks-open-on-hopeful.html | Steel Parleys Open On a Hopeful Note STEEL TALKS OPEN ON HOPEFUL NOTE | By Ah Raskin Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/stevenson-upheld-mrs-roosevelt-calls-outlook-sounder-than-kefauvers.html | STEVENSON UPHELD Mrs Roosevelt Calls Outlook Sounder Than Kefauvers | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/stocks-in-london-show-slight-gain-tobaccos-are-firmsome-electrical.html | STOCKS IN LONDON SHOW SLIGHT GAIN Tobaccos Are FirmSome Electrical Equipment and Textile Issues Improve | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sukarno-sees-us-auto-industry.html | Sukarno Sees US Auto Industry | Special to The New Tork Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/symington-wins-missouris-votes-democratic-state-convention-pledges.html | SYMINGTON WINS MISSOURIS VOTES Democratic State Convention Pledges 38 Delegates to HimHe Scores GOP | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/teahouse-hits-stride-u-s-play-scores-in-uruguay-opens-next-in.html | TEAHOUSE HITS STRIDE U S Play Scores in Uruguay Opens Next in Buenos Aires | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-foreign-aid-battle-a-study-of-why-the-administration-bill-is.html | The Foreign Aid Battle A Study of Why the Administration Bill Is Running Into Opposition in Congress Foes Arguments Listed Point to British Cut George Unreconciled | By James Reston Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/treasury-bill-rate-declines-to-2573.html | TREASURY BILL RATE DECLINES TO 2573 | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tv-new-bloomer-girl.html | TV New Bloomer Girl | By Jack Gould | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/twining-receives-soviet-invitation-air-chief-asked-to-review.html | TWINING RECEIVES SOVIET INVITATION Air Chief Asked to Review Aviation Show in Moscow US Acceptance Likely Offer for Visit Discussed First Invitation Informal | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/union-carbide-executives-elevated.html | Union Carbide Executives Elevated | Fabian Bachrach | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/union-survey-scores-us-pay-in-okinawa-unionists-score-okinawa-wages.html | Union Survey Scores US Pay in Okinawa UNIONISTS SCORE OKINAWA WAGES | By Robert Trumbull Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/uscanada-talk-due-nato-to-be-subject-of-meeting-with-pearson.html | USCANADA TALK DUE NATO to Be Subject of Meeting With Pearson Thursday | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/varying-annuity-pushed-in-jersey-assembly-sends-to-senate-annuity.html | VARYING ANNUITY PUSHED IN JERSEY Assembly Sends to Senate Annuity Bills Opposed by Wall St Leaders | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/virginia-a-bush-will-be-married-she-is-fiancee-of-thomas-s-derr-jr.html | VIRGINIA A BUSH WILL BE MARRIED She Is Fiancee of Thomas S Derr Jr Graduating Today From Union Seminary FeldmanStagg | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/virginia-kenney-to-wed-engaged-to-william-j-golitz-graduate-of.html | VIRGINIA KENNEY TO WED Engaged to William J Golitz Graduate of Kings Point | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/walter-changes-fingerprint-view-would-end-visa-requirement-by-an.html | WALTER CHANGES FINGERPRINT VIEW Would End Visa Requirement by an Amendment to His Passport Curb Bill | By Anthony Lewis Special To the New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/welfare-council-being-supplanted-new-planning-agency-will-be-set-up.html | WELFARE COUNCIL BEING SUPPLANTED New Planning Agency Will Be Set Up Today With 24 Members Instead of 375 CATHOLIC UNITS RETURN Greater New York Fund Has Agreed to Finance Basic Budget on Old Basis Members to be Fewer Thirty Directors to Be Chosen | By Harrison E Salisbury | RE0000204978 | 1984-06-07 | B00000594956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/whitney-keeps-lead-in-olympic-sail-test.html | WHITNEY KEEPS LEAD IN OLYMPIC SAIL TEST | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/wilton-post-office-burglarized.html | Wilton Post Office Burglarized | Special to The New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/wood-field-and-stream-rods-replace-dragnet-as-party-of-police.html | Wood Field and Stream Rods Replace Dragnet as Party of Police Stages CleanUp Off Block Island | By John W Randolph | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/yale-group-reelects-investment-executive.html | Yale Group Reelects Investment Executive | Special to The New York TimesThe New York Times | RE0000204978 | 1984-06-07 | B00000594956 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/14-european-lands-fight-air-fare-cut-europeans-fight-cut-in-air.html | 14 European Lands Fight Air Fare Cut EUROPEANS FIGHT CUT IN AIR FARES | By Richard Witkin Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-back-farm-bill.html | 2 Back Farm Bill | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-careerists-differ-on-making-a-house-a-home-man-likes-comfort.html | 2 Careerists Differ on Making a House a Home Man Likes Comfort Woman Favors Decoration Both Would Have White Walls | By Betty Pepis | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-killed-in-cyprus-incidents.html | 2 Killed in Cyprus Incidents | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/4-slain-in-indian-strike-police-fight-group-attempting-to-halt-a.html | 4 SLAIN IN INDIAN STRIKE Police Fight Group Attempting to Halt a Train | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/6-nations-accept-atom-pool-report-foreign-chiefs-at-venice-also.html | 6 NATIONS ACCEPT ATOM POOL REPORT Foreign Chiefs at Venice Also Back Experts Plan on Common Market Would Combine Resources France Provides Surprise | By Herbert L Matthews Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/7-called-top-reds-in-bay-state-held.html | 7 CALLED TOP REDS IN BAY STATE HELD | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/about-new-york-cobbler-who-hears-stones-speak-and-obeys-to-display.html | About New York Cobbler Who Hears Stones Speak and Obeys To Display Sculptural Revelations in Show | By Meyer Berger | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/afrikaner-crisis-seen-strijdom-says-next-25-years-will-decide-fate.html | AFRIKANER CRISIS SEEN Strijdom Says Next 25 Years Will Decide Fate | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/after-26-years-the-countess-still-has-last-word-in-ties-idea-comes.html | After 26 Years the Countess Still Has Last Word in Ties Idea Comes from Italy | By Agnes McCarty | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/alarm-sounded-in-ceylon-crepe-rubber-producers-call-for-quick-cuts.html | ALARM SOUNDED IN CEYLON Crepe Rubber Producers Call for Quick Cuts in Levies | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/alleged-arsonist-called-fire-hero.html | ALLEGED ARSONIST CALLED FIRE HERO | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/along-local-fairways-contented-caddies-goal-of-mga-lining-up-the.html | Along Local Fairways Contented Caddies Goal of MGA Lining Up the Putter Stymied by a Tree On National Golf Day A Southpaw Turns Right But Not Over the Fence Invitation to Philadelphia Following Doctors Order A Pair of 69s | By Lincoln A Werden | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentina-resumes-peru-coal-orders.html | ARGENTINA RESUMES PERU COAL ORDERS | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentina-urges-army-drop-plots-regime-stays-until-elected.html | ARGENTINA URGES ARMY DROP PLOTS Regime Stays Until Elected Government Takes Over President Warns | By Edward A Morrow Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentine-chamber-elects.html | Argentine Chamber Elects | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bank-sale-approved.html | Bank Sale Approved | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/barry-to-serve-as-tv-producer-aide-of-goodyear-playhouse-and-alcoa.html | BARRY TO SERVE AS TV PRODUCER Aide of Goodyear Playhouse and Alcoa Hour Will Take Charge for 12 Weeks | By Val Adams | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/books-of-the-times-a-1200mile-sea-maze-marine-life-fascinating.html | Books of The Times A 1200Mile Sea Maze Marine Life Fascinating | By Orville Prescott | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bowater-paper-gives-goahead-on-pulp-mill-project-in-south-new.html | Bowater Paper Gives GoAhead On Pulp Mill Project in South New Company to Be Formed With Capital Raised in US and Canada PULP MILL PLANS SET BY BOWATER 7 Dividend Approved | By Kennett Love Special to the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/britain-asks-un-to-back-hammarskjold-on-mideast-britain-asks-aid.html | Britain Asks UN to Back Hammarskjold on Mideast BRITAIN ASKS AID FOR HAMMARSKJOLD Statements Deferred | By Thomas J Hamilton Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/browsing-banned-for-booksellers.html | BROWSING BANNED FOR BOOKSELLERS | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/carol-k-risman-engaged.html | Carol K Risman Engaged | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/child-to-the-john-hanfords.html | Child to the John Hanfords | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/choice-of-seaton-blunts-big-issue-charge-of-giveaway-seen-weakened.html | CHOICE OF SEATON BLUNTS BIG ISSUE Charge of GiveAway Seen Weakened for Democrats Davis Stays as Aide Davis Will Keep Post | By William S White Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/city-bids-farewell-to-three-navy-admirals-and-one-of-coast-guard.html | City Bids Farewell to Three Navy Admirals and One of Coast Guard | The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cocktails-smooth-a-campaign-trail-use-of-parties-as-an-election.html | COCKTAILS SMOOTH A CAMPAIGN TRAIL Use of Parties as an Election Tactic Increases in Silk Stocking District DOORMEN ARE HURDLED Political Workers Had Hard Time Getting Into Big Apartment Houses District Is Safe From 20 to 200 | By Richard Amperthe New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/college-bias-held-less-conference-is-told-admission-of-jews-has.html | COLLEGE BIAS HELD LESS Conference Is Told Admission of Jews Has Been Eased | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/colonels-files-seized-at-inquiry-senate-panel-orders-action-after.html | COLONELS FILES SEIZED AT INQUIRY Senate Panel Orders Action After Clash at Hearing on Uniform Purchases Warned of Contempt Employes Are Summoned Denies Faulty Visors | By C P Trussell Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/communist-china-warns-philippines-on-islands.html | Communist China Warns Philippines on Islands | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/communists-lose-in-italian-voting-but-gains-of-leftwing-allies.html | COMMUNISTS LOSE IN ITALIAN VOTING But Gains of LeftWing Allies Appear to Offset Defeats Center Retains Control Naples Remains Monarchist COMMUNISTS LOSE IN ITALIAN VOTING Rome Result Mixed | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/danger-signs-in-france-an-analysis-of-national-tendencies-that-may.html | Danger Signs in France An Analysis of National Tendencies That May Turn Prosperity Into Crisis Stubborn Tradition PERILOUS TRENDS NOTED IN FRANCE | By Michael L Hoffman Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/debate-in-britain-on-cyprus-grows-pressure-on-government-for-new.html | DEBATE IN BRITAIN ON CYPRUS GROWS Pressure on Government for New Talks RisesNeed of Outside Aid Is Stressed | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/dehler-urges-allgerman-vote-interview-is-published.html | Dehler Urges AllGerman Vote Interview Is Published | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/democrats-urged-to-heed-the-south-georgia-leader-says-party-56.html | DEMOCRATS URGED TO HEED THE SOUTH Georgia Leader Says Party 56 Platform and Candidate Should Be Sympathetic | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/difalco-rival-seeks-writein-by-liberals-difalco-foe-asks-liberal.html | DiFalco Rival Seeks WriteIn by Liberals DIFALCO FOE ASKS LIBERAL WRITEIN Curran Not Consulted | By Leo Egan | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eighth-director-named-by-abc-vending-corp.html | Eighth Director Named By ABC Vending Corp | Pach Bros | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-asks-112500000-to-expand-the-atomic-program-military.html | Eisenhower Asks 112500000 To Expand the Atomic Program Military Gains Cited Complacency Charged | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-gets-decision-maker-pupils-device-reduces-all-problems.html | EISENHOWER GETS DECISION MAKER Pupils Device Reduces All Problems to 5 Factors and a World of Judgment | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/excerpts-from-statements-in-un-security-council-dag-hammarskjold.html | Excerpts From Statements in UN Security Council Dag Hammarskjold Secretary General Sir Pierson Dixon United Kingdom Bridge to Progress Cited Continued Mandate Urged Herve Alphand France Henry Cabot Lodge Jr United States Dr E Ronald Walker Australia Dr Djalal Abdoh Iran | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/exspy-to-get-job-back-oil-laboratories-in-newark-to-admit-man-who.html | EXSPY TO GET JOB BACK Oil Laboratories in Newark to Admit Man Who Testified | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fatt-calfe-to-be-meal-new-rochelle-to-pay-old-debt-with-dinner.html | FATT CALFE TO BE MEAL New Rochelle to Pay Old Debt With Dinner Instead of Veal | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/film-guild-gives-views-on-merger-actors-official-says-dangers-in.html | FILM GUILD GIVES VIEWS ON MERGER Actors Official Says Dangers in Union With RadioTV Unit Outweigh Benefits | By Oscar Godbout Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fireman-pay-plea-put-in-high-gear-accoutered-men-with-array-of.html | FIREMAN PAY PLEA PUT IN HIGH GEAR Accoutered Men With Array of Equipment and Charts Nearly Persuade Board 150 at the Hearing | By Emanuel Perlmutter | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/food-news-italian-restaurants-only-three-in-city-meet-top.html | Food News Italian Restaurants Only Three in City Meet Top Qualifications on All Counts Specialties From North and South in Menus of This Trio Waiters at Angelos Barbettas 50th Anniversary | By June Owen | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/foreign-affairs-dont-kill-the-goose-just-because-it-lays-an-egg-two.html | Foreign Affairs Dont Kill the Goose Just Because It Lays an Egg Two Purposes Cut in Funds | By Cl Sulzberger | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/france-rebuffs-bids-on-algeria-reiterates-domestic-nature-of.html | FRANCE REBUFFS BIDS ON ALGERIA Reiterates Domestic Nature of RebellionAide Lists New Pacification Aims Two Factors Spur Stand 70 Rebels Reported Killed | By Robert C Doty Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/french-rabat-role-protested-by-spain.html | FRENCH RABAT ROLE PROTESTED BY SPAIN | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/galindez-reported-murdered-on-ship-galindez-reported-murdered-on.html | Galindez Reported Murdered on Ship Galindez Reported Murdered On Dominican Freighter Here Ship to Stay Only a Day | By David Anderson | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/grenadier-guards-mark-300year-history-a-washington-letter-among.html | Grenadier Guards Mark 300Year History A Washington Letter Among Regiments London Exhibits Washingtons Letter | By Drew Middleton Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/grotewohl-maps-a-path-to-unity-east-german-leader-offers-program-to.html | GROTEWOHL MAPS A PATH TO UNITY East German Leader Offers Program to Ease Tension With Bonn Regime Proposals Listed | By Harry Gilroy Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/guerrillas-accuse-french-in-morocco.html | GUERRILLAS ACCUSE FRENCH IN MOROCCO | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/haiti-arrests-verified-may-include-some-publishers-of-opposition.html | HAITI ARRESTS VERIFIED May Include Some Publishers of Opposition Papers | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harvard-bursar-to-retire.html | Harvard Bursar to Retire | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harvey-f-mack-printing-official-chairman-of-company-that-publishes.html | HARVEY F MACK PRINTING OFFICIAL Chairman of Company That Publishes Scientific Books and Periodicals Dies | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/head-and-mason-win-bridge-title-capture-coveted-life-and-senior.html | HEAD AND MASON WIN BRIDGE TITLE Capture Coveted Life and Senior Master Pairs Championship Here | By George Rapee | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/house-votes-fund-to-move-capitol-facade-longdisputed-plan-first.html | House Votes Fund to Move Capitol Facade LongDisputed Plan First Offered to Congress in 05 HOUSE APPROVES WORK ON CAPITOL | Special to The New York TimesThe New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/industrials-drop-on-london-board-government-issues-also-off-but.html | INDUSTRIALS DROP ON LONDON BOARD Government Issues Also Off but Bowater Hudsons Bay Register Slight Rises | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/james-fowler-54-a-political-writer.html | JAMES FOWLER 54 A POLITICAL WRITER | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/japan-recognizes-soviet-delegate-tokyo-grants-official-status-but.html | JAPAN RECOGNIZES SOVIET DELEGATE Tokyo Grants Official Status but Continues to Bar Ties Without Peace Treaty Adjustment to Be Sought | By Robert Trumbull Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/joanna-beall-to-wed-student-at-yale-is-fiancee-of-gaylord-treat.html | JOANNA BEALL TO WED Student at Yale Is Fiancee of Gaylord Treat Meech | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/letters-to-the-times-to-end-warfare-plea-is-made-for-united-effort.html | Letters to The Times To End Warfare Plea Is Made for United Effort to Assure Peace Scholarships Queried Grants Based on Residence Rather Than Scholarship Protested Size of the Judiciary Trade Program Upheld Membership in OTC Supported to Further Reciprocal Pacts | MARY OWEN CAMERONADELAIDE RODSTROM ROSENFELDABRAHAM MICHAELSONGEORGE L BELL | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/malayans-fear-crisis-on-rubber-producers-call-for-wider-planting-as.html | MALAYANS FEAR CRISIS ON RUBBER Producers Call for Wider Planting as Price Decline Threatens Economy Synthetic Held Threat Fete Is Imperiled U S Use of Rubber Declines MALAYANS FEAR CRISIS ON RUBBER | By Greg MacGregor Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mary-shiverick-becomes-fiancee-radcliffe-alumna-to-be-wed-to.html | MARY SHIVERICK BECOMES FIANCEE Radcliffe Alumna to Be Wed to Everett Morss Jr a Graduate of Harvard | Special to The New York TimesBradford Bachrach | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mayor-urges-aid-to-colleges-here-tells-educators-foundations-should.html | MAYOR URGES AID TO COLLEGES HERE Tells Educators Foundations Should Help Meet Needs Put at 750000000 Working Together Stressed | By Benjamin Fine | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/miss-ellen-honig-engaged-to-wed-senior-at-sarah-lawrence-fiancee-of.html | MISS ELLEN HONIG ENGAGED TO WED Senior at Sarah Lawrence Fiancee of Theodore Propp Harvard Law Graduate | The New York Times Studio | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/moderate-rally-shown-in-grains-wheat-futures-up-1-to-1189c-soybeans.html | MODERATE RALLY SHOWN IN GRAINS Wheat Futures Up 1 to 1c Soybeans Also Strong Though July Lags | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/moses-cites-need-of-us-aid-in-city-says-development-projects-depend.html | MOSES CITES NEED OF US AID IN CITY Says Development Projects Depend on Federal Help Tours 3 Counties Checks Road in Brooklyn | By Joseph C Ingrahamthe New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mrs-w-s-sneath-has-son.html | Mrs W S Sneath Has Son | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/music-bountiful-paris-typical-evening-includes-3-orchestral-events.html | Music Bountiful Paris Typical Evening Includes 3 Orchestral Events Chamber Works and Recital | By Harold C Schonberg Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/nashua-to-race-7-for-38200-today-earnings-ace-is-evenmoney-choice.html | NASHUA TO RACE 7 FOR 38200 TODAY Earnings Ace Is EvenMoney Choice Despite 130Pound Impost in Metropolitan 14 to 25 Pounds Conceded Insouciant Wins Feature | By Joseph C Nichols | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-director-is-chosen-by-trade-bank-trust.html | New Director Is Chosen By Trade Bank Trust | Volpe | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-lakes-turtles-die-mysteriously.html | NEW LAKES TURTLES DIE MYSTERIOUSLY | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/new-line-puzzles-youth-in-soviet-embarrassment-is-common-reaction.html | NEW LINE PUZZLES YOUTH IN SOVIET Embarrassment Is Common Reaction of Those Asked About AntiStalinism The Mood of Soviet Youth | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/new-oil-concessions-venezuela-to-authorize-soon-big-area-for.html | NEW OIL CONCESSIONS Venezuela to Authorize Soon Big Area for Prospecting | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/newcombe-stops-pittsburgh-101-dodger-pitcher-holds-long-of-bucs.html | NEWCOMBE STOPS PITTSBURGH 101 Dodger Pitcher Holds Long of Bucs Hitless to End His Homer String at 8 Drive Thrills Crowd Furillo Is Benched Snider Streak at 18 | By John Drebinger Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/notes-on-college-sports-tip-to-nyu-and-columbia-those-1867-scores.html | Notes on College Sports Tip to NYU and Columbia Those 1867 Scores Look More Like Basketball Penn Athletes Honored Welsh and Beagle Get Awards Short Items | By Allison Danzig | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/olsen-is-named-u-s-skipper-as-olympic-sailing-trials-end-essex.html | Olsen Is Named U S Skipper As Olympic Sailing Trials End Essex Yachtsman and Crew Renahan First and Third in Last Sharpie Tests Early Setbacks Costly The Summaries Whitney First Alternate | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/ottawa-eases-bars-to-pipeline-debate.html | OTTAWA EASES BARS TO PIPELINE DEBATE | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/overseas-basesii-an-analysis-of-the-perils-confronting-allied-stand.html | Overseas BasesII An Analysis of the Perils Confronting Allied Stand From Iceland to Okinawa ICELAND CYPRUS NORTH AFRICA ADEN CEYLON SINGAPORE NEW GUINEA OKINAWA | By Hanson W Baldwin | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/pirandello-play-will-star-drake-pleasure-of-honesty-to-come-here.html | PIRANDELLO PLAY WILL STAR DRAKE Pleasure of Honesty to Come Here After London Run Tibbett in Pinza Role Fair Lady Tour Planned Theatre League to Move | By Sam Zolotow | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/play-banned-on-sunday-worcester-bar-on-new-work-does-not-affect.html | PLAY BANNED ON SUNDAY Worcester Bar on New Work Does Not Affect WeekDays | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/pope-found-weak-is-ordered-to-rest.html | POPE FOUND WEAK IS ORDERED TO REST | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/president-is-told-of-regard-of-chou.html | PRESIDENT IS TOLD OF REGARD OF CHOU | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/query-on-race-dropped-american-bar-group-omits-question-from.html | QUERY ON RACE DROPPED American Bar Group Omits Question From Application | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/radio-about-fred-allen-late-comedian-subject-of-biographies-in.html | Radio About Fred Allen Late Comedian Subject of Biographies in SoundFriends Pay Tribute | By Jack Gould | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/recall-move-loses-in-jersey-election.html | RECALL MOVE LOSES IN JERSEY ELECTION | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rescue-plot-said-to-founder.html | Rescue Plot Said to Founder | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/richard-morgrage-educator-newsman.html | RICHARD MORGRAGE EDUCATOR NEWSMAN | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rj-hurley-dead-industrialist-61-former-board-chairman-of-thor.html | RJ HURLEY DEAD INDUSTRIALIST 61 Former Board Chairman of Thor Corporation Founded Chicago Counseling Firm | Special to The New York Times1948 | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/robbins-captures-senior-golf-again-winged-foot-star-posts-a-74-to.html | ROBBINS CAPTURES SENIOR GOLF AGAIN Winged Foot Star Posts a 74 to Win Westchester Event Eighth Straight Spring THE LEADING SCORES | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rock-hudson-gets-metro-film-role-actor-will-appear-in-movie-version.html | ROCK HUDSON GETS METRO FILM ROLE Actor Will Appear in Movie Version of Ruark Novel Something of Value Ed Begley in Fonda Film | By Thomas M Pryor Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sarah-andrews-is-married-here-bride-at-st-james-episcopal-church-of.html | SARAH ANDREWS IS MARRIED HERE Bride at St James Episcopal Church of John P Holmes Alumnus of Cornell | The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/senate-passes-highway-bill-with-outlay-of-372-billion-measure-calls.html | Senate Passes Highway Bill With Outlay of 372 Billion Measure Calls for US to Contribute 29864000000 to the FederalState ProjectUser Tax Rise Included SENATE APPROVES HIGHWAY PROJECT Effective July 1 Funds for Public Roads | By John D Morris Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sharing-the-atom-urged-by-senator-presbyterians-are-told-that-power.html | SHARING THE ATOM URGED BY SENATOR Presbyterians Are Told That Power Plants for Friends Abroad Would Aid Peace Threat Russia Poses Cited | By George Dugan Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sir-frank-beaurepaire-olympic-swimmer-who-obtained-games-for.html | Sir Frank Beaurepaire Olympic Swimmer Who Obtained Games for Melbourne Dies | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/soviet-executes-4-aides-of-beria-as-caucasus-foes-bagirov-former.html | SOVIET EXECUTES 4 AIDES OF BERIA AS CAUCASUS FOES Bagirov Former Premier of Azerbaijan Republic Is Among Traitors Shot UNDER ARREST 3 YEARS Timing of Conviction After Long Imprisonment Is Tied to Recent Georgia Riot Confessions Are Reported Soviet Executes Top Beria Aides After New Trial in Azerbaijan Timing Held Significant | By Jack Raymond Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/soviet-youths-to-build-railroad.html | Soviet Youths to Build Railroad | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/speed-record-forecast-for-indianapolis-500mile-auto-race-today.html | Speed Record Forecast for Indianapolis 500Mile Auto Race Today RENOVATED TRACK TO HELP DRIVERS Flaherty Leading Qualifier Predicts Winner Will Hit Average of 135 MPH Russo at Drivers Meeting Sweikert Racing Again | By Frank M Blunk Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/sports-of-the-times-overheard-at-the-stadium-disobeying-orders-the.html | Sports of The Times Overheard at the Stadium Disobeying Orders The Conquering Hero Old No 9 | By Arthur Daley | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/steel-big-three-plan-joint-talks-with-union-chiefs-each-company-to.html | STEEL BIG THREE PLAN JOINT TALKS WITH UNION CHIEFS Each Company to Bargain for ItselfExperiment Aimed at Forestalling TieUp McDonald Is Jubilant STEEL COMPANIES PLAN JOINT TALKS U S Steel Offer Rejected | By Ah Raskin Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/stevenson-is-grateful.html | Stevenson Is Grateful | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/stevenson-turns-fire-on-kefauver-california-statement-assails.html | STEVENSON TURNS FIRE ON KEFAUVER California Statement Assails FloridaType Campaign Speech Hits President | By Lawrence E Davies Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/stevenson-victor-in-florida-race-margin-is-close-illinoisan-appears.html | STEVENSON VICTOR IN FLORIDA RACE MARGIN IS CLOSE Illinoisan Appears Winner of 22 of 28 Delegates in Test With Kefauver LIGHT TURNOUT AT POLLS Interest Held Down by Lack of Local RacesClements Renamed in Kentucky Vote Pattern Develops CONTEST IS CLOSE IN FLORIDA VOTE | By John N Popham Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/supreme-soviet-called-to-meeting-on-july-11.html | Supreme Soviet Called To Meeting on July 11 | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archiv es/syrias-head-visits-jerusalem.html | Syrias Head Visits Jerusalem | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |

| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tax-ruling-removes-threat-to-guarantee-of-annual-auto-pay-tax.html | Tax Ruling Removes Threat to Guarantee Of Annual Auto Pay Tax Ruling Removes a Threat To Guaranteed Annual Wage Full Benefits Unlikely | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/thailand-protests-article-on-unrest.html | THAILAND PROTESTS ARTICLE ON UNREST | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/the-bashful-buccaneer-dale-long-man-in-the-news-a-year-makes-a.html | The Bashful Buccaneer Dale Long Man in the News A Year Makes a Difference Staked Claim With Bat | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/threehit-effort-tops-bombers-73-nixon-holds-yanks-without-safety.html | THREEHIT EFFORT TOPS BOMBERS 73 Nixon Holds Yanks Without Safety Until 8thMantle Clouts Homer No 18 Larsen Hit Hard at Start Malzone Makes Error Williams Sees Action | By Joseph M Sheehan | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tribesmen-routed-in-aden.html | Tribesmen Routed in Aden | Dispatch of The Times London | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/u-sborn-engineer-44-is-new-president-of-canadas-algoma-steel.html | U SBorn Engineer 44 Is New President Of Canadas Algoma Steel Corporation | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/un-experts-seek-to-end-difficulties-of-latin-economy-u-n-team-seeks.html | UN Experts Seek To End Difficulties Of Latin Economy U N TEAM SEEKS LATIN TRADE PLAN | By Tad Szulc Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/us-asked-to-void-mining-patents-democrats-assert-interior-aide.html | US ASKED TO VOID MINING PATENTS Democrats Assert Interior Aide Broke Precedents in Al Sarena Case U S ASKED TO VOID GRANT ON TIMBER | By Allen Drury Special to the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/us-downgrades-moscow-air-bid-defense-channels-expected-to-announce.html | US DOWNGRADES MOSCOW AIR BID Defense Channels Expected to Announce Approval for Visit by Gen Twining Wider Exchanges Suggested Proponents Argument Given | By Anthony Leviero Special To the New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wagner-checking-on-civil-defense-he-wants-an-accounting-for-1862502.html | WAGNER CHECKING ON CIVIL DEFENSE He Wants an Accounting for 1862502 BudgetCity Is Called Unprepared MAYOR CHECKING ON CIVIL DEFENSE Open Meetings Urged | By Charles G Bennett | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/waiting-home-wins-devon-hunter-class.html | WAITING HOME WINS DEVON HUNTER CLASS | Special to The New York Times | RE0000204979 | 1984-06-07 | B00000594957 |
| 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wood-field-and-stream-habit-will-drive-anglers-to-local-waters.html | Wood Field and Stream Habit Will Drive Anglers to Local Waters Today for You Cant Make Them Think | By John W Randolph | RE0000204979 | 1984-06-07 | B00000594957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/2-refuse-to-testify-on-alleged-dealings-in-defense-nickel-false.html | 2 Refuse to Testify On Alleged Dealings In Defense Nickel False Symbols Alleged 2 REFUSE TO TALK ON NICKEL DEALS | By Charles E Egan Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/30-of-31-dead-in-air-crash.html | 30 of 31 Dead in Air Crash | Special To The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/3000-race-to-finish-9mile-dam-before-the-floods.html | 3000 Race to Finish 9Mile Dam Before the Floods | Hamilton Wright | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/35942-see-brooks-nip-roberts-in-first-65-then-lose-by-123-walkers.html | 35942 See Brooks Nip Roberts In First 65 Then Lose by 123 Walkers BaseClearing Double Key Hit as Dodgers Rout Robin With 6 in Sixth Rogovin Lopata Star for Phils Gilliam Makes Wide Throw Maglie Fails as Starter Meyer Walks Campanella | By John Drebinger Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/6nation-talks-end-atom-pool-gain-seen.html | 6NATION TALKS END ATOM POOL GAIN SEEN | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/auto-race-victor-began-career-in-roadster-and-stockcar-tests.html | Auto Race Victor Began Career In Roadster and StockCar Tests | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/automation-to-cost-2600-britons-jobs.html | AUTOMATION TO COST 2600 BRITONS JOBS | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bergensfjord-on-maiden-voyage-norwegian-liner-due-here-june-8-an.html | Bergensfjord on Maiden Voyage Norwegian Liner Due Here June 8 An Aluminum Superstructure Provides Roomy Cabins on New VesselRolling Almost Eliminated by Stabilizers | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/blitzen-encore-win-capture-first-class-races-at-riverside-yacht.html | BLITZEN ENCORE WIN Capture First Class Races at Riverside Yacht Club | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bonn-backs-vatican-concordat.html | Bonn Backs Vatican Concordat | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bonn-urges-east-germany-lift-barriers-as-aid-to-unity-proposes.html | Bonn Urges East Germany Lift Barriers as Aid to Unity Proposes Talks on Reopening Frontiers Restoring Normal Communications and Easing TravelBars Politics BONN SEEKS TALKS WITH EAST GROUP Aims of Grotewohl Cited | By Ms Handler Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/books-of-the-times-his-first-book-candid-about-many-on-pernicious.html | Books Of The Times His First Book Candid About Many On Pernicious Academia | By Charles Poorethe New York Times BY SAM FALK | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/british-envisage-ending-of-draft-monckton-maps-shift-when-regular.html | BRITISH ENVISAGE ENDING OF DRAFT Monckton Maps Shift When Regular Army Recruiting Provides Adequate Force West Germany is Cited | By Drew Middleton Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/british-to-arm-germans-also-will-help-to-train-men-nato-area-chief.html | BRITISH TO ARM GERMANS Also Will Help to Train Men NATO Area Chief Says | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
|---|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/brookville-wins-74-pennell-stars-in-victory-over-wheatley-polo-team.html | BROOKVILLE WINS 74 Pennell Stars in Victory Over Wheatley Polo Team | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bucs-vanquished-in-fifteenth-53-longs-triple-beats-giants-in.html | BUCS VANQUISHED IN FIFTEENTH 53 Longs Triple Beats Giants in 10Inning Opener 54 Antonelli Is Victor Antonelli Wins Finally Pepper Victim of Errors Face Pirates Star | By Roscoe McGowen Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cairopeiping-ties-set-ambassadorial-exchange-due-taiwan-envoy.html | CAIROPEIPING TIES SET Ambassadorial Exchange Due Taiwan Envoy Departs | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cambodians-en-route-to-china.html | Cambodians En Route to China | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/canada-rules-on-entry-sets-new-requirements-for-permanent-residence.html | CANADA RULES ON ENTRY Sets New Requirements for Permanent Residence | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/carlson-to-make-picture-in-tokyo-actors-company-will-film-the.html | CARLSON TO MAKE PICTURE IN TOKYO Actors Company Will Film The Japanese Eye Story of an Ancient Legend Of Local Origin | By Thomas M Fryor Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/carmen-jones-arrives-tonight-hammerstein-musical-with-muriel-smith.html | CARMEN JONES ARRIVES TONIGHT Hammerstein Musical With Muriel Smith Will Run for 3 Weeks at City Center Melodrama Acquired | By Louis Calta | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cc-chapman-dies-oregon-publisher.html | CC CHAPMAN DIES OREGON PUBLISHER | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/children-will-find-it-fun-to-help-with-cooking-if-tedium-is-avoided.html | Children Will Find It Fun to Help With Cooking if Tedium Is Avoided | By Dorothy Barclay | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/col-jhk-davis-80-leader-in-hartford.html | COL JHK DAVIS 80 LEADER IN HARTFORD | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/college-president-named.html | College President Named | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/connecticut-job-filled-william-j-sanders-becomes-commissioner-of.html | CONNECTICUT JOB FILLED William J Sanders Becomes Commissioner of Education | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cyprus-bomb-kills-2-british-soldiers.html | CYPRUS BOMB KILLS 2 BRITISH SOLDIERS | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/decorators-offer-hints-for-window.html | Decorators Offer Hints for Window | By Faith Corrigan | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/defense-institute-announced.html | Defense Institute Announced | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/e-ross-carver-73-a-banking-official.html | E ROSS CARVER 73 A BANKING OFFICIAL | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fast-compromise-due-on-road-bill-apportionment-of-us-funds-among.html | FAST COMPROMISE DUE ON ROAD BILL Apportionment of US Funds Among States Is Major Snag Facing Conferees According to State Needs | By Edwin Dale Jr Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/flaherty-takes-500mile-indianapolis-race-slowed-eleven-times-by.html | Flaherty Takes 500Mile Indianapolis Race Slowed Eleven Times by Mishaps 4 DRIVERS HURT 4 ESCAPE INJURY Flaherty Averages 128490 MPH in Auto Victory Hanks Finishes Second Herman Badly Shaken Sweirkerts Tire Blows | By Frank M Blunk Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/florida-victory-for-stevenson-is-called-shaky-split-with-kefauver.html | FLORIDA VICTORY FOR STEVENSON IS CALLED SHAKY Split With Kefauver Likely to Widen in the California Primary Observers Say Light Vote Inconclusive Victory by Stevenson in Florida Is Called Shaky and Inconclusive Harriman Backers Happy Clements Victory Cited | By Leo Egan | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/france-rebuffed-by-free-africans-tunis-and-morocco-assail-paris-on.html | FRANCE REBUFFED BY FREE AFRICANS Tunis and Morocco Assail Paris on Eve of Crucial Parliamentary Debate French Strike at Smugglers French Troops Betrayed | By Robert C Doty Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/gh-ainley-fiance-of-miss-hurxthal-u-of-vermont-graduate-will-wed.html | GH AINLEY FIANCE OF MISS HURXTHAL U of Vermont Graduate Will Wed Student at Fine Arts School of Boston Museum | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/good-news-victor-in-sail-on-sound-loomis-craft-triumphs-in.html | GOOD NEWS VICTOR IN SAIL ON SOUND Loomis Craft Triumphs in Roosevelt Trophy Race Albicore Also Scores | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/guardsmen-see-few-drivers-in-connecticut-traffic-test.html | Guardsmen See Few Drivers in Connecticut Traffic Test | Special to The New York TimesThe New York Times by Neal Boenzl | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/he-doesnt-pontificate-lester-b-pearson-own-platitudes-used-lover-of.html | He Doesnt Pontificate Lester B Pearson Own Platitudes Used Lover of Baseball | Special to The New York TimesThe New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/historic-house-opened-public-welcome-at-cutchogue-building-erected.html | HISTORIC HOUSE OPENED Public Welcome at Cutchogue Building Erected in 1649 | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/in-the-nation-a-good-week-from-the-republican-viewpoint-more.html | In The Nation A Good Week From the Republican Viewpoint More Trouble | By Arthur Krock | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/inboard-marathon-is-taken-by-cherry.html | INBOARD MARATHON IS TAKEN BY CHERRY | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/italian-centrists-achieve-majority-prowest-parties-outnumber-foes.html | ITALIAN CENTRISTS ACHIEVE MAJORITY ProWest Parties Outnumber Foes in Nation as a Whole but Not in Big Cities Election Data Released | By Paul Hofmann Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/jansen-plans-to-reaffirm-ban-on-boycott-of-school-activities.html | Jansen Plans to Reaffirm Ban On Boycott of School Activities Optimism Expressed | By Leonard Buder | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/kefauver-opens-glovesoff-drive-against-stevenson-in-california.html | Kefauver Opens GlovesOff Drive Against Stevenson in California | By Gladwin Hill Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ks-bryant-weds-mrs-flora-tobin-their-marriage-is-performed-in-round.html | KS BRYANT WEDS MRS FLORA TOBIN Their Marriage Is Performed in Round Hill Community Church at Greenwich AidinoffSpiro | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/landlubbers-at-sea-over-deciphering-rank-tridents-designate-power.html | Landlubbers at Sea Over Deciphering Rank Tridents Designate Power Squadrons Commanders Yacht Clubs Employ Stars to Identify Commodores Women Not Members | By Clarence E Lovejoy | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/letters-to-the-times-to-check-drug-addiction-pending-bill.html | Letters to The Times To Check Drug Addiction Pending Bill Criticized as Dealing Primarily With Enforcement Airmail Service Criticized Presenting LatinAmerican News Negro Migration Approved Quiet Departure Mould Change th Southern Viewpoint It Is Felt Litigation During the Summer | EDWARD F SNYDERHEINES GAUTSCHYFRANCES B GRANTGEORGE W MORTONTHEODORE R KUPFERMAN | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/london-correspondents-elect.html | London Correspondents Elect | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/malaya-is-first-in-colony-rating-british-stress-federations.html | MALAYA IS FIRST IN COLONY RATING British Stress Federations GainsSingapore Chief Sees Present for Reds | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/mantle-hits-19th-and-20th-homers-to-help-yankees-defeat-senators.html | Mantle Hits 19th and 20th Homers to Help Yankees Defeat Senators Twice BOMBERS RECORD 43 125 VERDICTS Mantles FirstGame Homer 18 Inches Short of Going Over Roof at Stadium Mantle Connects in Fifth 16 Homers for Month Dickey Hit by Ball | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/marcia-lee-hanson-prospective-bride-nekosdavis.html | MARCIA LEE HANSON PROSPECTIVE BRIDE NekosDavis | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/mary-b-kniffin-is-married-here-bridal-couple-and-a-bridetobe.html | MARY B KNIFFIN IS MARRIED HERE Bridal Couple and a BridetoBe | The New York TimesBradford Bachrach | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/marymount-exercises-spellman-confers-degrees-on-124-at-commencement.html | MARYMOUNT EXERCISES Spellman Confers Degrees on 124 at Commencement | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/maserati-auto-scores-flickinger-wins-two-events-with-his-imported.html | MASERATI AUTO SCORES Flickinger Wins Two Events With His Imported Car | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/midafternoon-wins-metropolitan-nashua-fourth-91-shot-defeats-switch.html | Midafternoon Wins Metropolitan Nashua Fourth 91 SHOT DEFEATS SWITCH ON A HEAD Midafternoon Takes 55800 Handicap Before 51389 Find Third at Belmont Second Choice Runs Third The Last Shall Be First Arcaro Describes Ride | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/middle-east-peace-urged-by-veterans.html | MIDDLE EAST PEACE URGED BY VETERANS | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-janet-titus-becomes-engaged-engaged-girls.html | MISS JANET TITUS BECOMES ENGAGED Engaged Girls | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-lindholms-troth-she-will-be-wed-to-david-kelsey-both-yale.html | MISS LINDHOLMS TROTH She Will Be Wed to David Kelsey Both Yale Divinity Students | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/new-england-thruway-to-be-opened-in-1958-already-thrusts-its-way.html | New England Thruway to Be Opened in 1958 Already Thrusts Its way Through Westchester Towns | The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/nonpremium-cereal-brings-serenity-to-breakfast-table-no-monopoly-by.html | NonPremium Cereal Brings Serenity to Breakfast Table No Monopoly by Children RocketShip Premium | By Cynthia Kellogg | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/opera-by-mozart-opens-music-fete-abduction-is-the-first-event-at.html | OPERA BY MOZART OPENS MUSIC FETE Abduction Is the First Event at Shakespeare Theatre in Stratford Conn | By Howard Taubman Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pakistani-leaders-trip-to-red-china-is-put-off.html | Pakistani Leaders Trip To Red China Is Put Off | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pearson-finding-nato-chore-hard-meets-difficulties-in-getting.html | PEARSON FINDING NATO CHORE HARD Meets Difficulties in Getting Accord on New Activities PEARSON FINDING NATO CHORE HARD | By Raymond Daniell Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pontiff-is-ill-of-nervous-fatigue-but-condition-is-not-alarming.html | Pontiff Is Ill of Nervous Fatigue But Condition Is Not Alarming | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/presbyterians-ask-churchgoers-to-aid-housing-bias-fight.html | Presbyterians Ask Churchgoers to Aid Housing Bias Fight Presbyterians Urge Churchgoers To Avoid Bias in Home Sale Political Action Urged | By George Dugan Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/president-rules-twining-is-to-go-to-moscow-fete-but-capital-remains.html | PRESIDENT RULES TWINING IS TO GO TO MOSCOW FETE But Capital Remains Divided on Wisdom of His Trip to Aviation Day Exhibit GAIN FOR SOVIET FEARED Reciprocal Bid to Russians Held Required Bringing Rise in Their Prestige Bison Disclosure Recalled TWINING WILL GO TO MOSCOW SHOW Arfuments Outlined | By Dana Adams Schmidt Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/president-visits-church-to-pray-accompanied-by-humphrey-quarles-and.html | PRESIDENT VISITS CHURCH TO PRAY Accompanied by Humphrey Quarles and Wilson PRESIDENT PRAYS WITH THREE AIDES | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/princeton-to-get-ceremonial-mace-community-to-mark-200th-year-of.html | PRINCETON TO GET CEREMONIAL MACE Community to Mark 200th Year of the Universitys Location in Town | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/public-workers-to-merge-unions-way-being-cleared-for-drive-to.html | PUBLIC WORKERS TO MERGE UNIONS Way Being Cleared for Drive to Organize 1000000 in Government Services Rivalry Keeps Out Staff PUBLIC WORKERS TO MERGE UNIONS | By Ah Raskin | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/queen-bestows-title-on-actress-birthday-list-names-peggy-ashcroft.html | QUEEN BESTOWS TITLE ON ACTRESS Birthday List Names Peggy Ashcroft Dame Commander of Order of British Empire TOYNBEE GETS AWARD Pat Smythe Equestrienne and Len Hutton Cricketer Are Also Honored Aided Flood Victims Viscountey for Cherwell Aide at U N Honored | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/rio-youths-riot-at-fare-rise.html | Rio Youths Riot at Fare Rise | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/schwaben-downs-everton-10-in-soccer-on-jungmanns-goal-german-tally.html | Schwaben Downs Everton 10 In Soccer on Jungmanns Goal German Tally Late in Second Half at Randalls Island Snaps Britons Streak Several Threats Follow Tempers Flare Briefly | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/sharett-may-quit-in-israeli-crisis-foreign-minister-reported.html | SHARETT MAY QUIT IN ISRAELI CRISIS Foreign Minister Reported Weighing Resignation to Take Party Post Other Points Are Noted SHARETT MAY QUIT IN ISRAELI CRISIS | By Homer Bigart Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/showcase-to-sign-segal-to-tv-pact-agreement-for-his-exclusive.html | SHOWCASE TO SIGN SEGAL TO TV PACT Agreement for His Exclusive Services Would Provide for at Least Five Programs Special Bob Hope Program | By Val Adams | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/some-easy-menus-offered-for-meals-in-which-youngsters-can-take-a.html | Some Easy Menus Offered for Meals In Which Youngsters Can Take a Part | By Jane Nickersonthe New York Times Studio BY EDWARD HERMAN | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/sports-of-the-times-the-boy-grew-older-big-leap-all-in-stride.html | Sports of The Times The Boy Grew Older Big Leap All in Stride Nature Boy | By Arthur Daley | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stalin-opposition-to-lenin-related-soviet-history-journal-tells-of.html | STALIN OPPOSITION TO LENIN RELATED Soviet History Journal Tells of Policy Dispute During 1917 Provisional Regime Charges Against Kamenev Differences Are Aired | By Jack Raymond Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/star-dingo-first-third-day-in-row-schoonmacher-again-sails-to.html | STAR DINGO FIRST THIRD DAY IN ROW Schoonmacher Again Sails to VictoryBlack Arrow Polaris Series Winners Harpoon and Splash Score Mosbachers Susan Wins | By John Rendel Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/state-is-speeding-50000000-route-westchester-work-on-new-england.html | STATE IS SPEEDING 50000000 ROUTE Westchester Work on New England Thruway Will Be Under Contract in July MANY BUILDINGS RAZED Cost of 3Mile Stretch in the Heart of New Rochelle Is Put at 22000000 New Rochelle Cost High 1250Foot Viaduct Erected | By Merrill Folsom Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stevenson-hails-tally-in-florida-he-tells-california-crowds-it.html | STEVENSON HAILS TALLY IN FLORIDA He Tells California Crowds It Shows Voters Oppose Abuse in Campaigns Sensible Campaign Stressed Tours Eisenhower Counties Stevenson Holds Margin | By Lawrence E Davies Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stevenson-takes-22-of-28-ballots-some-report-florida-victory-over.html | STEVENSON TAKES 22 OF 28 BALLOTS Some Report Florida Victory Over Kefauver Reflects a Growing Party Unity Gets AtLarge Delegates Results in National Scene | By John N Popham Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/suits-prod-south-to-desegregate-nearly-fifty-legal-actions-have.html | SUITS PROD SOUTH TO DESEGREGATE Nearly Fifty Legal Actions Have Been Filed Within Year Survey Finds Association Carries Burden SUITS PROD SOUTH TO DESEGREGATE ALABAMA ARKANSAS DELAWARE FLORIDA GEORGIA KENTUCKY LOUISIANA MARYLAND MISSISSIPPI NORTH CAROLINA SOUTH CAROLINA TENNESSEE TEXAS VIRGINIA WEST VIRGINIA | By Anthony Lewis Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/the-james-mortons-have-son.html | The James Mortons Have Son | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/thousands-see-first-us-victory-since-1939-in-lifeboat-race-here.html | Thousands See First Us Victory Since 1939 in Lifeboat Race Here | The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/three-teams-tie-in-bridge-contest-final-event-of-6day-meet-of.html | THREE TEAMS TIE IN BRIDGE CONTEST Final Event of 6Day Meet of Greater New York Group Finishes in a Deadlock | By George Rapee | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/trujillo-aide-offers-to-help-on-galindez-dominicans-offer-help-on.html | Trujillo Aide Offers To Help on Galindez DOMINICANS OFFER HELP ON GALINDEZ | By David Anderson | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/tv-lapse-in-judgment-army-personnel-misused-on-dunninger-program-in.html | TV Lapse in Judgment Army Personnel Misused on Dunninger Program in Compromise of Dignity | By Jack Gould | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/two-bay-state-cities-laud-the-kennedys-present-silver-to-senator.html | Two Bay State Cities Laud the Kennedys Present Silver to Senator and His Wife | By John H Fenton Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/two-dupont-horses-win-titles-at-show.html | TWO DUPONT HORSES WIN TITLES AT SHOW | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/u-of-virginia-appoints-egger.html | U of Virginia Appoints Egger | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/un-chief-backs-a-wider-aid-role-hammarskjold-also-favors-proposal.html | UN CHIEF BACKS A WIDER AID ROLE Hammarskjold Also Favors Proposal for International Civil Service Corps Urgent Need is Cited | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/upturn-foreseen-in-rayon-fabrics-morgan-head-of-rayonier-rejects.html | UPTURN FORESEEN IN RAYON FABRICS Morgan Head of Rayonier Rejects Gloomy Reports on Products Future Cheapest of Fibers | By Herbert Koshetz | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-envoy-to-spain-urges-closer-ties.html | US ENVOY TO SPAIN URGES CLOSER TIES | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-group-in-paris-battles-for-otc-industrialists-at-chamber-session.html | US GROUP IN PARIS BATTLES FOR OTC Industrialists at Chamber Session Strive to Dispel Fear on American Stand CONGRESS LAG A BARRIER Business Abroad Is Urged to Act Lest Soviet Trade System Gain Ground Ultimate Approval Seen Alternative to Red Way | By Michael L Hoffman Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-is-criticized-for-move-in-oslo-press-criticizes-embassys-request.html | US IS CRITICIZED FOR MOVE IN OSLO Press Criticizes Embassys Request to Send Observer to a Party Convention Sinister Implication Rejected | By Felix Belair Jr Special To the New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/wall-st-upsurge-a-spur-to-london-but-influence-is-fleeting-and-the.html | WALL ST UPSURGE A SPUR TO LONDON But Influence Is Fleeting and the Close Is DullSome Industrials Go Ahead ISSUES OF BRITISH DIP Toronto and Montreal Show Continued Strength Some Substantial Gains Toronto Close Strong Montreal Shows Gains Liverpool Cotton Futures | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/war-dead-hailed-here-and-abroad-on-memorial-day-parades-and.html | WAR DEAD HAILED HERE AND ABROAD ON MEMORIAL DAY Parades and Services Held in a Quiet CityBrucker Speaks at Arlington HIGHWAY TOLL IS LIGHT Travel by Auto and Train Is ModerateUS Envoys in Europe Lead Rites Riverside Drive Parade TRIBUTES VOICED TO US WAR DEAD Fire Band Plays | By Clarence Deanthe New York Times BY ARTHUR BROWER | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/war-dead-honored-at-altar-of-nations.html | WAR DEAD HONORED AT ALTAR OF NATIONS | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/white-plains-store-not-in-holiday-step.html | WHITE PLAINS STORE NOT IN HOLIDAY STEP | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/wood-field-and-stream-aristocratic-dryfly-anglers-exult-while-tide.html | Wood Field and Stream Aristocratic DryFly Anglers Exult While Tide Turns on Worm Fishermen | By John W Randolph | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/yonkers-man-is-killed-offduty-policeman-shoots-a-city-employe-in.html | YONKERS MAN IS KILLED OffDuty Policeman Shoots a City Employe in Social Club | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |
| 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/youths-injured-in-clash-on-boat-12-arrested-in-canadian-amusement.html | YOUTHS INJURED IN CLASH ON BOAT 12 Arrested in Canadian Amusement Park and by Buffalo Police After Riot | Special to The New York Times | RE0000204980 | 1984-06-07 | B00000594958 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/31-appointed-at-yale-philadelphia-architect-named-professor-of.html | 31 APPOINTED AT YALE Philadelphia Architect Named Professor of Subject | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/450-new-cars-due-for-east-side-irt-450-new-cars-due-for-east-side.html | 450 New Cars Due For East Side IRT 450 NEW CARS DUE FOR EAST SIDE IRT 24289000 Spent on BMT | By Stanley Levey | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/681-at-annapolis-graduate-today-navy-will-commission-455-midshipmen.html | 681 AT ANNAPOLIS GRADUATE TODAY Navy Will Commission 455 Midshipmen Air Force 169 and Marines 51 | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/about-new-york-secretary-of-5th-ave-association-leaves-at-70-after.html | About New York Secretary of 5th Ave Association Leaves at 70 After 35 Years and Stacks of Memories | By Meyer Berger | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ann-kennington-engaged-to-wed-new-orleans-girl-will-be-bride-of.html | ANN KENNINGTON ENGAGED TO WED New Orleans Girl Will Be Bride of Hamilton Farrar Richardson Tennis Star | Special to The New York TimesSylvaDyer | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/arabs-ask-curbs-in-un-proposal-on-mideast-peace-fight-plan-for.html | ARABS ASK CURBS IN UN PROPOSAL ON MIDEAST PEACE Fight Plan for Hammarskjold to Continue EffortWant Him to Avoid Peace Issues SYRIA CHARGES POISON Settlement on a Mutual Basis Also Is OpposedIsrael Backs British Resolution Nothing But Poison ARABS ASK CURBS ON UN PROPOSAL Israeli Offer Renewed Silent on Point | By Thomas J Hamilton Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/australians-get-chinese-bid.html | Australians Get Chinese Bid | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ballet-charm-of-a-fine-antique-far-from-denmark-is-given-in.html | Ballet Charm of a Fine Antique Far From Denmark Is Given in Copenhagen Royal Danish Troupe Dances With Gusto | By John Martin Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bannisterlaw.html | BannisterLaw | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/books-of-the-times-rhodes-scholar-and-navy-officer-many-episodes.html | Books of The Times Rhodes Scholar and Navy Officer Many Episodes Dramatic | By Orville Prescott | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/british-in-cyprus-honor-their-queen.html | BRITISH IN CYPRUS HONOR THEIR QUEEN | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/british-war-heroes-of-1779-to-be-cited.html | BRITISH WAR HEROES OF 1779 TO BE CITED | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/britons-drop-new-newspaper.html | Britons Drop New Newspaper | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-loans-drop-111000000-demand-deposits-adjusted-are-up-by.html | BUSINESS LOANS DROP 111000000 Demand Deposits Adjusted Are Up by 445000000 Borrowings Rise | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-men-join-to-back-harriman-business-group-backs-harriman.html | Business Men Join To Back Harriman BUSINESS GROUP BACKS HARRIMAN Hopes for Community of 100 Writes of Bias Stand | By Leo Egan | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/chiles-inflation-cut-by-austerity-wage-freeze-and-price-curbs-prove.html | CHILES INFLATION CUT BY AUSTERITY Wage Freeze and Price Curbs Prove EffectiveFinance Chief Voices Optimism Living Costs Affected President Gains Support | By Tad Szulc Special To The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/chinese-student-wins-film-award-exchange-pupil-at-ucla-who-failed.html | CHINESE STUDENT WINS FILM AWARD Exchange Pupil at UCLA Who Failed English Test Captures Goldwyn Prize Film for Nicholas Ray | By Thomas M Pryor Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/churchman-asks-one-social-policy-presbyterian-head-in-south.html | CHURCHMAN ASKS ONE SOCIAL POLICY Presbyterian Head in South Stresses Welfare of All Regardless of Race | By George Dugan Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/city-tax-roll-put-at-21374825121-realty-assessment-total-is-up.html | CITY TAX ROLL PUT AT 21374825121 Realty Assessment Total Is Up 353708800 From 195556 Fiscal Year 402 BASE RATE LIKELY Official Figure Depends on General Fund Estimate Big Gain in Queens Levies Cut After Hearings Many Reductions Sought | By Walter H Stern | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/communist-and-un-texts-on-korean-armistice-communist-chinas-note.html | Communist and UN Texts on Korean Armistice Communist Chinas Note The British Reply UN Commands Statement | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/congressional-group-urges-government-to-reexamine-tax-amortization.html | Congressional Group Urges Government To ReExamine Tax Amortization Policy RESTUDY IS URGED OF TAX AID POLICY | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dancers-perform-to-mozart-music-2-ballets-by-balanchine-are-offered.html | DANCERS PERFORM TO MOZART MUSIC 2 Ballets by Balanchine Are Offered by City Troupe at Stratford Conn Fete Costumes by Karinska | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/daughter-to-mrs-tuttle-jr.html | Daughter to Mrs Tuttle Jr | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dead-sea-scrolls-tell-of-treasure-key-to-vast-riches-written-on.html | Dead Sea Scrolls Tell of Treasure Key to Vast Riches Written on Copper Is Deciphered DEAD SEA SCROLLS TELL OF TREASURE 3 Excerpts Made Public Treated With Great Care | By Stanley Rowland Jr | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/death-is-voted-in-heroin-sales-senate-bill-asks-tighter-narcotics.html | DEATH IS VOTED IN HEROIN SALES Senate Bill Asks Tighter Narcotics CurbsMost Penalties Doubled Bill Aims at Heroin | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/deportation-order-canceled-by-court.html | DEPORTATION ORDER CANCELED BY COURT | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
|---|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/designer-finds-his-ideas-in-early-american-styles-a-bachelor-with.html | Designer Finds His Ideas In Early American Styles A Bachelor With Many Brides | By Dorothy Hawkinsthe New York Times Studio BY SAM FALK | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dr-rh-howland-gets-post.html | Dr RH Howland Gets Post | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/drive-to-draft-sharett-losing-israeli-foreign-minister-said-to-be.html | DRIVE TO DRAFT SHARETT LOSING Israeli Foreign Minister Said to Be Reluctant to Leave Cabinet for Party Post | By Homer Bigart Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/eisenhower-finds-nations-prestige-at-postwar-peak-says-policies.html | EISENHOWER FINDS NATIONS PRESTIGE AT POSTWAR PEAK Says Policies Have Blunted Soviet Reliance on Force and Improved Outlook UPHOLDS DULLES VIEWS President Bids Citizens Unit Shun ComplacencyHe Hints Active Campaign He Decries Complacency EISENHOWER FINDS US PRESTIGE HIGH | By Edwin L Dale Jr Special to the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/excerpts-from-statements-in-the-un-on-mideast-ahmed-el-shukairy.html | Excerpts From Statements in the UN on Mideast Ahmed el Shukairy Syria Report Declared Clear Homeland Called Sacred Abba Eban Israel On Headlong Rearmament Arkady A Sobolev Soviet Union | Special to The New York TimesThe New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/expolice-chief-guilty-dunphy-of-rahway-convicted-of-neglect-of-duty.html | EXPOLICE CHIEF GUILTY Dunphy of Rahway Convicted of Neglect of Duty | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/export-guarantees-in-world-aid-plan-studied-by-traders-world-fund.html | Export Guarantees In World Aid Plan Studied by Traders World Fund to Stabilize Exports Considered by Group in Europe Commodities Would Be Stored Krupp Plan Is Recalled | By Arthur J Olsen Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/food-vegetables-local-produce-for-best-weekend-buys-spinach.html | Food Vegetables Local Produce for Best WeekEnd Buys Spinach Asparagus Lettuce on List Jersey Strawberries Here | By Jane Nickerson | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/freight-loadings-rose-last-week-788297-car-total-was-3-above-last.html | FREIGHT LOADINGS ROSE LAST WEEK 788297 Car Total Was 3 Above Last Years Level 144 Over That of 54 | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/galindez-death-on-ship-disputed-agent-says-his-body-could-not-have.html | GALINDEZ DEATH ON SHIP DISPUTED Agent Says His Body Could Not Have Been Put Into Boiler as Charged | By Milton Bracker | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gm-names-umpire-retired-judge-to-adjudicate-disputes-with-dealers.html | GM NAMES UMPIRE Retired Judge to Adjudicate Disputes With Dealers | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/grains-soybeans-show-advances-demand-broadens-on-early-declines-in.html | GRAINS SOYBEANS SHOW ADVANCES Demand Broadens on Early Declines in Prices of Wheat and Corn Final Prices Up | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gruenther-says-soviet-smiles-mask-true-aims-opposing-foreign-aid.html | GRUENTHER SAYS SOVIET SMILES MASK TRUE AIMS Opposing Foreign Aid Cut General Sees a Tougher Future for NATO GRUENTHER SEES NATO NEAR CRISIS | By William S White Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gulf-oil-rigs-to-serve-as-weather-outposts.html | Gulf Oil Rigs to Serve As Weather Outposts | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/harvard-medical-alumni-elect.html | Harvard Medical Alumni Elect | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/head-of-international-nickel-defends-allotments-of-metal-new-tax.html | Head of International Nickel Defends Allotments of Metal New Tax Aid Program WINGATE DEFENDS NICKEL SITUATION | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/hillingdon-entries-win-in-devon-show.html | HILLINGDON ENTRIES WIN IN DEVON SHOW | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/horses-make-time-and-mark-time-at-vernon-150-years-of-harness.html | Horses Make Time and Mark Time at Vernon 150 Years of Harness History Capped at Upstate Track Winner of Hambletonian Great Sport Developed Voice of Authority | By William R Conklin Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/huber-hanes-retiring-knitting-companys-chairman-quits-active.html | HUBER HANES RETIRING Knitting Companys Chairman Quits Active Management | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/in-the-nation-education-and-politics-in-kentucky-definition-of.html | In The Nation Education and Politics in Kentucky Definition of Academic Freedom What Went Unsaid A Baffling Personality | By Arthur Krock | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/india-to-buy-wheat-on-us-open-market.html | INDIA TO BUY WHEAT ON US OPEN MARKET | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/industrys-sales-climbed-in-april-months-total-of-274-billion-was-1.html | INDUSTRYS SALES CLIMBED IN APRIL Months Total of 274 Billion Was 1 Billion Above the Level a Year Earlier | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/italians-ponder-visit-to-moscow-officials-in-rome-favorable-to-trip.html | ITALIANS PONDER VISIT TO MOSCOW Officials in Rome Favorable to Trip but Are Awaiting Formal Soviet Invitation | By Paul Hofmann Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/j-l-quackenbush-exirt-counsel-88.html | J L QUACKENBUSH EXIRT COUNSEL 88 | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jean-galloway-will-be-married-4-young-women-whose-engagements-are.html | JEAN GALLOWAY WILL BE MARRIED 4 Young Women Whose Engagements Are Announced | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/john-glendinning-of-walking-group-associate-of-james-hand-in-annual.html | JOHN GLENDINNING OF WALKING GROUP Associate of James Hand in Annual Rambles Through Countryside Dies at 80 | Special to The New York TimesThe New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jordan-and-syria-link-army-plans-agree-on-joint-action-in-case-of.html | JORDAN AND SYRIA LINK ARMY PLANS Agree on Joint Action in Case of WarfareTravel and Border Bans Eased Use of Passports Waived | By Sam Pope Brewer Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/judith-becker-affianced.html | Judith Becker Affianced | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/katherine-shanley-prospective-bride.html | KATHERINE SHANLEY PROSPECTIVE BRIDE | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/kline-wins-for-pittsburgh-30-as-freese-double-bats-in-three-game.html | Kline Wins for Pittsburgh 30 As Freese Double Bats In Three Game Curtailed in Eighth by RainGiants Hearn Yields Runs in Fifth Inning Kline Strikes Out Hearn Escapes in Fourth | By Roscoe McGowen Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/korea-expulsion-tied-to-reds-bid-us-used-peiping-request-for-unity.html | KOREA EXPULSION TIED TO REDS BID US Used Peiping Request for Unity Talks to Effect Ouster of Neutral Units US Used Peipings Korea Bid To Order Ouster of Neutral Units Reds Compliance Awaited Allied Troops Termed Ready Materiel Reports Cited Illegal Acts Charged Previous Requests Recalled Forbearance Avowed | By Dana Adams Schmidt Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/landscaping-easy-victor-in-appleton-chase-at-belmont-favorite.html | Landscaping Easy Victor in Appleton Chase at Belmont FAVORITE SCORES IN 12150 EVENT Landscaping Takes Appleton by 12 LengthsGoulash Wins Sprint by Neck Landscaping Takes Lead Mr Fitz Not Disheartened | By Joseph C Nichols | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/laydoyle.html | LayDoyle | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/letters-to-the-times-new-york-area-problems-conference-to-discuss.html | Letters to the Times New York Area Problems Conference to Discuss Change in Metropolitan Region Praised ILO Membership Approved Freezing Wages and Dividends Freedom Agenda Program To Further World Amity Return to Spirit of UNRRA Strengthening of UN Urged Moses Remark on Park Critics | MAXWELL LEHMANJESSE FREIDINCHARLES PLATTANNA LORD STRAUSSHUGH B HESTERMARION CITRIN | RE0000207378 | 1984-07-06 | B00000595244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/macedonians-defy-live-coals-in-ritual-dance-five-peasants-tread.html | Macedonians Defy Live Coals in Ritual Dance Five Peasants Tread Fire for Half Hour Seemingly Unhurt | By Ac Sedgwick Special To the New York Timesthe New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mary-h-vance-wed-she-is-bride-of-capt-william-whitson-at-west-point.html | MARY H VANCE WED She Is Bride of Capt William Whitson at West Point | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/met-offer-refused-100-union-performers-vote-to-disregard-deadline.html | MET OFFER REFUSED 100 Union Performers Vote to Disregard Deadline | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/midshipman-to-wed-miss-joan-reynolds.html | MIDSHIPMAN TO WED MISS JOAN REYNOLDS | Bradford Bachrach | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-frowery-is-bride-married-in-charlottesville-to-c-rhodes-greer.html | MISS FROWERY IS BRIDE Married in Charlottesville to C Rhodes Greer 2d | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-hallagher-victor-posts-81-to-capture-oneday-tournament-at.html | MISS HALLAGHER VICTOR Posts 81 to Capture OneDay Tournament at Siwanoy | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-lucille-sendach-is-married-here-to-james-h-beckman-veteran-of.html | Miss Lucille Sendach Is Married Here To James H Beckman Veteran of Navy | Bradford Bachrach | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-nancy-newman-married-in-indiana.html | MISS NANCY NEWMAN MARRIED IN INDIANA | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mollet-criticized-in-african-debate-some-chamber-speakers-say.html | MOLLET CRITICIZED IN AFRICAN DEBATE Some Chamber Speakers Say Program Is Too Liberal Others Hold It Too Rigid MOLLET ASSAILED ON AFRICAN POLICY Cots Stand Protested FRENCH ROUT REBEL BAND 60 Algerian Nationalists Slain by Mechanized Division | By Robert C Doty Special To the New York Timesspecial To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/morgan-credited-with-96-triumph-yanks-win-but-senators-get-12-hits.html | MORGAN CREDITED WITH 96 TRIUMPH Yanks Win but Senators Get 12 Hits From 3 Pitchers 7 for Extra Bases Mantle Is Shut Out Bauer Drive Goes to Right McDougald in Filibuster | By Joseph M Sheehan | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/moses-berates-2-slum-clearers-tells-developers-of-nyu-projects-to.html | MOSES BERATES 2 SLUM CLEARERS Tells Developers of NYU Projects to Move Faster or Give Up Contracts City and US Defray Costs MOSES BERATES 2 SLUM CLEARERS | By Charles Grutzner | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mrs-mason-with-plus-16-paces-elizabeth-goss-roundrobin-golf.html | Mrs Mason With Plus 16 Paces Elizabeth Goss RoundRobin Golf Ridgewood Player Shoots a 76 Gains 2Point Lead Two in Tie for Second | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/music-russian-in-paris.html | Music Russian in Paris | By Harold C Schonberg Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/north-carolina-sets-school-test-legislature-called-to-weigh.html | NORTH CAROLINA SETS SCHOOL TEST Legislature Called to Weigh Integration CurbsBoycott Cuts Tallahassee Bus Runs Boycott Entering 5th Day Senators Urged to Visit | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/notes-on-college-sports-ira-title-regatta-and-yaleharvard-rowing.html | Notes on College Sports IRA Title Regatta and YaleHarvard Rowing Share Interest on June 16 Cornell Favorite High Lafayette Rating Dartmouth Names Blades Short Items | By Allison Danzig | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nudist-magazines-upheld-for-mailing.html | NUDIST MAGAZINES UPHELD FOR MAILING | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/outlook-not-rosy-for-in-the-pink-musical-deferred-to-season-after.html | OUTLOOK NOT ROSY FOR IN THE PINK Musical Deferred to Season After Next for Cast House and Script Problems Ponder Heart Ponders Closing Osterman Joins Candide | By Sam Zolotow | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pal-artists-vie-with-professionals-at-show.html | PAL Artists Vie With Professionals at Show | The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pattonclark.html | PattonClark | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pay-rise-demands-mount-in-britain-railway-and-mining-unions-join.html | PAY RISE DEMANDS MOUNT IN BRITAIN Railway and Mining Unions Join DriveNew Strike Over Automation Urged | By Drew Middleton Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/percy-owen-sr-dies-early-auto-leader.html | PERCY OWEN SR DIES EARLY AUTO LEADER | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/poland-to-train-egyptians.html | Poland to Train Egyptians | North American Newspaper Alliance | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/prague-is-easing-its-news-policies-premiers-press-conference-an.html | PRAGUE IS EASING ITS NEWS POLICIES Premiers Press Conference an ExampleBut Pace Lags Behind Polands Premiers Conference Cited | By Sydney Gruson Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/president-calls-peoples-parley-invites-34-citizen-leaders-to-chart.html | PRESIDENT CALLS PEOPLES PARLEY Invites 34 Citizen Leaders to Chart a Program for World Understanding President Explains Move | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/queen-takes-guards-salute-at-trooping-the-color-queen-is-saluted-at.html | Queen Takes Guards Salute at Trooping the Color QUEEN IS SALUTED AT ARMY PAGEANT | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rainmaker-enchants-london-critics-are-warm-to-n-richard-nashs.html | RAINMAKER ENCHANTS London Critics Are Warm to N Richard Nashs Comedy | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/reds-blamed-for-indian-strike.html | Reds Blamed for Indian Strike | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/responsible-press-asked-by-gaitskell.html | RESPONSIBLE PRESS ASKED BY GAITSKELL | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rev-william-d-hill-pastor-in-yonkers.html | REV WILLIAM D HILL PASTOR IN YONKERS | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rivals-record-hit-by-kefauver-he-cites-service-as-counsel-in.html | RIVALS RECORD HIT BY KEFAUVER He Cites Service as Counsel in Monopoly Case as Bar to Nomination Rivals Propriety Questioned | By Gladwin Hill Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rodecihocki.html | RodeCihocki | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/russellstewart.html | RussellStewart | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sedition-power-for-states-gains-senate-unit-approves-bill-to.html | SEDITION POWER FOR STATES GAINS Senate Unit Approves Bill to Restore Rights Ended by High Court Ruling | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/shah-opens-parliament-says-iran-must-increase-her-revenue-from-oil.html | SHAH OPENS PARLIAMENT Says Iran Must Increase Her Revenue From Oil | Dispatch of The Times London | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soil-bank-to-pay-this-year-for-crops-plowed-under-some-preelection.html | Soil Bank to Pay This Year For Crops Plowed Under Some PreElection Benefits SOIL BANK BEGINS ON LIMITED SCALE | By John D Morris Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/southerner-shuns-states-rights-unit.html | SOUTHERNER SHUNS STATES RIGHTS UNIT | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviet-chiefs-bar-dancers-visit-until-us-ends-fingerprinting-soviet.html | Soviet Chiefs Bar Dancers Visit Until US Ends Fingerprinting SOVIET CHIEFS HIT FINGERPRINT LAW No Definite Date Set | By Jack Raymond Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviet-hits-us-arming-paper-says-dispute-between-services-shows.html | SOVIET HITS US ARMING Paper Says Dispute Between Services Shows Trend | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviets-japan-aide-called-former-spy.html | SOVIETS JAPAN AIDE CALLED FORMER SPY | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/spain-acts-to-cut-unrest-of-labor-new-wage-rises-under-study-better.html | SPAIN ACTS TO CUT UNREST OF LABOR New Wage Rises Under Study Better Distribution of Income Set as Objective | By Camille M Cianfarra Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sports-of-the-times-distance-lends-enchantment-only-half-way-the.html | Sports of The Times Distance Lends Enchantment Only Half Way The Babes Record A Touch of Shamrock | By Arthur Daley | RE0000207378 | 1984-07-06 | B00000595244 |

| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stevenson-calls-foe-poor-loser-charges-kefauver-with-policy-of.html | STEVENSON CALLS FOE POOR LOSER Charges Kefauver With Policy of Destroy if You Cant Win in Primaries Calls Him Poor Loser Distortion Is Charged | By Lawrence E Davies Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
|---|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stew-idea-to-beefup-gop-campaign-plan.html | Stew Idea to BeefUp GOP Campaign Plan | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stocks-in-london-dull-and-lower-falls-generally-below-14c.html | STOCKS IN LONDON DULL AND LOWER Falls Generally Below 14c Electrical Engineering and Store Shares Weakest | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/store-sales-up-for-week-in-us-advance-3-over-similar-55-periodnew.html | STORE SALES UP FOR WEEK IN US Advance 3 Over Similar 55 PeriodNew York City Volume Unchanged Sales Unchanged in City | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/syria-says-in-un-palestine-is-hers-history-cited-by-elshukairy-eban.html | SYRIA SAYS IN UN PALESTINE IS HERS History Cited by ElShukairy Eban Derides Arguments and Sees Bid for Israel | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/television-city-to-be-expanded-cbs-hollywood-plant-will-add-2.html | TELEVISION CITY TO BE EXPANDED CBS Hollywood Plant Will Add 2 Studios 8 Rehearsal Halls and Office Building | By Oscar Godbout Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/theatre-carmen-jones.html | Theatre Carmen Jones | By Brooks Atkinson | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tokyo-and-hanoi-sign-trade-pact-accord-reached-by-japanese-business.html | TOKYO AND HANOI SIGN TRADE PACT Accord Reached by Japanese Business Leaders Is Sixth With Communist Lands Trade Items Are Listed | By Foster Hailey Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tokyo-socialists-stop-parliament-human-wall-bars-beginning-of.html | TOKYO SOCIALISTS STOP PARLIAMENT Human Wall Bars Beginning of Debate on School Bills Pepper Routs Guards Aimed at Leftist Control Race Horse Illegality Charged | By Robert Trumbull Special To the New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/town-of-greenburgh-to-get-splitlevel-police-station.html | Town of Greenburgh to Get SplitLevel Police Station | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/transcontinental-gas-elects-a-new-director.html | Transcontinental Gas Elects a New Director | Gittings | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/transcript-of-eisenhower-talk-strictest-code-of-ethics-stresses.html | Transcript of Eisenhower Talk Strictest Code of Ethics Stresses 2Party System Carry the Fire Decries Complacency Progress Has Been Made Ready to Go Forward | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/trell-yocum-dies-advertising-man-executive-of-several-agencies-here.html | TRELL YOCUM DIES ADVERTISING MAN Executive of Several Agencies Here Lately a Consultant Had Edited Magazines | Special to The New York TimesConway | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/trenton-cathedral-post-filled.html | Trenton Cathedral Post Filled | Special to The New York Times | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tv-beauty-queen-to-win-250000-revlon-will-sponsor-weekly-contest.html | TV BEAUTY QUEEN TO WIN 250000 Revlon Will Sponsor Weekly Contest Starting in August 3 Networks Interested NBC in Film Deal Robert E Sherwood Awards | By Val Adams | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/wood-field-and-stream-generous-portion-of-candor-adds-flavor-to.html | Wood Field and Stream Generous Portion of Candor Adds Flavor to Connecticuts Fishing Advisory | By John W Randolph | RE0000207378 | 1984-07-06 | B00000595244 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/18-new-officers-wed-at-annapolis-first-couple-married-yesterday-at.html | 18 NEW OFFICERS WED AT ANNAPOLIS First Couple Married Yesterday at Naval Academy | By Philip H Dougherty Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/2day-vigil-wins-sergeant-a-home-he-is-first-in-line-of-18-who-seek.html | 2DAY VIGIL WINS SERGEANT A HOME He Is First in Line of 18 Who Seek 7 Shanks Houses in Liquidation Sale No One Objects | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/8-soviet-clerics-en-route-to-us-moscow-metropolitan-heads-group.html | 8 SOVIET CLERICS EN ROUTE TO US Moscow Metropolitan Heads Group Returning the Visit of Americans in March Topics Are Outlined Separation Is Stressed Whirlwind Trip Is Planned | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/812-leave-argentina-for-soviet-in-growing-repatriation-exodus.html | 812 Leave Argentina for Soviet In Growing Repatriation Exodus Ukrainians and Byelorussians Board Ship for Odessa as Thousands Watch in Rain Years Total of 3000O Expected Brighter Lives Envisioned Interview Is Resented | By Edward A Morrow Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/abc-aims-series-at-young-viewer-will-present-three-90minute-tv.html | ABC AIMS SERIES AT YOUNG VIEWER Will Present Three 90Minute TV Programs on Saturdays First From St Louis Zoo AFTRA Makes Offer Huntley to Appear Here | By Richard F Shepard | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/air-pioneer-60-turns-in-wings-early-airmail-recalled-by-pilot.html | AIR PIONEER 60 TURNS IN WINGS Early Airmail Recalled by Pilot | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/algerian-rebel-toll-rises.html | Algerian Rebel Toll Rises | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |

| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/arabs-still-balk-at-un-peace-plan-ask-more-curbs-on-mideast.html | ARABS STILL BALK AT UN PEACE PLAN Ask More Curbs on Mideast MissionSoviet Agrees ARABS STILL BALK AT UN PEACE PLAN | By Lindesay Parrott Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/argentina-frees-timber-perons-monopoly-in-industry-ended-by-new.html | ARGENTINA FREES TIMBER Perons Monopoly in Industry Ended by New Regime | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/arthur-egan-70-a-law-librarian-attorney-47-years-dead-headed.html | ARTHUR EGAN 70 A LAW LIBRARIAN Attorney 47 Years Dead Headed Collection at 60 Wall Street Since 31 | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/attack-on-nixon-is-sileneed.html | Attack on Nixon Is Sileneed | By Warren Weaver Jr Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ballet-fine-sylphide-in-denmark-royal-troupe-ends-its-7th-festival.html | Ballet Fine Sylphide in Denmark Royal Troupe Ends Its 7th Festival Season | By John Martin Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/benson-plans-aid-to-drought-area-but-says-in-iowa-that-soil-bank.html | BENSON PLANS AID TO DROUGHT AREA But Says in Iowa That Soil Bank Cannot Be Used as Crop Insurance | By Seth S King Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bombers-downed-by-grand-slam-63-kennedys-home-run-in-5th-wins-for.html | BOMBERS DOWNED BY GRAND SLAM 63 Kennedys Home Run in 5th Wins for Lary Despite 2 Yankee 4Baggers Six Yankees Strike Out Collins Crashes Into Railing | By Joseph M Sheehan | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bonn-notes-stalinist-tie.html | Bonn Notes Stalinist Tie | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/books-of-the-times-a-ship-on-the-front-line-no-hideouts-for-writers.html | Books of The Times A Ship on the Front Line No HideOuts for Writers | By Charles Poore | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/briskin-to-make-tv-films-on-own-columbia-pictures-executive-will.html | BRISKIN TO MAKE TV FILMS ON OWN Columbia Pictures Executive Will Produce Shows for Studios Screen Gems | By Oscar Godbout Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/british-expected-it.html | British Expected It | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/british-sell-india-60-jet-bombers-karachi-aide-reveals-plan-alleges.html | BRITISH SELL INDIA 60 JET BOMBERS Karachi Aide Reveals Plan Alleges Breach of Pacts London Rejects Charge BRITAIN IS SELLING 60 JETS TO INDIA | By John P Callahan Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/brooks-bow-42-after-reese-boot-unearned-chicago-pair-wins-game-of.html | BROOKS BOW 42 AFTER REESE BOOT Unearned Chicago Pair Wins Game of 2Run Homers Snider Banks Connect Ailing Brosnan Retires Russ Meyer Fined 100 | By John Drebinger Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/can-3-be-called-high-a-discussion-of-discount-rate-furor-in-light.html | Can 3 Be Called High A Discussion of Discount Rate Furor in Light of Loan Charges Up to 25 CAN A LOAN AT 3 BE CALLED HIGH Yields Also Cut However | By Paul Heffernan | RE0000207379 | 1984-07-06 | B00000595245 |

| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/canon-ac-larned-episcopal-priest-73.html | CANON AC LARNED EPISCOPAL PRIEST 73 | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
|---|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ceylon-rescinds-ban-communists-get-permission-to-import-red.html | CEYLON RESCINDS BAN Communists Get Permission to Import Red Literature | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/city-courts-plan-summer-sessions-jury-trials-recommended-by-judge.html | CITY COURTS PLAN SUMMER SESSIONS Jury Trials Recommended by Judge Conway to Help Reduce Congestion MOVE FOLLOWS STATES Parley Tuesday Expected to Set Up System to Handle Heavy Case Backlog Public Criticism Cited | By Russell Porter | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/civil-rights-plan-called-unneeded-attorney-general-of-north.html | CIVIL RIGHTS PLAN CALLED UNNEEDED Attorney General of North Carolina Gives His Views at Senate Hearing | By Cp Trussell Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/college-head-named-dr-duker-will-head-chicago-school-of-jewish.html | COLLEGE HEAD NAMED Dr Duker Will Head Chicago School of Jewish Studies | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/commission-meeting-soon.html | Commission Meeting Soon | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/company-meetings-beatrice-foods-inc.html | COMPANY MEETINGS Beatrice Foods Inc | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/conferees-agree-to-keep-present-tangier-status.html | Conferees Agree to Keep Present Tangier Status | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/consumer-credit-spurted-in-april-296-million-rise-lifted-gain-for.html | CONSUMER CREDIT SPURTED IN APRIL 296 Million Rise Lifted Gain for Year to 365 Million Still Far Below 55 Pace REPAYMENTS DECLINED Meanwhile Wholesale Trade Fell 3 but Topped That of Year Earlier by 8 | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cooper-wont-run-for-barkley-seat-envoys-decision-cuts-gop-chances.html | COOPER WONT RUN FOR BARKLEY SEAT Envoys Decision Cuts GOP Chances of Winning Senate COOPER WONT RUN FOR BARKLEY SEAT | By Allen Drury Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cyprus-communities-fined.html | Cyprus Communities Fined | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/danish-chief-gets-soviet-card.html | Danish Chief Gets Soviet Card | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/decline-deepens-in-london-stocks-index-falls-5-points-to-1761-after.html | DECLINE DEEPENS IN LONDON STOCKS Index Falls 5 Points to 1761 After Government Warns Against Wage Rise | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/democrats-chart-a-bold-program.html | DEMOCRATS CHART A BOLD PROGRAM | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/divided-berlin-offers-contrasts-in-goods-available-to-consumer-east.html | Divided Berlin Offers Contrasts In Goods Available to Consumer East and West Berlin The Contrast a Visitor Finds | By Harry Gilroy Special To the New York Timesthe New York Times BY HARRY GILROY | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dr-robert-b-hammond.html | DR ROBERT B HAMMOND | | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eastland-asks-report-wants-lodge-to-find-out-what-soviet-expert-did.html | EASTLAND ASKS REPORT Wants Lodge to Find Out What Soviet Expert Did in US | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ecuador-arrest-made-oppositionist-held-in-alleged-plot-on-eve-of.html | ECUADOR ARREST MADE Oppositionist Held in Alleged Plot on Eve of Elections | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eden-roc-captures-young-hunter-event.html | EDEN ROC CAPTURES YOUNG HUNTER EVENT | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eden-sees-greece-barred-from-ties-by-role-in-cyprus-disavows-amity.html | EDEN SEES GREECE BARRED FROM TIES BY ROLE IN CYPRUS Disavows Amity While She Aids Terrorists2 Island Cities Fined 112000 NATO Violation Charged EDEN SEES GREECE BARRED FROM TIES Rejects Desecration Charge | By Drew Middleton Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/egypts-chief-vows-to-end-junta-rule-nasser-vows-end-of-military.html | Egypts Chief Vows To End Junta Rule NASSER VOWS END OF MILITARY RULE | By Osgood Caruthers Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/electricity-converted-directly-from-atom-under-new-system-wide.html | Electricity Converted Directly From Atom Under New System Wide Variety of Ideas Covered By Patents Issued During Week A Hat for Army Wives New Centrifuge Patented New Knock Eliminator Personal Air Conditioner Luxury Hair Dryer | By Stacy V Jones Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ends-of-curbs-foreseen-economist-thinks-inflation-measures-may-be.html | ENDS OF CURBS FORESEEN Economist Thinks Inflation Measures May Be Lessened | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fast-aid-urged-for-heart-cases-3-physicians-predict-trained-teams.html | FAST AID URGED FOR HEART CASES 3 Physicians Predict Trained Teams Will Restore Life Outside the Hospital Techniques Are Known Must Advance Methods | Special to The New York TimesCHICAGO June 1Golfers who die of heart attacks on the fairway some day may be brought back to life by Trained Rescue Squads Three Cleveland Physicians Predicted Today | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/father-and-son-held-accused-of-illegal-possession-of-100000-in.html | FATHER AND SON HELD Accused of Illegal Possession of 100000 in Barbiturates | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/foreign-affairs-preparing-for-an-uncertain-african-future-an.html | Foreign Affairs Preparing for an Uncertain African Future An Invitation Declined Terror in Morocco A Continent Stirs | By Cl Sulzberger | RE0000207379 | 1984-07-06 | B00000595245 |

| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/french-not-encouraged.html | French Not Encouraged | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gop-considers-3day-convention-obligation-to-san-francisco-is-a.html | GOP CONSIDERS 3DAY CONVENTION Obligation to San Francisco Is a Factor Against Cut From Usual 4 Days | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/grains-end-mixed-after-early-rise-profit-taking-follows-some-buying.html | GRAINS END MIXED AFTER EARLY RISE Profit Taking Follows Some Buying DemandSoybeans Wheat Close Lower | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/grover-b-scores-in-belmont-race-31-shot-nips-devastation-by-neckoh.html | GROVER B SCORES IN BELMONT RACE 31 Shot Nips Devastation by NeckOh Johnny Tops Peter Pan Field Today Peter Pan Prep for Belmont Noble Lad Pays 2640 | By Joseph C Nichols | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/guatemala-signs-visa-pact.html | Guatemala Signs Visa Pact | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/haiti-denies-torture-envoy-to-us-rejects-report-on-seized.html | HAITI DENIES TORTURE Envoy to US Rejects Report on Seized Journalists | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/housewives-are-driving-sports-cars-too-mrs-wyllie-among-those-who.html | Housewives Are Driving Sports Cars Too Mrs Wyllie Among Those Who Wont Be Widows Concept Is New Widows Learn to Drive Interest Is Shared | By Frank M Blunkthomas H Burnside | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/housing-site-sought-bid-made-for-st-louis-land-for-apartments.html | HOUSING SITE SOUGHT Bid Made for St Louis Land for Apartments | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/jersey-milk-prices-rise-a-cent-a-quart.html | JERSEY MILK PRICES RISE A CENT A QUART | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/joseph-hannan-sr-former-rye-mayor.html | JOSEPH HANNAN SR FORMER RYE MAYOR | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/judith-broome-wed-to-marine-officer.html | JUDITH BROOME WED TO MARINE OFFICER | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/kefauver-scores-rival-on-rights-appeal-for-california-votes-cites.html | KEFAUVER SCORES RIVAL ON RIGHTS Appeal for California Votes Cites Stevensons Stand in Battle of Florida Motorcade Tour of 13 Hours | By Gladwin Hill Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/kylefrost.html | KyleFrost | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/leonie-de-chelminski.html | LEONIE DE CHELMINSKI | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/letters-to-the-times-our-propaganda-examined-gradualism-declared.html | Letters to The Times Our Propaganda Examined Gradualism Declared Policy Pursued in Approach to Captive Peoples City Jobs for Engineers Promotion Opportunities and Other Benefits Are Pointed Out Carrier Called Obsolete Political Role for Labor | LEWIS GALANTIEREJOSEPH SCHECHTERERNEST R BARRASIMON COHEN | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lichardus-baker-tie-share-pro-honors-with-71s-in-golf-at-braidburn.html | LICHARDUS BAKER TIE Share Pro Honors With 71s in Golf at Braidburn | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/london-discounts-objections.html | London Discounts Objections | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lyric-theatre-for-sale-chicago-court-orders-opera-unit-to-be.html | LYRIC THEATRE FOR SALE Chicago Court Orders Opera Unit to Be Liquidated | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/marais-miranda-sign-for-drama-balladeers-to-provide-south-african.html | MARAIS MIRANDA SIGN FOR DRAMA Balladeers to Provide South African Folk Songs for Too Late the Phalarope Cast Changes in Vanya Rice Going to London | By Louis Calta | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/matthew-woll-dies-at-age-of-76-conservative-labor-leader-for-half-a.html | MATTHEW WOLL DIES AT AGE OF 76 Conservative Labor Leader for Half a Century Was a Protege of Gompers HAD HEADED ENGRAVERS Top AFL Officer Became a Vice President of Group After Merger With CIO A Colorful Orator Served US Agencies | The New York Times 1955 | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meany-pays-tribute.html | Meany Pays Tribute | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meeting-in-bandung-tied-up-by-politics.html | MEETING IN BANDUNG TIED UP BY POLITICS | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meyner-reluctantly-signs-bill-for-purchase-of-reservoir-site-court.html | Meyner Reluctantly Signs Bill For Purchase of Reservoir Site Court Approval Needed Raritan Plan Ordered | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meyners-mediation-fails-in-bus-strike.html | MEYNERS MEDIATION FAILS IN BUS STRIKE | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-decozen-tied-at-plus-25-with-mrs-mason-in-goss-golf-montclair.html | Miss DeCozen Tied at Plus 25 With Mrs Mason in Goss Golf Montclair Player Defeats Mrs Grainger and Mrs Frelinghuysen for 11 Points in Second Round of Jersey Tourney | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-dianne-ackerman-is-future-bride-of-lieutjg-carlo-fowler-of.html | Miss Dianne Ackerman Is Future Bride Of Lieutjg Carlo Fowler of Navy | Special To The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/miss-jean-g-cobb-becomes-engaged-briarcliff-graduate-will-be-wed-to.html | MISS JEAN G COBB BECOMES ENGAGED Briarcliff Graduate Will Be Wed to Frank L Crocker a Student at N Y U | Hal Phyte | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/miss-moeltner-victor-knoll-golfer-wins-low-gross-prize-with-78-at.html | MISS MOELTNER VICTOR Knoll Golfer Wins Low Gross Prize With 78 at Haworth | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/missions-classes-to-begin-monday-southeast-asia-will-be-the-first.html | MISSIONS CLASSES TO BEGIN MONDAY Southeast Asia Will Be the First Course of Training Institutes 28th Season Confirmation for Converts Honorary Degree for Javits Church to Be Reopened Rabbis to Convene Parades in Brooklyn Thursday Childrens Day Tomorrow Christian Science Topic Wright to Give Sermon Donegan to Ordain Ten Afternoon Services Set Prayer to Be Dramatized | By Stanley Rowland Jr | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/molotov-closes-an-era-in-soviet-stalins-hammer-noted-as-a-tough.html | MOLOTOV CLOSES AN ERA IN SOVIET Stalins Hammer Noted as a Tough Negotiator Steps Down in Soft Times IN ECLIPSE FOR A YEAR Timing of Foreign Ministers Resignation Tied to Titos Impending Moscow Visit Molotovs Apology Recalled A Tribute by Dulles A Schoolboy Revolutionary | By Harry Schwartz | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/moses-aide-chides-gerosa-on-slums-controllers-plan-is-assailed.html | MOSES AIDE CHIDES GEROSA ON SLUMS Controllers Plan Is Assailed Barrier to MiddleIncome Residents Here Foreseen Union May Build CoOp MOSES AIDE CHIDES GEROSA ON SLUMS FHA Delays Noted | By Charles G Bennett | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/mrs-doppelt-triumphs-captures-low-gross-award-in-tricounty-golf.html | MRS DOPPELT TRIUMPHS Captures Low Gross Award in TriCounty Golf Test | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/mrs-e-stetson-crawford-artist-dies-portraitist-studied-at-whistler.html | Mrs E Stetson Crawford Artist Dies Portraitist Studied at Whistler Academy | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/mrs-laing-triumphs-captures-low-gross-prize-on-jersey-links-with-95.html | MRS LAING TRIUMPHS Captures Low Gross Prize on Jersey Links With 95 | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/navy-reserve-bill-pushed.html | Navy Reserve Bill Pushed | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archiv es/new-haven-asks-fare-rise-july-1-state-withholds-decision-on.html | NEW HAVEN ASKS FARE RISE JULY 1 State Withholds Decision on Carriers Plea to Increase Commuter Rates 25 | By Murray Illson | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/nixon-declares-apathy-of-voters-is-peril-to-gop-calls-it-big-if-of.html | NIXON DECLARES APATHY OF VOTERS IS PERIL TO GOP Calls It Big If of the Partys Prospects in Talk Before Citizens for Eisenhower WARNS OF MINORITY RULE Hagerty Says the Democrats Have No Issues and Will Wage Dirty Campaign Hails Prosperity Slogan Nixon Declares Apathy of Voters Is Big If for GOP at the Polls | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/norfolk-gets-bonn-consul.html | Norfolk Gets Bonn Consul | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/norway-favors-women-pastors.html | Norway Favors Women Pastors | By Religious News Service | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/on-nearby-tennis-courts-martin-gains-belated-honor-from-pros-sears.html | On NearBy Tennis Courts Martin Gains Belated Honor From Pros Sears Cup Play Starts Next Friday Four Squads to Meet College Test at Greentree Junior Tourney in Jersey | By Allison Danzig | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pakistani-reinstated-president-restores-control-of-easts-chief.html | PAKISTANI REINSTATED President Restores Control of Easts Chief Minister | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pipeline-causes-ottawa-uproar-opposition-moves-to-unseat-speaker.html | PIPELINE CAUSES OTTAWA UPROAR Opposition Moves to Unseat Speaker Calls Him Unfair During Debate on Loan OTTAWA June 1For the first time in Canadian parliamentary history the Opposition moved tonight to unseat the Speaker of the House of Commons on grounds that he was partisan and unfair Government Wins Vote | By Raymond Daniell Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/polo-grounders-subdue-redlegs-with-two-runs-in-sixth-3-to-2-kaffs.html | Polo Grounders Subdue Redlegs With Two Runs in Sixth 3 to 2 Kaffs Homer in Fifth Starts Scoring for Giants Under Lights at Cincinnati Giants Get Into Act Nuxhall Is Unlucky | By Roscoe McGowen Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/radford-warns-annapolis-class-on-fetish-of-tradition-radford.html | Radford Warns Annapolis Class on Fetish of Tradition RADFORD ADVISES ANNAPOLIS CLASS | By John Sibley Special to the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/remarks-discounted-in-us.html | Remarks Discounted in US | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/reynaud-desires-clarity-on-africa-says-in-debate-in-assembly-mollet.html | REYNAUD DESIRES CLARITY ON AFRICA Says in Debate in Assembly Mollet Should Define His Objectives in Algeria Nehru Proposal Opposed Previous Errors Cited | By Robert C Doty Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/rusk-heads-health-unit-interagency-board-will-advise-on-defense.html | RUSK HEADS HEALTH UNIT Interagency Board Will Advise on Defense Mobilization | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/russians-welcoming-tito-plan-a-new-world-front-tito-welcomed-to.html | Russians Welcoming Tito Plan a New World Front TITO WELCOMED TO SOVIET UNION | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/samuel-frindel-jr.html | SAMUEL FRINDEL JR | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/soviet-hails-children-pays-tribute-to-women-who-founded-world-fete.html | SOVIET HAILS CHILDREN Pays Tribute to Women Who Founded World Fete | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/soviet-relieves-molotov-foreign-minister-13-years-names-shepilov-of.html | SOVIET RELIEVES MOLOTOV FOREIGN MINISTER 13 YEARS NAMES SHEPILOV OF PRAVDA NEWS IS DRAMATIC Tito Critic Loses Post on Eve of Visit of Yugoslav Chief Seems to Retain Standing MOLOTOV IS OUT AS FOREIGN CHIEF Premier for Many Years A Sensation in Belgrade | By Jack Raymond Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/stevenson-backs-his-pension-veto-in-a-reply-to-kefauver-he-calls.html | STEVENSON BACKS HIS PENSION VETO In a Reply to Kefauver He Calls Illinois Bill on Aid to Aged Irresponsible | By Lawrence E Davies Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/strike-hits-st-louis-many-city-services-disrupted-by-water-division.html | STRIKE HITS ST LOUIS Many City Services Disrupted by Water Division Dispute | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sukarno-praises-role-of-us-films-indonesian-president-hails-movies.html | SUKARNO PRAISES ROLE OF US FILMS Indonesian President Hails Movies as a Revolutionary Force Against Illiteracy Underprivileged Not Jealous | By Thomas M Pryor Special To the New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sulphur-tax-rise-meets-opposition-producers-assert-increase-in.html | SULPHUR TAX RISE MEETS OPPOSITION Producers Assert Increase in Louisiana Would Scare Off Any New Industry 5 Mines in Louisiana | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sunbeam-corporation.html | Sunbeam Corporation | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/talks-held-in-bus-boycott-association-denies-charge.html | Talks Held in Bus Boycott Association Denies Charge | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/typewriter-seems-a-girls-best-friend-if-she-seeks-career-in-a.html | Typewriter Seems a Girls Best Friend If She Seeks Career in a Glamour Field | By Cynthia Kellogg | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/union-denounces-carpenper-raid-upholsterers-charge-agent-ousted-as.html | UNION DENOUNCES CARPENPER RAID Upholsterers Charge Agent Ousted as Corrupt Got Brotherhoods Charter Indictment Was Dismissed | By Ah Raskin | RE0000207379 | 1984-07-06 | B00000595245 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/union-may-put-up-big-chelsea-coop-ilgwu-considers-area-near-garment.html | UNION MAY PUT UP BIG CHELSEA COOP ILGWU Considers Area Near Garment District for SlumClearance Project Big Six Plan Discussed Board Approval Is Needed | By Charles Grutzner | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-favors-vienna-site-for-peace-atoms-unit.html | US Favors Vienna Site For Peace Atoms Unit | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-not-startled-by-molotov-exit-nor-are-european-nations-washington.html | US NOT STARTLED BY MOLOTOV EXIT Nor Are European Nations Washington Expected Shepilov Succession Austria and Tito Are Factors | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-twits-soviet-on-its-own-fingerprinting-rules-us-twits-soviet-on.html | US Twits Soviet on Its Own Fingerprinting Rules US TWITS SOVIET ON FINGERPRINTS | By Elic Abel Special To the New York Timeswashington June 1 the State Department Twitted the Soviet Union Today For Fingerprinting Its Own Merchant Seamen But Drawing the Line At Ballerinas | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/veterans-fight-bid-for-link-to-soviet.html | VETERANS FIGHT BID FOR LINK TO SOVIET | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/westchester-gets-new-warden.html | Westchester Gets New Warden | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/will-gives-6000000-to-kin.html | Will Gives 6000000 to Kin | Special to The New York Times | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/wood-field-and-stream-many-nearby-skeetshooting-ranges-offer.html | Wood Field and Stream Many NearBy SkeetShooting Ranges Offer Package Deals to Public | By John W Randolph | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/youth-court-backed-but-state-district-attorneys-see-need-for.html | YOUTH COURT BACKED But State District Attorneys See Need for Revisions | | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/yule-wrappings-on-way-already-papercraft-corp-had-them-designed-3.html | YULE WRAPPINGS ON WAY ALREADY Papercraft Corp Had Them Designed 3 Years Ago and Is Rushing Output Now Designed Three Years Ago | By Alexander R Hammer | RE0000207379 | 1984-07-06 | B00000595245 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/15-on-committee-for-tuxedo-ball-mrs-crawford-blagden-is-head-of.html | 15 ON COMMITTEE FOR TUXEDO BALL Mrs Crawford Blagden Is Head of Unit Planning Oct 20 Fete for 13 Debutantes | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/2-hits-off-kaiser-cub-pitcher-impresses-in-debut-as-starter-rush.html | 2 HITS OFF KAISER Cub Pitcher Impresses in Debut as Starter Rush Tops Brooks | By John Drebinger Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/28th-district-primary-no-contests-to-mark-voting-in-either-party-in.html | 28TH DISTRICT PRIMARY No Contests to Mark Voting in Either Party in Rockland | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/2auto-crash-kills-2-women-in-yonkers.html | 2AUTO CRASH KILLS 2 WOMEN IN YONKERS | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/301-shot-scores-jazz-age-takes-peter-pan-before-30775-lawless.html | 301 SHOT SCORES Jazz Age Takes Peter Pan Before 30775 Lawless Second | By James Roach | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/3d-class-on-train-ending-in-europe-travel-is-first-and-second-now.html | 3D CLASS ON TRAIN ENDING IN EUROPE Travel Is First and Second Now but Passengers Will Find Little Change | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/480-to-graduate-from-west-point-cadets-will-get-commissions-as.html | 480 TO GRADUATE FROM WEST POINT Cadets Will Get Commissions as Second Lieutenants at Tuesday Ceremony | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/5-at-wellesley-to-quit-head-of-english-department-among-those-to.html | 5 AT WELLESLEY TO QUIT Head of English Department Among Those to Retire | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/7205967-granted-by-fund-since-1936.html | 7205967 GRANTED BY FUND SINCE 1936 | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/8-russian-clerics-arrive-for-tour-hailed-at-idlewild-by-head-of.html | 8 RUSSIAN CLERICS ARRIVE FOR TOUR Hailed at Idlewild by Head of Church CouncilPickets Tell Them Go Home | The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/83oooton-craft-nears-launching-vessel-being-built-in-japan-is-15.html | 83OOOTON CRAFT NEARS LAUNCHING Vessel Being Built in Japan Is 15 Per Cent Bigger Than Cunard Lines Queens | By Foster Hailey Special To The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-borders-blanks-gaps-from-early-bloom-must-be-filled-in.html | A BORDERS BLANKS Gaps From Early Bloom Must Be Filled In | By Nancy Ruzicka Smith | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-critics-pick-of-the-seasons-crop.html | A Critics Pick of the Seasons Crop | By Charles Poore | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-masters-tragic-score.html | A Masters Tragic Score | By Arthur Berger | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-village-milestone-bridgehampton-to-mark-300th-anniversary.html | A VILLAGE MILESTONE Bridgehampton to Mark 300th Anniversary | EUNICE TELFER JUCKETT | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/advertisers-to-meet-1000-of-federation-to-gather-on-june-10-in.html | ADVERTISERS TO MEET 1000 of Federation to Gather on June 10 in Philadelphia | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/afghan-bid-accepted-pakistani-president-to-visit-kabul-to-discuss.html | AFGHAN BID ACCEPTED Pakistani President to Visit Kabul to Discuss Disputes | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aiding-commerce-club-event-june-22.html | Aiding Commerce Club Event June 22 | AlLevine | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/air-conditioners-in-heavy-demand-feddersquigan-corp-sales-for-all.html | AIR CONDITIONERS IN HEAVY DEMAND FeddersQuigan Corp Sales for All 1955 Exceeded by MidApril This Year | By Alfred R Zipser | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/air-questionnaire-overseas-travelers-are-being-quizzed-to-guide.html | AIR QUESTIONNAIRE Overseas Travelers Are Being Quizzed To Guide Future Airport Plans Here | By Morris Gilbert | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aj-peters-fiance-of-frances-costa-will-be-married.html | AJ PETERS FIANCE OF FRANCES COSTA Will Be Married | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alice-m-clarke-engaged-to-wed-briarcliff-alumna-is-fiancee-of.html | ALICE M CLARKE ENGAGED TO WED Briarcliff Alumna Is Fiancee of Robert W Bowen Aide in French Tourist Office | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alice-pollen-wed-to-martin-f-hickey-troth-made-known.html | ALICE POLLEN WED TO MARTIN F HICKEY Troth Made Known | Jay Te Winburn | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/along-the-banks-a-changing-south.html | Along the Banks a Changing South | By Paul Green | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/andover-defeats-exeters-nine-82-fields-basesloaded-single-in-first.html | ANDOVER DEFEATS EXETERS NINE 82 Fields BasesLoaded Single in First Helps Victors Burke Hurls 4Hitter | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anita-r-grutzner-engaged-to-marry.html | ANITA R GRUTZNER ENGAGED TO MARRY | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anne-m-limbosch-to-become-bride-belgian-student-engaged-to-edward-r.html | ANNE M LIMBOSCH TO BECOME BRIDE Belgian Student Engaged to Edward R Slaughter Jr Who Is at U of Brussels | Verhassel | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anne-p-sroka-engaged.html | Anne P Sroka Engaged | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/argentine-aide-stirs-church-ire-admiral-rojas-advising-a-bishop-to.html | ARGENTINE AIDE STIRS CHURCH IRE Admiral Rojas Advising a Bishop to Have Patience With Regime Sits III | By Edward A Morrow Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/armory-of-flint-found-in-jordan-hoard-of-stoneage-mans-weapons-dug-of.html | ARMORY OF FLINT FOUND IN JORDAN Hoard of StoneAge Mans Weapons Dug Up at Oasis on a Point Four Site | By Sam Pope Brewer Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/army-team-victor-in-lacrosse-8-to-4.html | ARMY TEAM VICTOR IN LACROSSE 8 TO 4 | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/arnolt-interests-wide-and-varied-head-of-diversified-concern-is.html | ARNOLT INTERESTS WIDE AND VARIED Head of Diversified Concern Is Radio Ham Races Cars and Owns Paper | By Alexander R Hammer | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/around-the-garden-still-behind-schedule.html | AROUND THE GARDEN Still Behind Schedule | By Dorothy H Jenkins | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Ernest Sisto | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/asian-atom-center-gets-site-at-manila.html | ASIAN ATOM CENTER GETS SITE AT MANILA | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aurele-mnulty-to-wed-she-is-engaged-to-john-h-timken-jr-a-pilot.html | AURELE MNULTY TO WED She Is Engaged to John H Timken Jr a Pilot | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/auto-industry-layoff-story-of-one-worker-supplemental-unemployment.html | AUTO INDUSTRY LAYOFF STORY OF ONE WORKER Supplemental Unemployment Pay Will Help Him for a Few Weeks | By Damon Stetson Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/automobiles-care-aaa-emphasizes-carconditioning-musts-for.html | AUTOMOBILES CARE AAA Emphasizes CarConditioning Musts for Expressway Driving | By Bert Pierce | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aviation-hostesses-shortage-is-growing-of-those-girls-whom.html | AVIATION HOSTESSES Shortage Is Growing of Those Girls Whom Everybodys Looking For | By Edward Hudson | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/back-on-camera-slezak-returning-to-tv-after-stage-success.html | BACK ON CAMERA Slezak Returning to TV After Stage Success | By Jp Shanley | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-h-stahl-married-in-south-her-wedding-to-lieut-david-f.html | BARBARA H STAHL MARRIED IN SOUTH Her Wedding to Lieut David F Edwards Takes Place in Leesburg Va Church | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-j-bronson-becomes-affianced.html | BARBARA J BRONSON BECOMES AFFIANCED | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-riley-to-be-wed.html | Barbara Riley to Be Wed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/baskiel-eliminates-schlesinger-in-metropolitan-public-links-title.html | Baskiel Eliminates Schlesinger in Metropolitan Public Links Title Tourney CHAMPION SCORES 4AND3 TRIUMPH Baskiel Beats Schlesinger in Public Links PlayJoyce Ousted by McIntyre | By Lincoln A Werden Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/batorhoag.html | BatorHoag | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/beginners-manuals-new-photography-books-teach-fundamentals.html | BEGINNERS MANUALS New Photography Books Teach Fundamentals | By Jacob Deschin | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bishop-welch-93-leads-a-busy-life-methodist-cleric-will-mark.html | BISHOP WELCH 93 LEADS A BUSY LIFE Methodist Cleric Will Mark Anniversary Today Then Preach in Connecticut | By McCandlish Phillips | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/blaikie-to-attack-primary-validity-his-slate-ruled-off-ballot-to.html | BLAIKIE TO ATTACK PRIMARY VALIDITY His Slate Ruled Off Ballot to Carry Democratic Fight to Court of Appeals | By Douglas Dales | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/boatmen-hope-craft-sail-through-equipment-inspection-courtesy.html | Boatmen Hope Craft Sail Through Equipment Inspection Courtesy Checks to Be Made by Coast Guard Auxiliary | By Clarence E Lovejoy | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bologna-shaken-by-big-red-vote-communists-gains-traced-to-citys.html | BOLOGNA SHAKEN BY BIG RED VOTE Communists Gains Traced to Citys AntiClericalism Resistance to Change | By Herbert L Matthews Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/borge-has-offbroadway-role-making-17-click-into-5-hen-henraising.html | Borge Has OffBroadway Role Making 17 Click Into 5 Hen HENRAISING ROLE FOR VICTOR BORGE | By James J Nagle | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/boston.html | Boston | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bridge-americans-at-monte-carlo-rubber-bridge-contest-delayed-a.html | BRIDGE AMERICANS AT MONTE CARLO Rubber Bridge Contest Delayed a Month By Wedding | By Albert H Morehead | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/british-rift-seen-on-cyprus-policy-military-and-civilian-chiefs.html | BRITISH RIFT SEEN ON CYPRUS POLICY Military and Civilian Chiefs Reported at OddsHarding to Join Talks in London | By Benjamin Welles Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/britons-compute-milky-ways-age-figure-of-65-billion-years-obtained.html | BRITONS COMPUTE MILKY WAYS AGE Figure of 65 Billion Years Obtained for Great Galaxy by Cambridge Scientists | By John Hillaby Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/broadhurstwooten.html | BroadhurstWooten | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/brushing-up-their-shakespeare.html | BRUSHING UP THEIR SHAKESPEARE | The New York Times by Sam Falk | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bushers-and-big-leaguers.html | Bushers and Big Leaguers | By George A Woods | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/california-odds-favor-stevenson-in-tuesday-poll-effect-of-kefauvers.html | CALIFORNIA ODDS FAVOR STEVENSON IN TUESDAY POLL Effect of Kefauvers Attacks on Bosses Called Slight Pensioners Help Him LABOR SUPPORT IS SPLIT 1500000 Expected to Vote Winner to Get All 68 Convention Ballots | By Wh Lawrence Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/california-primary-a-political-paradox-many-of-states-enrolled.html | CALIFORNIA PRIMARY A POLITICAL PARADOX Many of States Enrolled Democrats Really Support the Republicans | By Gladwin Hill Special to the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/campaign-document.html | Campaign Document | By Cabell Phillips | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carol-lecky-engaged-she-will-be-wed-in-autumn-to-rev-l-robert-foutz.html | CAROL LECKY ENGAGED She Will Be Wed in Autumn to Rev L Robert Foutz | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carol-leonard-is-engaged.html | Carol Leonard Is Engaged | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chinese-in-us-prisons-may-go-home-washington-says-in-retort-to-red.html | Chinese in US Prisons May Go Home Washington Says in Retort to Red Charges | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chorale-in-israel-shaw-unit-wins-friends-during-anta-tour.html | CHORALE IN ISRAEL Shaw Unit Wins Friends During ANTA Tour | By Peter Gradenwitz Tel Aviv | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/circe-and-palawan-annex-sail-honors-circe-tops-class-in-sound.html | Circe and Palawan Annex Sail Honors CIRCE TOPS CLASS IN SOUND SAILING | By John Rendel Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/college-to-build-infirmary.html | College to Build Infirmary | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/college-to-reopen-in-west-virginia.html | COLLEGE TO REOPEN IN WEST VIRGINIA | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/competition-hot-in-sulphur-field-producers-in-mexico-adopt-frasch.html | COMPETITION HOT IN SULPHUR FIELD Producers in Mexico Adopt Frasch Method Lift Output | By Elizabeth M Fowler | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/connecticut-gop-sifts-delegates-makeup-of-22man-group-going-to.html | CONNECTICUT GOP SIFTS DELEGATES MakeUp of 22Man Group Going to Convention Is Nearly Completed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/conservation-pollution-control-congress-considers-bill-to.html | CONSERVATION POLLUTION CONTROL Congress Considers Bill To Strengthen Fight For Clean Rivers | By John B Oakes | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cooper-tells-gop-why-he-cant-run.html | COOPER TELLS GOP WHY HE CANT RUN | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/copenhagen-park-is-citys-capital-alls-right-in-denmark-with-114th.html | COPENHAGEN PARK IS CITYS CAPITAL Alls Right in Denmark With 114th Year in Full Swing at Tivoli Amusement Area | By John Martin Special to the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/costa-rica-split-on-campaign-cost-assailing-opposition-regime.html | COSTA RICA SPLIT ON CAMPAIGN COST Assailing Opposition Regime Defends Expense Account of Administration Party | By Paul P Kennedy Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cucumbers-prosper-under-proper-culture-modern-varieties-plus-pest.html | CUCUMBERS PROSPER UNDER PROPER CULTURE Modern Varieties Plus Pest Control Give Promise of Quality Crops | By Gordon Morrison | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/culture-on-rise-in-west-germany-theatre-opera-symphony-drew-20.html | CULTURE ON RISE IN WEST GERMANY Theatre Opera Symphony Drew 20 Million in 195455 Aided by Subsidies | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/curtains-are-parted-on-science-in-soviet-curtains-parted-on-soviet.html | Curtains Are Parted On Science in Soviet CURTAINS PARTED ON SOVIET SCIENCE | By Harrison E Salisbury | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/czechs-protests-said-to-be-wide-demonstrations-by-youths-reported.html | CZECHS PROTESTS SAID TO BE WIDE Demonstrations by Youths Reported to Be Based on Criticism of Regime | By John MacCormac Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dahillgriggs.html | DahillGriggs | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dauvergne-horse-wins-captures-fourth-jumpoff-in-watchung-show.html | DAUVERGNE HORSE WINS Captures Fourth JumpOff in Watchung Show Contest | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democratic-forces-gain-in-italy-results-of-election-show-progress.html | DEMOCRATIC FORCES GAIN IN ITALY Results of Election Show Progress | By Herbert L Matthews Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-assay-maryland-coup-full-effects-of-mahoneys-seizure-of.html | DEMOCRATS ASSAY MARYLAND COUP Full Effects of Mahoneys Seizure of Power Still Under Study by Party | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-gird-for-nassau-fight-contest-for-leadership-will-cost.html | DEMOCRATS GIRD FOR NASSAU FIGHT Contest for Leadership Will Cost Taxpayers 75000 in Primary Vote Tuesday | By Byron Porterfield Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-seek-plank-on-rights-michigan-convention-calls.html | DEMOCRATS SEEK PLANK ON RIGHTS Michigan Convention Calls Unanimously for Strong Stand in 56 Platform | By Damon Stetson Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-still-see-an-open-convention-primaries-so-far-have-not.html | DEMOCRATS STILL SEE AN OPEN CONVENTION Primaries so Far Have Not Changed Party Leaders Opinion on Nature Of the Presidential Race FINAL TEST IN CALIFORNIA | By Arthur Krock | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/diane-franchot-married-here-to-andrew-millet-columbia-49.html | Diane Franchot Married Here To Andrew Millet Columbia 49 | The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dishes-primed-with-cream.html | Dishes Primed with Cream | By Jane Nickerson | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/does-binder-bind-one-to-buy-house-survey-shows-that-builders-here.html | DOES BINDER BIND ONE TO BUY HOUSE Survey Shows That Builders Here Tend to Regard It as a Refundable Option CONTRACT ADVICE GIVEN Potential Purchasers Urged to Study Legal Agreement Before Making Deposit | By Walter H Stern | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/doleful-hollywood-admissions-jobs-drop-among-industry-woes.html | DOLEFUL HOLLYWOOD Admissions Jobs Drop Among Industry Woes | By Thomas M Pryor Hollywood | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/doyle-manuscripts-on-view.html | Doyle Manuscripts on View | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dr-dellenbaugh-is-future-bride-pediatrician-here-engaged-to-dr.html | DR DELLENBAUGH IS FUTURE BRIDE Pediatrician Here Engaged to Dr Frederick Hofmann of Columbia Faculty | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/drama-mailbag-a-letter-writers-idea-about-an-ibsen-play.html | DRAMA MAILBAG A Letter Writers Idea About an Ibsen Play | DORIS E ABRAMSON | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dresden-holds-a-fete-east-german-art-center-is-marking-750th.html | DRESDEN HOLDS A FETE East German Art Center Is Marking 750th Anniversary | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/drinking-is-found-on-rise-in-sweden-a-35-jump-in-6-months-is.html | DRINKING IS FOUND ON RISE IN SWEDEN A 35 Jump in 6 Months Is ReportedArrests for Drunkenness up 50 | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/duncan-m-smith-newsman-dead-at-93-exchicago-columnist-owned.html | Duncan M Smith Newsman Dead at 93 ExChicago Columnist Owned Weeklies | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/economic-q-a-the-picture-and-outlook-key-factors-in-the-current.html | ECONOMIC Q  A THE PICTURE AND OUTLOOK Key Factors in the Current Debate Over What Recent Trends Mean | By Edwin L Dale Jr Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ecuador-is-tense-on-eve-of-voting-heaviest-turnout-in-nations.html | ECUADOR IS TENSE ON EVE OF VOTING Heaviest Turnout in Nations History ExpectedRace for President Close | By Tad Szulc Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | Stampone in The Air Force Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/education-in-review-new-york-colleges-begin-discussing-plans-to.html | EDUCATION IN REVIEW New York Colleges Begin Discussing Plans To Meet Increasing Enrollments | By Benjamin Fine | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/eisenhower-pays-tribute-to-jones-calls-record-of-financier.html | EISENHOWER PAYS TRIBUTE TO JONES Calls Record of Financier ExtraordinaryHoover Truman Express Grief | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/euratom-takes-first-step-toward-a-european-ideal-but-move-to-unify.html | EURATOM TAKES FIRST STEP TOWARD A EUROPEAN IDEAL But Move to Unify Europes Atomic Energy Activities Faces Hard Road | By Henry Giniger Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/evelyn-wakefield-wed.html | Evelyn Wakefield Wed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/evening-tops-take-the-plunge.html | Evening Tops Take the Plunge | By Dorothy Hawkins | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/everybodys-lady-second-thoughts-on-the-musical-play-that-makes-good.html | EVERYBODYS LADY Second Thoughts on the Musical Play That Makes Good Taste Enjoyable | By Brooks Atkinson | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/exbaggage-boy-saved-company-wells-fargo-a-byword-in-the-old-west.html | EXBAGGAGE BOY SAVED COMPANY Wells Fargo a Byword in the Old West Has Changed With the Times | By Robert E Bedingfield | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/familiar-faces-same-writers-same-actorstv-drama-is-losing-its.html | FAMILIAR FACES Same Writers Same ActorsTV Drama Is Losing Its Original Vitality | By Jack Gould | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/farm-act-shapes-as-ugly-duckling-bill-that-pleased-no-one-may-do.html | FARM ACT SHAPES AS UGLY DUCKLING Bill That Pleased No One May Do Better Than Expected in Hitting Basic Issues SOIL BANK A KEY SHIFT It Closes Diversion Loophole in Old LawsExport Plan Raises New Problems | By Jh Carmical | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/farrelwix.html | FarrelWix | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/first-encounters-with-the-sea.html | First Encounters with the Sea | By Dorothy Barclay | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/flights-bringing-refugees-here-reach-peak-us-agencies-abroad-give.html | Flights Bringing Refugees Here Reach Peak US Agencies Abroad Give More Visas Under 53 Act | By Edward Hudson | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/florybrooks.html | FloryBrooks | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/four-bedrooms-now-big-factor-families-found-outgrowing-usual-three.html | FOUR BEDROOMS NOW BIG FACTOR Families Found Outgrowing Usual Three Bedrooms in Many Dwellings STRONG SELLING POINT Extra Sleeping Quarters Getting More Attention Than Picture Windows | By Thomas W Ennis | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/france-on-two-cylinders-an-advocate-of-the-small-foreign-car-makes.html | FRANCE ON TWO CYLINDERS An Advocate of the Small Foreign Car Makes His Report | CARL SPIELVOGEL | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/frances-bartlett-affianced.html | Frances Bartlett Affianced | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-lisbon-to-madeira-and-the-azores-island-flowers.html | FROM LISBON TO MADEIRA AND THE AZORES Island Flowers | By Walter Hackett | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-teaching-to-trouping-pajama-game-player-gave-up-deanship-for.html | FROM TEACHING TO TROUPING Pajama Game Player Gave Up Deanship For the Stage | By Marguerite Shaw | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-the-scrap-pile-a-piece-of-waste-wood-may-show-rare-grain.html | FROM THE SCRAP PILE A Piece of Waste Wood May Show Rare Grain | By Jackson Hand | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gallaghervandewater.html | GallagherVandewater | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/geologist-marries-mrs-es-sullivan.html | GEOLOGIST MARRIES MRS ES SULLIVAN | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/geraldine-powers-is-fiancee.html | Geraldine Powers Is Fiancee | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/germans-ponder-mcloy-remarks-proposal-that-bonn-give-up-claim-to.html | GERMANS PONDER MCLOY REMARKS Proposal That Bonn Give Up Claim to Eastern Areas for Unity is Weighed | By Ms Handler Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gomez-is-toppled-redlegs-reach-giants-hurler-for-4-runs-in-8th-to.html | GOMEZ IS TOPPLED Redlegs Reach Giants Hurler for 4 Runs in 8th to Win | By Roscoe McGowen Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gop-race-bitter-in-westchester-five-contestants-battle-for-two.html | GOP RACE BITTER IN WESTCHESTER Five Contestants Battle for Two Seats in Congress at Stake on Tuesday | By Merrill Folsom Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gop-task-force-ends-state-tour-key-aides-helped-by-films-tell-local.html | GOP TASK FORCE ENDS STATE TOUR Key Aides Helped by Films Tell Local Leaders How to Sway Voters | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/grace-k-gaffney-officers-bride-wed-in-jersey.html | GRACE K GAFFNEY OFFICERS BRIDE Wed in Jersey | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/harvard-names-librarian.html | Harvard Names Librarian | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/heppenheimerchase.html | HeppenheimerChase | Hal Phyfe | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/here-comes-the-showboat-cotton-blossom-ties-up-at-jones-beach-june.html | HERE COMES THE SHOWBOAT COTTON BLOSSOM TIES UP AT JONES BEACH JUNE 21 | The New York Times by Sam Falk | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/high-in-the-andes-varied-scenery-and-ancient-cultures-make-ecuador.html | HIGH IN THE ANDES Varied Scenery and Ancient Cultures Make Ecuador a Pleasant SideTrip | By Tad Szulc | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/holden-in-action-actorproducer-assays-facets-of-a-busy-life.html | HOLDEN IN ACTION ActorProducer Assays Facets of a Busy Life | By Helen Gould Hollywood | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/homebuyers-advised-to-study-musts-for-good-construction-plumbing.html | HomeBuyers Advised to Study Musts for Good Construction Plumbing Check Advised | By Maurice Foley | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hospitals-for-miners-discussion-of-importance-of-10-buildings.html | Hospitals for Miners Discussion of Importance of 10 Buildings Dedicated by the UMW Welfare Fund | By Howard A Rusk Md Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hotel-name-an-issue-montreal-argues-on-hostelry-that-will-be.html | HOTEL NAME AN ISSUE Montreal Argues on Hostelry That Will Be Canadas Biggest | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/houston-plans-dock-port-will-spend-million-for-wharf-at-turning.html | HOUSTON PLANS DOCK Port Will Spend Million for Wharf at Turning Basin | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/if-war-comes.html | If War Comes | By Ralph D Gardner | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/immigrant-wins-honors-italian-in-this-country-5-years-heads-class.html | IMMIGRANT WINS HONORS Italian in This Country 5 Years Heads Class at Stevens | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/in-and-out-of-books-hello.html | IN AND OUT OF BOOKS Hello | By Harvey Breit | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indian-harbor-sailing-off.html | Indian Harbor Sailing Off | Special to THE NEW YORK TIMES | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indiana-u-to-dedicate-hall.html | Indiana U to Dedicate Hall | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indonesian-visit-of-envoy-queried-trip-by-us-aide-could-raise.html | INDONESIAN VISIT OF ENVOY QUERIED Trip by US Aide Could Raise Question of Alignment in Southeast Asia Pact | By Robert Alden Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/inside-the-british-cabinet-how-this-select-group-reaches-policy.html | Inside the British Cabinet How this select group reaches policy decisionsdecisions that may affect the worldis explained by one who knows from experience | By Patrick Gordan Walker | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/irelands-population-declining.html | Irelands Population Declining | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/isolation-divides-wisconsins-gop-senator-wiley-will-battle-mccarthy.html | ISOLATION DIVIDES WISCONSINS GOP Senator Wiley Will Battle McCarthy Wing of Party for Renomination | By Richard Jh Johnston Special to the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/its-not-too-soon-to-plant-for-next-winter-bells-and-thistles.html | ITS NOT TOO SOON TO PLANT FOR NEXT WINTER Bells and Thistles | By Edith Saylor Abbott | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jane-breed-wed-in-new-canaan-marriage-to-peter-fleming-jr-held-in.html | Jane Breed Wed in New Canaan Marriage to Peter Fleming Jr Held in St Aloysius | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jane-newhouse-is-married-here-publishers-daughter-is-the-bride-of.html | JANE NEWHOUSE IS MARRIED HERE Publishers Daughter Is the Bride of Tobias J Berman at Ceremony in Waldorf | Bradford Bachrach | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/javits-describes-gops-mission-says-governmentbusiness-cooperation.html | JAVITS DESCRIBES GOPS MISSION Says GovernmentBusiness Cooperation Can Insure Stabilized Prosperity | By Warren Weaver Jr Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jersey-wedding-for-miss-stewart-bride-in-princeton.html | JERSEY WEDDING FOR MISS STEWART Bride in Princeton | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jf-baker-dead-attorney-was-67-member-of-the-yale-alumni-board-was.html | JF BAKER DEAD ATTORNEY WAS 67 Member of the Yale Alumni Board Was Honored in 45 for Service to University | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/joan-foland-married-wedding-to-ensign-john-f-donahue-held-in.html | JOAN FOLAND MARRIED Wedding to Ensign John F Donahue Held in Larchmont | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/joan-paskow-a-future-bride.html | Joan Paskow a Future Bride | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jordancarter.html | JordanCarter | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jordansyria-tie-stirs-some-fears-military-agreement-is-not-an.html | JORDANSYRIA TIE STIRS SOME FEARS Military Agreement Is Not an Alliance Amman Insists Peril to Kingdom Seen | By Sam Pope Brewer Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/judith-hyde-affianced-wellesley-alumna-will-be-wed-to-john-s-north.html | JUDITH HYDE AFFIANCED Wellesley Alumna Will Be Wed to John S North | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/judith-stephenson-to-wed.html | Judith Stephenson to Wed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/julia-meyer-wed-to-garry-r-quinn-bride-is-attired-in-chantilly-lace.html | JULIA MEYER WED TO GARRY R QUINN Bride Is Attired in Chantilly Lace Gown at Nuptials at Shrine in Washington | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kefauver-taxes-rival-on-power-in-first-clash-on-national-policy.html | KEFAUVER TAXES RIVAL ON POWER In First Clash on National Policy Senator Assails Partnership Idea | By Gladwin Hill Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kent-awards-prizes-duke-woman-wins-1000-in-schools-essay-contest.html | KENT AWARDS PRIZES Duke Woman Wins 1000 in Schools Essay Contest | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kings-point-finds-three-crews-better-than-one-score-of-students-to.html | Kings Point Finds Three Crews Better Than One Score of Students to Work Yawl Frolic in Bermuda Race | By John Rendel | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/korea-food-study-set-four-us-experts-to-survey-campaign-on.html | KOREA FOOD STUDY SET Four US Experts to Survey Campaign on Malnutrition | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lalla-pearson-to-wed-fiancee-of-abram-p-hays-jr-of-donora.html | LALLA PEARSON TO WED Fiancee of Abram P Hays Jr of Donora HeraldAmerican | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/landing-strip-planned-red-devil-tools-seeks-to-set-up-field-for.html | LANDING STRIP PLANNED Red Devil Tools Seeks to Set Up Field for Helicopters | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-no-eggheads.html | Letters NO EGGHEADS | JOHN H HELLER MD | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-to-the-editor-kellogg.html | Letters To the Editor Kellogg | TEMPLE R HOLLCROFT | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-to-the-times-to-train-scientists-federal-support-urged-for.html | Letters to The Times To Train Scientists Federal Support Urged for Program to Reach UnderDeveloped Areas | WILLIAM BENTON | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/levycohen.html | LevyCohen | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/liberals-in-gop-gain-in-colorado-results-in-county-meeting-spur.html | LIBERALS IN GOP GAIN IN COLORADO Results in County Meeting Spur Hope of Victory in State Convention | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lieutenant-fiance-of-marlene-daiker.html | LIEUTENANT FIANCE OF MARLENE DAIKER | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/light-city-ballot-is-likely-tuesday-surrogate-writein-and-east.html | LIGHT CITY BALLOT IS LIKELY TUESDAY Surrogate Writeln and East Harlem Race for Congress of Interest in Primary | By Leo Egan | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/linda-l-roberts-bride-in-suburbs-she-wears-a-silk-gown-at-marriage.html | LINDA L ROBERTS BRIDE IN SUBURBS She Wears a Silk Gown at Marriage in Pelham Manor to William A Brundage | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/local-views-of-movies-and-people.html | LOCAL VIEWS OF MOVIES AND PEOPLE | By Ah Weiler | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lois-savin-engaged-she-will-be-wed-on-aug-12-to-stephen-a-ruskin.html | LOIS SAVIN ENGAGED She Will Be Wed on Aug 12 to Stephen A Ruskin | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/louise-blumberg-becomes-fiancee-wellesley-student-engaged-to-lloyd.html | LOUISE BLUMBERG BECOMES FIANCEE Wellesley Student Engaged to Lloyd Alan Albin a City College Alumnus | Bradford Bachrach | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lure-of-paris-now-majors-and-minors.html | LURE OF PARIS NOW Majors and Minors | By Howard Devree | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mackowiakconway.html | MackowiakConway | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/macneilschaefer.html | MacNeilSchaefer | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/madelyne-whitmans-troth.html | Madelyne Whitmans Troth | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mail-pouch-civic-pride-aids-symphonies-crosssection.html | MAIL POUCH CIVIC PRIDE AIDS SYMPHONIES CrossSection | WALTER DUCLOUX | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maloneyjones.html | MaloneyJones | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/manningjohnson.html | ManningJohnson | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/margaret-h-lord-becomes-engaged-troth-made-known.html | MARGARET H LORD BECOMES ENGAGED Troth Made Known | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marriage-in-jersey-for-lucille-cioffi.html | MARRIAGE IN JERSEY FOR LUCILLE CIOFFI | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-a-rorison-new-haven-bride-married-in-dwight-chapel-at-yale-to.html | MARY A RORISON NEW HAVEN BRIDE Married in Dwight Chapel at Yale to Peter Caws She Is Attended by Five | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-conlon-wed-in-jersey.html | Mary Conlon Wed in Jersey | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-f-towsen-montclair-bride-wedding-to-robert-cushman-takes-placs.html | MARY F TOWSEN MONTCLAIR BRIDE Wedding to Robert Cushman Takes Placs in Central Presbyterian Church | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-gilliam-is-married.html | Mary Gilliam Is Married | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-kenneys-nuptials.html | Mary Kenneys Nuptials | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maureen-rankin-wed-bride-of-dr-charles-loreaux-quittmeyer-in.html | MAUREEN RANKIN WED Bride of Dr Charles Loreaux Quittmeyer in Buffalo | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maybloom.html | MayBloom | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/meet-off-till-today-rain-forces-postponement-of-new-york-ac-games.html | MEET OFF TILL TODAY Rain Forces Postponement of New York AC Games | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/menzies-arrives-in-ceylon.html | Menzies Arrives in Ceylon | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/meyner-signs-bill-to-revamp-rutgers.html | MEYNER SIGNS BILL TO REVAMP RUTGERS | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mideast-war-dangers-highlight-un-debate-arab-states-with-backing-of.html | MIDEAST WAR DANGERS HIGHLIGHT UN DEBATE Arab States With Backing of Russia Raise Their Demands Making Agreement With Israel Remote ONLY GOOD OFFICES LEFT | By Thomas J Hamilton | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mightiness-in-little.html | Mightiness In Little | By Henry Beetle Hough | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/military-maneuvers-afloat-and-ashore-on-tv-this-week.html | MILITARY MANEUVERS AFLOAT AND ASHORE ON TV THIS WEEK | Jack Zwillinger | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-alice-brown-becomes-a-bride-her-nuptials-held.html | MISS ALICE BROWN BECOMES A BRIDE Her Nuptials Held | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ann-perry-becomes-a-bride-she-wears-a-lace-and-tulle-gown-at.html | MISS ANN PERRY BECOMES A BRIDE She Wears a Lace and Tulle Gown at Wedding in Wayne Pa to George Dixon Jr | Special to THE NEW YORK TIMES | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-bridget-oshea-becomes-affianced.html | MISS BRIDGET OSHEA BECOMES AFFIANCED | De Kane | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-carol-collins-wed-to-lieutenant.html | MISS CAROL COLLINS WED TO LIEUTENANT | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-cynthia-burton-is-married-in-darien-to-james-e-tillotson.html | Miss Cynthia Burton Is Married In Darien to James E Tillotson | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-diefendorf-wed-she-is-married-to-h-preston-smith-in-summit.html | MISS DIEFENDORF WED She Is Married to H Preston Smith in Summit Church | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-harrington-becomes-fiancee-cambridge-girl-is-betrothed-to.html | MISS HARRINGTON BECOMES FIANCEE Cambridge Girl Is Betrothed to Eugene Joseph Garvy Nuptials This Month | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-herrington-wed-she-is-bride-in-westfield-of-charles-c-singley.html | MISS HERRINGTON WED She Is Bride in Westfield of Charles C Singley | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-humphrey-engaged-to-wed-officers-fiancee.html | MISS HUMPHREY ENGAGED TO WED Officers Fiancee | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-irene-e-boyd-is-bride-here-married-to-benjamin-mcalpin-3d-in.html | Miss Irene E Boyd Is Bride Here Married to Benjamin McAlpin 3d in St James Chancel | The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ja-whalen-bride-in-red-bank-wed-in-st-james-to-richard-homan.html | MISS JA WHALEN BRIDE IN RED BANK Wed in St James to Richard Homan Graduate of Newark College of Engineering | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-jewelle-althea-taylor-affianced-to-james-lowell-gibbs-jr-of.html | Miss Jewelle Althea Taylor Affianced To James Lowell Gibbs Jr of Harvard | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-judith-carr-is-a-future-bride.html | MISS JUDITH CARR IS A FUTURE BRIDE | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-margaret-m-barker-is-married-to-lieut-james-n-barker-jr-usaf.html | Miss Margaret M Barker Is Married to Lieut James N Barker Jr USAF | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-mary-smith-becomes-engaged-affianced.html | MISS MARY SMITH BECOMES ENGAGED Affianced | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ml-burns-bride-in-jersey-married-in-epiphany-church-gliffside.html | MISS ML BURNS BRIDE IN JERSEY Married in Epiphany Church Gliffside Park to Lieut Eamon Fennessy Navy | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-murphys-troth-chemist-will-be-wed-to-john-m-witheford-an.html | MISS MURPHYS TROTH Chemist Will Be Wed to John M Witheford an Engineer | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-mweeney-surgeons-bride-married-in-rye-church-to-dr-brian-gore.html | MISS MWEENEY SURGEONS BRIDE Married in Rye Church to Dr Brian Gore Reynolds of Believue Hospital Staff | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-nancy-ogren-is-wed-in-jersey-married-in-st-peters-essex-fells.html | MISS NANCY OGREN IS WED IN JERSEY Married in St Peters Essex Fells to Robert Streeter Jr an Army Veteran | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-patton-wed-in-jersey-church-wears-an-organdy-gown-at-marriage.html | MISS PATTON WED IN JERSEY CHURCH Wears an Organdy Gown at Marriage in Westfield to William H Johnstone | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-sullivan-bride-in-bay-shore-jane-ross-wed-to-ch-moore-jr.html | Miss Sullivan Bride in Bay Shore Jane Ross Wed to CH Moore Jr | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/molotov-cheery-at-italians-fete-introduces-successor-who-proceeds.html | MOLOTOV CHEERY AT ITALIANS FETE Introduces Successor Who Proceeds to Ask for Closer RomeMoscow Relations | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/more-new-ideographs-95-simplified-characters-added-by-chinese.html | MORE NEW IDEOGRAPHS 95 Simplified Characters Added by Chinese Communists | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/morocco-puts-high-price-on-five-us-bases-there-newly-independent.html | MOROCCO PUTS HIGH PRICE ON FIVE US BASES THERE Newly Independent Country Is Looking For Good Bargain With Washington | By Thomas F Brady Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mystery-still-thrives.html | Mystery Still Thrives | By Anthony Boucher | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nancy-w-maker-engaged-to-wed-senior-at-pembroke-will-be-married-to.html | NANCY W MAKER ENGAGED TO WED Senior at Pembroke Will Be Married to Dr Attallah Kappas a Physician | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nations-business-far-above-54-low-comparison-of-levels-then-and-now.html | NATIONS BUSINESS FAR ABOVE 54 LOW Comparison of Levels Then and Now Brings Present Flux Into Perspective SOFT SPOTS JUST SPOTS Only Autos Farm Equipment Have Fallen Behind Pace of Two Years Ago | By Richard Rutter | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-group-maps-arterial-studies-scientists-form-an-institute.html | NEW GROUP MAPS ARTERIAL STUDIES Scientists Form an Institute Without Walls in Move to Expand Research | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-highways-in-oregon-building-program-pays-scenic-dividends-for.html | NEW HIGHWAYS IN OREGON Building Program Pays Scenic Dividends For Tourists | By Malcolm Bauer | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-look-for-phoenix-new-look-for-second-avenues-phoenix.html | NEW LOOK FOR PHOENIX NEW LOOK FOR SECOND AVENUES PHOENIX | By Norris Houghton | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-syrian-port-already-pressed-tonnage-at-latakia-exceeds.html | NEW SYRIAN PORT ALREADY PRESSED Tonnage at Latakia Exceeds Designers Expectations Expansion Is Slated | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-us-center-to-rise-in-berlin-conant-sees-amerika-haus-as-a-place.html | NEW US CENTER TO RISE IN BERLIN Conant Sees Amerika Haus as a Place to Escape Soviet Propaganda | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-and-gossip-of-the-rialto-billy-rose-joins-quest-for-oneill.html | NEWS AND GOSSIP OF THE RIALTO Billy Rose Joins Quest For ONeill Play Shrew Is Set | By Lewis Funke | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-and-notes-from-the-field-of-travel-for-eastern-dudes.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL FOR EASTERN DUDES | By Diana Rice | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-of-the-advertising-and-marketing-fields-must-be-business-man.html | News of the Advertising and Marketing Fields Must Be Business Man | By George Auerbach | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-of-the-world-of-stamps-new-zealands-tribute-to-its-dependency.html | NEWS OF THE WORLD OF STAMPS New Zealands Tribute To Its Dependency In Antarctica | By Kent B Stiles | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nicaraguas-budget-to-rise.html | Nicaraguas Budget to Rise | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/norma-greenway-connecticut-bride.html | NORMA GREENWAY CONNECTICUT BRIDE | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/norwegians-fear-moves-in-iceland-oslo-believes-removal-of-us-air.html | NORWEGIANS FEAR MOVES IN ICELAND Oslo Believes Removal of US Air Base Would Jeopardize Defense of Scandinavia | By Felix Belair Jr Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/observations-on-the-italian-screen-scene-anna-magnani-portrays-a.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE Anna Magnani Portrays a Franciscan Missionary NunOther Film Items | By Robert F Hawkins Rome | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-is-fiance-of-barbara-hunt-lieut-david-m-burner-jr-of-the.html | OFFICER IS FIANCE OF BARBARA HUNT Lieut David M Burner Jr of the Army to Wed Skidmore Alumna in the Fall | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-marries-miss-ann-jenckes-2d-lieut-john-e-eckelberry-and.html | OFFICER MARRIES MISS ANN JENCKES 2d Lieut John E Eckelberry and Abbot Alumna Are Wed in Madison Conn | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-to-wed-martha-e-allen-lieut-jg-waldo-newcomer-of-the-navy.html | OFFICER TO WED MARTHA E ALLEN Lieut jg Waldo Newcomer of the Navy and Medical Technologist Are Engaged | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/opening-up-everglades-parks-wilds-primitive-and-modern.html | OPENING UP EVERGLADES PARKS WILDS Primitive and Modern | By Merrill Folsom | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/option-fight-won-by-tax-collector-experts-review-high-court-ruling.html | OPTION FIGHT WON BY TAX COLLECTOR Experts Review High Court Ruling That Bargain Offer of Stock Is Form of Pay | By Burton Crane | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/paper-mills-give-rise-internationals-workers-gets-23c-in-northern.html | PAPER MILLS GIVE RISE Internationals Workers Gets 23c in Northern Area | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-burts-troth-she-will-be-wed-to-thomas-peter-curran-a.html | PATRICIA BURTS TROTH She Will Be Wed to Thomas Peter Curran a Veteran | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-carroll-married.html | Patricia Carroll Married | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-debnam-wed-bride-in-scarsdale-church-of-john-alfred.html | PATRICIA DEBNAM WED Bride in Scarsdale Church of John Alfred Morrone | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-milmoe-engaged-to-wed-daughter-of-state-senator-future.html | PATRICIA MILMOE ENGAGED TO WED Daughter of State Senator Future Bride of Dr James McCarrick a Surgeon | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-nagle-married-bride-of-kenneth-morrissey-in-st-thereses.html | PATRICIA NAGLE MARRIED Bride of Kenneth Morrissey in St Thereses Cresskill | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/paul-lucey-weds-sarah-c-bullard-st-thomas-church-scene-of-their.html | PAUL LUCEY WEDS SARAH C BULLARD St Thomas Church Scene of Their MarriageBoth Are 54 Graduates of Duke | TuriLarkin | RE0000207380 | 1984-07-06 | B00000595246 |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/peerless-poppies-newer-hybrids-of-the-oriental-type-offer-choice-of.html | PEERLESS POPPIES Newer Hybrids of the Oriental Type Offer Choice of Vivid Colors | By Martha Pratt Haislip | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/personality-peripatetic-florida-booster-utility-head-builds.html | Personality Peripatetic Florida Booster Utility Head Builds Industrial Market From Ground Up | By Gene Smith | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/philosopher-turns-into-a-construction-man-erwin-s-wolfson-builder.html | Philosopher Turns Into a Construction Man Erwin S Wolfson Builder Wanted to Teach | By Glenn Fowler | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/phoebe-ann-connor-is-engaged-fiancee-of-warren-gair-mackenzie-army.html | Phoebe Ann Connor Is Engaged Fiancee of Warren Gair MacKenzie Army Lieutenant | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pier-body-budget-expected-to-win-failure-of-two-governors-to-act-on.html | PIER BODY BUDGET EXPECTED TO WIN Failure of Two Governors to Act on Protests Held to Indicate Fund Grant | By Arthur H Richter | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pineau-shuffles-french-ministry-foreign-chief-replaces-two-toplevel.html | PINEAU SHUFFLES FRENCH MINISTRY Foreign Chief Replaces Two TopLevel AidesShift of Envoys Includes US Post | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pirates-buck-experts-to-gain-baseball-booty-all-pittsburgh-takes.html | Pirates Buck Experts to Gain Baseball Booty All Pittsburgh Takes Long and Friendly View of Corsairs | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/planning-early-for-the-edinburgh-festival-evening-events.html | PLANNING EARLY FOR THE EDINBURGH FESTIVAL Evening Events | By Wendy Hall | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/police-fight-50000-in-bombay-rioting-over-nehrus-visit-nehru-visit.html | Police Fight 50000 In Bombay Rioting Over Nehrus Visit NEHRU VISIT STIRS RIOTS IN BOMBAY | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pope-gives-talk-despite-fatigue-voice-seems-feeble-in-brief-address.html | POPE GIVES TALK DESPITE FATIGUE Voice Seems Feeble in Brief Address to Throng on Day of His Patron Saint | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/princeton-slates-alumni-seminars-10-sessions-begin-thursday-on-wide.html | PRINCETON SLATES ALUMNI SEMINARS 10 Sessions Begin Thursday on Wide Range of Subjects at Annual Reunion | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/private-tuitions-issue-in-vermont-south-burlington-challenges-rule.html | PRIVATE TUITIONS ISSUE IN VERMONT South Burlington Challenges Rule Excluding Aid for Catholic School Pupils | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/projects-on-film-picture-series-designed-to-foster-live-music.html | PROJECTS ON FILM Picture Series Designed To Foster Live Music | By Howard Taubman | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/protestant-step-in-spain-renewed-catholic-bishop-denounces-other.html | PROTESTANT STEP IN SPAIN RENEWED Catholic Bishop Denounces Other Sects Lauds Curb on Them by Madrid | By Camille M Cianfarra Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/puerto-rico-cites-26000-adult-pupils.html | PUERTO RICO CITES 26000 ADULT PUPILS | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/quality-culture-plus-quantity-readers-pays-off-quantity-and-quality.html | Quality Culture Plus Quantity Readers Pays Off Quantity And Quality | By David Dempsey | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/questions-fossils-ask.html | Questions Fossils Ask | By Jonathan N Leonard | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rain-and-fog-reduce-fleet-to-47-for-regatta-on-sound-dodger-is.html | Rain and Fog Reduce Fleet to 47 for Regatta on Sound DODGER IS FIRST IN FEATURE SAIL Shows Way in International Class RaceCelerity Ann and Dinny Also Win | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rain-washes-out-yanktiger-game-ford-larsen-will-pitch-for-new-york.html | RAIN WASHES OUT YANKTIGER GAME Ford Larsen Will Pitch for New York in Twin Bill at Stadium Today | By Joseph M Sheehan | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/readers-views-on-introspective-acting-curtain.html | READERS VIEWS ON INTROSPECTIVE ACTING CURTAIN | VIVIAN LAWRENCE | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/records-organ-organ-designer.html | RECORDS ORGAN ORGAN DESIGNER | By John Briggs | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/red-czechoslovakia-is-a-drab-gray-prague-students-parade.html | Red Czechoslovakia Is a Drab Gray PRAGUE STUDENTS PARADE | By Flora Lewis | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/request-to-restore-segregation-policy-of-southern-presbyterians-is.html | Request to Restore Segregation Policy Of Southern Presbyterians Is Opposed | By George Dugan Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/return-to-religion-called-an-escape.html | RETURN TO RELIGION CALLED AN ESCAPE | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rh-walsh-weds-bernice-durand-couple-attended-by-eight-at-marriage.html | RH WALSH WEDS BERNICE DURAND Couple Attended by Eight at Marriage in St Bernards Church in White Plains | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rotary-set-to-convene-international-group-to-meet-tomorrow-in.html | ROTARY SET TO CONVENE International Group to Meet Tomorrow in Philadelphia | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/routine-primary-likely-for-iowa-hickenloopers-race-major-gop.html | ROUTINE PRIMARY LIKELY FOR IOWA Hickenloopers Race Major GOP Contest Tomorrow Rivals to Pick Slate | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rs-edwards-71-exadmiral-dies-world-war-deputy-chief-of-naval.html | RS EDWARDS 71 EXADMIRAL DIES World War Deputy Chief of Naval Operations Was Cited for Salvage of Squalus | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/russojapanese-talks-are-for-high-stakes-moscow-seeks-diplomatic.html | RUSSOJAPANESE TALKS ARE FOR HIGH STAKES Moscow Seeks Diplomatic Foothold Tokyo Wants Its Islands Back | By Robert Trumbull Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rutgers-alumni-elect-jersey-bell-phone-official-is-chosen-to-head.html | RUTGERS ALUMNI ELECT Jersey Bell Phone Official Is Chosen to Head Group | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rutgers-will-award-6-honorary-degrees.html | RUTGERS WILL AWARD 6 HONORARY DEGREES | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/salzburgblock.html | SalzburgBlock | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/saudis-to-control-health-of-pilgrims.html | SAUDIS TO CONTROL HEALTH OF PILGRIMS | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/school-controls-adopted-in-japan-riotous-socialist-drive-fails-to.html | SCHOOL CONTROLS ADOPTED IN JAPAN Riotous Socialist Drive Fails to Block Centralization US Reform Reversed | By Robert Trumbull Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/science-in-review-first-atomic-power-plant-to-use-thorium-will-go.html | SCIENCE IN REVIEW First Atomic Power Plant to Use Thorium Will Go Up at Indian Point NY | By Waldemar Kaempffert | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/scientists-study-satellite-return-experts-tackle-problem-of-drawing.html | SCIENTISTS STUDY SATELLITE RETURN Experts Tackle Problem of Drawing Space Sphere to Earth After Experiment | By Anthony Leviero Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/seasonal-pricing-urged-for-autos-reuther-urges-variations-adjusted.html | SEASONAL PRICING URGED FOR AUTOS Reuther Urges Variations Adjusted to the Demand to Level Off Output | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shirley-folsom-wed-to-student-she-is-attired-in-nylon-tulle-at.html | SHIRLEY FOLSOM WED TO STUDENT She Is Attired in Nylon Tulle at White Plains Marriage to Henry R Barrett 3d | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sightseeing-with-friends.html | Sightseeing With Friends | By Armand Schwab Jr | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/skougaardhill.html | SkougaardHill | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/snap-judgment-man-here-develops-a-theory-on-what-becomes-of-the-two.html | Snap Judgment Man here develops a theory on what becomes of the two billion pictures we take a year | By Wilfrid Sheed | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/south-dakota-sees-quiet-vote-tuesday.html | SOUTH DAKOTA SEES QUIET VOTE TUESDAY | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-policy-shift-doubted-by-truman.html | SOVIET POLICY SHIFT DOUBTED BY TRUMAN | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/space-tips-for-summer-travelers-space-tips-for-summer.html | Space Tips for Summer Travelers Space Tips for Summer | By Michael Amrine | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sports-of-the-times-improbable-ball-park.html | Sports of The Times Improbable Ball Park | By Arthur Daley | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/spy-suspect-goes-on-soviet-leave-washington-embassy-clerk-accused.html | SPY SUSPECT GOES ON SOVIET LEAVE Washington Embassy Clerk Accused of Seeking Data From US Employes | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stevens-names-physics-head.html | Stevens Names Physics Head | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stevenson-fights-in-kefauver-area-closing-his-california-drive-in.html | STEVENSON FIGHTS IN KEFAUVER AREA Closing His California Drive in Central Valley District Where Rival Is Strong | By Lawrence E Davies Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stirlinghudnutt.html | StirlingHudnutt | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stores-open-war-on-premium-tiein-they-now-bury-items-that-offer-cut.html | STORES OPEN WAR ON PREMIUM TIEIN They Now Bury Items That Offer Cut Rate on Goods Sold on Own Counters | By Carl Spielvogel | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suffolk-expects-big-primary-vote-charges-of-corruption-and.html | SUFFOLK EXPECTS BIG PRIMARY VOTE Charges of Corruption and Stevenson Contest Feature Balloting on Tuesday | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sultan-makes-appeal-asks-funds-for-victims-of-moroccan-guerrilla.html | SULTAN MAKES APPEAL Asks Funds for Victims of Moroccan Guerrilla War | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/susan-beach-is-betrothed.html | Susan Beach Is Betrothed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suzanne-botkin-engaged.html | Suzanne Botkin Engaged | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suzanne-whiting-to-be-wed-june-23-student-at-sarah-lawrence-will-be.html | SUZANNE WHITING TO BE WED JUNE 23 Student at Sarah Lawrence Will Be Bride of Ensign Frank McKown USNR | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tax-payments-scrutinized.html | Tax Payments Scrutinized | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/texts-of-remarks-by-tito-and-voroshilov-in-moscow.html | Texts of Remarks by Tito and Voroshilov in Moscow | By Marshal Tito | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-2-bettors-dream-track-horse-players-will-welcome-the-states.html | The 2 Bettors Dream Track Horse players will welcome the states plan to take the nightmare out of racegoingespecially if it provides for more winners | BY John Willig | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-admiministrations-abominable-noman-that-is-one-role-of-sherman.html | The Admiministrations Abominable NoMan That is one role of Sherman Adams the paradoxical powerful Assistant to the President who seems to relish his job as protector of Mr Eisenhowers time and energy | By Richard Strout | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-best-atmosphere-in-which-to-read-reading-atmosphere.html | The Best Atmosphere In Which to Read Reading Atmosphere | By Alec Waugh | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-dance-london-finishing-touches.html | THE DANCE LONDON FINISHING TOUCHES | By John Martin | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-financial-week-oneday-surge-gives-stock-market-first-gain-since.html | THE FINANCIAL WEEK OneDay Surge Gives Stock Market First Gain Since Early in Stormy Month of May | By John G Forrest | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-merchants-point-of-view-chicago-has-3-gain.html | The Merchants Point of View Chicago Has 3 Gain | By Herbert Koshetz | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-well-dressed.html | The Well Dressed | By Betty Pepis | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/there-is-no-single-absolute-weapon-but-the-icbm-is-the-nearest.html | There Is No Single Absolute Weapon But the ICBM is the nearest thing yet An expert discusses the defense against it | By Hanson W Baldwin | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/thompsonjohnson.html | ThompsonJohnson | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-in-moscow-says-time-to-end-breach-has-come-yugoslav-receives.html | TITO IN MOSCOW SAYS TIME TO END BREACH HAS COME Yugoslav Receives Dramatic Greeting From Leaders and Throngs in Soviet Capital HE STRESSES CLOSER TIE Thinks Collective Leadership Will Prevent New Split Molotov Is Among Hosts | By Jack Raymond Special To The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-raises-questions-by-his-trip-to-soviet-western-diplomats.html | TITO RAISES QUESTIONS BY HIS TRIP TO SOVIET Western Diplomats Wonder if He Will Be Drawn Close to Moscow | By Harry Schwartz | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-seen-fitting-aims-to-kremlin-washington-also-regards-moscows.html | TITO SEEN FITTING AIMS TO KREMLIN Washington Also Regards Moscows Current Shifts as Directed at Him | By Elie Abel Special To The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/to-retire-from-the-yale-faculty.html | To Retire From the Yale Faculty | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
|---|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tour-in-corn-belt-heartens-benson-after-talks-with-farmers-he-says.html | TOUR IN CORN BELT HEARTENS BENSON After Talks With Farmers He Says His Policies Are Not Political Liability | By Seth S King Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tredwellmarsh.html | TredwellMarsh | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/troth-announced-of-miss-maloney-soldiers-fiancee.html | TROTH ANNOUNCED OF MISS MALONEY Soldiers Fiancee | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/turkish-policeman-killed.html | Turkish Policeman Killed | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tvradio-news-and-notes-old-vic-debut-sol-hurok-to-bring-group-here.html | TVRADIO NEWS AND NOTES OLD VIC DEBUT Sol Hurok to Bring Group Here for One Of Three NBC TelecastsItems | By Val Adams | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/twelve-americans-advance-guard-arrives-at-modern-museum.html | TWELVE AMERICANS Advance Guard Arrives At Modern Museum | By Stuart Preston | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/two-air-force-men-confront-a-puzzlement.html | TWO AIR FORCE MEN CONFRONT A PUZZLEMENT | Fred Fehl | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/two-worlds-in-conflict.html | Two Worlds in Conflict | By Warren B Walsh | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/unionindustry-unit-to-study-funds-use-heads-of-labormanagement.html | UnionIndustry Unit To Study Funds Use Heads of LaborManagement Staff | By A H Raskin | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-officials-divided-on-soviets-new-look-acceptance-of-invitation.html | US OFFICIALS DIVIDED ON SOVIETS NEW LOOK Acceptance of Invitation to Twining Brings Out Difference of Opinion | By Dana Adams Schmidt Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-to-honor-father-of-navy.html | US to Honor Father of Navy | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-weighs-study-of-foreign-trade-survey-would-seek-to-learn-impact.html | US WEIGHS STUDY OF FOREIGN TRADE Survey Would Seek to Learn Impact on All Localities for Use by Congress | By Charles E Egan Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/uscanadian-relations-good-despite-differences-pearsons-washington.html | USCANADIAN RELATIONS GOOD DESPITE DIFFERENCES Pearsons Washington Visit May Provide An Opportunity for a Full Review | By Raymond Daniell Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/veteran-fiance-of-miss-ketcham-robert-wheaton-who-served-in-army-to.html | VETERAN FIANCE OF MISS KETCHAM Robert Wheaton Who Served in Army to Wed Graduate Student at Radcliffe | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/veteran-is-fiance-of-miss-da-parma-will-be-married.html | VETERAN IS FIANCE OF MISS DA PARMA Will Be Married | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/vietnam-student-here-wins-mit-fellowship.html | Vietnam Student Here Wins MIT Fellowship | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/views-are-varied-on-bank-mergers-hearings-in-senate-point-up.html | VIEWS ARE VARIED ON BANK MERGERS Hearings in Senate Point Up Nations Economic Stress | By Leif H Olsen | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/virginia-a-dyer-a-future-bride-student-in-purchase-ny-fiancee-of.html | VIRGINIA A DYER A FUTURE BRIDE Student in Purchase NY Fiancee of James D Alton Jr a Villanova Senior | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/vivid-experiences-bhowani-junction-and-the-proud-and-the-beautiful.html | VIVID EXPERIENCES Bhowani Junction and The Proud and The Beautiful Are Absorbing Films | By Bosley Crowther | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/wage-rises-in-56-lift-british-costs-increases-in-first-4-months-add.html | WAGE RISES IN 56 LIFT BRITISH COSTS Increases in First 4 Months Add 700000000 Macleod Says in New Warning | By Drew Middleton Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/warm-weather-brings-brisk-traffic-to-model-homes-in-suburban-areas.html | Warm Weather Brings Brisk Traffic to Model Homes in Suburban Areas | The New York Times by Walter H Stern | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/washington-uniquack-monitors-the-latest-political-nonsense.html | Washington Uniquack Monitors the Latest Political Nonsense | By James Reston | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/west-point-honors-chesnauskas-for-service-to-athletics-holleder.html | West Point Honors Chesnauskas for Service to Athletics HOLLEDER TAKES FOOTBALL AWARD Quarterback Gains Hughes TrophyChesnauskas Is Outstanding Athlete | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/what-price-socialist-security.html | What Price Socialist Security | By Felix Belair Jr | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/when-stockholders-meet.html | When Stockholders Meet | New York Times Photographs By Sam Falk | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/where-we-stand-on-the-polio-vaccine-current-vaccine-process.html | Where We Stand on the Polio Vaccine CURRENT VACCINE PROCESS TIMETABLE | By Leonard Engel | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/who-should-pay-for-political-campaigns-a-senator-suggests-that-the.html | Who Should Pay for Political Campaigns A Senator suggests that the only way to free candidates from indebtedness to private interests is to have the Government finance campaigns Here he tells how it could be done | By Richard L Neuberger | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/whodunits-for-juniors-new-whodunits-for-juniors.html | Whodunits for Juniors New Whodunits for Juniors | By Jane Cobb | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archiv es/wider-selfrule-offered-algeria-mollet-asks-vote-french-confidence.html | WIDER SELFRULE OFFERED ALGERIA MOLLET ASKS VOTE French Confidence Test Set for TuesdayVictory for Premier Held Likely | By Robert C Doty Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wood-field-and-stream-wildlife-unit-attacks-army-sale-of-land-along.html | Wood Field and Stream Wildlife Unit Attacks Army Sale of Land Along Reservoirs to Private Interests | By John W Randolph | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/world-of-music-more-jazz-on-summer-scene-in-music-under-the-stars.html | WORLD OF MUSIC MORE JAZZ ON SUMMER SCENE IN MUSIC UNDER THE STARS | By Ross Parmenter | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/world-peril-seen-in-a-lag-by-india-mansfield-hints-aid-should-be.html | WORLD PERIL SEEN IN A LAG BY INDIA Mansfield Hints Aid Should Be Lifted so Red China Does Not Surpass Her | By Alvin Shuster Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/worlds-mightiest-warship-goes-to-sea-for-first-time-saratoga-heads.html | Worlds Mightiest Warship Goes to Sea for First Time SARATOGA HEADS TO SEA FIRST TIMI | By Milton Bracker | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/yale-run-in-16th-checks-princeton-graceys-single-with-bases-full.html | YALE RUN IN 16TH CHECKS PRINCETON Graceys Single With Bases Full Wins Game 32 and Eastern League Title | By William J Briordy Special To the New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/yonkers-to-hire-space-schools-to-get-4-apartment-rooms-for.html | YONKERS TO HIRE SPACE Schools to Get 4 Apartment Rooms for Emergency Use | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/young-gop-elects-connecticut-group-names-hill-for-another-term.html | YOUNG GOP ELECTS Connecticut Group Names Hill for Another Term | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/young-surgeon-wins-research-scholarship.html | Young Surgeon Wins Research Scholarship | Philip J Fleury | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/zulu-people-portrayed-by-selftrained-sculptor.html | Zulu People Portrayed by SelfTrained Sculptor | Special to The New York Times | RE0000207380 | 1984-07-06 | B00000595246 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/2-on-motorbike-die-in-crash.html | 2 on Motorbike Die in Crash | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/86-get-wheelock-degrees.html | 86 Get Wheelock Degrees | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/abc-will-offer-100000-jackpot-networks-treasure-hunt-to-be-second.html | ABC WILL OFFER 100000 JACKPOT Networks Treasure Hunt to Be Second TV Program With Same Top Cash Prize | By Val Adams | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/about-new-york-racing-silks-an-old-english-origination-call-for.html | About New York Racing Silks an Old English Origination Call for Careful Jockeying With Needle | By Meyer Berger | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/adenauer-will-talk-with-mollet-today.html | ADENAUER WILL TALK WITH MOLLET TODAY | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/aides-seek-votes-for-nasser-plan-ministers-of-cabinet-tour-delta.html | AIDES SEEK VOTES FOR NASSER PLAN Ministers of Cabinet Tour Delta Area to Explain Aim of New Welfare State | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/alice-finkelstein-wed-bride-in-new-britain-temple-of-irwin-u.html | ALICE FINKELSTEIN WED Bride in New Britain Temple of Irwin U Goldberg | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argentina-hails-teahouse.html | Argentina Hails Teahouse | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argentina-seizes-140-acts-to-bar-trouble-today-a-peron-anniversary.html | ARGENTINA SEIZES 140 Acts to Bar Trouble Today a Peron Anniversary | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argyll-is-victor-on-the-sound-moore-boat-gains-class-a-laurels.html | Argyll Is Victor on the Sound MOORE BOAT GAINS CLASS A LAURELS Argyll Takes Prize in New York Y C TwoDay Series Figaro Golliwogg Win Winds are Light Protest By Buck | By John Rendel Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/arlene-mandeville-married.html | Arlene Mandeville Married | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/artisans-at-work-on-wilsons-tomb-washington-cathedral-plans-to.html | ARTISANS AT WORK ON WILSONS TOMB Washington Cathedral Plans to Dedicate Memorial Bay to President Nov 11 BARUCH TO BE SPEAKER Window Tablets to Display 4 Texts Typifying Ideals of World War I Leader In Cathedral Chapel Family Decides | By Bess Furman Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ashland-takes-honors-wins-in-working-hunter-class-in-stamford-show.html | ASHLAND TAKES HONORS Wins in Working Hunter Class in Stamford Show Ring | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/auto-stickers-carry-thruway-safety-legend.html | Auto Stickers Carry Thruway Safety Legend | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/belfast-is-accused-of-anticatholic-bias-in-revising-its-allowances.html | Belfast Is Accused of AntiCatholic Bias In Revising Its Allowances to Families | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/board-sends-plea-to-teachers-here-silver-issues-direct-warning-to.html | BOARD SENDS PLEA TO TEACHERS HERE Silver Issues Direct Warning to 37000 to End Boycott and Dispute Over Pay GIVES HOPE FOR FUTURE Pledges Continued Efforts to Get Funds Necessary for Salary Increases Wants Boards Stand Known Undue Pressure Opposed | By Leonard Buder | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bombay-police-fire-on-rioters-trying-to-storm-nehru-meeting.html | Bombay Police Fire on Rioters Trying to Storm Nehru Meeting | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bombers-toppled-by-detroit-63-74-tigers-rout-ford-in-opener-then.html | BOMBERS TOPPLED BY DETROIT 63 74 Tigers Rout Ford in Opener Then Beat Yanks in 10th for Sixth Straight Larsen Out at Plate Hoeft Has Rocky Start Fielding Gem by Maxwell | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/books-of-the-times-a-story-of-hidden-depths-human-heart-baffles.html | Books of The Times A Story of Hidden Depths Human Heart Baffles Engineer | By Orville Prescottemm Warburg | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/butler-deplores-presidents-trips-hints-party-will-focus-attack-on.html | BUTLER DEPLORES PRESIDENTS TRIPS Hints Party Will Focus Attack on Eisenhowers Absences Calls Illness Issue | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ceylon-to-exploit-ilmenite-deposits.html | CEYLON TO EXPLOIT ILMENITE DEPOSITS | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/chotiner-wires-to-hall-says-he-is-delighted-to-hear-campaign-is.html | CHOTINER WIRES TO HALL Says He Is Delighted to Hear Campaign Is Arranged | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/clarkson-honors-five-college-also-gives-179-bachelors-and-four.html | CLARKSON HONORS FIVE College Also Gives 179 Bachelors and Four Masters Degrees | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/college-honors-editor-john-fisher-awarded-degree-at-u-of.html | COLLEGE HONORS EDITOR John Fisher Awarded Degree at U of Massachusetts | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cologne-air-show-seen-by-big-crowd-attention-focuses-on-two-french.html | COLOGNE AIR SHOW SEEN BY BIG CROWD Attention Focuses on Two French Planes Licensed for German Production | By Richard Witkin Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/connolly-ellis-and-backus-set-meek-marks-at-nyac-games.html | Connolly Ellis and Backus Set Meek Marks at NYAC Games | Special to the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/conservative-leads-in-ecuador-election-lead-in-ecuador-to.html | Conservative Leads In Ecuador Election LEAD IN ECUADOR TO CONSERVATIVE Troops Stand Guard | By Tad Szulc Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/corning-taxpayers-march-today-against-fullvalue-assessment.html | Corning Taxpayers March Today Against FullValue Assessment TAXPAYERS MARCH AT CORNING TODAY City Average Is 836 | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/courville-beats-baskiel-3-and-2-connecticut-golfer-puts-out.html | COURVILLE BEATS BASKIEL 3 AND 2 Connecticut Golfer Puts Out Metropolitan Public Links DefenderGruntal Gains Four Birdies for Courville Kaminski Loses 3 and 2 | By Lincoln A Werden Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cuban-press-curb-off-newspapers-uncensored-first-time-since.html | CUBAN PRESS CURB OFF Newspapers Uncensored First Time Since Uprising | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cyprus-governor-flies-to-britain-harding-gets-heavy-guard-for.html | CYPRUS GOVERNOR FLIES TO BRITAIN Harding Gets Heavy Guard for Policy TalksIsland Raids Net Top Terrorists Terrorist Chiefs Captured | By Drew Middleton Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/disorder-flares-near-rally-of-trujillo-supporters-trujilio-hailed.html | Disorder Flares Near Rally of Trujillo Supporters TRUJILIO HAILED AT MEETING HERE Police Find Other Missiles Message to Trujillo | By Milton Brackerthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dublin-outscores-kerry-217-in-gaelic-football-match-here-25000-at.html | Dublin Outscores Kerry 217 In Gaelic Football Match Here 25000 at Polo Grounds See ContestTipperary Beats Kilkenny Hurlers 1513 Jones Brothers Star Net Shot 3 Points | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dutch-face-monetary-problems-as-gold-and-foreign-exchange-reserves.html | Dutch Face Monetary Problems as Gold And Foreign Exchange Reserves Drop | By Paul Catz Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/food-news-talk-about-two-liquids-a-mixer-soda-is-now-on-hand-to.html | Food News Talk About Two Liquids A Mixer Soda Is Now on Hand to Combine With Vodka The Frenchman Decries Putting Champagne in the Punch | By June Owen | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/foreign-affairs-khrushchevs-stalin-i-the-man-who-never-was-gradual.html | Foreign Affairs Khrushchevs Stalin I The Man Who Never Was Gradual Process Totally Rewritten | By Cl Sulzberger | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/fox-to-film-life-of-jean-harlow-marilyn-monroe-is-sought-to-play.html | FOX TO FILM LIFE OF JEAN HARLOW Marilyn Monroe Is Sought to Play PlatinumBlonde Bombshell of Thirties Taradash and Kanter Elected | By Thomas M Pryor Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/france-preparing-revisions-to-curb-rising-living-cost.html | France Preparing Revisions to Curb Rising Living Cost | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/french-drive-takes-high-algerian-toll.html | FRENCH DRIVE TAKES HIGH ALGERIAN TOLL | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/go-reynolds-jr-insurance-man-71.html | GO REYNOLDS JR INSURANCE MAN 71 | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gop-maps-drive-for-negro-votes-seeks-to-tip-scale-in-close-urban.html | GOP MAPS DRIVE FOR NEGRO VOTES Seeks to Tip Scale in Close Urban Districts of North and Regain Congress A Vote for Eastland GOP MAPS DRIVE FOR NEGRO VOTES Focus on 13 Contests Republicans See Chance Harlem Campaign Opens | By James Reston Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/high-heels-bows-in-midseptember-strip-for-action-producers-salvage.html | HIGH HEELS BOWS IN MIDSEPTEMBER Strip for Action Producers Salvage Six Songs for New Musical Venture Ponder Heart to Close | By Arthur Gelb | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/house-fight-near-on-proposed-cuts-in-foreign-aid-bill-debate-set.html | HOUSE FIGHT NEAR ON PROPOSED CUTS IN FOREIGN AID BILL Debate Set for Wednesday Administration to Argue Against Reductions Unexpended Funds a Factor HOUSE TO DEBATE FOREIGN AID CUTS | By Allen Drury Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ideological-split-due-for-an-airing-concession-to-titos-form-of.html | IDEOLOGICAL SPLIT DUE FOR AN AIRING Concession to Titos Form of Socialism Seen in New Soviet Decentralization Soviet Concept of Planning | By Harry Schwartz | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/india-and-egypt-key-targets-as-red-bloc-spurs-exchanges.html | India and Egypt Key Targets As Red Bloc Spurs Exchanges | By Dana Adams Schmidt Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/italys-centrists-bar-extremists-christian-democrats-reject-left-and.html | ITALYS CENTRISTS BAR EXTREMISTS Christian Democrats Reject Left and RightWing Bids for Party Collaboration | By Paul Hofmann Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/japan-diet-votes-war-reparations-for-the-filipinos-settlement-of.html | JAPAN DIET VOTES WAR REPARATIONS FOR THE FILIPINOS Settlement of 800000000 Is Approved167Day Session Is Ended Action by Standing Poll TOKYO APPROVES REPARATION BILL | By Foster Hailey Special to the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/jennifer-felton-will-be-married-radcliffe-student-engaged-to-david.html | JENNIFER FELTON WILL BE MARRIED Radcliffe Student Engaged to David Saltonstall a Junior at Harvard | Dorothy Wilding | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/jewish-seminary-gives-72-degrees-29-rabbis-ordainedone-a-survivor.html | JEWISH SEMINARY GIVES 72 DEGREES 29 Rabbis OrdainedOne a Survivor of Nazi Camps Will Enter Chaplaincy Honorary Degrees Conferred | The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/kefauver-offers-victory-forecast-tells-californians-he-will-beat.html | KEFAUVER OFFERS VICTORY FORECAST Tells Californians He Will Beat Stevenson by 185000 in Tuesdays Primary | By Gladwin Hill Special to the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/koufax-of-brooks-gains-43-victory-dodger-hurler-in-first-start-of.html | KOUFAX OF BROOKS GAINS 43 VICTORY Dodger Hurler in First Start of 1956 Beats Cubs With Labines Aid in Ninth Bonus Kids Make Good Bakers Homer Scores 2 Bavasi Joins Club | By John Drebinger Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/lard-futures-weak-prices-dipped-40-to-65-cents-last-week-in-chicago.html | LARD FUTURES WEAK Prices Dipped 40 to 65 Cents Last Week in Chicago | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/legality-appeal-pushed-in-soviet-prosecutor-asks-confidence-in.html | LEGALITY APPEAL PUSHED IN SOVIET Prosecutor Asks Confidence in Courts as Justice Tasks Are Decentralized Economy Decentralized | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/letters-to-the-times-compensating-teachers-single-salary-schedule.html | Letters to The Times Compensating Teachers Single Salary Schedule Declared Unjust to High School Staff Exporting Surpluses Opposed Sentiments of Ukrainians Comments on Status of Bessarabia and Bukovina Are Criticized Treatment of Dogs Protested Remarks of Moses Criticized | ABRAHAM LEAVITTADRIAN LAJOUSWLADIMIR ZALOZIECKYELLEN WINSORPETER SAMMARTINO | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/libia-has-hopes-for-big-oil-boom-but-none-has-been-removed.html | LIBIA HAS HOPES FOR BIG OIL BOOM But None Has Been Removed YetFrench Companys Find Started Rush LIBYA HAS HOPES FOR BIG OIL BOOM | By Osgood Caruthers Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/local-nuptials-for-miss-kaplan-she-is-escorted-by-her-father-at.html | LOCAL NUPTIALS FOR MISS KAPLAN She Is Escorted by Her Father at Wedding to RM Secor Wears White Silk Gown WeiskopfDoroff | TurlLarkin | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/macleish-prods-us-on-soviet-rivalry.html | MACLEISH PRODS US ON SOVIET RIVALRY | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/maria-tallchief-rewed-ballerina-married-to-henry-paschen-jr-an.html | MARIA TALLCHIEF REWED Ballerina Married to Henry Paschen Jr an Engineer | Special to THE NEW YORK TIMES | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mendez-takes-run-in-jersey.html | Mendez Takes Run in Jersey | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-carol-stahl-schoenstein-married-to-eliot-m-jordan-city-college.html | Miss Carol Stahl Schoenstein Married To Eliot M Jordan City College Alumnus EchiksonGross MarderSand | Hal Phyfe | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-de-coningh-becomes-a-bride-columbia-graduate-student-wed-to.html | MISS DE CONINGH BECOMES A BRIDE Columbia Graduate Student Wed to Murray W Frank at Home in Cleveland TriedmanSeiden | Special to The New York TimesBradford Bachrach | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-messina-excels-wins-2-events-at-watchung-horse-show-in-summit.html | MISS MESSINA EXCELS Wins 2 Events at Watchung Horse Show in Summit | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-ruth-lucinda-parker-betrothed-to-first-lieut-gideon-cashman-of.html | Miss Ruth Lucinda Parker Betrothed To First Lieut Gideon Cashman of Army | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mosbacher-international-wins-in-beach-point-yra-regatta-willcox.html | Mosbacher International Wins In Beach Point YRA Regatta Willcox RunnerUp on Sound Lack of Breeze Delays Program 80 Minutes Johna Dodger Third Seventy Craft Turn Out | By Gordon S White Jr Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mt-holyoke-exercises-graduates-told-that-belief-in-democracy-is.html | MT HOLYOKE EXERCISES Graduates Told That Belief in Democracy Is Vital | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/muhlfeld-first-in-sail-triumphs-in-quincy-adams17-class-at.html | MUHLFELD FIRST IN SAIL Triumphs in Quincy Adams17 Class at Riverside YC | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/music-mozart-festival-stratford-series-ends-with-church-works.html | Music Mozart Festival Stratford Series Ends With Church Works | By Ross Parmenter Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/myrna-heymanns-nuptials.html | Myrna Heymanns Nuptials | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/nancy-r-chilton-to-be-wed-in-fall-charleston-girl-is-fiancee-of.html | NANCY R CHILTON TO BE WED IN FALL Charleston Girl Is Fiancee of Oscar Nelson Jr Who Is Veteran of Infantry | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/new-output-peak-likely-in-steel-total-for-first-six-months-has-a.html | NEW OUTPUT PEAK LIKELY IN STEEL Total for First Six Months Has a Good Chance to Top 63000000Ton Level STOCKS TERMED HIGH But Reliance on Inventories Is Expected to Be Heavy if There Is No Strike Two Chief Reasons Some Supplies Not Rising | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/notre-dame-degree-for-admiral-burke.html | NOTRE DAME DEGREE FOR ADMIRAL BURKE | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/outlook-worries-british-markets-stocks-depressed-further-by.html | OUTLOOK WORRIES BRITISH MARKETS Stocks Depressed Further by Uneasiness Over the Nations Economy INVESTORS STAND ASIDE Prospects of Trouble Raise Traders Desire to Await Better Developments Effectiveness Questioned First Dip in Three Years | By Lewis L Nettleton Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/overseas-job-no-gateway-to-marriage-government-housing.html | Overseas Job No Gateway To Marriage Government Housing | By Faith Corrigan | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/peace-called-quiet-work.html | Peace Called Quiet Work | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/polo-grounders-triumph-4-to-3-after-7to3-defeat-in-opener-lockman.html | Polo Grounders Triumph 4 to 3 After 7to3 Defeat in Opener Lockman Drives In 3 Runs to Pace Giants in 2d Game Bell Connects Twice Bell Drives Over Fence Mays Sends Giants Ahead Let Them Eat Cake | By Roscoe McGowen Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/pope-warns-country-girl-against-evils-of-big-city.html | Pope Warns Country Girl Against Evils of Big City | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/prep-school-sports-st-georges-lawrenceville-and-fieldston-tennis.html | Prep School Sports St Georges Lawrenceville and Fieldston Tennis Teams Boast Perfect Marks Guessing Contest at Andover Potpourri | By Michael Strauss | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/preprimary-shots-eggs-and-charges-fly-in-east-harlem-preprimary-fur.html | PrePrimary Shots Eggs and Charges Fly in East Harlem PREPRIMARY FUR FLIES ON EAST SIDE | By Douglas Dales | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/presbyterians-in-south-debate-issue-of-marriage-after-divorce.html | Presbyterians in South Debate Issue of Marriage After Divorce Biblical Studies Cited Role for Committees | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/princeton-classes-elect.html | Princeton Classes Elect | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/prison-aides-promoted-shifts-of-3-in-federal-bureau-announced-by.html | PRISON AIDES PROMOTED Shifts of 3 in Federal Bureau Announced by Brownell | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/purcells-fairy-queen-sung-in-nyack.html | Purcells Fairy Queen Sung in Nyack | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/quakers-propose-help-for-indians-group-urges-aid-to-develop.html | QUAKERS PROPOSE HELP FOR INDIANS Group Urges Aid to Develop Reservation Resources Scores Federal Policy | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rabbinical-student-is-killed-by-arabs.html | RABBINICAL STUDENT IS KILLED BY ARABS | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/random-notes-from-washington-2-hoovers-block-links-to-soviet-acting.html | Random Notes From Washington 2 Hoovers Block Links to Soviet Acting Secretary of State and FBI Chief Against Expanding Contacts but White House Disagrees EastWest Link Urged A Diplomatic Shift Hankie Trouble Try This Today Sherman Rides Again Happy Note for Farms Temptation for President | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rice-joins-toronto-exchange.html | Rice Joins Toronto Exchange | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rise-of-morocco-as-a-free-land-adds-more-problems-for-the-us-the.html | Rise of Morocco as a Free Land Adds More Problems for the US The Ancient Land of Morocco Now on Way to Independence Holds Meaning for the United States MOROCCO ADDING TO US PROBLEMS | By Brendan M Jonesthe New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/risk-of-china-rift-charged-to-stalin-china-rift-risk-is-laid-to.html | Risk of China Rift Charged to Stalin CHINA RIFT RISK IS LAID TO STALIN | By Sydney Gruson Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rotary-meeting-opens-9000-attend-first-session-of-international.html | ROTARY MEETING OPENS 9000 Attend First Session of International Group | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/russian-prelate-preaches-in-city-nikolai-declares-his-faith-in.html | RUSSIAN PRELATE PREACHES IN CITY Nikolai Declares His Faith in Christ and Holy Russia at Church in 97th St Faith Is Stressed | By Harrison E Salisbury | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/russians-barred-talk-on-germany-bonn-hears-khrushchev-told-french.html | RUSSIANS BARRED TALK ON GERMANY Bonn Hears Khrushchev Told French That Unified Nation Would Launch Aggression Frank View Disclosed Basic Pessimism Seen | By Arthur J Olsen Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/scandinavia-notes-molotovs-shelving.html | SCANDINAVIA NOTES MOLOTOVS SHELVING | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shepilovs-promotion-supersedes-egypt-trip.html | Shepilovs Promotion Supersedes Egypt Trip | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/singapore-regime-to-stay-in-power.html | SINGAPORE REGIME TO STAY IN POWER | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/skepticism-voiced-by-dr-eisenhower.html | SKEPTICISM VOICED BY DR EISENHOWER | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/slow-shift-seen-for-atom-power-president-of-edison-institute-says.html | SLOW SHIFT SEEN FOR ATOM POWER President of Edison Institute Says 50 of New Output Will Be Nuclear in 2000 Opposes Senate Bill | Special to THE NEW YORK TIMES | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/soil-bank-spurs-slipping-grains-prospect-of-cut-in-acreage-causes.html | SOIL BANK SPURS SLIPPING GRAINS Prospect of Cut in Acreage Causes Futures Market to End Week on Rally Wheat Offerings Modest | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/sports-of-the-times-a-bow-to-the-mahatma-slight-delay-in-full.html | Sports of The Times A Bow to the Mahatma Slight Delay In Full Agreement Double Exit | By Arthur Daley | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/st-peters-college-honors-9-teachers.html | ST PETERS COLLEGE HONORS 9 TEACHERS | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/stevenson-hits-distorted-facts-deplores-personal-attacks-by.html | STEVENSON HITS DISTORTED FACTS Deplores Personal Attacks by Kefauver in a Long and Weary Campaign | By Lawrence E Davies Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/stockholm-host-to-2-music-events-contemporary-music-society-event.html | STOCKHOLM HOST TO 2 MUSIC EVENTS Contemporary Music Society Event and Local Festival Have Joint Opening | By Harold C Schonberg Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/suburbs-infested-by-caterpillars-tent-caterpillars-make-camp-in.html | SUBURBS INFESTED BY CATERPILLARS Tent Caterpillars Make Camp in Suburban Countryside | The New York Times by Ernest Sisto | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/teachers-chided-on-mathematics-study-finds-them-deficient.html | TEACHERS CHIDED ON MATHEMATICS Study Finds Them Deficient Curriculum Outmoded and Pupils Hostile or Bored TEACHERS CHIDED ON MATHEMATICS Not the Entire Solution | By Benjamin Fine | RE0000207381 | 1984-07-06 | B00000595247 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-business-bookshelf-freedom-from-controls.html | THE BUSINESS BOOKSHELF Freedom From Controls | By Burton Crane | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tito-and-khrushchev-out-for-a-stroll-flee-from-crowd-to-ice-cream.html | Tito and Khrushchev Out for a Stroll Flee From Crowd to Ice Cream Store | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tito-said-to-seek-closer-soviet-tie-yugoslavs-report-his-aim-is.html | TITO SAID TO SEEK CLOSER SOVIET TIE Yugoslavs Report His Aim Is Reform of Stalin Line on the Satellite Parties No Press Briefing Set TITO SAID TO SEEK CLOSE SOVIET TIES | By Jack Raymond Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tv-a-bell-for-adano-music-added-to-hersey-story-on-ford-star.html | TV A Bell for Adano Music Added to Hersey Story on Ford Star Jubilee Is Found Distracting St Lawrence Seaway | By Jack Gould | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/urbane-peace-orator-of-soviet-metropolitan-nikolai-was-born-in.html | Urbane Peace Orator of Soviet Metropolitan Nikolai Was Born in Lithuania | The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/us-atom-experts-in-caracas.html | US Atom Experts in Caracas | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/us-has-the-text-will-make-it-public-bitterness-amazes-aides-in.html | US HAS THE TEXT Will Make It Public Bitterness Amazes Aides in Capital Revelations Detailed KHRUSHCHEV TALK CITED STALIN PLOT Wartime Incident Told | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/video-rights-to-sincerely-willis-wayde-novel-by-marquand-acquired.html | Video Rights to Sincerely Willis Wayde Novel by Marquand Acquired by CBS | By Oscar Godbout Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/west-point-gives-27-cadet-awards-presentations-are-made-to-the.html | WEST POINT GIVES 27 CADET AWARDS Presentations Are Made to the Graduating Class Six Go to One Man | Special to The New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/wiltons-oneman-police-force-finds-poison-ivy-is-job-hazard-trooper.html | Wiltons OneMan Police Force Finds Poison Ivy Is Job Hazard Trooper Is on Duty 24 Hours a Day Patrolling Roads Curbing TeenAgers | By Richard H Parke Special to the New York Timesthe New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/zurich-traders-eye-wall-street-recovery-in-the-us-market-by-weekend.html | ZURICH TRADERS EYE WALL STREET Recovery in the US Market by WeekEnd Fails to Ease Swiss Apprehension Most Yields Reinvested | By George H Morison Special To the New York Times | RE0000207381 | 1984-07-06 | B00000595247 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/100-students-win-gm-scholarships.html | 100 STUDENTS WIN GM SCHOLARSHIPS | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/197-girls-get-degrees-daughter-of-louis-budenz-wins-new-rochelle.html | 197 GIRLS GET DEGREES Daughter of Louis Budenz Wins New Rochelle Honors | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-exchanges-get-new-presidents-exchanges-elect-new-presidents.html | 2 Exchanges Get New Presidents EXCHANGES ELECT NEW PRESIDENTS | DAriene | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-raids-net-loot-in-brinks-theft-90000-is-found-in-boston-after.html | 2 RAIDS NET LOOT IN BRINKS THEFT 90000 Is Found in Boston After 4635 Is Located by F B I in Baltimore | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-slain-in-cyprus-youth-is-wounded.html | 2 SLAIN IN CYPRUS YOUTH IS WOUNDED | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/597-given-degrees-at-brown-exercises.html | 597 GIVEN DEGREES AT BROWN EXERCISES | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-married-couple-and-two-young-women-who-are-engaged.html | A Married Couple and Two Young Women Who Are Engaged | Bradford Bachrach | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-revised-biography-brutality-and-violence-saw-spies-everywhere.html | A Revised Biography Brutality and Violence Saw Spies Everywhere | Joseph Stalin | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/algeria-may-raise-frances-tax-bills-algeria-may-cost-paris-new.html | Algeria May Raise Frances Tax Bills ALGERIA MAY COST PARIS NEW TAXES 300 Algerian Rebels Killed | By Robert C Doty Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/alumni-at-academy-general-96-attends-reunion-cadet-corps-parades.html | ALUMNI AT ACADEMY General 96 Attends Reunion Cadet Corps Parades | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/arbitration-ends-jersey-bus-strike-rockland-and-hill-lines-to.html | ARBITRATION ENDS JERSEY BUS STRIKE Rockland and Hill Lines to Resume Runs Tomorrow After 6Week Stoppage 40000 RIDERS AFFECTED Meyner Induces Both Sides to Submit 6 of 9 Issues in WageHour Dispute Seek 16 CentsanHour Rise | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/argentine-chief-gets-bid.html | Argentine Chief Gets Bid | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/arithmetic-posts-go-begging-in-city-only-88-apply-for-650-jobs-in.html | ARITHMETIC POSTS GO BEGGING IN CITY Only 88 Apply for 650 Jobs in Junior High Schools Board Deeply Worried LURE OF INDUSTRY CITED Pay Situation Also Blamed by Teacher Spokesman Other Shortages Noted Shortage to Remain Medieval Art Acquired for Exibition in Cloisters | By Benjamin Fine | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/armys-chief-deplores-airing-of-service-rift.html | Armys Chief Deplores Airing of Service Rift | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/belgrade-scored-on-refugee-data-un-report-raises-question-of.html | BELGRADE SCORED ON REFUGEE DATA UN Report Raises Question of Forcible Repatriation Inquiries Unanswered | By Kathleen McLaughlin Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/books-of-the-times-an-artist-on-verbal-high-wires-sevareids.html | Books of The Times An Artist on Verbal High Wires Sevareids Ballasted Thoughts | By Charles Poore | RE0000207382 | 1984-07-06 | B00000595248 |

| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bowater-to-build-in-south-carolina.html | BOWATER TO BUILD IN SOUTH CAROLINA | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/boyer-sets-pace-in-11to5-victory-cards-third-baseman-gets-4-hits-in.html | BOYER SETS PACE IN 11TO5 VICTORY Cards Third Baseman Gets 4 Hits Including Homer as Mizell Stops Giants Castleman White Connect Moon Hits No 6 | By Roscoe McGowen Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bridges-union-loses-on-pineapple-riot.html | BRIDGES UNION LOSES ON PINEAPPLE RIOT | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/broadway-to-see-shinbone-alley-musical-version-of-archy-and.html | BROADWAY TO SEE SHINBONE ALLEY Musical Version of archy and mehitabel Will Be Produced by Peter Lawrence Theatre Symposium | By Sam Zolotow | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bus-integration-asked-tallahassee-negroes-reject-compromise2-routes.html | BUS INTEGRATION ASKED Tallahassee Negroes Reject Compromise2 Routes End | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/california-vote-today-is-crucial-for-2-democrats-stevenson-and.html | CALIFORNIA VOTE TODAY IS CRUCIAL FOR 2 DEMOCRATS Stevenson and Kefauver Are Aware Loss Would Impair Chances for Nomination BOTH VOICE CONFIDENCE ExGovernor Holds the Edge in View of ExpertsGOP Primary Is Quiet One Each Predicts Victory TWO RIVALS FACE CALIFORNIA TEST | By Gladwin Hill Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/capital-can-see-no-change-in-the-soviet-system-itself-document-held.html | Capital Can See No Change In the Soviet System Itself Document Held Genuine NO SOVIET CHANGE SEEN IN CAPITAL Soviet Jams Broadcasts Radio Free Europe Acts | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/censure-blocked-in-ottawa-house-move-by-opposition-against-speaker.html | CENSURE BLOCKED IN OTTAWA HOUSE Move by Opposition Against Speaker Loses in Bitter Gas Pipeline Dispute | By Raymond Daniell Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/chicago-opera-receiver-to-act.html | Chicago Opera Receiver to Act | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/church-revises-code-0f-divorce-assembly-of-presbyterians-of-south.html | CHURCH REVISES CODE 0F DIVORCE Assembly of Presbyterians of South Votes to Delete Remarriage Exceptions | By George Dugan Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/college-is-50-years-old-president-hails-sweet-briar-50000-grant.html | COLLEGE IS 50 YEARS OLD President Hails Sweet Briar 50000 Grant Announced | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/cotton-leads-21-metropolitan-qualifiers-for-national-open-british.html | Cotton Leads 21 Metropolitan Qualifiers for National Open BRITISH PROS 137 BEST BY SHOTS Shields RunnerUp to Cotton in WestchesterHolland First on Long Island Circelli Makes Grade Silvestrone Loses PlayOff Billows Misses After 66 | By Lincoln A Werden | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/danny-kaye-ends-tour.html | Danny Kaye Ends Tour | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/delay-in-assessing-denied-at-corning.html | DELAY IN ASSESSING DENIED AT CORNING | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/document-poses-soviet-problem-us-wonders-if-the-kremlin-will-now-be.html | DOCUMENT POSES SOVIET PROBLEM US Wonders if the Kremlin Will Now Be Forced to Tell People of Attack on Stalin Deep Soviet Reaction Seen | By Harry Schwartz | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/dubinsky-attacks-indias-curb-on-film.html | DUBINSKY ATTACKS INDIAS CURB ON FILM | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/eisenhower-calls-on-labor-to-serve-not-to-dominate-eisenhower-sees.html | Eisenhower Calls on Labor To Serve Not to Dominate EISENHOWER SEES A DUTY FOR LABOR | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/embargo-lifted-rubber-price-up-wide-effects-in-asian-trade-expected.html | EMBARGO LIFTED RUBBER PRICE UP Wide Effects in Asian Trade Expected With Opening of Market to Red China Eden Request to Eisenhower Ceylon Sees Temporary Affect British Decision Noted | By Robert Alden Special To The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/exreds-vex-greece-athens-is-undecided-about-admitting-50-who-fled.html | EXREDS VEX GREECE Athens Is Undecided About Admitting 50 Who Fled | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/film-men-back-museum-pledge-support-to-immigration-center-at-statue.html | FILM MEN BACK MUSEUM Pledge Support to Immigration Center at Statue of Liberty | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/fingerprint-rule-retained-for-reds.html | FINGERPRINT RULE RETAINED FOR REDS | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/fisheries-plan-is-set-includes-10000000-loan-fund-to-improve.html | FISHERIES PLAN IS SET Includes 10000000 Loan Fund to Improve Vessels | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/food-news-pepper-prices-are-down-from-postwar-levelsdelectable.html | Food News Pepper Prices Are Down From Postwar LevelsDelectable Potatoes Arrive From West | By June Owen | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/fort-dix-tax-upheld-private-housing-subject-to-local-levies-court.html | FORT DIX TAX UPHELD Private Housing Subject to Local Levies Court Rules | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archiv es/gene-austin-life-planned-as-film-story-of-popular-crooner-of.html | GENE AUSTIN LIFE PLANNED AS FILM Story of Popular Crooner of Twenties Will Be Made by Case Productions Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-backs-dismissal-of-red-cites-just-cause-provision-of.html | HIGH COURT BACKS DISMISSAL OF RED Cites Just Cause Provision of Labor PactDecision Is Limited to California Worked As ClerkTypist | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-postpones-end-of-term-to-monday.html | High Court Postpones End of Term to Monday | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-school-sports-notes-large-of-bryant-hopes-for-more-success.html | High School Sports Notes Large of Bryant Hopes for More Success This Year Against Evander Batters Boys High Meet Choice Theobald Addresses Coaches A Premature victory | By William J Flynn | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/in-the-nation-the-duke-of-plaza-toro-notwithstanding-an-unctuous.html | In The Nation The Duke of Plaza Toro Notwithstanding An Unctuous Debate Roget to the Rescue | By Arthur Krock | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/israel-admits-error-officials-say-troops-went-into-jordan-by.html | ISRAEL ADMITS ERROR Officials Say Troops Went Into Jordan by Mistake | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/italian-heads-rotary-lang-named-in-single-ballot-at-world-conclave.html | ITALIAN HEADS ROTARY Lang Named in Single Ballot at World Conclave | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/katherine-mdonald-64-american-beauty-of-silent-screen-dies-on-coast.html | KATHERINE MDONALD 64 American Beauty of Silent Screen Dies on Coast | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/khrushchev-talk-on-stalin-bares-details-of-rule-based-on-terror.html | KHRUSHCHEV TALK ON STALIN BARES DETAILS OF RULE BASED ON TERROR CHARGES PLOT FOR KREMLIN PURGES US ISSUES A TEXT Dead Dictator Painted as Savage HalfMad and PowerCrazed Khrushchev Discusses Delay Speech Adds Much Detail STALIN DEPICTED AS SAVAGE DESPOT Korean War Data Awaited Many Officers Liquidated Revelations by Khrushchev Leningrad Affair Recalled Doctors Plot Laid to Stalin | By Harrison E Salisbury Special To The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/late-rally-lifts-prices-of-grains-wheat-futures-up-33-c-soybeans-6.html | LATE RALLY LIFTS PRICES OF GRAINS Wheat Futures Up 33 c Soybeans 6  With Distant Options Firmer | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/letters-to-the-times-slaughter-of-animals-industry-said-to-conduct.html | Letters to The Times Slaughter of Animals Industry Said to Conduct Research to Improve Methods To Halt Bomb Tests Reporting From Russia Dispatches Criticized as Creating Belief Here in Genuine Change Reservoir of Lawyers Queried | NORMAN DRAPERR B Y SCOTTism  ADA SIEGELthe bench EDMUND CLYNES | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/longer-contract-for-suez-barred-egypt-demands-concession-of-canal.html | LONGER CONTRACT FOR SUEZ BARRED Egypt Demands Concession of Canal Company End in 1968 as Agreed | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/maglie-shuts-out-braves-for-dodgers-at-milwaukee-cardinals-crush.html | Maglie Shuts Out Braves for Dodgers at Milwaukee Cardinals Crush Giants BROOKS WIN 30 ON 3HIT HURLING Homers by Reese and Hodges Help Topple Braves to 2d Place Behind Pirates Victory Lifts Spirits Mastery Is Complete Products of Farm | By John Drebinger Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/marso-wins-belmonts-forget-hurdle-handicap-25-shot-scores-over.html | Marso Wins Belmonts Forget Hurdle Handicap 25 SHOT SCORES OVER ENTRYMATE Marso Beats Policeman Day by 3 LengthsOneida Is a Distant Third Minus Pool of 6170 Winner Earns 8375 | By Joseph C Nichols | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/moscow-cautious-on-stalin-issue-observers-say-leaders-dont-want.html | MOSCOW CAUTIOUS ON STALIN ISSUE Observers Say Leaders Dont Want Their Party Assailed Along With Dictator Parts of Speech Published History Being Rewritten | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/moscows-ballet-attended-by-tito-yugoslav-leader-and-soviet-chiefs.html | MOSCOWS BALLET ATTENDED BY TITO Yugoslav Leader and Soviet Chiefs at Special Fete Dancers Virtuosity Hailed Bravura Is Praised Highvoltage style | By John Martin Special to the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-hobby-is-speaker-western-commencement-told-of-rudimentary.html | MRS HOBBY IS SPEAKER Western Commencement Told of Rudimentary Ideals | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-irving-polansky-has-son.html | Mrs Irving Polansky Has Son | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-paul-g-birdsall-has-son.html | Mrs Paul G Birdsall Has Son | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/musicians-union-loses-on-pickets-but-high-court-rules-for-labor-in.html | MUSICIANS UNION LOSES ON PICKETS But High Court Rules for Labor in 2 Other Cases of Secondary Boycott The Yankee Stadium Case The Typewriter Case The Concrete Case | By Luther A Huston Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/n-y-u-beats-st-johns-in-n-c-a-a-playoff-goldsholl-takes-twohitter-6.html | N Y U Beats St Johns In N C A A PlayOff GOLDSHOLL TAKES TWOHITTER 6 TO 2 3 N Y U Double Plays Aid in Beating St Johns Nine for District 2 Title Issues Seven Passes 2 Losses Eliminate Team Mississippi Ousts Duke | By Michael Strauss Special to the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/narcotics-shift-denied-by-hogan-but-position-on-firstcount-pleas.html | NARCOTICS SHIFT DENIED BY HOGAN But Position on FirstCount Pleas Differs From April Testimony to Schurman Court Testimony Noted Attempt Pleas Explained | By Jack Roth | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/new-director-chosen-by-pepsicola-company.html | New Director Chosen By PepsiCola Company | Ira L Hill | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/park-ban-studied-for-westchester-2-units-may-be-restricted-to.html | PARK BAN STUDIED FOR WESTCHESTER 2 Units May Be Restricted to ResidentsSupervisors Serve Notice on Moses | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/paul-s-theiss-65-retired-admiral-chief-of-staff-of-amphibious.html | PAUL S THEISS 65 RETIRED ADMIRAL Chief of Staff of Amphibious Forces in Pacific 194345 DiesWon Navy Cross | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/police-double-guard-at-east-harlem-polls-east-harlem-gets-more-poll.html | Police Double Guard At East Harlem Polls EAST HARLEM GETS MORE POLL POLICE | By Leo Egan | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/power-loss-causes-blackout.html | Power Loss Causes Blackout | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/power-shortage-expected-to-rise-oeec-group-warns-that-europe-will.html | POWER SHORTAGE EXPECTED TO RISE OEEC Group Warns That Europe Will Not Get Much Atomic Energy Till 1975 Exchange Problem Noted POWER SHORTAGE EXPECTED TO RISE | By Henry Giniger Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/prague-demotes-the-soviet-flag-students-obtain-its-removal-from.html | PRAGUE DEMOTES THE SOVIET FLAG Students Obtain Its Removal From Positions of Honor Reading Curbs Eased | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/president-appointed-by-christian-scientists.html | President Appointed By Christian Scientists | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/private-utilities-see-battle-won-public-power-topic-avoided-by.html | PRIVATE UTILITIES SEE BATTLE WON Public Power Topic Avoided by Political Campaigners Says Head of Institute Power Issue Avoided Would Name Government PRIVATE UTILITIES SEE BATTLE WON | By Gene Smith Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/progress-reported-in-leukemia-battle.html | PROGRESS REPORTED IN LEUKEMIA BATTLE | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/queen-sails-to-sweden-duke-with-her-on-royal-yacht-couple-tours.html | QUEEN SAILS TO SWEDEN Duke With Her on Royal Yacht Couple Tours Tees Area | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/radio-finds-venus-hotter-than-212-f-venus-observed-to-be-hot-planet.html | Radio Finds Venus Hotter Than 212 F VENUS OBSERVED TO BE HOT PLANET | By Anthony Leviero Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/rca-lists-color-tv-at-495-200-under-present-minimum-role-for-wally.html | RCA Lists Color TV at 495 200 Under Present Minimum Role for Wally Cox | By Val Adams | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/record-class-at-drew-degrees-are-given-to-181-at-89th-commencement.html | RECORD CLASS AT DREW Degrees Are Given to 181 at 89th Commencement | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/results-in-doubt-in-ecuador-race-conservative-slightly-ahead-in.html | RESULTS IN DOUBT IN ECUADOR RACE Conservative Slightly Ahead in Presidency Contest but Rivals Challenge Figures | By Tad Szulc Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/revived-french-skill-gives-a-coat-of-gold-to-the-silver-small.html | Revived French Skill Gives A Coat of Gold to the Silver Small Accessory Items | By Betty Pepis | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ribicoff-offers-flood-housing-to-families-in-path-of-turnpike.html | Ribicoff Offers Flood Housing To Families in Path of Turnpike Trucks Not Available Housing Waiver Sought | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ruth-a-kumins-troth-she-will-be-wed-to-bruce-lane-of-cleveland-law.html | RUTH A KUMINS TROTH She Will Be Wed to Bruce Lane of Cleveland Law Firm | Special to THE NEW YORK TIMES | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/saar-accord-set-by-bonn-and-paris-integration-of-territory-with.html | SAAR ACCORD SET BY BONN AND PARIS Integration of Territory With West Germany Is Expected by First of Next Year SAAR ACCORD SET BY BONN AND PARIS | By Henry Giniger Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sandra-craig-engaged-will-become-bride-of-hugh-dickinson-this.html | SANDRA CRAIG ENGAGED Will Become Bride of Hugh Dickinson This Summer | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/school-aid-scanned-heald-says-federal-support-involves-some.html | SCHOOL AID SCANNED Heald Says Federal Support Involves Some Regulation | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/silvia-g-thomson-to-bow-on-june-13.html | SILVIA G THOMSON TO BOW ON JUNE 13 | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/slate-for-rhode-island-democratic-group-unpledged-but-favors.html | SLATE FOR RHODE ISLAND Democratic Group Unpledged but Favors Stevenson | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/slight-dip-shown-in-primary-prices-processed-foods-advance-but-farm.html | SLIGHT DIP SHOWN IN PRIMARY PRICES Processed Foods Advance but Farm Products and Industrial Items Ease | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sobeloff-is-opposed-by-south-carolinian.html | SOBELOFF IS OPPOSED BY SOUTH CAROLINIAN | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/soviet-prelate-ties-church-and-science.html | SOVIET PRELATE TIES CHURCH AND SCIENCE | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/soviet-shows-atom-in-peaceful-roles.html | SOVIET SHOWS ATOM IN PEACEFUL ROLES | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sports-of-the-times-hurricane-warning-in-an-apiary-food-for-thought.html | Sports of The Times Hurricane Warning In an Apiary Food for Thought Lapse of Memory | By Arthur Daley | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stalins-dividing-to-rule-related-small-groups-always-shifted-so-no.html | STALINS DIVIDING TO RULE RELATED Small Groups Always Shifted So No One Knew Views Khrushchev Declares DICTATOR HELD FEARFUL Called Obsessed by Worry Over a Plot Against Him Wide Distrust Cited Rule by Endless Rotation Called Ignorant of Facts | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stassen-appeals-for-a-ban-on-war-tells-rabbinical-unit-world-must-a.html | STASSEN APPEALS FOR A BAN ON WAR Tells Rabbinical Unit World Must Act if Civilization Is to Make Progress New Studies are Slated | By Irving Spiegel Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/states-may-act-in-nlrb-cases-supreme-court-rules-they-also-can.html | STATES MAY ACT IN NLRB CASES Supreme Court Rules They Also Can Enjoin Violence Barred by US Law Kohler Strike Involved | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stevenson-faces-homestate-fight-exgov-john-stelle-sees-10-to-20.html | STEVENSON FACES HOMESTATE FIGHT ExGov John Stelle Sees 10 to 20 Delegates Leaving HimArvey Denies Revolt | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/strijdom-to-fly-to-london.html | Strijdom to Fly to London | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/suffolk-inquiry-on-graft-starts-first-4-of-23-jurors-chosen-to.html | SUFFOLK INQUIRY ON GRAFT STARTS First 4 of 23 Jurors Chosen to Examine Official Deeds and Possibly Gambling SUFFOLK INQUIRY ON GRAFT STARTS Britting Refused to Testify Contempt Action Against 2 | By Clayton Knowles Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/swarthmore-cites-five-offers-honorary-law-degrees-at-commencement.html | SWARTHMORE CITES FIVE Offers Honorary Law Degrees at Commencement Exercises | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/talmadge-backs-states-says-he-will-seek-to-curb-federal-government.html | TALMADGE BACKS STATES Says He Will Seek to Curb Federal Government Powers | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/text-of-speech-on-stalin-by-khrushchev-as-released-by-the-state.html | Text of Speech on Stalin by Khrushchev as Released by the State Department Harm of Cult Noted Stalin Characterized by Lenin Two New Documents Read Stalins Abuse of Power Repressive Policy Start Lenin Directive Quoted The Trotskyite Issue Text Reveals Earlier Purge of Military Leaders Cost Thousands of Lives in War Cult of the Individual Year of Intervention Lenins Record is Noted Injustices Investigated 98 of 139 Executed The Kirov Purges Justification for Terror Stalins Course Questioned Illegal Ousters Charged Second Declaration Cited NKVD Instructions Quoted Cases Now Being Reviewed Blame Placed on Stalin Torture Defended by Stalin Stalins SelfPraise as Military Genius Denounced as Distortion Document Shows Stalins Role in War Stalins Excuse Disputed Warning From London Recalled Rifles for Army Lacking Germans Information Ignored Stalins Despair Recounted Kharkov Used as Illustration Fury of Stalin Is Cited Historical Films Discredited Minorities Were Exiled The Leningrad Affair Mingrelian Plot Cited Progress in Georgia Noted Fall of Tito Pledged by Stalin Sta | Special to The New York TimesSovfotoFree Lance Photographers GuildSovfoto | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/text-of-un-resolution-on-middle-east.html | Text of UN Resolution on Middle East | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/the-carlton-saffords-have-son.html | The Carlton Saffords Have Son | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tito-links-amity-to-soviet-reform-tells-russians-future-ties-depend.html | TITO LINKS AMITY TO SOVIET REFORM Tells Russians Future Ties Depend on Shift From Line Advanced by Stalin TITO LINKS AMITY TO SOVIET REFORM Renewed Tie Hailed | By Jack Raymond Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/top-ad-man-elevated-at-benrus-watch-co.html | Top Ad Man Elevated At Benrus Watch Co | The New York Times Studio | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/treasury-bill-rate-dips-a-tiny-fraction.html | TREASURY BILL RATE DIPS A TINY FRACTION | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tunisian-chief-named-salah-ben-youssef-made-head-of-nations.html | TUNISIAN CHIEF NAMED Salah ben Youssef Made Head of Nations Liberation Army | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tv-writers-agree-to-network-pact-strike-deadline-averted-after-9.html | TV WRITERS AGREE TO NETWORK PACT Strike Deadline Averted After 9 Months of TalksGuild Sees Gain on 2 Issues New TV Film Series Planned | By Oscar Godbout Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/un-bars-return-of-korea-teams-rejects-reds-proposal-for-neutral.html | UN BARS RETURN OF KOREA TEAMS Rejects Reds Proposal for Neutral Inspectors Use if Requested by Truce Body | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/un-council-bows-to-arab-demands-on-mideast-plan-unanimously-adopts.html | UN COUNCIL BOWS TO ARAB DEMANDS ON MIDEAST PLAN Unanimously Adopts British Move for Continued Effort Drops Opposed Section Five Little Words UN COUNCIL BOWS TO ARAB DEMANDS US Voices Regret Soviet Stand Criticized | By Thomas J Hamilton Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/upsala-gives-lld-to-hammarskjold.html | UPSALA GIVES LLD TO HAMMARSKJOLD | Special to THE NEW YORK TIMES | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ursinus-graduates-144-dr-gladfelter-of-temple-calls-right-to.html | URSINUS GRADUATES 144 Dr Gladfelter of Temple Calls Right to Knowledge Basic | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/us-and-sukarno-benefit-by-visit-indonesian-leaders-19day-tour.html | US AND SUKARNO BENEFIT BY VISIT Indonesian Leaders 19Day Tour Appraised Favorably by Officials of Both Sides US Also Gained Insight Sukarno Welcomed in Ottawa | By Tillman Durdinspecial To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/venezuela-note-fails-in-suit-here-dulles-turns-down-plea-for.html | VENEZUELA NOTE FAILS IN SUIT HERE Dulles Turns Down Plea for Suggestion in Libel Action Against Consul General Dismissal Motion Pends | By Milton Bracker | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/villanova-graduation-495-in-class-hear-navy-head-at-113th.html | VILLANOVA GRADUATION 495 in Class Hear Navy Head at 113th Ceremonies | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/virginia-reviews-school-bias-issue-special-board-meets-at-call-of.html | VIRGINIA REVIEWS SCHOOL BIAS ISSUE Special Board Meets at Call of Governor but Adheres to Plan Filed Last Year Contrary Developments Operation of Grants | By John D Morris Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/weakness-marks-london-trading-sharp-drop-in-government-issues.html | WEAKNESS MARKS LONDON TRADING Sharp Drop in Government Issues Affects Most Others on Market | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wellesley-gets-record-bequests.html | WELLESLEY GETS RECORD BEQUESTS | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wiley-says-foes-aim-at-president-gop-eisenhowerhaters-engineered.html | WILEY SAYS FOES AIM AT PRESIDENT GOP EisenhowerHaters Engineered His Defeat He Tells Senate Davis Denies He Got Funds | By William S White Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wood-field-and-stream-quabbin-a-happy-hunting-fishing-area-for.html | Wood Field and Stream Quabbin a Happy Hunting Fishing Area for Massachusetts Sportsmen | By John W Randolph Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/youth-unit-urged-for-asia-africa-egyptians-at-bandung-seek.html | YOUTH UNIT URGED FOR ASIA AFRICA Egyptians at Bandung Seek Federation With Purpose of Ending Colonialism | By Greg MacGregor Special To the New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/zionist-spokesman-seeks-soviet-talks.html | ZIONIST SPOKESMAN SEEKS SOVIET TALKS | Special to The New York Times | RE0000207382 | 1984-07-06 | B00000595248 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/15-west-pointers-wed-at-academy-couples-wed-at-west-point-two.html | 15 WEST POINTERS WED AT ACADEMY Couples Wed at West Point Two Brides and an Engaged Girl | By Edward Martin Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/199-feared-lost-at-sea-only-7-survivors-reported-in-pakistani.html | 199 FEARED LOST AT SEA Only 7 Survivors Reported in Pakistani Shipwreck | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/8-wounded-by-terrorists.html | 8 Wounded by Terrorists | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/a-patriarch-leaves-utility-field-after-30-years-as-its-spokesman.html | A Patriarch Leaves Utility Field After 30 Years as Its Spokesman Col Howard Sharp Bennion Retiring to Salt Lake City and Mormon Work | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/about-new-york-surgeon-finds-bicycle-best-for-making-rounds-in.html | About New York Surgeon Finds Bicycle Best for Making Rounds in TrafficJammed Manhattan | By Meyer Berger | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/adenauer-denounces-brutal-soviet-stand-adenauer-scores-soviet-as.html | Adenauer Denounces Brutal Soviet Stand ADENAUER SCORES SOVIET AS BRUTAL | By Ms Handler Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/aid-to-aging-aims-at-selfreliance-presidents-aide-tells-parley-of.html | AID TO AGING AIMS AT SELFRELIANCE Presidents Aide Tells Parley of 5Point PlanMeyner Offers Bill of Rights | By Bess Furman Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/albizu-moved-to-prison.html | Albizu Moved to Prison | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/along-local-fairways-bluejay-bill-part-of-apawamis-lore.html | Along Local Fairways Bluejay Bill Part of Apawamis Lore | By Lincoln A Werden | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/argentina-replaces-army-chief-more-generals-held-likely-to-go.html | Argentina Replaces Army Chief More Generals Held Likely to Go Argentina Replaces Army Chief More Generals Held Likely to Go | By Edward A Morrow Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/auto-carriers-end-walkout.html | Auto Carriers End Walkout | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bankers-counsel-on-debt-studied-house-subcommittee-hears-how.html | BANKERS COUNSEL ON DEBT STUDIED House Subcommittee Hears How Humphrey Consults 4 Groups on Financing NO CONFLICT IS SEEN Witnesses Say They Cannot Tell in Advance the Policy the Treasury Will Adopt | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/baum-defeated-by-difalco-in-liberal-surrogate-race-but-javits.html | Baum Defeated by DiFalco In Liberal Surrogate Race But Javits Impounds All Ballots Because of ProtestsSantangelo WinsUpset Is Scored by Stevenson on Long Island | By Leo Egan | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/beirut-cabinet-falls-issue-is-over-buying-of-port-from-private.html | BEIRUT CABINET FALLS Issue Is Over Buying of Port From Private Company | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bertha-wilbur-dies-pianist-was-sister-of-late-members-of-cabinets.html | BERTHA WILBUR DIES Pianist Was Sister of Late Members of Cabinets | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/blake-defends-invitation-rumanian-church-protests.html | Blake Defends Invitation Rumanian Church Protests | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bombers-5-boots-mark-74-setback-four-unearned-tallies-help-kansas.html | BOMBERS 5 BOOTS MARK 74 SETBACK Four Unearned Tallies Help Kansas City WinMantle Berra Collins Connect | By Joseph M Sheehan | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/books-of-the-times-the-frontier-brought-to-life.html | Books of The Times The Frontier Brought to Life | By Orville Prescott | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/british-war-book-bought-for-movie-todon-independent-concern-obtains.html | BRITISH WAR BOOK BOUGHT FOR MOVIE Todon Independent Concern Obtains Rights to Story of Montgomerys Double | By Thomas M Pryor Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/brownell-calls-for-negro-rights-urges-fast-action-on-bills-to.html | BROWNELL CALLS FOR NEGRO RIGHTS Urges Fast Action on Bills to Protect Minority From Haters and Sick Minds | By Anthony Lewis Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/brucker-warns-west-point-class-480-graduates-told-of-need-for-tough.html | BRUCKER WARNS WEST POINT CLASS 480 Graduates Told of Need for Tough Military Shield for Long Time to Come | By David Anderson Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/carl-w-johnson-69-ohio-industrialist.html | CARL W JOHNSON 69 OHIO INDUSTRIALIST | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cavanagh-returns-40-given-firemen-and-offers-apology-chief.html | Cavanagh Returns 40 Given Firemen And Offers Apology CHIEF APOLOGIZES ON FIREMENS TIPS | By Alexander Feinberg | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/chamberlindickerson.html | ChamberlinDickerson | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/charlotte-visits-netherlands.html | Charlotte Visits Netherlands | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/child-to-the-leonard-sommers.html | Child to the Leonard Sommers | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/clay-calls-might-a-war-deterrent-honors-are-conferred-at-columbia.html | CLAY CALLS MIGHT A WAR DETERRENT Honors Are Conferred at Columbia Commencement | The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/coast-guard-ruling-on-loyalty-upheld.html | COAST GUARD RULING ON LOYALTY UPHELD | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/control-planned-for-alloy-nickel-odm-would-set-aside-metal-for.html | CONTROL PLANNED FOR ALLOY NICKEL ODM Would Set Aside Metal for Defense and AEC Civilians Not Affected | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/covent-garden-beset-by-deficit-opera-and-ballet-troupes-in-britain.html | COVENT GARDEN BESET BY DEFICIT Opera and Ballet Troupes in Britain Reported Facing Extinction in 3 Years | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/craigs-2hitter-sinks-braves-61-gilliam-jackson-get-3-hits-apiece-as.html | CRAIGS 2HITTER SINKS BRAVES 61 Gilliam Jackson Get 3 Hits Apiece as Dodgers Drop Milwaukee to Fourth | By John Drebinger Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dr-kirk-suggests-vacations-be-cut-columbia-president-calls-for.html | DR KIRK SUGGESTS VACATIONS BE CUT Columbia President Calls for Longer Educational Year 5881 Get Degrees | By Russell Porter | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ecuador-puts-curb-on-voting-results.html | ECUADOR PUTS CURB ON VOTING RESULTS | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/eisenhower-wishes-sukarno-godspeed.html | EISENHOWER WISHES SUKARNO GODSPEED | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/elizabeth-k-payne-to-be-wed-june-22.html | ELIZABETH K PAYNE TO BE WED JUNE 22 | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/equity-poll-won-by-independents-defeat-of-organization-slate-of.html | EQUITY POLL WON BY INDEPENDENTS Defeat of Organization Slate of Actors Union Laid to Stand of 3 Officers | By Sam Zolotow | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/expresident-hoover-says-schools-fail-in-preparing-pupils-to-work-in.html | ExPresident Hoover Says Schools Fail In Preparing Pupils to Work in Sciences | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/farm-test-in-iowa.html | Farm Test in Iowa | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/filipinos-leave-bandung-session-students-conference-called.html | FILIPINOS LEAVE BANDUNG SESSION Students Conference Called HoaxSeating of Bogus Delegations Charged | By Greg MacGregor Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fire-buff-on-the-job-edward-francis-cavanagh-jr.html | Fire Buff on the Job Edward Francis Cavanagh Jr | The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/florence-in-quandary-mayor-gives-explanation.html | Florence in Quandary Mayor Gives Explanation | By Herbert L Matthews Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/flower-sale-supports-city-cleanliness-group.html | Flower Sale Supports City Cleanliness Group | The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/food-news-mangoes-with-shipments-increased-subtropical-fruit-has.html | Food News Mangoes With Shipments Increased Subtropical Fruit Has Moved Out of Luxury Class | By June Owen | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/foreign-affairs-khrushchevs-stalin-ii-uneasy-consciences.html | Foreign Affairs Khrushchevs Stalin II Uneasy Consciences | By C L Sulzberger | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fox-assigns-3-producers-and-8-writers-to-prepare-stories-for-its.html | Fox Assigns 3 Producers and 8 Writers To Prepare Stories for Its Video Series | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/french-are-wary-over-saar-accord-many-stumbling-blocks-seen-before.html | FRENCH ARE WARY OVER SAAR ACCORD Many Stumbling Blocks Seen Before Specific Treaties Are Drafted and implemented | By Henry Giniger Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/french-deserter-slain-caught-with-algerian-rebels-near-orleansville.html | FRENCH DESERTER SLAIN Caught With Algerian Rebels Near Orleansville | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/george-to-see-pearson-senator-to-meet-canadian-in-capital-next-week.html | GEORGE TO SEE PEARSON Senator to Meet Canadian in Capital Next Week | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/giltedges-rally-londons-market-industrials-register-uneven-gains.html | GILTEDGES RALLY LONDONS MARKET Industrials Register Uneven Gains Assisted by Rise in Wall St Monday | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/golf-lead-taken-by-miss-decozen-montclair-player-2-points-ahead-of.html | GOLF LEAD TAKEN BY MISS DECOZEN Montclair Player 2 Points Ahead of Mrs Mason in RoundRobin Tourney | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/greek-king-queen-in-paris.html | Greek King Queen in Paris | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/handcrafts-bring-asia-near-to-us-hong-kong-furniture.html | Handcrafts Bring Asia Near to US Hong Kong Furniture | By Betty Pepis | RE0000207383 | 1984-07-06 | B00000595249 |

| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/harding-reports-gains-in-cyprus-cabinet-weighs-governors.html | HARDING REPORTS GAINS IN CYPRUS Cabinet Weighs Governors TalkTerrorist Group in Britain Warns of Attack | By Drew Middleton Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/harvard-aide-to-wed-mary-alexanderson-fiancee-of-charles-a-perkins.html | HARVARD AIDE TO WED Mary Alexanderson Fiancee of Charles A Perkins Jr | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/italys-socialists-seek-to-end-rift-left-and-rightwingers-will-meet.html | ITALYS SOCIALISTS SEEK TO END RIFT Left and RightWingers Will Meet Today to Discuss way to Heal 10Year Breach | By Paul Hofmann Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jansen-outlaws-teacher-boycott-directive-says-extraclass-duty-is.html | JANSEN OUTLAWS TEACHER BOYCOTT Directive Says ExtraClass Duty Is Part of Job and Must Be Performed PRINCIPALS TO REPORT Unsatisfactory Programs to Lead to ActionEnd of Pay Inequities Sought | By Leonard Buder | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/kefauver-takes-lead-in-montana-stevensons-writein-vote-is.html | KEFAUVER TAKES LEAD IN MONTANA Stevensons WriteIn Vote Is SporadicEisenhower Backer Also in Front | Special to THE NEW YORK TIMES | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/key-state-aide-quits-in-pheasant-dispute-state-game-aide-resigns.html | Key State Aide Quits in Pheasant Dispute STATE GAME AIDE RESIGNS HIS POST | By Warren Weaver Jr Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/letters-to-the-times-drug-control-bills-opposed-removal-of-profit.html | Letters to The Times Drug Control Bills Opposed Removal of Profit Motive Declared Sole Means of Ending Traffic | N H COOPER M D | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/maryann-holmes-bride-in-suburbs-she-is-married-in-st-marys.html | MARYANN HOLMES BRIDE IN SUBURBS She Is Married in St Marys Manhasset to Clovis B Heimsath Navy Veteran | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/maureen-a-ryan-betrothed.html | Maureen A Ryan Betrothed | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/max-wehrlin-dies-silk-executive-57.html | MAX WEHRLIN DIES SILK EXECUTIVE 57 | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/medical-college-names-surgeon.html | Medical College Names Surgeon | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/meyner-defends-rise-study-of-waterfront-budget-is-stressed-by.html | MEYNER DEFENDS RISE Study of Waterfront Budget Is Stressed by Governor | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/meyner-seeks-battleship.html | Meyner Seeks Battleship | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/midwest-exchange-elects.html | Midwest Exchange Elects | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/miss-janet-german-prospective-bride.html | MISS JANET GERMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mollet-wins-test-on-french-policy-vote-is-271-to-59-but-201.html | MOLLET WINS TEST ON FRENCH POLICY Vote Is 271 to 59 but 201 Abstentions Show Discord Mideast Arms Ban Due | By Robert C Doty Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/moore-halts-pompey-in-10th-to-retain-175pound-crown-champion-floors.html | Moore Halts Pompey in 10th to Retain 175Pound Crown CHAMPION FLOORS FOE THREE TIMES Moore Rallies to Knock Out Pompey at 250 of Tenth in Fight at London | By Kennett Love Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/morrison-brass-corp-toronto-company-buys-four-ohio-manufacturers.html | MORRISON BRASS CORP Toronto Company Buys Four Ohio Manufacturers | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mrs-alan-p-towbin-has-son.html | Mrs Alan P Towbin Has Son | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mrs-mays-75-wins-mrs-katz-831370-low-net-at-piping-rock-links.html | MRS MAYS 75 WINS Mrs Katz 831370 Low Net at Piping Rock Links | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nasser-foe-starts-paper.html | Nasser Foe Starts Paper | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nations-achilles-heel-an-analysis-of-why-us-cities-remain.html | Nations Achilles Heel An Analysis of Why US Cities Remain Vulnerable Despite Civil Defense Plans | By Hanson W Baldwin | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nbc-preparing-football-tribute-tv-spectacular-sept-9-to-be-salute.html | NBC PREPARING FOOTBALL TRIBUTE TV Spectacular Sept 9 to Be Salute to GridironMany Stars Will Participate | By Val Adams | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/news-men-endow-room-reporters-group-to-maintain-bed-in-cardiac-home.html | NEWS MEN ENDOW ROOM Reporters Group to Maintain Bed in Cardiac Home | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nostanding-ban-off-to-good-start-midtown-trafficrelief-plan-is-a.html | NOSTANDING BAN OFF TO GOOD START Midtown TrafficRelief Plan Is a Trial to an Iceman but Fails to Deter a Diplomat | By Joseph C Ingraham | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/notes-on-college-sports-arizonas-baseball-streak-recalls-an-even.html | Notes on College Sports Arizonas Baseball Streak Recalls an Even Longer One by Penn State | By Allison Danzig | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ottawa-cuts-off-pipeline-debate-enforces-closure-4th-time-to-insure.html | OTTAWA CUTS OFF PIPELINE DEBATE Enforces Closure 4th Time to Insure Passage of Loan Bill Before Deadline | By Raymond Daniell Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/percy-questions-4-on-subversion-all-are-excused-from-duty-on-jury.html | PERCY QUESTIONS 4 ON SUBVERSION All Are Excused From Duty on Jury Being Selected for Investigation in Suffolk | By Clayton Knowles Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/personal-income-again-registered-new-high-in-april.html | Personal Income Again Registered New High in April | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/poliakoff-dead-wrote-as-augur-foreign-affairs-expert-had-been-on.html | POLIAKOFF DEAD WROTE AS AUGUR Foreign Affairs Expert Had Been on Times of London Warned on Germany | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/polo-grounders-bow-to-cards-31-tworun-triple-by-moon-in-sixth.html | POLO GROUNDERS BOW TO CARDS 31 TwoRun Triple by Moon in Sixth Subdues Giants Schmidt Wins 5Hitter | By Roscoe McGowen Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/porgy-goodwill-envoys-return-after-triumphs-in-east-europe-russians.html | Porgy Goodwill Envoys Return After Triumphs in East Europe Russians Interested in US | By Lewis Funke | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/port-of-philadelphia-gains.html | Port of Philadelphia Gains | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/port-reopening-sought-puerto-rico-legal-aides-hunt-way-for-governor.html | PORT REOPENING SOUGHT Puerto Rico Legal Aides Hunt Way for Governor to Act | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/president-sees-peril-in-aid-cuts-backs-tito-fund-tells-house.html | PRESIDENT SEES PERIL IN AID CUTS BACKS TITO FUND Tells House Leaders Slash in 49 Billion Bill Would Harm Nations Security UNUSUAL PARLEY CALLED White House Fears Effect on NATORayburn Terms Reductions Too Great | By Dana Adams Schmidt Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/prince-morvi-defeats-jeans-joe-by-nose-in-mile-race-at-belmont.html | Prince Morvi Defeats Jeans Joe by Nose in Mile Race at Belmont ANDERSON SCORES WITH RAND HORSE Prince Morvi at 2080 Nips Jeans Joe in Feature Chief Fanelli Is Third | By Joseph C Nichols | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/providence-graduation-dominican-college-confers-ba-degrees-on-250.html | PROVIDENCE GRADUATION Dominican College Confers BA Degrees on 250 | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/queen-bees-helpers-set-rockville-centre-abuzz.html | Queen Bees Helpers Set Rockville Centre Abuzz | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rabbis-ask-unity-on-aid-to-israel-orthodox-leaders-note-rise-in.html | RABBIS ASK UNITY ON AID TO ISRAEL Orthodox Leaders Note Rise in Interest in Judaism by the Youth of Nation | By Irving Spiegel Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rangers-draft-four-50000-claims-defenseman-wings-goalie-at-montreal.html | RANGERS DRAFT FOUR 50000 Claims Defenseman Wings Goalie at Montreal | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/reading-company-net-forecast-at-564-a-share-against-578-last-year.html | READING COMPANY Net Forecast at 564 a Share Against 578 Last Year | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/record-disputes-khrushchev-line-past-speeches-said-to-show-present.html | RECORD DISPUTES KHRUSHCHEV LINE Past Speeches Said to Show Present Leaders Shared in Stalins Excesses | By Harry Schwartz | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/reticent-patterson-man-of-action-heavyweight-quietly-confident-on.html | Reticent Patterson Man of Action Heavyweight Quietly Confident on Bout With Jackson | By Frank M Blunk Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rotary-sets-aid-plan-to-provide-a-1400000-fund-for-graduate.html | ROTARY SETS AID PLAN To Provide a 1400000 Fund for Graduate Fellowships | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/russian-prelate-scores-red-tenet-nikolai-says-in-connecticut.html | RUSSIAN PRELATE SCORES RED TENET Nikolai Says in Connecticut Communist Materialism Denies All That Is Holy | By Richard H Parke Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/russians-tour-west-germany.html | Russians Tour West Germany | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/scientist-gets-british-post.html | Scientist Gets British Post | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/seminarians-hear-pike-princeton-theological-grants-degrees-to-135.html | SEMINARIANS HEAR PIKE Princeton Theological Grants Degrees to 135 Candidates | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/southern-presbyterians-defeat-moves-to-reverse-stand-against.html | Southern Presbyterians Defeat Moves To Reverse Stand Against Segregation | By George Dugan Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/soviet-overture-to-israel-hinted-french-visitor-to-moscow-cites.html | SOVIET OVERTURE TO ISRAEL HINTED French Visitor to Moscow Cites Khrushchev Remark Pressed on Jews | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/sports-of-the-times-a-prideful-man.html | Sports of The Times A Prideful Man | By Arthur Daley | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stalinists-urged-to-resign.html | Stalinists Urged to Resign | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stalinmao-feud-linked-to-korea-soviet-dictator-said-to-have-used.html | STALINMAO FEUD LINKED TO KOREA Soviet Dictator Said to Have Used the War to Force the Chinese Into Submission | By Harrison E Salisbury | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stamford-parley-held-railroad-head-and-mayor-seek-to-ease-parking.html | STAMFORD PARLEY HELD Railroad Head and Mayor Seek to Ease Parking Problem | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/state-fire-chiefs-elect.html | State Fire Chiefs Elect | Special To The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stevenson-hails-chance-to-aid-us-he-welcomes-opportunity-to-help.html | STEVENSON HAILS CHANCE TO AID US He Welcomes Opportunity to Help Restore Nations Initiative for Peace | By Gladwin Hill Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stevenson-scores-victory-over-kefauver-in-primary-for-californias.html | STEVENSON SCORES VICTORY OVER KEFAUVER IN PRIMARY FOR CALIFORNIAS 68 VOTES HOLDS BIG MARGIN Illinoisan Wins in City Polls and Runs Well in Rural Areas | By Lawrence E Davies Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stockholm-fete-lacks-novelties-even-most-extreme-works-on-modern.html | STOCKHOLM FETE LACKS NOVELTIES Even Most Extreme Works on Modern Music Program Are Short on Shock Value | By Harold C Schonberg Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/television-opens-new-channels-for-decorators.html | Television Opens New Channels for Decorators | The New York Times Studio by Alfred Wegener | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/textile-campaign-mapped-by-labor.html | TEXTILE CAMPAIGN MAPPED BY LABOR | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-times-seized-in-beirut.html | The Times Seized in Beirut | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/theatre-antidistaff-strindbergs-comrades-has-us-premiere.html | Theatre AntiDistaff Strindbergs Comrades Has US Premiere | By Louis Calta | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/threenation-net-for-power-urged-utility-official-asks-one-grid-for.html | THREENATION NET FOR POWER URGED Utility Official Asks One Grid for US Canada and Mexico for Safety and Economy | By Gene Smith Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tito-upholds-un-on-disarmament-tells-kremlin-chiefs-world-body-is.html | TITO UPHOLDS UN ON DISARMAMENT Tells Kremlin Chiefs World Body Is Proper Sphere for Solving Major Problems | By Jack Raymond Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/truman-in-fundraising-talk.html | Truman in FundRaising Talk | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tv-new-phenomenon-elvis-presley-rises-to-fame-as-vocalist-who-is.html | TV New Phenomenon Elvis Presley Rises to Fame as Vocalist Who Is Virtuoso of HootchyKootchy | By Jack Gould | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/two-israelis-wounded-jordanian-gunfire-reported-12-un-truce-posts.html | TWO ISRAELIS WOUNDED Jordanian Gunfire Reported 12 UN Truce Posts Built | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-exploiting-material-from-khrushchev-speech-source-is.html | US Exploiting Material From Khrushchev Speech Source Is Confidential | By James Reston Special To the New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/valerie-v-brown-wed-in-bay-state-wellesley-alumna-married-at.html | VALERIE V BROWN WED IN BAY STATE Wellesley Alumna Married at College to John Stauffer Graduate of Princeton | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/want-to-buy-for-a-living-this-buyer-explains-how.html | Want to Buy for a Living This Buyer Explains How | By Elizabeth Harrison | RE0000207383 | 1984-07-06 | B00000595249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/watch-of-future-may-run-by-radio-allelectronic-units-likely-within.html | WATCH OF FUTURE MAY RUN BY RADIO AllElectronic Units Likely Within 10 Years Congress Trade Inquiry Is Told | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/waterfront-unit-gets-budget-rise-two-governors-approve-plan-for.html | WATERFRONT UNIT GETS BUDGET RISE Two Governors Approve Plan for Staff Increase Opposed by Shipping Industry | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/wheat-falls-off-close-is-to-78-cent-above-mondays-levelcorn-sags.html | WHEAT FALLS OFF Close Is to 78 Cent Above Mondays LevelCorn Sags Except for July Delivery | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/wood-field-and-stream-heres-a-fish-story-you-can-go-for-hook-line-a.html | Wood Field and Stream Heres a Fish Story You Can Go For Hook Line and Baseball Bat | By John W Randolph | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/woolens-or-worsteds-an-analysis-of-textrons-decision-to-leave.html | Woolens or Worsteds An Analysis of Textrons Decision To Leave Latter Field to Burlington | By Albert L Kraus | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/yale-wins-in-10th-43-hasslers-fly-scores-deciding-tally-against.html | YALE WINS IN 10TH 43 Hasslers Fly Scores Deciding Tally Against Williams | Special to The New York Times | RE0000207383 | 1984-07-06 | B00000595249 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/11-are-selected-nieman-fellows-5-foreign-newspaper-men-named.html | 11 ARE SELECTED NIEMAN FELLOWS 5 Foreign Newspaper Men Named Associates for a Years Study at Harvard The List of Fellows | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2-telegraph-unions-get-a-13c-wage-rise.html | 2 TELEGRAPH UNIONS GET A 13C WAGE RISE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2000-yale-degrees-240-from-city-among-those-to-be-honored-monday.html | 2000 YALE DEGREES 240 From City Among Those to Be Honored Monday | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/26-who-signed-brief-called-communists.html | 26 WHO SIGNED BRIEF CALLED COMMUNISTS | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/29-cbs-grants-go-to-16-colleges-princeton-gets-4-harvard-and-nyu-3.html | 29 CBS GRANTS GO TO 16 COLLEGES Princeton Gets 4 Harvard and NYU 3 Each of Annual 2000 Contributions | By Val Adams | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/admirals-set-back-princeton-oarsmen.html | ADMIRALS SET BACK PRINCETON OARSMEN | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/aid-for-nurses-sought-state-group-names-goals-to-improve-eoonomic.html | AID FOR NURSES SOUGHT State Group Names Goals to Improve Eoonomic Status | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/all-faiths-urged-to-uphold-israel-rabbi-says-public-opinion-can.html | ALL FAITHS URGED TO UPHOLD ISRAEL Rabbi Says Public Opinion Can Deter the Arabs from Holy Land Destruction | By Irving Spiegel Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ann-louise-greep-wed-in-bay-state-bride-in-brookline-of-peter.html | ANN LOUISE GREEP WED IN BAY STATE Bride in Brookline of Peter Sperling Who Will Graduate Soon From Yale Law | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/architects-group-here-elects-new-president.html | Architects Group Here Elects New President | Pack Bros | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/argentine-aides-offer-to-resign-aim-to-give-president-free-hand-in.html | ARGENTINE AIDES OFFER TO RESIGN Aim to Give President Free Hand in Shuffling Cabinet ARGENTINE AIDES OFFER TO RESIGN | By Edward A Morrow Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/armed-troops-patrol-the-streets-of-cyprus-as-tension-continues-high.html | Armed Troops Patrol the Streets of Cyprus as Tension Continues High | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/art-gallery-cleans-house-turning-up-big-bargains.html | Art Gallery Cleans House Turning Up Big Bargains | By Sanka Knox | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/barbara-r-powers-prospective-bride.html | BARBARA R POWERS PROSPECTIVE BRIDE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bay-state-outlays-up-its-industries-plan-to-spend-266-million-to.html | BAY STATE OUTLAYS UP Its Industries Plan to Spend 266 Million to Expand in 56 | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/beatty-is-senior-victor-his-74-wins-by-4-strokes-in-new-jersey.html | BEATTY IS SENIOR VICTOR His 74 Wins by 4 Strokes in New Jersey Journey | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bengurion-insists-sharett-shift-jobs.html | BENGURION INSISTS SHARETT SHIFT JOBS | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bevan-seeks-curb-on-colonial-office.html | BEVAN SEEKS CURB ON COLONIAL OFFICE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/big-3-and-union-begin-steel-wage-parley-here-big-3-and-union-open.html | Big 3 and Union Begin Steel Wage Parley Here BIG 3 AND UNION OPEN STEEL TALKS Price Linked to Inflation | By Ah Raskin | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/billions-for-service-a-report-on-the-boom-in-spending-on-the-better.html | Billions for Service A Report on the Boom in Spending On the Better Intangibles of Life SURVEY OF BOOM IN SERVCE LINES Bill for AlsoRans | By Richard Rutter | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bold-ruler-first-in-33975-stakes-barnmate-supernatural-is-third.html | BOLD RULER FIRST IN 33975 STAKES BarnMate Supernatural Is Third Behind King Hairan 056 Time Sets Mark King Hairan PaceSetter Sorceress Beats Sometime Thing | By James Roach | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bonn-widens-help-to-hitler-victims-lower-house-agrees-to-revise-law.html | BONN WIDENS HELP TO HITLER VICTIMS Lower House Agrees to Revise Law on Restitution to Cover More Persecuted Persons Law Helping Victims of Nazism Widened in Bonns Lower House | By Ms Handler Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/books-of-the-times-eisenhowers-pivotal-moments-on-how-hitler-lost.html | Books of The Times Eisenhowers Pivotal Moments On How Hitler Lost the War | By Charles Poore | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/borrowings-fall-at-member-banks-loans-to-business-decline-in-all.html | BORROWINGS FALL AT MEMBER BANKS Loans to Business Decline in All DistrictsDrop Here 104000000 | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/brandts-double-downs-wilhelm-as-redbird-rally-decides-by-32.html | Brandts Double Downs Wilhelm As Redbird Rally Decides by 32 Cardinals Run in Ninth Ties Giants and They Win in 11th Thompson Beaned Thompson Has Concussion Giants to Play Millers | By Roscoe McGowen Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/britain-to-guard-against-exports-aiding-peipings-military-power.html | Britain to Guard Against Exports Aiding Peipings Military Power | By Drew Middleton Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/brooks-vanquish-milwaukee-5-to-2-newcombe-5hitter-snider-homer-mark.html | BROOKS VANQUISH MILWAUKEE 5 TO 2 Newcombe 5Hitter Snider Homer Mark Victors Third Straight Over Braves Aaron Hits 2Run Homer LineUp Is Changed | By John Drebinger Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/business-aids-school-socony-mobil-founds-princeton-chair-in-nuclear.html | BUSINESS AIDS SCHOOL Socony Mobil Founds Princeton Chair in Nuclear Science | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cavanagh-pushes-fire-lane-drive-fire-commissioner-to-ask-heavier.html | CAVANAGH PUSHES FIRE LANE DRIVE Fire Commissioner to Ask Heavier Fines for LaneBlocking Motorists | By Joseph C Ingrahamthe New York Times BY NEAL BOENZI | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cavanagh-study-bares-6-more-tips-gifts-of-statler-exhibitors-to.html | CAVANAGH STUDY BARES 6 MORE TIPS Gifts of Statler Exhibitors to Suspended Firemen Began Last September | By Alexander Feinberg | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/chafee-to-retire-as-harvard-aide-intend-to-retire.html | CHAFEE TO RETIRE AS HARVARD AIDE Intend to Retire | Special to The New York TimesThe New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/columbia-makes-soviet-book-deal-university-gives-up-lenin-letters.html | COLUMBIA MAKES SOVIET BOOK DEAL University Gives Up Lenin Letters in Return for Rare Bibliographical Items Basis for Exchange Other Articles Listed 15000 Items Involved | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/conleyhurd.html | ConleyHurd | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/connecticut-banker-retires.html | Connecticut Banker Retires | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/conservation-study-is-set-by-harriman-inquiry-ordered-on.html | Conservation Study Is Set by Harriman INQUIRY ORDERED ON CONSERVATION Pheasants Death Is Issue Dr Cheatum Defended | By Warren Weaver Jr Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/copper-utensils-are-good-friends-to-hurried-cooks-unmolding-a-cold.html | Copper Utensils Are Good Friends to Hurried Cooks Unmolding a Cold Dish | By Jane Nickerson | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cotton-cards-6underpar-66-in-tuneup-for-roundrobin-golf-two-teams.html | Cotton Cards 6underPar 66 in TuneUp for RoundRobin Golf TWO TEAMS TIED IN PROAMATEUR CottonLowery FinsterwaldHirsch Get BestBall 62s on Wykagyl Course Cotton Draws Praise Finsterwald Team at 65 | By Lincoln A Werden Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/counicls-on-aging-urged-for-states.html | COUNICLS ON AGING URGED FOR STATES | Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/customs-to-check-all-port-baggage-ending-spot-inspections-to-help.html | CUSTOMS TO CHECK ALL PORT BAGGAGE Ending Spot Inspections to Help Fight Fruit Fly70 Agents to Be Hired | By Arthur H Richter | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cynthia-enos-married-bride-of-rev-john-stapleton-jr-in-rochester.html | CYNTHIA ENOS MARRIED Bride of Rev John Stapleton Jr in Rochester Church | Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dartmouth-plans-set-commencement-exercisers-will-begin-at-college.html | DARTMOUTH PLANS SET Commencement Exercisers Will Begin at College Tomorrow | Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ecuador-charges-3-with-conspiring-arrested-aides-are-accused-of.html | ECUADOR CHARGES 3 WITH CONSPIRING Arrested Aides Are Accused of Trying to Upset Results of Presidential Voting | By Tad Szulc Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/eisenhower-sees-merit-in-attitude-of-neutral-lands-says-nopact.html | EISENHOWER SEES MERIT IN ATTITUDE OF NEUTRAL LANDS Says NoPact Policy Neednt Mean Impartiality Between Decency and Indecency Explanation Added EISENHOWER BARS AID IN WILEY RACE | By Dana Adams Schmidt Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/expres-way-path-for-paterson-set-alignment-for-110000000-freeway.html | EXPRES WAY PATH FOR PATERSON SET Alignment for 110000000 Freeway Hailed by Mayor as Least Damaging | By George Cable Wright Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/france-implements-moroccan-accord.html | FRANCE IMPLEMENTS MOROCCAN ACCORD | Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/general-foods-elects-sales-vice-president.html | General Foods Elects Sales Vice President | Fabian Bachrach | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gordon-stouffer-restaurateur-51-chairman-of-chain-dies-in.html | GORDON STOUFFER RESTAURATEUR 51 Chairman of Chain Dies in ClevelandOfficial of Zoo Board of Control | Special To The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/guest-engineers-toots-clear-lirr-track-commuter-is-first-to-ride-in.html | Guest Engineers Toots Clear LIRR Track Commuter Is First to Ride in Cab Under New Program | By Clarence Deanthe New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/hiram-bingham-80-exsenator-dies-connecticut-lawmaker-from-1924-to.html | HIRAM BINGHAM 80 EXSENATOR DIES Connecticut Lawmaker From 1924 to 1933 Was Head of Loyalty Board 195153 EXPLORER AND AVIATOR Directed Yale Trek to Peru Taught at Princeton and Led Army Flying School Board Reversed Decisions Directed Yale Expedition | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/holum-is-winner-in-south-dakota-democratic-senate-nominee-calls.html | HOLUM IS WINNER IN SOUTH DAKOTA Democratic Senate Nominee Calls Victory Farm Revolt Republicans Deny It Gives Lack of Contests Montananas Switch Sides | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ice-crushers-a-great-help-in-summer-nonelectric-models.html | Ice Crushers A Great Help In Summer NonElectric Models | By Phyllis Ehrlich | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/in-the-nation-a-very-great-boost-at-this-time-an-ideal-combination.html | In The Nation A Very Great Boost at This Time An Ideal Combination Nomination ad Valorem | By Arthur Krock | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/increased-pressure-seen.html | Increased Pressure Seen | By Henry Lieberman Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/indonesia-wary-of-youth-parley-government-is-said-to-have-cut-off.html | INDONESIA WARY OF YOUTH PARLEY Government Is Said to Have Cut Off Funds for Talks After Filipinos Walkout Filipino Explains Stand Remarks Soberly Received | By Greg MacGregor Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/invitations-to-soviet-chiefs-put-on-a-reciprocal-basis-eisenhower.html | Invitations to Soviet Chiefs Put on a Reciprocal Basis EISENHOWER SETS BIDFORBID BASIS Stresses Reciprocity Mikoyan Is For It | By Anthony Leviero Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/israel-weighs-plan-to-counter-boycott.html | ISRAEL WEIGHS PLAN TO COUNTER BOYCOTT | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/issiues-of-britain-climb-in-london-industrial-stocks-also-make.html | ISSIUES OF BRITAIN CLIMB IN LONDON Industrial Stocks Also Make Generally Small Gains in Light Trading Volume | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/italian-reds-bar-socialists-unity-parley-of-left-and-rightwing.html | ITALIAN REDS BAR SOCIALISTS UNITY Parley of Left and RightWing Groups Shows Communists Still Influence Nenni | By Paul Hofmann Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jan-peerce-in-moscow-met-tenor-opens-tour-to-tumuituous-applause.html | JAN PEERCE IN MOSCOW Met Tenor Opens Tour to Tumuituous Applause | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jansen-directive-facing-defiance-heads-of-2-teacher-units-say.html | JANSEN DIRECTIVE FACING DEFIANCE Heads of 2 Teacher Units Say Orders Will Be Followed in Uncooperative Way | By Leonard Buder | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/javits-examines-liberal-primary-attorney-general-acts-on-charges-of.html | JAVITS EXAMINES LIBERAL PRIMARY Attorney General Acts on Charges of Illegal Voting JAVITS EXAMINES LIBERAL PRIMARY Election Records Subpoenaed | By Leo Egan | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jersey-fair-saturday-country-day-school-in-far-hills-plans-many.html | JERSEY FAIR SATURDAY Country Day School in Far Hills Plans Many Events | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jersey-rail-fare-hearing-set.html | Jersey Rail Fare Hearing Set | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jury-unit-protests-kross-rule-as-bad-jury-study-finds-kross-rule.html | Jury Unit Protests Kross Rule as Bad JURY STUDY FINDS KROSS RULE BAD Mayor Awaits 2 Reports | By Charles G Bennett | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/labor-sets-up-unit-to-combat-rackets.html | LABOR SETS UP UNIT TO COMBAT RACKETS | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lafayettes-stoneback-holds-princeton-hitless-easton-nine-wins-11th.html | Lafayettes Stoneback Holds Princeton Hitless EASTON NINE WINS 11TH IN ROW 141 Errors by Lafayette Set Up Princeton RunHoly Cross Beats Yale in 9th 43 Crusaders Win No 14 Cornell Triumphs 132 | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lake-shipping-aid-passed-by-senate-bill-designed-to-stimulate.html | LAKE SHIPPING AID PASSED BY SENATE Bill Designed to Stimulate Replacement or Obsolete Bulk Cargo Vessels | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/larger-school-site-rejected-at-darien.html | LARGER SCHOOL SITE REJECTED AT DARIEN | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/latvian-thanks-churches-in-us-the-prelate-defends-nikolai-who.html | LATVIAN THANKS CHURCHES IN US The Prelate Defends Nikolai Who Interrupted as He Lauded Aid to Emigres Encounter Pickets | By Harrison E Salisbury Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lavandin-wins-english-derby-in-rain-before-half-a-million-fans.html | Lavandin Wins English Derby in Rain Before Half a Million Fans FRENCH COLT 71 SCORES BY NECK Favored Lavandin Defeats Montaval as Rider Gains Third Derby Victory 177th Running of Race A Brilliant Spectacle Get Glimpse of Royalty | By Kennett Love Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/letters-to-the-times-developing-housing-plans-suggestions-to-remedy.html | Letters to The Times Developing Housing Plans Suggestions to Remedy Abuses in Present Program Offered Aid to Tito Opposed Arab Policy Outlined Compliance With Resolutions of the United Nations Stressed Surrogate Court Fee Protested To Protect Domestic Industry | JULIET M BARTLETT President | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/linden-asks-local-rent-laws.html | Linden Asks Local Rent Laws | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lyric-bid-accepted-chicago-association-will-get-assets-of-opera.html | LYRIC BID ACCEPTED Chicago Association Will Get Assets of Opera Company | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/meyner-gives-view.html | Meyner Gives View | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/millinery-stock-goes-up-for-fall.html | Millinery Stock Goes Up for Fall | By Dorothy Hawkins | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/miss-zantzinger-troth-she-is-engaged-to-john-white-geary-2d-senior.html | MISS ZANTZINGER TROTH She Is Engaged to John White Geary 2d Senior at Harvard | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/molds-give-style-to-hot-or-cold-food.html | Molds Give Style to Hot or Cold Food | Photographs of molds by the New York Times Studio | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mollet-asks-vote-on-higher-pensions.html | MOLLET ASKS VOTE ON HIGHER PENSIONS | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-cushings-78-wins-mrs-betz-with-a-911675-is-low-net-at-jericho.html | MRS CUSHINGS 78 WINS Mrs Betz With a 911675 Is Low Net at Jericho | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-elon-hooker-a-horticulturist-benefactor-of-botanical-garden-who.html | MRS ELON HOOKER A HORTICULTURIST Benefactor of Botanical Garden Who Donated Its Shelter House Is Dead | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-mason-annexes-goss-test-on-jersey-links-with-32-points.html | Mrs Mason Annexes Goss Test On Jersey Links With 32 Points | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/musicians-effect-opera-peace-pact-their-leader-brings-artists-and.html | MUSICIANS EFFECT OPERA PEACE PACT Their Leader Brings Artists and Metropolitan Together Repaying 53 Mediation Persuaded to Resume | By Ross Parmenter | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ostriches-vs-the-abomb-analysis-of-headinthesand-attitude-and-how.html | Ostriches vs the ABomb Analysis of HeadintheSand Attitude and How It Hampers US Civil Defense Cities Called Vulnerable No Dispersal Found | By Hanson W Baldwin | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ottawa-speeds-its-pipeline-plan-bill-passed-by-house-goes-to.html | OTTAWA SPEEDS ITS PIPELINE PLAN Bill Passed by House Goes to SenateDeath of MP Halts Attack on Speaker | By Raymond Daniell Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/pheasants-in-his-brew-louis-aloysius-wehle-surprise-after-surprise.html | Pheasants in His Brew Louis Aloysius Wehle Surprise After Surprise Native of Rochester | Special to The New York TimesThe New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/police-examine-dominican-ship-4hour-check-of-freighter-is.html | POLICE EXAMINE DOMINICAN SHIP 4Hour Check of Freighter Is Unproductive of Clue to Galindez They Report | By Milton Brackerthe New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/police-in-ceylon-fire-on-looters-disorder-stems-from-bill-to-make.html | POLICE IN CEYLON FIRE ON LOOTERS Disorder Stems From Bill to Make Sinhalese States Only Official Language | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/politics-charged-in-fisheries-plan-9-conservation-groups-say-both.html | POLITICS CHARGED IN FISHERIES PLAN 9 Conservation Groups Say Both Parties Are Seeking to Barter Off Resources Adverse Report on Bill | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-calls-a-day-without-fun-wasted.html | President Calls a Day Without Fun Wasted | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-links-full-foreign-aid-to-peace-effort-sees-tragic-harm.html | PRESIDENT LINKS FULL FOREIGN AID TO PEACE EFFORT Sees Tragic Harm to US Aims if Congress Refuses to Restore 11 Billion Cut MAKES URGENT REQUEST Again Backs Yugoslav Fund Rayburn and Martin Lead Fight for Plan Tito Aid Is Fought PRESIDENT LINKS AID TO PEACE AIM | By William S White Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-to-shun-role-in-wiley-race-senator-in-accord-president.html | President to Shun Role in Wiley Race Senator in Accord President Finds Some Advantage For US in Attitude of Neutrals | By Edwin L Dale Jr Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/prios-arrest-ordered-cuban-tribunal-acts-but-he-has-asylum-in-us.html | PRIOS ARREST ORDERED Cuban Tribunal Acts but He Has Asylum in US | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/producer-may-do-caribbean-play-joseph-is-reading-pencil-of-god-by.html | PRODUCER MAY DO CARIBBEAN PLAY Joseph Is Reading Pencil of God by Ernest Pascal Dramatization of Book Playwrights Schedule Godot Waiting to Close | By Louis Calta | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/prosperity-cited-by-rutgers-head-jones-says-competition-by.html | PROSPERITY CITED BY RUTGERS HEAD Jones Says Competition by Employers for Graduates Dulls Zeal of Youths | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/pw-wilson-journalist-dies-extimes-writer-had-been-mp.html | PW Wilson Journalist Dies ExTimes Writer Had Been MP | The New York Times Studio 1949 | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ruth-b-cowan-is-betrothed.html | Ruth B Cowan Is Betrothed | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senate-confirms-seaton-in-cabinet-vote-on-secretary-of-interior-is.html | SENATE CONFIRMS SEATON IN CABINET Vote on Secretary of Interior Is UnanimousLowen Approved for CAA | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senators-favor-naming-bedloes-liberty-island.html | Senators Favor Naming Bedloes Liberty Island | Special to The New York TimesFairchild Aerial Surveys Inc | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/show-to-play-benefit-oh-kay-in-east-hampton-to-aid-guild-hall-fund.html | SHOW TO PLAY BENEFIT Oh Kay in East Hampton to Aid Guild Hall Fund | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/singapore-chief-bitter-at-british-asserts-london-sacrificed-area-to.html | SINGAPORE CHIEF BITTER AT BRITISH Asserts London Sacrificed Area to Brass God SEATO Asks Approval on Talks Sees Reversal of Policy Action Party Resentful | By Robert Alden Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/son-to-mrs-halsted-wheeler.html | Son to Mrs Halsted Wheeler | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/spanish-play-in-london-to-my-love-comedy-opens-to-critical-cold.html | SPANISH PLAY IN LONDON To My Love Comedy Opens to Critical Cold Shoulder | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/specialists-find-many-industrial-uses-for-odors-industry-finding.html | Specialists Find Many Industrial Uses for Odors INDUSTRY FINDING USES FOR SMELLS Odors Identify Product Bad Odors Have Uses Jantzen Promotes Two | By Je McMahon | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/sports-of-the-times-the-postman-rang-once-lots-of-promise-jungle.html | SportS Of THE TIMES The Postman Rang Once Lots of Promise Jungle Jim A Green Thumb | By Arthur Daley | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/st-assen-applauds-eisenhowers-aims.html | ST ASSEN APPLAUDS EISENHOWERS AIMS | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/staten-islanders-prize-bridge-built-in-1848-they-help-operator-turn.html | Staten Islanders Prize Bridge Built in 1848 They Help Operator Turn Hand Crank That Slides It Bit of Ghost Present Chore Is an Annual One | By Clarence E Lovejoythe New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stevenson-aides-forecast-victory-on-second-ballot-say-landslide-in.html | STEVENSON AIDES FORECAST VICTORY ON SECOND BALLOT Say Landslide in California Brings Indicated Strength Near 500Vote Mark KEFAUVER IS DISCOUNTED Illinoisan Terms Harriman Top Rival for Nomination Truman View Awaited Truman Stand in Doubt STEVENSON AIDES SEE NOMINATION | By Wh Lawrence Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stevenson-calls-harriman-top-foe-but-he-thinks-nomination-is-within.html | STEVENSON CALLS HARRIMAN TOP FOE But He Thinks Nomination Is Within His Reach Kefauver Fights On Alliance Is Discounted | By Gladwin Hill Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/suffolk-inquiry-completes-panel-judge-bids-it-be-vigilant-head-of.html | SUFFOLK INQUIRY COMPLETES PANEL Judge Bids It Be Vigilant Head of Grand Juror Unit Is Barred for Talking Composition of Jury | By Clayton Knowles Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/survial-chances-in-cancer-on-rise.html | SURVIAL CHANCES IN CANCER ON RISE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/theatre-shaw-revival-mrs-warren-staged-at-the-davenport.html | Theatre Shaw Revival Mrs Warren Staged at the Davenport | By Arthur Gelb | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tito-says-he-would-visit-us-for-parleys-if-asked-yugoslav-leader.html | Tito Says He Would Visit US for Parleys if Asked Yugoslav Leader Avows Continuing Amity Despite New Soviet TieUndisturbed by Congress Move to Cut Aid TITO IS PREPARED TO COME TO US Yugoslavs Unconcerned Tito Bid Discounted | By Jack Raymond Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tokyo-would-put-soviet-pact-first-hatoyama-is-willing-to-defer.html | TOKYO WOULD PUT SOVIET PACT FIRST Hatoyama Is Willing to Defer Claims to Disputed Islands Start Talks in July | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/trade-of-robinson-to-giants-possible.html | TRADE OF ROBINSON TO GIANTS POSSIBLE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tunnel-work-resumes-some-carpenters-return-after-lincoln-tube.html | TUNNEL WORK RESUMES Some Carpenters Return After Lincoln Tube Dispute | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tvboarding-house-theatre-guild-production-of-comedy-based-on-joyce.html | TVBoarding House Theatre Guild Production of Comedy Based on Joyce Story Is Presented | By Jack Gould | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/un-childrens-fund-grows.html | UN Childrens Fund Grows | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-aids-france-on-troop-plane-150foot-takeoffs-planned-fairchild.html | US AIDS FRANCE ON TROOP PLANE 150Foot TakeOffs Planned Fairchild Also Working on Similar Transport Characteristics Are Similar | By Richard Witkin Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-housing-chief-denies-blame-here.html | US HOUSING CHIEF DENIES BLAME HERE | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/usswimmer-dies-at-olympic-test-john-glover-22-winner-of-many.html | USSWIMMER DIES AT OLYMPIC TEST John Glover 22 Winner of Many Trophies Succumbs in Pool of Heart Attack Captain at Dartmouth | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/usutilities-set-up-task-force-to-push-atomic-power-reactors-task.html | USUtilities Set Up Task Force To Push Atomic Power Reactors TASK FORCE SET UP ON ATOMIC POWER To Study Reactor Types Seek Public Support For Balanced Budget | By Gene Smith Special To the New York Timesfablan Bachrach | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/veterans-pensions-bring-showdown.html | VETERANS PENSIONS BRING SHOWDOWN | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/virginia-to-study-segregation.html | Virginia to Study Segregation | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/vote-of-negroes-aided-stevenson-he-also-took-bulk-of-farm-areas.html | VOTE OF NEGROES AIDED STEVENSON He Also Took Bulk of Farm Areas From Kefauver in California Primary Victory Ratio Shifts VOTE OF NEGROES AIDED STEVENSON Strategists Fall Down | By Lawrence E Davies Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wald-reported-quitting-studio-hollywood-again-hears-that-he-may.html | WALD REPORTED QUITTING STUDIO Hollywood Again Hears That He May Leave Columbia to Set Up Company at Fox Logan Buys Prison Story | By Thomas M Pryor Special To the New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/watch-makers-cite-skill-of-industry.html | WATCH MAKERS CITE SKILL OF INDUSTRY | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wee-burn-pair-gets-75-mrs-montgelas-team-leads-bestball-golf-by.html | WEE BURN PAIR GETS 75 Mrs Montgelas Team Leads BestBall Golf by Stroke | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wheat-and-corn-show-firm-tone-former-moves-cent-off-to-34-uplatter.html | WHEAT AND CORN SHOW FIRM TONE Former Moves   Cent Off to 34 UpLatter Closes Steady to 1 Higher Price Moves Mixed | Special to THE NEW YORK TIMES | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/whitemichelini.html | WhiteMichelini | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/williamsdukek.html | WilliamsDukek | Special to The New York Times | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/woodfield-and-stream-trout-fishermen-can-look-forward-to-good.html | WoodField and Stream Trout Fishermen Can Look Forward to Good WeekEnd if It Doesnt Rain | By John W Randolph | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/yankees-beat-athletics-cardinals-defeat-giants-in-11th-dodgers.html | Yankees Beat Athletics Cardinals Defeat Giants in 11th Dodgers Victors BIG INNINGS HELP BOMBERS WIN 105 Berra Skowron Homers Also Aid GrimAthletics New Shift Again Halts Mantle 25 Hits Keep Fans Awake Third Homer in 3 Games | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000207384 | 1984-07-06 | B00000596311 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/120000-children-thrill-brooklyn-justice-elected-leader-of-nyu.html | 120000 CHILDREN THRILL BROOKLYN Justice Elected Leader Of NYU Alumni Group | The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/2d-civilian-is-slain-in-cyprus-in-2-days.html | 2D CIVILIAN IS SLAIN IN CYPRUS IN 2 DAYS | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/55-a-record-year-for-world-trade-45-of-all-exports-shipped-by-west.html | 55 A RECORD YEAR FOR WORLD TRADE 45 of All Exports Shipped by West EuropeMembers of GATT Gain Steadily | By Michael L Hoffman Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/6000-children-test-pills-effect-on-tb.html | 6000 CHILDREN TEST PILLS EFFECT ON TB | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/about-new-york-motorman-tells-of-opening-day-of-subway-in-1904flies.html | About New York Motorman Tells of Opening Day of Subway In 1904Flies Swarm 55 Stories High | By Meyer Berger | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/aiding-in-theatre-feteengaged-girl.html | Aiding in Theatre FeteEngaged Girl | DArlene | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/appeal-court-bars-robesons-passport.html | APPEAL COURT BARS ROBESONS PASSPORT | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/argentine-shifts-in-army-continue-chief-of-staff-and-cavalry-leader.html | ARGENTINE SHIFTS IN ARMY CONTINUE Chief of Staff and Cavalry Leader ReplacedCabinet Cut From 17 Posts to 12 | By Edward A Morrow Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/army-to-speed-cut-in-reserves-475000-will-be-discharged-as-rapidly.html | ARMY TO SPEED CUT IN RESERVES 475000 Will Be Discharged as Rapidly as Possible Others to Go to StandBy | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/article-1-no-title-budapest-radio-calls-trip-to-hungary-only-a.html | Article 1  No Title Budapest Radio Calls Trip to Hungary Only a Vacation | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/asianafrican-students-condemn-colonialism.html | AsianAfrican Students Condemn Colonialism | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/audrey-christie-gets-stage-role-actress-absent-since-1951-to.html | AUDREY CHRISTIE GETS STAGE ROLE Actress Absent Since 1951 to Replace Shirley Booth in Desk Set June 25 | By Sam Zolotow | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/auto-death-rate-appalls-kennedy-car-fatality-no-accident-city.html | AUTO DEATH RATE APPALLS KENNEDY Car Fatality No Accident City Police Commissioner Says at Syracuse Parley | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bh-detwiler-50-bordens-official-head-of-companys-middle-atlantic.html | BH DETWILER 50 BORDENS OFFICIAL Head of Companys Middle Atlantic Milk Region and Jersey Subsidiary Dies | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bolshois-ballet-does-tatar-work-shurale-is-performed-at-the-filial.html | BOLSHOIS BALLET DOES TATAR WORK Shurale Is Performed at the Filial Theatres Branch Production Has Vigor | By John Martin Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bonn-to-pay-part-of-us-troop-cost-accord-reached-as-adenauer.html | BONN TO PAY PART OF US TROOP COST Accord Reached as Adenauer Prepares to Come Here to Urge Unity of Germany | By Arthur J Olsen Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/books-of-the-times-championing-of-the-struggle.html | Books of The Times Championing of the Struggle | By Orville Prescott | RE0000207385 | 1984-07-06 | B00000596312 |
|---|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/boston-symphony-will-play-is-russia-boston-symphony-accepts-a-bid.html | Boston Symphony Will Play is Russia Boston Symphony Accepts a Bid To Play in Soviet Union Sept 510 | By Ross Parmenter | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/both-parties-join-in-honoring-wicks-at-farewell-dinner.html | Both Parties Join In Honoring Wicks At Farewell Dinner | By Leo Egan Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/british-set-test-of-hbombs-in-57-eden-places-site-in-pacific-for.html | BRITISH SET TEST OF HBOMBS IN 57 Eden Places Site in Pacific for High Air Explosions Assures Labor on FallOut | By Drew Middleton Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/british-tell-of-39-spy-disclose-seizure-of-a-code-clerk-on-a-us-tip.html | BRITISH TELL OF 39 SPY Disclose Seizure of a Code Clerk on a US Tip | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/brooklyn-boxer-is-2to1-choice-patterson-to-meet-jackson-in.html | BROOKLYN BOXER IS 2TO1 CHOICE Patterson to Meet Jackson in Heavyweight Elimination Bout at Garden Tonight | By Joseph C Nichols | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bulganin-letter-bids-us-match-troop-reduction-long-note-to.html | BULGANIN LETTER BIDS US MATCH TROOP REDUCTION Long Note to Eisenhower Said to Offer New Ideas on EastWest Accord | By Elie Abel Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/car-check-slated-by-westchester-roadblocks-this-weekend-are-part-of.html | CAR CHECK SLATED BY WESTCHESTER Roadblocks This WeekEnd Are Part of Campaign to Cut High Road Toll | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/child-to-mrs-max-palm-3d.html | Child to Mrs Max Palm 3d | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/city-urged-to-ask-more-slum-funds-request-for-maximum-us-aid-of-140.html | CITY URGED TO ASK MORE SLUM FUNDS Request for Maximum US Aid of 140 Million Proposed | By Charles Grutzner | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/connecticut-paper-wins-award.html | Connecticut Paper Wins Award | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/county-gop-picks-its-ticket-in-open-eisenhower-and-nixon-win.html | COUNTY GOP PICKS ITS TICKET IN OPEN Eisenhower and Nixon Win UnanimouslyPresident Hails Public Caucus | By Richard Amper | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/curbs-are-hinted-for-plane-riders-united-airlines-head-urges.html | CURBS ARE HINTED FOR PLANE RIDERS United Airlines Head Urges Solution for Problem of Unused Reservations | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dr-edward-b-hunn-chemist-for-esso-60.html | DR EDWARD B HUNN CHEMIST FOR ESSO 60 | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/egypt-will-receive-suez-canal-funds.html | EGYPT WILL RECEIVE SUEZ CANAL FUNDS | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/eisenhower-chat-encourages-cain-security-program-critic-sees-hope.html | EISENHOWER CHAT ENCOURAGES CAIN Security Program Critic Sees Hope for Reform to Guard Rights of Individuals | By Anthony Lewis Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/exking-michael-visits-harriman-neither-sees-any-change-in-reds.html | EXKING MICHAEL VISITS HARRIMAN Neither Sees Any Change in Reds Rumanian Policy Khrushchev is Doubted | By Edith Evans Asbury | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/expremier-of-kashmir-may-be-freed-from-jail.html | ExPremier of Kashmir May Be Freed From Jail | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/folsom-will-ask-more-aid-to-aged-secretary-says-us-should-enlarge.html | FOLSOM WILL ASK MORE AID TO AGED Secretary Says US Should Enlarge the Opportunities Not Foster Dependence | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/food-for-arab-exiles-3000000-worth-from-us-announced-by-un-agency.html | FOOD FOR ARAB EXILES 3000000 Worth From US Announced by UN Agency | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/food-news-protein-possibilities-chicken-stands-out-as-an-excellent.html | Food News Protein Possibilities Chicken Stands Out as an Excellent Choice for WeekEnd | By June Owen | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/for-acceptance-of-un-1947-plan.html | For Acceptance of UN 1947 Plan | S SIDNEY BROMBERG Ridgefield Park NJ June 4 1956 | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/freight-loadings-eased-last-week-but-719209car-total-was-14-above.html | FREIGHT LOADINGS EASED LAST WEEK But 719209Car Total Was 14 Above 1955s Level 175 Over That of 54 | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/french-millinery-styles-forecast-the-fall-trends.html | French Millinery Styles Forecast the Fall Trends | By Barbara Land | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/g-o-p-plank-criticizes-ribicoff-for-voiding-speeders-licenses-gop.html | G O P Plank Criticizes Ribicoff For Voiding Speeders Licenses GOP CHALLENGES RIBICOFF ON SPEED | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/ge-will-sponsor-tv-series-in-summer-using-previously-unsold-sample.html | GE Will Sponsor TV Series in Summer Using Previously Unsold Sample Films | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gemevieve-schmitt-married-to-officer.html | GEMEVIEVE SCHMITT MARRIED TO OFFICER | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/hall-jests-at-foes-sees-a-hard-fight.html | HALL JESTS AT FOES SEES A HARD FIGHT | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/he-changed-his-mind-harry-pulliam-cain.html | He Changed His Mind Harry Pulliam Cain | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/in-the-nation-forecast-made-and-much-disputed.html | In The Nation Forecast Made and Much Disputed | By Arthur Krock | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/james-t-donnelly.html | JAMES T DONNELLY | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/julien-benda-88-philosopher-dies-french-author-apostle-of-reason.html | JULIEN BENDA 88 PHILOSOPHER DIES French Author Apostle of Reason Over Sentiment Was Man Without a Heart | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/khrushchev-sees-no-need-for-war-says-reds-will-vanquish-enemies-by.html | KHRUSHCHEV SEES NO NEED FOR WAR Says Reds Will Vanquish Enemies by Peaceful Means Throughout the World | By Jack Raymond Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/le-havre-riot-delays-reservists-on-way-to-algeria-men-for-algeria.html | Le Havre Riot Delays Reservists on Way to Algeria MEN FOR ALGERIA DELAYED BY RIOT | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/leader-sees-stevenson-aid.html | Leader Sees Stevenson Aid | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/leaders-snubbed-martin-and-rayburn-fail-to-win-backing-for-more.html | LEADERS SNUBBED Martin and Rayburn Fail to Win Backing for More Funds | By William S White Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/letters-to-the-times-to-control-drug-traffic-recommendations-for.html | Letters to The Times To Control Drug Traffic Recommendations for Continued Fight Against Addiction Outlined | JK JAVITS Attorney General State of New York New York June 5 1956 | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/markets-choppy-in-grain-futures-wheat-oats-and-soybeans-are-higher.html | MARKETS CHOPPY IN GRAIN FUTURES Wheat Oats and Soybeans Are Higher Corn and Rye Irregular at Close | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/marshall-resigns-as-singapore-chief.html | MARSHALL RESIGNS AS SINGAPORE CHIEF | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/martial-law-to-end-egyptian-premier-is-said-to-plan-termination.html | MARTIAL LAW TO END Egyptian Premier Is Said to Plan Termination June 19 | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/meany-reuther-end-policy-rift-plan-full-support-for-world-labor.html | MEANY REUTHER END POLICY RIFT Plan Full Support for World Labor Group and to Cut Aid to Lovestone Unit | By Joseph A Loftus Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miner-to-produce-new-video-series-named-to-executive-post-on-kaiser.html | MINER TO PRODUCE NEW VIDEO SERIES Named to Executive Post on Kaiser Aluminum Hour First Show on July 3 | By Val Adams | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miss-jean-mcain-is-wed-to-ensign-her-marriage-to-charles-r-flather.html | MISS JEAN MCAIN IS WED TO ENSIGN Her Marriage to Charles R Flather USN Is Held at Church in Washington | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miss-joan-bartels-prospective-bride-andersenpescevich.html | MISS JOAN BARTELS PROSPECTIVE BRIDE AndersenPescevich | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-tracy-triumphs-essex-fells-golfer-captures-oneday-tourney-with.html | MRS TRACY TRIUMPHS Essex Fells Golfer Captures OneDay Tourney With 75 | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-untermeyer-wins-takes-low-gross-in-oneday-golf-at-armonk-with.html | MRS UNTERMEYER WINS Takes Low Gross in OneDay Golf at Armonk With 83 | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/msorleys-hears-time-gentlemen-future-is-bleak-for-saloon-in-east.html | MSORLEYS HEARS TIME GENTLEMEN Future Is Bleak for Saloon in East Seventh Street | By Michael James | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nazareth-mayor-seeks-open-city-as-site-of-christian-shrines-town.html | NAZARETH MAYOR SEEKS OPEN CITY As Site of Christian Shrines Town Should Not Need to Dig Shelters Arab Says | By Homer Bigart Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/neji-scores-in-belmonts-meadow-brook-chase-carthage-second-in-17600.html | Neji Scores in Belmonts Meadow Brook Chase CARTHAGE SECOND IN 17600 STAKES Neji Sets Mark for Jumping Event by Carrying 165 Pounds to Victory | By William R Conklin | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nixon-asks-countermove-to-soviet-diplomatic-shift-nation-cant.html | Nixon Asks CounterMove To Soviet Diplomatic Shift Nation Cant Afford to Ignore Kremlins New Tactic in War for Mens Minds He SaysBacks Visitor Exchanges | Special To The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nlrb-aide-asks-end-of-li-local-asserts-de-koning-union-is.html | NLRB AIDE ASKS END OF LI LOCAL Asserts De Koning Union Is Cantrolled by Employers Workers Unit Urged | Special To The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/no-waiting-at-the-gate-in-major-harness-racing-today-every-getaway.html | No Waiting at the Gate in Major Harness Racing Today Every Getaway Quick Thanks to Phillips Mobile Starter | By Frank M Blunk | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/oils-lead-rally-in-london-trade-texaco-offer-for-trinidad-causes.html | OILS LEAD RALLY IN LONDON TRADE Texaco Offer for Trinidad Causes SpurtIndustrial Index Up 22 to 1791 | Special To The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/phyllis-schlain-engaged-to-wed-douglass-college-student-is-fiancee.html | PHYLLIS SCHLAIN ENGAGED TO WED Douglass College Student Is Fiancee of Richard J Kluger Princeton 56 | Special To The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/physician-is-fiance-of-theresa-i-lynch-their-betrothals-are.html | PHYSICIAN IS FIANCE OF THERESA I LYNCH Their Betrothals Are Announced | TuriLarkin | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/pineau-calls-on-west-to-assist-soviet-in-lifting-the-iron-curtain.html | Pineau Calls on West to Assist Soviet in Lifting the Iron Curtain | By Robert C Doty Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/policy-on-neutral-nations-clarified-by-white-house-policy-clarified.html | Policy on Neutral Nations Clarified by White House POLICY CLARIFIED BY WHITE HOUSE | By Edwin L Dale Jr Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/postage-bill-sent-to-floor-of-house-rules-body-clears-measure-to-in.html | POSTAGE BILL SENT TO FLOOR OF HOUSE Rules Body Clears Measure to Increase Rates but Its Outcome Is in Doubt | By Cp Trussell Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/power-monopoly-charged-to-gop-democrats-see-move-to-kill-public.html | POWER MONOPOLY CHARGED TO GOP Democrats See Move to Kill Public PolicyDenial Made by Republicans | By Allen Drury Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/princeton-expccts-5500-for-reunions.html | PRINCETON EXPECTS 5500 FOR REUNIONS | Special To The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/raf-equips-jets-for-atom-tactics-seeks-use-of-us-device-to-permit.html | RAF EQUIPS JETS FOR ATOM TACTICS Seeks Use of US Device to Permit LowLevel Raids Technique Secret Here | By Benjamin Welles Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/red-lands-protest-bias-at-labor-talks.html | RED LANDS PROTEST BIAS AT LABOR TALKS | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/regime-in-egypt-expels-2-british-school-heads.html | Regime in Egypt Expels 2 British School Heads | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rosburg-littler-in-second-place-souchak-cards-67-for-total-of-15.html | ROSBURG LITTLER IN SECOND PLACE Souchak Cards 67 for Total of 15 Points in Opening RoundKroll Gets 10 | By Lincoln A Werden Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rotary-parley-ends-head-of-international-group-urges-peace-campaign.html | ROTARY PARLEY ENDS Head of International Group Urges Peace Campaign | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sale-of-surplus-to-reds-is-urged-dulles-congress-annul.html | SALE OF SURPLUS TO REDS IS URGED Dulles Bids Congress Annul BanWants to Barter Crops With Satellites | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sanoks-71-wins-medal-aldarelli-is-a-stroke-back-in-jersey-amateur.html | SANOKS 71 WINS MEDAL Aldarelli Is a Stroke Back in Jersey Amateur Golf | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sarah-lawrence-gains-97000-in-gifts-to-college-reported-at.html | SARAH LAWRENCE GAINS 97000 in Gifts to College Reported at Commencement | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/schools-advised-to-lure-teacher-better-working-conditions-are-as.html | SCHOOLS ADVISED TO LURE TEACHER Better Working Conditions Are as Important as Pay City Report Declares REFORMS ARE PROPOSED Less Staff Discipline Fewer Onerous Duties Smaller Classes Are Advocated | By Benjamin Fine | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/soviet-publishes-wide-statistics-first-review-of-kind-since-39.html | SOVIET PUBLISHES WIDE STATISTICS First Review of Kind Since 39 Charts Industrys Rise Pravda Criticizes Book | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sports-of-the-times-dismantling-mantle.html | Sports of The Times Dismantling Mantle | By Arthur Daley | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/steel-big-3-seek-time-on-pay-plan-say-they-cant-reply-before.html | STEEL BIG 3 SEEK TIME ON PAY PLAN Say They Cant Reply Before WednesdayPrivate Talks Go On Night and Day | By Ah Raskin | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/store-sales-rise-7-in-the-nation-last-weeks-volume-above-55-level6.html | STORE SALES RISE 7 IN THE NATION Last Weeks Volume Above 55 Level6 Increase Reported for City | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/studio-advances-actors-training-universalinternational-to-limit.html | STUDIO ADVANCES ACTORS TRAINING UniversalInternational to Limit Workshop Courses to the More Experienced | By Thomas M Pryor Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/susan-j-feldman-long-island-bride.html | SUSAN J FELDMAN LONG ISLAND BRIDE | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/swiss-lend-50-millions-to-coalsteel-authority.html | Swiss Lend 50 Millions To CoalSteel Authority | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tariffs-lowered-under-gatt-pact-us-receives-concessions-while.html | TARIFFS LOWERED UNDER GATT PACT US Receives Concessions While Granting Some | By Charles E Egan Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/texaco-bid-stirs-british-protests-government-assures-mps-it-is.html | TEXACO BID STIRS BRITISH PROTESTS Government Assures MPs It Is Eyeing 176 Million Offer for Trinidad Oil US CONTROL OPPOSED Official Consent Required Shares Affected Jump 60 Per Cent Overnight | By Kennett Love Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/text-of-nixons-speech-on-meeting-soviet-unions-tactics-not-the.html | Text of Nixons Speech on Meeting Soviet Unions Tactics Not the Whole Answer | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tokyo-press-stirs-ire-of-americans-by.html | TOKYO PRESS STIRS IRE OF AMERICANS US Business Men Aroused by Series of Articles That Criticize Their Activities | By Foster Hailey Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/traders-divided-on-tariff-cuts-some-see-gain-for-exports-surprise.html | TRADERS DIVIDED ON TARIFF CUTS Some See Gain for Exports Surprise at Scope of Program Is Voiced | By Albert L Kraus | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/transcanada-pipeline-measure-passes-barely-before-deadline-natural.html | TransCanada Pipeline Measure Passes Barely Before Deadline Natural Gas From West to Serve Eastern Canada | By Raymond Daniell Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/transit-surplus-nears-10000000-15c-fare-to-stay-passenger-revenue.html | TRANSIT SURPLUS NEARS 10000000 15C FARE TO STAY Passenger Revenue in Year Ending June 30 Is Higher Than Authority Expected MAY SHOWS BIG UPTURN Subway Receipts Rise for 2d Month in 8 YearsFunds to Go for Better Service | By Stanley Levey | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/treasury-finds-advisory-bodies-invaluable-on-new-financing.html | Treasury Finds Advisory Bodies Invaluable on New Financing | By Edwin L Dale Jr Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/truman-is-hailed-in-west-germany.html | TRUMAN IS HAILED IN WEST GERMANY | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/turley-captures-fourhitter-91-berras-16th-home-run-and-bauers-13th.html | TURLEY CAPTURES FOURHITTER 91 Berras 16th Home Run and Bauers 13th Help Yankee Pitcher Top Athletics | By Joseph M Sheehan | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/u-n-aid-agency-gets-backing.html | U N Aid Agency Gets Backing | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/u-n-trusteeship-unit-meets.html | U N Trusteeship Unit Meets | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/un-chief-cites-peace-criterion-declares-there-can-be-no-lasting.html | UN CHIEF CITES PEACE CRITERION Declares There Can Be No Lasting Settlement Unless All in Mideast Accept It | By Thomas J Hamilton Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-denies-curbing-indonesia-news-men.html | US DENIES CURBING INDONESIA NEWS MEN | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-music-rocks-soviet-prelates-8man-delegation-inspects-youth.html | US MUSIC ROCKS SOVIET PRELATES 8Man Delegation Inspects Youth Center and Hears Juke Box in Ohio Tour | By Harrison E Salisbury Special To the New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/variety-of-items-on-tariff-listing-us-tells-of-concessions-on.html | VARIETY OF ITEMS ON TARIFF LISTING US Tells of Concessions on ExportsIndirect Benefits Also Noted | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wee-burn-pair-scores-mrs-montgelas-team-takes-bestball-golf-with.html | WEE BURN PAIR SCORES Mrs Montgelas Team Takes BestBall Golf With 148 | | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/weeks-forecasts-record-business-cites-may-employment-high-of-65.html | WEEKS FORECASTS RECORD BUSINESS Cites May Employment High of 65 Million and Expected Peak in Plant Outlays | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wehles-charges-called-unproved-state-employes-head-calls-attacks-on.html | WEHLES CHARGES CALLED UNPROVED State Employes Head Calls Attacks on Conservation Aides Intemperate | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/william-gesell-drug-executive-exvice-president-of-lehn-fink-diesus.html | WILLIAM GESELL DRUG EXECUTIVE ExVice President of Lehn  Fink DiesUS Delegate to World Congresses | Special to The New York Times | RE0000207385 | 1984-07-06 | B00000596312 |
| 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wood-field-and-stream-long-island-anglers-taking-blackfish-off.html | Wood Field and Stream Long Island Anglers Taking Blackfish Off North Shore Fluke Off South | By John W Randolph | RE0000207385 | 1984-07-06 | B00000596312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/2-nations-begin-clergy-exchange-britain-and-us-sending-10-each-in.html | 2 NATIONS BEGIN CLERGY EXCHANGE Britain and US Sending 10 Each in 30th YearFirst Sermons Tomorrow RABBIS TO STUDY TV USE Retreat Will Open Summer Program of Catholic Center for the Aged Seminar of Eastern Rabbis Kennedy Elders Retreat Summer Schedules Starting Activities of the Cardinal St Johns Choir School Christian Science Subject Long Island Cathedral Day Join Union Theological Board ExSeamans First Mass Yonkers Pastor to Be Installed | By Stanley Rowland Jr | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/2-new-oil-concerns-formed-in-caracas.html | 2 NEW OIL CONCERNS FORMED IN CARACAS | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/3-reds-in-rumania-ousted-from-party.html | 3 REDS IN RUMANIA OUSTED FROM PARTY | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/33-yachts-start-in-overnight-test-14-entered-in-edlu-trophy-event.html | 33 YACHTS START IN OVERNIGHT TEST 14 Entered in Edlu Trophy Event Fail to Begin Race Allowances Changed | By John Rendel Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/90-mph-costs-105.html | 90 MPH Costs 105 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/a-busy-schedule-preceded-attack-but-observers-say-president-looked.html | A BUSY SCHEDULE PRECEDED ATTACK But Observers Say President Looked Fine at Banquet Shortly Before Illness Took Dip in Pool Enjoyed Jokes and Songs Nixon Was Informed | By Anthony Lewis Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/adenauer-arrives-today-for-parleys-adenauer-on-way-for-talks-in-us.html | Adenauer Arrives Today for Parleys ADENAUER ON WAY FOR TALKS IN US Bonn Situation Troubled Adenauer Seeks Reassurance | By Ms Handler Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/algerian-rebels-caught-force-of-6000-french-troops-execute-surprise.html | ALGERIAN REBELS CAUGHT Force of 6000 French Troops Execute Surprise Operation | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/andrew-jackson-with-32-points-captures-psal-track-title-school.html | Andrew Jackson With 32 Points Captures PSAL Track Title School Registers First Triumph in City MeetBoys High RunnerUp2 Marks Set in Downing Stadium Events Barnwell Sets 220 Record Gatto Runs 880 in 1593 | By Michael Strauss | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/andrewsgrady.html | AndrewsGrady | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/argentina-installs-3-cabinet-ministers.html | ARGENTINA INSTALLS 3 CABINET MINISTERS | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/austrian-capital-aglow-for-the-beginning-of-musical-festival.html | Austrian Capital Aglow for the Beginning of Musical Festival | The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/barbara-kamer-affianced.html | Barbara Kamer Affianced | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bengurion-gives-up-antisharett-move.html | BENGURION GIVES UP ANTISHARETT MOVE | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/beyerstreeben.html | BeyerStreeben | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bill-on-disability-in-high-post-lags-house-hearings-are-pending-on.html | BILL ON DISABILITY IN HIGH POST LAGS House Hearings Are Pending on Issue of Presidents Relinquishing Office Hinges on Illness | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bombay-riots-hurt-13-crowds-demonstrate-against-indias-decision-on.html | BOMBAY RIOTS HURT 13 Crowds Demonstrate Against Indias Decision on City | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bonn-sees-army-of-96000-in-56-despite-sharing-in-alies-costs.html | Bonn Sees Army of 96000 in 56 Despite Sharing in Alies Costs | By Arthur J Olsen Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/books-of-the-times-an-appeal-still-to-be-heeded-a-cause-worthy-of.html | Books of The Times An Appeal Still to Be Heeded A Cause Worthy of Sacrifice | By Charles Poore | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bostwick-is-winner-beats-olyphant-63-60-in-court-tennis-at.html | BOSTWICK IS WINNER Beats Olyphant 63 60 in Court Tennis at Manhasset | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/british-discount-soviet-arms-plea-view-letter-from-bulganin-as.html | BRITISH DISCOUNT SOVIET ARMS PLEA View Letter From Bulganin as Propaganda but Call It a Timely Stroke A Political Hazard Timing of the Proposal Message Sent Mollet Special to The New York Times | By Drew Middleton Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/british-plants-favored-japanese-official-asserts-us-lags-in-atomic.html | BRITISH PLANTS FAVORED Japanese Official Asserts US Lags in Atomic Power | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bronx-penguins-enter-egg-race.html | Bronx Penguins Enter Egg Race | The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bulganin-letter-bids-west-reduce-force-in-germany-soviet-leader.html | BULGANIN LETTER BIDS WEST REDUCE FORCE IN GERMANY Soviet Leader Asks Direct Action to Bypass UN Disarmament Talks Concrete Action Asked BULGANIN LETTER ASKS FORCES CUT Statement Is Attacked | By Elie Abel Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/byelection-result-jolts-edens-party.html | BYELECTION RESULT JOLTS EDENS PARTY | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/care-shipment-delayed-ceylon-receives-objections-to-distribution.html | CARE SHIPMENT DELAYED Ceylon Receives Objections to Distribution Missions | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/check-costs-rise-at-chemical-corn-bank-doubles-monthly-fee-raises.html | CHECK COSTS RISE AT CHEMICAL CORN Bank Doubles Monthly Fee Raises That on Deposits in Regular Accounts CUSTOMERS MYSTIFIED Announcement Withheld to Avoid Confusing Them an Official Explains Maintenance Doubled | By Leif H Olsen | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chronology-of-the-illness-thursday-friday-saturday.html | Chronology of the Illness THURSDAY FRIDAY SATURDAY | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cincinnati-subdues-brooks-64-keeping-lead-with-11hit-attack-nelson.html | Cincinnati Subdues Brooks 64 Keeping Lead With 11Hit Attack Nelson Snider Campanella Hit Homers but Baileys 4Bagger in 8th Decides Fifth in Row for Redlegs Contract Is Signed by Nelson | By John Drebinger Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/colgate-on-top-116-turns-back-cornell-with-a-sixrun-sixth-inning.html | COLGATE ON TOP 116 Turns Back Cornell With a SixRun Sixth Inning | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/conservation-head-held-incompetent.html | CONSERVATION HEAD HELD INCOMPETENT | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/coster-brother-dies-dietrich-served-jail-term-in-mckesson-robbins.html | COSTER BROTHER DIES Dietrich Served Jail Term in McKesson  Robbins Fraud | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/councilman-shot-in-newark-home-waldor-wounded-by-intrude-on-return.html | COUNCILMAN SHOT IN NEWARK HOME Waldor Wounded by Intrude on Return From Taking Family to the Circus | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cyprus-base-is-bombed-damage-caused-at-an-airfield-under.html | CYPRUS BASE IS BOMBED Damage Caused at an Airfield Under Construction | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/device-drops-plane-rider-in-bag-patent-granted-for-missing-inventor.html | Device Drops Plane Rider In Bag Patent Granted for Missing Inventor Also Ejects Passenger and Opens Chute VARIETY OF IDEAS IN NEW PATENTS 3Dimensional TV Tube A Door For Dogs NoShake Street Drill An Atomic Cornation New Type of Aircraft For Bubble Gum Set A Decorative Frame About Lydia E Pinkham | By Stacy V Jones Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/doubled-facilities-in-colleges-urged.html | DOUBLED FACILITIES IN COLLEGES URGED | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/dr-eisenhower-quits-penn-state-resigns-effective-not-later-than-dec.html | DR EISENHOWER QUITS PENN STATE Resigns Effective Not Later Than Dec 31Brothers Illness Not a Factor Hope of Trustees Voiced | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/dr-henry-s-ruth-an-anesthetist-56.html | DR HENRY S RUTH AN ANESTHETIST 56 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/eisenhower-news-ends-london-rise-market-rally-checked-but-price.html | EISENHOWER NEWS ENDS LONDON RISE Market Rally Checked but Price Lowering Is Held Only Precautionary | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/elaine-ryan-engaged-fiancee-of-william-l-hedges-both-english.html | ELAINE RYAN ENGAGED Fiancee of William L Hedges Both English Teachers | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/emily-norris-large-fj-carey-jr-wed.html | EMILY NORRIS LARGE FJ CAREY JR WED | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/equableu-3-to-5-first-at-belmont-woolford-mare-triumphs-in.html | EQUABLEU 3 TO 5 FIRST AT BELMONT Woolford Mare Triumphs in FeaturePrincess Turia Beyond in Oaks Today Nashua Skips Suffolk Race Dollar Bill in Spill | By James Roach | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fa-hardesty-dies-retired-admiral-63.html | FA HARDESTY DIES RETIRED ADMIRAL 63 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/floyd-says-hooks-tamed-hurricane-pattersons-hand-fractured-but.html | FLOYD SAYS HOOKS TAMED HURRICANE Pattersons Hand Fractured but Victor Surprises His Detractors With Stand Losers Punches Sting Slight Fracture Found | By Frank M Blunk | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/food-dutch-oven-castiron-cooking-utensils-need-seasoning-before.html | Food Dutch Oven CastIron Cooking Utensils Need Seasoning Before They Are Used | By June Owen | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/foreign-affairs-khrushchevs-stalin-iii-autocrat-and-autocracy.html | Foreign Affairs Khrushchevs Stalin III Autocrat and Autocracy Communist Confusion Charges and Omissions | By C L Sulzberger | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/french-academy-elects-us-mathematics-expert.html | French Academy Elects US Mathematics Expert | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/french-peace-bid-on-algeria-implied.html | FRENCH PEACE BID ON ALGERIA IMPLIED | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/furcolo-endorsed-in-massachusetts.html | FURCOLO ENDORSED IN MASSACHUSETTS | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/gifts-that-the-bride-will-prize-for-a-lifetime.html | Gifts That the Bride Will Prize for a Lifetime | The York Times Studio by Edward Herman | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/greece-bars-reds-who-fled.html | Greece Bars Reds Who Fled | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harlem-may-get-little-coliseum-sportsocial-center-included-in-plans.html | HARLEM MAY GET LITTLE COLISEUM SportSocial Center included in Plans for USAided Apartment Development PART OF ANTISLUM WORK Private Builders Would Put Up 1500 Residential Units North of 127th Street One of Eight Projects Third Harlem Project | By Charles Grutzner | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harriman-urged-to-quit-56-race-dubinsky-calls-on-governor-to.html | HARRIMAN URGED TO QUIT 56 RACE Dubinsky Calls on Governor to Support Stevenson and Seek Liberal Platform HARRIMAN URGED TO QUIT 56 RACE Liberal Platform Urged | By Ralph Katz | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harvard-scores-in-10th-botsfords-lastinning-homer-helps-down-tufts.html | HARVARD SCORES IN 10TH Botsfords LastInning Homer Helps Down Tufts 11 to 7 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/house-group-votes-rise-in-veteran-aid-house-unit-votes-veteran-aid.html | HOUSE GROUP VOTES RISE in Veteran Aid HOUSE UNIT VOTES VETERAN AID RISE | By John D Morris Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/house-turns-back-moves-to-cut-aid-to-tito-and-nehru-bipartisan.html | HOUSE TURNS BACK MOVES TO CUT AID TO TITO AND NEHRU Bipartisan Majority Defeats CurbsFoes Sought End to Funds to Yugoslavs EISENHOWER IS UPHELD Bid to Obtain US Trials for Troops Stationed Abroad Is Also Voted Down Alternate Measure Backed HOUSE BACKS AID TO TITO AND NEHRU Manchester Guardian Comment | By William S White Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/housing-trade-planned-britain-to-get-tobacco-as-rent-for-homes-for.html | HOUSING TRADE PLANNED Britain to Get Tobacco as Rent for Homes for US Troops | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jacobson-sanok-advance-on-links-defender-and-medalist-lead.html | JACOBSON SANOK ADVANCE ON LINKS Defender and Medalist Lead Survivors Into Round of 8 in Jersey Amateur Event | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/japan-is-pressing-defense-training-tiny-selfdefense-forces-poorly.html | JAPAN IS PRESSING DEFENSE TRAINING Tiny SelfDefense Forces Poorly Armed Are in 2d Year of 6Year BuildUp MAJOR INCREASE BARRED Majority of Public Opposed Constitutionality of the Services Still at Issue Total at 193551 Men Treaty Is Desired US Equipment Provided 101 Armed Vessels in Navy Six Ground Divisions | By Foster Hailey Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-health-group-installs-new-leader.html | Jersey Health Group Installs New Leader | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-supersedes-passaic-liquor-unit.html | JERSEY SUPERSEDES PASSAIC LIQUOR UNIT | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-woman-to-be-ordained.html | Jersey Woman to Be Ordained | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/kaganovich-quits-as-chairman-of-soviet-labor-and-wage-board-first.html | Kaganovich Quits as Chairman Of Soviet Labor and Wage Board First Deputy Premier an Old Bolshevik Succeeded by Alexander P Volkov | Special to The New York TimesSovfoto | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/khrushchev-tied-to-threat-to-us-expolish-red-tells-inquiry-russian.html | KHRUSHCHEV TIED TO THREAT TO US ExPolish Red Tells Inquiry Russian Said West Must Be Pushed to Grave Heard a TapeRecording Tells of Beria Trial | By Allen Drury Special To The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/langdons-pair-scores-warga-helps-shoot-bestball-63-in-jersey.html | LANGDONS PAIR SCORES Warga Helps Shoot BestBall 63 in Jersey ProAmateur | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/legal-aid-voted-for-3-musicians-local-47-will-assist-those.html | LEGAL AID VOTED FOR 3 MUSICIANS Local 47 Will Assist Those Discharged by Film Studio in Wake of Red Inquiry Republic Option Extended Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/letters-to-the-times-metropolitan-nikolai-cleric-is-charged-with.html | Letters to The Times Metropolitan Nikolai Cleric Is Charged With Promoting Religious Persecution in the Ukraine Canceling of Exhibit Protested Teachers Salaries Exception Is Taken to Support for SingleSalary Principle | NICHOLAS D CHUBATYDIANA TRILLINGBARNET COHEN | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/littler-captures-16point-margin-in-roundrobin-golf-tourney-at.html | Littler Captures 16Point Margin in RoundRobin Golf Tourney at Wykagyl KROLL IS SECOND WITH 18 TALLIES Ted Gets 66 in Afternoon Rosburg Is Third With 15 Points in RoundRobin Souchak Loses Points Littler Gets Early Lead | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/margaret-biddle-is-dead-in-paris-american-heiress-wrote-for-us.html | MARGARET BIDDLE IS DEAD IN PARIS American Heiress Wrote for US French Publications Shared in 85000000 Opened Home to Notables Honored in Yonkers Special to The New York Times | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/marian-bradley-is-future-bride-bryn-mawr-exstudent-to-be-married-to.html | MARIAN BRADLEY IS FUTURE BRIDE Bryn Mawr ExStudent to Be Married to Michael Blow 52 Graduate of Yale | Gabor Eder | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/marie-laurencin-french-artist-70-painter-and-illustrator-who-had.html | MARIE LAURENCIN FRENCH ARTIST 70 Painter and Illustrator Who Had Debut in 06 at Salon des Independents Dies Work Shown Here | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/market-hard-hit-selling-is-heavy-stocks-dip-2-to-7-a-share-on-news.html | MARKET HARD HIT SELLING IS HEAVY Stocks Dip 2 to 7 a Share on News About President but Rally Toward End Reaction Is International MARKET HARD HIT SELLING IS HEAVY Brokers Caught Unawares 2 New Highs 153 Lows | By Robert E Bedingfield | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mays-gets-homer-in-7to2-triumph-whites-wallop-4run-third-help-top.html | MAYS GETS HOMER IN 7TO2 TRIUMPH Whites Wallop 4Run Third Help Top Braves to End Giants Loss Skein at 3 Pop Ends Another Threat Sleater Walks Run Home | By Roscoe McGowen Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mcaniffosnato.html | McAniffOsnato | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/medical-care-bill-is-signed-into-law.html | MEDICAL CARE BILL IS SIGNED INTO LAW | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mendesfrance-clarifies-stand-tells-radical-party-leaders-he-opposes.html | MENDESFRANCE CLARIFIES STAND Tells Radical Party Leaders He Opposes Use of Force in Settling Algerian Issue MendesFrance Gets Backing | By Robert C Doty Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mgill-honors-sukarno-indonesian-president-gets-an-honorary-degree.html | MGILL HONORS SUKARNO Indonesian President Gets an Honorary Degree | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mindszenty-curb-is-denied-by-aide-archbishop-groesz-reports.html | MINDSZENTY CURB IS DENIED BY AIDE Archbishop Groesz Reports Hungarian Cardinal Lives in a Church Building Four Visit Archbishop We Are Doing Our Duty | By Sydney Gruson Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-frances-hewette-chambers-bride-of-harrison-owen-student-at.html | Miss Frances Hewette Chambers Bride Of Harrison Owen Student at Williams | Bradford Bachrach | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-jane-kales-engaged-to-wed-barnard-graduate-is-fiancee-of.html | MISS JANE KALES ENGAGED TO WED Barnard Graduate Is Fiancee of William Ryan Grandson of Late Noted Financier | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/moroccan-seeks-talk-on-us-bases-foreign-minister-denounces-report.html | MOROCCAN SEEKS TALK ON US BASES Foreign Minister Denounces Report Rabat Will Seek Rental for Airfields MOROCCAN WANTS TALK ON US BASES | By Thomas F Brady Special to the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-hawley-nuptials-she-is-wed-to-dr-edward-j-leonard-in-alpine-nj.html | MRS HAWLEY NUPTIALS She Is Wed to Dr Edward J Leonard in Alpine NJ | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-mdarby-first-plainfield-player-wins-on-skytop-links-with-162.html | MRS MDARBY FIRST Plainfield Player Wins on Skytop Links With 162 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-natanson-victor-takes-metropolitan-class-b-tournament-with-a-91.html | MRS NATANSON VICTOR Takes Metropolitan Class B Tournament With a 91 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-perlbinder-first-takes-low-gross-in-oneday-golf-at-woodmere.html | MRS PERLBINDER FIRST Takes Low Gross in OneDay Golf at Woodmere With 88 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-ross-l-king-60-leader-in-syracuse.html | MRS ROSS L KING 60 LEADER IN SYRACUSE | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/myles-s-slocum-68-collector-of-books.html | MYLES S SLOCUM 68 COLLECTOR OF BOOKS | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nassau-cc-triumphs-wins-li-golf-association-team-match-with-317.html | NASSAU CC TRIUMPHS Wins LI Golf Association Team Match With 317 | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nation-recalls-denver-attack-for-second-time-presidents-illness.html | NATION RECALLS DENVER ATTACK For Second Time Presidents Illness Arouses Concern Snyder Acts Again Has Had Bouts Before | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nell-r-mitchell-is-married-here-two-brides-and-two-engaged-girls.html | NELL R MITCHELL IS MARRIED HERE Two Brides and Two Engaged Girls | TuriLarkin | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/new-issue-raised-a-wider-race-foreseen-whether-his-illness-is-short.html | NEW ISSUE RAISED A Wider Race Foreseen Whether His Illness Is short or Long Presidents Stand Recalled HEALTH NOW SEEN AS BIG VOTE ISSUE | By Wh Lawrence Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nixon-expects-the-president-to-return-to-firing-line-soon-tells.html | Nixon Expects the President To Return to Firing Line Soon Tells Young GOP Dinner He Knows Eisenhower Will Be All Right | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/norwegian-luxury-tourist-liner-greeted-here-on-maiden-voyage.html | Norwegian Luxury Tourist Liner Greeted Here on Maiden Voyage AirConditioned Bergensfjord Gets Sea and Air Salute After Smooth Crossing of Atlantic Sets Company Record Caters to Tourist Class A Similar Ship Planned | By Joseph J Ryanthe New York Times BY ARTHUR BROWER | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nyu-flies-to-omaha-for-college-title-series.html | NYU Flies to Omaha For College Title Series | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/oil-sale-dispute-in-britain-grows-newspapers-join-in-attack-on.html | OIL SALE DISPUTE IN BRITAIN GROWS Newspapers Join in Attack on Proposed Trinidad Texas Company Deal OIL SALE DISPUTE IN BRITAIN GROWS | By Kennett Love Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/on-nearby-tennis-courts-new-york-is-scored-for-poor-facilities-it.html | On NearBy Tennis Courts New York Is Scored for Poor Facilities It Provides for Public Game Roslyn Rising Center Englewood Invitation Today | By Allison Danzig | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/ottawa-speaker-upheld-by-house-vote-against-oppositions.html | OTTAWA SPEAKER UPHELD BY HOUSE Vote Against Oppositions NoConfidence Motion on Bias Charge Is 109 to 35 | By Raymond Daniell Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/patterson-gains-split-decision-over-jackson-in-brisk-garden.html | Patterson Gains Split Decision Over Jackson in Brisk Garden 12Rounder BOTH JUDGES VOTE FOR BROOKLYNITE Pattersons Sharp Punching Beats Jackson as Fighters Trade Without LetUp Jackson Displays Courage 11255 Attend Encounter Patterson Shifts Style Argentine Lands Sharply | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/president-undergoes-surgery-on-intestine-block-at-259-am-doctors.html | PRESIDENT UNDERGOES SURGERY ON INTESTINE BLOCK AT 259 AM DOCTORS PRONOUNCE IT SUCCESS CONDITION IS GOOD Operation Lasts Hour and 53 Minutes 13 Attend Him The Operation Starts Eisenhower Undergoes an Intestinal Operation In Walter Reed Hospital to Relieve Obstruction Physicians Make Decision Mrs Eisenhower at Hospital An Attack of Ileitis Bulletin Was Approved | By Anthony Leviero Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/presidents-intestinal-ailment-more-extensive-than-preliminary.html | Presidents Intestinal Ailment More Extensive Than Preliminary Diagnosis Indicated PHYSICIANS FIND A PARTIAL BLOCK Obstructed Ileum Can Be Result of Many Causes infection a Danger CONDITION HELD PAINFUL Unless Relieved Such Ailment May End FatallyManual Reviews Key Factors Lists Mechanical Causes | By William L Laurence | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/presidents-physician-howard-mcc-snyder-retirement-canceled-born-in.html | Presidents Physician Howard McC Snyder Retirement Canceled Born in Wyoming He Served Overseas | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/prices-advance-for-most-grains-wheat-up-1-to-3-38-cents-corn-58-to.html | PRICES ADVANCE FOR MOST GRAINS Wheat Up 1  to 3 38 Cents Corn 58 to 1 38Soybeans Set Recovery Highs Most Prices Up | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/primary-prices-off-01-in-week-index-drops-to-1142farm-products.html | PRIMARY PRICES OFF 01 IN WEEK Index Drops to 1142Farm Products Advance Other Commodity Groups Fall | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/princeton-alumni-back-for-reunion.html | Princeton Alumni Back for Reunion | Special to The New York TimesAlan W Richards | RE0000207386 | 1984-07-06 | B00000596313 |
|---|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/princeton-honors-1911-crew.html | Princeton Honors 1911 Crew | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/producing-team-plans-two-plays-doria-avila-choreographer-and-al.html | PRODUCING TEAM PLANS TWO PLAYS Doria Avila Choreographer and Al Gallagher Business Man Establish Firm Hatful of Litigation A Friend of City Center | By Louis Calta | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/queen-elizabeth-greeted-by-swedish-king-on-arrival-for-state-visit.html | Queen Elizabeth Greeted by Swedish King on Arrival for State Visit QUEEN ELIZABETH HAILED IN SWEDEN | By Felix Belair Jr Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rail-project-is-pressed-regional-station-and-center-sought-in-new.html | RAIL PROJECT IS PRESSED Regional Station and Center Sought in New Rochelle | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/reds-in-italy-plan-a-democratic-line-italys-reds-plan-democratic.html | Reds in Italy Plan A Democratic Line ITALYS REDS PLAN DEMOCRATIC LINE Visit to Tito Cited Change Tied to Soviet Congress | By Herbert L Matthews Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rhee-aides-win-posts-liberals-are-named-speaker-and-vice-speakers.html | RHEE AIDES WIN POSTS Liberals Are Named Speaker and Vice Speakers | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/robert-j-lewis-installed-as-president-of-the-bond-club-during.html | Robert J Lewis Installed as President Of the Bond Club During Annual Outing | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rockettburgess.html | RockettBurgess | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rojas-bids-to-run-colombian-press-13-opposition-papers-shun.html | ROJAS BIDS TO RUN COLOMBIAN PRESS 13 Opposition Papers Shun Dictators ParleyEditor of One Is Arrested Opposition Group Meets Points in Rojas Speech | By Tad Szulc Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/roosevelt-assured-of-convention-role-roosevelt-to-get-convention.html | Roosevelt Assured Of Convention Role ROOSEVELT TO GET CONVENTION SEAT G O P May Name Alternates Law Firm Was Picketed Republican List Slated | By Leo Egan | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rush-of-stock-trading-forces-ticker-to-run-5-minutes-late-digits.html | Rush of Stock Trading Forces Ticker to Run 5 Minutes Late Digits Deleted STOCK TAPE RUNS 5 MINUTES LATE Another Device Used | By Burton Crane | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/russians-booed-at-liberty-bell-200-stage-hostile-display-as-the.html | RUSSIANS BOOED AT LIBERTY BELL 200 Stage Hostile Display as the Touring Clergymen Visit Independence Hall | By William G Weart Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/school-lag-stressed-in-u-n.html | School Lag Stressed in U N | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/scientists-end-meeting-350-confer-5-days-at-resort-purpose-kept.html | SCIENTISTS END MEETING 350 Confer 5 Days at Resort Purpose Kept Secret | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soil-bank-to-pay-on-drought-loss-benson-reverses-early-ban-on-funds.html | SOIL BANK TO PAY ON DROUGHT LOSS Benson Reverses Early Ban on Funds for Plantings Destroyed by Nature Aims to Cut Output | By William M Blair Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soviet-ballerina-receives-ovation-olga-lepeshinskaya-wins-moscow.html | SOVIET BALLERINA RECEIVES OVATION Olga Lepeshinskaya Wins Moscow Audience for Her Dancing in Coppelia An Expert Dancer | By John Martin Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soviet-foreign-chief-to-visit-cairo-soon-shepilov-to-visit-cairo.html | Soviet Foreign Chief To Visit Cairo Soon SHEPILOV TO VISIT CAIRO THIS MONTH Invited by Premier | By Jack Raymond Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sponsorship-set-for-thomas-show-situation-comedy-series-will-return.html | SPONSORSHIP SET FOR THOMAS SHOW Situation Comedy Series Will Return Sept 10 Without Jean Hagen as Wife N B C Opera Names Aide | By Richard F Shepard | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/students-beating-path-to-sell-their-books-to-barnes-nobel-many.html | Students Beating Path to Sell Their Books to Barnes  Nobel Many LongTime Customers STUDENTS KEEPING BOOK STORE BUSY A Speculative Business | By Carl Spielvogel | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/task-force-set-up-to-spur-auto-jobs-plan-of-reuther-union-aided-by.html | TASK FORCE SET UP TO SPUR AUTO JOBS Plan of Reuther Union Aided by Governor of Michigan and Mayors of 4 States Figures on Employment | By Damon Stetson Special To the New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/text-of-the-bulganin-letter-new-approach-made.html | Text of the Bulganin Letter New Approach Made | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/text-of-white-mouse-news-conferences-and-bulletins-issued-on.html | Text of White Mouse News Conferences and Bulletins Issued on Presidents Health First Announcement 1030 AM News Conference Days Schedule Postponed White House Painting 2 Proclamations Signed Relaxes at Midday Second Announcement 1220 PM News Conference Third Announcement 330 PM News Conference Will Check With Doctors Mrs Eisenhower to Stay Hagerty Discloses the Details of Reports by Physicians on Eisenhowers Condition 506 PM News Conference Rules Out Critical Brother on Way Awaits Next Test Bids All Abide by Rules 8 PM News Conference 837 PM News Conference All Doctors Concurred 1238 AM News Conference What Did President Say About the Xray TEXT OF PARLEYS AND BULLETINS 215 AM Press Conference | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/trumans-revisit-paris-former-president-pays-honor-to-french-war.html | TRUMANS REVISIT PARIS Former President Pays Honor to French War Dead | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/ts-eliot-play-revived-family-reunion-impresses-london-drama-critics.html | TS ELIOT PLAY REVIVED Family Reunion Impresses London Drama Critics | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/uniform-renting-spurred-by-fringe-benefits-in-labor-contracts.html | Uniform Renting Spurred by Fringe Benefits in Labor Contracts UNIFORM RENTING A GROWING FIELD | By Alexander R Hammer | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wedding-is-held-for-kay-simonson-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR KAY SIMONSON Bride Wears Silk Taffeta at Marriage Here in Church to James Waterbury | HarcourtHarris | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/women-who-sew-to-have-a-week-at-fashion-festival-in-coliseum.html | Women who Sew to Have a Week At Fashion Festival in Coliseum | By Barbara Land | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wood-field-and-stream-renaissance-of-sports-fishing-is-cited.html | Wood Field and Stream Renaissance of Sports Fishing Is Cited Atlantic Salmon Run Productive | By John W Randolph | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wynns-5hitter-trips-bombers-90-indians-rout-ford-in-night-contest.html | WYNNS 5HITTER TRIPS BOMBERS 90 Indians Rout Ford in Night Contest and Cut Yankees Lead to 3 Games Busby Aids Attack Bombers Fill Bases Busby Hits Long Double | By Joseph M Sheehan | RE0000207386 | 1984-07-06 | B00000596313 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/yemen-accuses-raf-protests-alleged-bombing-of-a-customs-post.html | YEMEN ACCUSES RAF Protests Alleged Bombing of a Customs Post | Special to The New York Times | RE0000207386 | 1984-07-06 | B00000596313 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-cornell-trustees-elected.html | 2 Cornell Trustees Elected | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-grades-integrated-catholics-order-change-in-3-southern-maryland.html | 2 GRADES INTEGRATED Catholics Order Change in 3 Southern Maryland Counties | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-us-track-marks-topple-in-meet-here-2-track-records-are-beaten.html | 2 US Track Marks Topple in Meet Here 2 TRACK RECORDS ARE BEATEN HERE | By Michael Strauss | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/3-in-10th-decide-dodgers-beat-redlegs-for-first-time-this-season-8.html | 3 IN 10TH DECIDE Dodgers Beat Redlegs for First Time This Season 8 to 5 | By John Drebinger Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/5-years-of-talk-now-for-the-gas-trapscanada-pipeline-gets.html | 5 YEARS OF TALK NOW FOR THE GAS TrapsCanada Pipeline Gets GoAheadFirst Leg Must Be Built in Six Months TO BE WORLDS BIGGEST Dominant Role of US Capital in Project Caused an Epic Political Wrangle | By Richard Rutter | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/5000-of-alumni-cheer-princeton-join-in-colorful-prade-with-old.html | 5000 OF ALUMNI CHEER PRINCETON Join in Colorful PRade With Old Guard at Climax of Reunion WeekEnd | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/56-surplus-seen-for-connecticut-ribicoff-predicts-high-level-of.html | 56 SURPLUS SEEN FOR CONNECTICUT Ribicoff Predicts High Level of Business Will Put State 5000000 in the Black | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/6000000-to-vote-in-dutch-election-few-foreign-or-local-policy.html | 6000000 TO VOTE IN DUTCH ELECTION Few Foreign or Local Policy Changes Expected After Wednesdays Balloting | By Walter H Waggoner Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/69-rebels-killed-in-algerian-sweep.html | 69 REBELS KILLED IN ALGERIAN SWEEP | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/700-boats-blessed-8th-annual-ceremony-is-held-at-port-washington.html | 700 BOATS BLESSED 8th Annual Ceremony Is Held at Port Washington | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/750-attend-dance-for-li-boys-club.html | 750 ATTEND DANCE FOR LI BOYS CLUB | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/8-traffic-decline-at-upstate-bridges.html | 8 TRAFFIC DECLINE AT UPSTATE BRIDGES | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/85-graduated-at-blair-valedictorian-set-top-record-in-academys.html | 85 GRADUATED AT BLAIR Valedictorian Set Top Record in Academys History | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/9-full-professors-named-at-harvard.html | 9 FULL PROFESSORS NAMED AT HARVARD | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-cellar-in-budapest.html | A Cellar In Budapest | By Anne Fremantle | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-family-tradition-at-rutgers-is-ended.html | A FAMILY TRADITION AT RUTGERS IS ENDED | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-fourweek-motor-trip-across-the-country-the-return-route.html | A FOURWEEK MOTOR TRIP ACROSS THE COUNTRY The Return Route | By Victor H Lawn | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-good-short-story-must-be-news-that-fact-says-mr-oconnor-is-one.html | A GOOD SHORT STORY MUST BE NEWS That Fact Says Mr OConnor Is One Which Liam OFlaherty Never Forgets | By Frank OConnor | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-letter-from-moscow.html | A Letter From Moscow | By Welles Hangen | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-right-approach-the-first-step.html | A RIGHT APPROACH THE FIRST STEP | By Jackson Hand | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-talk-with-tiffany-thayer.html | A Talk With Tiffany Thayer | By Lewis Nichols | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-third-of-the-nation-on-the-go.html | A THIRD OF THE NATION ON THE GO | By Paul Jc Friedlander | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adela-s-bartholomew-is-married-smith-alumna-wed-here-to-lucius.html | Adela S Bartholomew Is Married Smith Alumna Wed Here to Lucius Wilmerding 3d | The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adenauer-flies-in-for-a-weeks-visit-will-get-2-degrees-adenauer.html | Adenauer Flies In For a Weeks Visit Will Get 2 Degrees Adenauer Here for Policy Talks And to Get Honorary Degrees | By Wayne Phillips | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adenauers-germany-nation-in-transition-as-he-visits-the-united.html | Adenauers Germany Nation in Transition As he visits the United States the Chancellor is still the most popular man in his land But his authority is being seriously challenged | By Ms Handler | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aerial-sprays-kill-grasshopper-horde.html | AERIAL SPRAYS KILL GRASSHOPPER HORDE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aides-close-to-eisenhower-say-privately-he-will-run-health-issue.html | Aides Close to Eisenhower Say Privately He Will Run Health Issue Debated | By Wh Lawrence Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ailments-discoverer-sees-a-full-recovery-eisenhower-case-was-safest.html | Ailments Discoverer Sees a Full Recovery EISENHOWER CASE WAS SAFEST TYPE Dr Crohn Believes Patient May Resume Light Duties After 2 Weeks in Bed NO ILL EFFECT FORESEEN Expert Says Disease Recurs in 3035 of Cases but Usually in a Mild Form | By Murray Illson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aircooled-sightseeing-on-wheels-summer-bus-tours-begin-this-month.html | AIRCOOLED SIGHTSEEING ON WHEELS Summer Bus Tours Begin This Month and Last Through the Fall | By Robert Meyer Jr | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/albany-in-clash-on-conservation-job-of-state-commissioner-at-stake.html | ALBANY IN CLASH ON CONSERVATION Job of State Commissioner at Stake as Harriman Acts on Death of Pheasants | By Warren Weaver Jr Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/all-about-the-adirondacks-new-yorks-state-park-accents-its-history.html | ALL ABOUT THE ADIRONDACKS New Yorks State Park Accents Its History And Its Scenery | By Marjorie L Porter | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/along-the-st-lawrences-north-shore-the-route-by-car-and-ship.html | ALONG THE ST LAWRENCES NORTH SHORE The Route by Car and Ship Combines The Picturesque and the Booming | By Adelaide Leitch | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/anne-p-carroll-will-be-married-former-student-at-sweet-briar.html | ANNE P CARROLL WILL BE MARRIED Former Student at Sweet Briar Betrothed to John H Mulholland Virginia 55 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/argentina-reports-quelling-a-revolt-argentina-tells-of-brief-revolt.html | Argentina Reports Quelling a Revolt ARGENTINA TELLS OF BRIEF REVOLT | By Edward A Morrow Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/argentine-regime-divided-on-politics-and-economy-the-uncomfortable.html | ARGENTINE REGIME DIVIDED ON POLITICS AND ECONOMY THE UNCOMFORTABLE CHAIR | By Edward A Morrow Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aries-leads-the-internationals-in-eighth-yra-regatta-gold-cup.html | Aries Leads the Internationals In Eighth YRA Regatta GOLD CUP COURSE USED FOREVENTS Aries Summer Tan Flying Cloud Among Winners in Regatta Off Mamaroneck | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/around-narragansett-bay-rhode-islands-summer-schedule-contains.html | AROUND NARRAGANSETT BAY Rhode Islands Summer Schedule Contains Varied Events | By Ann Panners | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/around-the-garden-weather-damage.html | AROUND THE GARDEN Weather Damage | By Dorothy H Jenkins | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/article-4-no-title.html | Article 4  No Title | By Diana Rice | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/as-american-as-kansans.html | As American as Kansans | By Raymond Holden | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/at-miami-beach-subtropical-trade-winds-and-breakers.html | AT MIAMI BEACH SUBTROPICAL TRADE WINDS AND BREAKERS | By Arthur L Himbert | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/attending-army-nurses-served-president-before.html | Attending Army Nurses Served President Before | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/audrey-keller-is-bride.html | Audrey Keller Is Bride | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/automatic-machinery-to-step-up-machete-output-machete-making-goes.html | Automatic Machinery to Step Up Machete Output MACHETE MAKING GOES AUTOMATIC | By Albert L Kraus | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/automobiles-tours-precautions-to-take-before-departing-and-a.html | AUTOMOBILES TOURS Precautions to Take Before Departing And a Cluster of Popular Jaunts | By Bert Pierce | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/autumn-wedding-for-miss-seeger-their-betrothals-made-known.html | AUTUMN WEDDING FOR MISS SEEGER Their Betrothals Made Known | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aviation-new-tours-airlines-introduce-summer-schedules-with-fresh.html | AVIATION NEW TOURS Airlines Introduce Summer Schedules With Fresh Inducements to Patrons | By Edward Hudson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/baggmaynard.html | BaggMaynard | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/banking-school-at-rutgers.html | Banking School at Rutgers | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/barbara-schlanger-is-engaged.html | Barbara Schlanger Is Engaged | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/barbara-sgheib-engaged-to-wed-bridetobe-and-a-girl-wed-yesterday.html | BARBARA SGHEIB ENGAGED TO WED BridetoBe and a Girl Wed Yesterday | | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bars-to-east-irk-west-berliners-many-oldtime-residents-racall.html | BARS TO EAST IRK WEST BERLINERS Many OldTime Residents Racall Pleasant Trips Into Areas Beyond Barriers | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/batista-asked-to-shun-parley.html | Batista Asked to Shun Parley | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/battles-feature-maine-primary-gov-muskie-seems-sure-of-renomination.html | BATTLES FEATURE MAINE PRIMARY Gov Muskie Seems Sure of Renomination June 18 but Other Races Are Close | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/beaulacnorris.html | BeaulacNorris | Bradford Bachrach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/belgians-foresee-common-market-officials-think-europe-will-have.html | BELGIANS FORESEE COMMON MARKET Officials Think Europe Will Have Coordinated Economy Within Next 15 Years | By Michael L Hoffman Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bestturner.html | BestTurner | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bevan-lays-ruin-of-britain-to-us-charges-false-steps-abroad-and.html | BEVAN LAYS RUIN OF BRITAIN TO US Charges False Steps Abroad and Inflation at Home to Washingtons Leadership | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/big-guy-at-pittsburgh-dale-long-symbolizes-the-pirates-rise-out-of.html | Big Guy At Pittsburgh Dale Long symbolizes the Pirates rise out of baseballs depths | By Charles Einstein | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/big-ideas-bloom-and-then-fade-in-congress-bold-new-programs-become.html | BIG IDEAS BLOOM AND THEN FADE IN CONGRESS Bold New Programs Become Lost CausesAn Old Capital Habit | By Allen Drury Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bivouac-at-an-okinawan-teahouse-in-japan-mgm-troupe-acquires.html | BIVOUAC AT AN OKINAWAN TEAHOUSE IN JAPAN MGM Troupe Acquires Customs Cast In Making Movie of Broadway Play | By Ray Falk Nara Japan | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/black-watch-honors-franklin.html | Black Watch Honors Franklin | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/block-bypassed-surgeon-cut-channel-between-small-and-large.html | BLOCK BYPASSED Surgeon Cut Channel Between Small and Large Intestines | By Edwin L Dale Jr Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bogota-will-keep-press-censorship-regimebacked-parley-bars-freedom.html | BOGOTA WILL KEEP PRESS CENSORSHIP RegimeBacked Parley Bars Freedom PleaMemorial Services Are Blocked | By Tad Szulc Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bombers-falter-yankees-lose-sixrun-margin-as-indians-collect-17.html | BOMBERS FALTER Yankees Lose SixRun Margin as Indians Collect 17 Hits | By Joseph M Sheehan | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/both-parties-see-california-gains-democrats-and-republicans-count.html | BOTH PARTIES SEE CALIFORNIA GAINS Democrats and Republicans Count Favorable Factors in Primary Voting | By Gladwin Hill Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/boysand-their-warlike-ways.html | Boysand Their Warlike Ways | By Dorothy Barclay | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bridge-that-odd-talent-called-card-sense-two-recent-deals-provide.html | BRIDGE THAT ODD TALENT CALLED CARD SENSE Two Recent Deals Provide Examples Of Special Aptitude in Action | By Albert H Morehead | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/british-fashions-shown-in-moscow-slimness-of-western-girls-seems-to.html | BRITISH FASHIONS SHOWN IN MOSCOW Slimness of Western Girls Seems to Puzzle Russians All Seats Sold Out | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/british-shaping-army-disposition-redeployment-puts-stress-upon.html | BRITISH SHAPING ARMY DISPOSITION Redeployment Puts Stress Upon Airlifts to Troubled Areas in Asia Mideast | By Benjamin Welles Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/broadway-musical-rehearsal-for-a-june-festival-concert-in-katonah.html | BROADWAY MUSICAL REHEARSAL FOR A JUNE FESTIVAL CONCERT IN KATONAH NY | By Howard Taubman | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/buildings-in-pictures-familiar-scene-of-island-life.html | BUILDINGS IN PICTURES FAMILIAR SCENE OF ISLAND LIFE | By Jacob Deschin | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bulganin-letter-limits-us-choice-appears-to-narrow-range-of-action.html | BULGANIN LETTER LIMITS US CHOICE Appears to Narrow Range of Action on Disarmament and Hamper Stassen | By Elie Abel Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/burdette-blanks-new-yorkers-40-braves-chase-antonelli-of-giants-in.html | BURDETTE BLANKS NEW YORKERS 40 Braves Chase Antonelli of Giants in First Inning With 3Run Surge | By Roscoe McGowen Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/busy-city-center-carmen-jones-concludes-a-successful-season-of.html | BUSY CITY CENTER Carmen Jones Concludes a Successful Season of Musical Comedy Revivals | By Brooks Atkinson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/buying-and-growing-chrysanthemum-plants-trim-the-plants.html | BUYING AND GROWING CHRYSANTHEMUM PLANTS Trim the Plants | By Paul F Frese | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/by-way-of-report-bronx-wedding-and-wartime-lovers-in-new-films.html | BY WAY OF REPORT BRONX WEDDING AND WARTIME LOVERS IN NEW FILMS | By Ah Weiler | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/camera-three-asks-what-price-nonsense-on-television-today.html | CAMERA THREE ASKS WHAT PRICE NONSENSE ON TELEVISION TODAY | Bill Warnecke | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/canadas-regime-faces-new-peril-opposition-weighs-blocking-of.html | CANADAS REGIME RIDE FACES NEW PERIL Opposition Weighs Blocking of Interim Financing to Meet Civil Service Pay | By Raymond Daniell Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cannons-tramway-stringing-a-new-cable-on-cannon-mountain.html | CANNONS TRAMWAY STRINGING A NEW CABLE ON CANNON MOUNTAIN | By Stephen Winship | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/carol-schultheis-wed-in-scarsdale.html | CAROL SCHULTHEIS WED IN SCARSDALE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/carolyn-j-chapple-pittsburgh-bride.html | CAROLYN J CHAPPLE PITTSBURGH BRIDE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/catherine-dexter-wed-bride-at-west-point-of-lieut-robert-p-sullivan.html | CATHERINE DEXTER WED Bride at West Point of Lieut Robert P Sullivan Army | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chamonix-sky-ride-cablecar-ascent-of-the-aiguille-du-midi.html | CHAMONIX SKY RIDE CABLECAR ASCENT OF THE AIGUILLE DU MIDI | By Duncan MacDougald Jr | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/child-to-mrs-es-ladley-jr.html | Child to Mrs ES Ladley Jr | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/children-at-play-folkways-disks-offer-street-songs-of-youngsters.html | CHILDREN AT PLAY Folkways Disks Offer Street Songs Of Youngsters Here and in Canada | By Herbert Mitgang | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/children-in-need-of-aid-a-survey-of-possible-improvements-in.html | Children in Need of Aid A Survey of Possible Improvements In Facilities for Afflicted Youngsters | By Howard A Rusk Md | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chronology-of-the-illness-friday.html | Chronology of the Illness FRIDAY | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/city-to-revamp-its-zoning-laws-planning-commission-will-make-150000.html | CITY TO REVAMP ITS ZONING LAWS Planning Commission Will Make 150000 Study With Aid of a Consultant | By Walter Sullivan | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/coast-and-geodetic-survey-shows-way-to-countless-skippers-nautical.html | Coast and Geodetic Survey Shows Way to Countless Skippers Nautical Charts That Service Provides Are Invaluable | By Clarence E Lovejoy | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/collectors-joy-old-rosesmoss-china-and-others-are-noted-for.html | COLLECTORS JOY Old RosesMoss China and Others Are Noted for Fragrance and Vigor | By Louisa Venable Kyle | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/color-bar-in-sport-in-south-africa-hit.html | COLOR BAR IN SPORT IN SOUTH AFRICA HIT | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/colorado-pays-honor-to-zebulon-pike-around-the-base.html | COLORADO PAYS HONOR TO ZEBULON PIKE Around the Base | By Marshall Sprague | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/commonwealth-beset-by-colonial-troubles-britains-handling-of-its.html | COMMONWEALTH BESET BY COLONIAL TROUBLES Britains Handling of Its Problems To Be Weighed by Prime Ministers | By Drew Middleton Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/connecticut-law-on-voting-scored-primary-statute-in-effect-this.html | CONNECTICUT LAW ON VOTING SCORED Primary Statute in Effect This Year May Be Revised Changes Suggested | Special to THE NEW YORK TIMES | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/contest-for-asia-cited-us-and-soviet-competing-douglas-says-at.html | CONTEST FOR ASIA CITED US and Soviet Competing Douglas Says at Toledo U | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cornell-class-endows-chair.html | Cornell Class Endows Chair | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cornell-crew-club-oarsmen-and-loggprice-pair-score-in-nyac-regatta.html | Cornell Crew Club Oarsmen and LoggPrice Pair Score in NYAC Regatta SPARHAWK PACES ROWING VICTORY Strokes Cornell Club Shell Olympic Stars Triumh Trophy to NYAC | By Allison Danzig Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/credit-is-sought-for-bible-studies-mormons-urge-salt-lakes-schools.html | CREDIT IS SOUGHT FOR BIBLE STUDIES Mormons Urge Salt Lakes Schools to Give One Unit for Seminary Work | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/criticisms-widen-in-east-germany-red-press-affords-evidence-of.html | CRITICISMS WIDEN IN EAST GERMANY Red Press Affords Evidence of Group Dissensions Party Is Chided | By Harry Gilroy Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cypriote-accepts-labor-bid.html | Cypriote Accepts Labor Bid | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dachshund-gains-greenwich-prize-venture-of-hardway-is-best-in.html | DACHSHUND GAINS GREENWICH PRIZE Venture of Hardway Is Best in 883Dog ShowKucker Sheepdog Strong Rival | By John Rendel Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dance-to-benefit-diet-kitchen-unit-aiding-nov-14-cocktail-fete.html | DANCE TO BENEFIT DIET KITCHEN UNIT Aiding Nov 14 Cocktail Fete Affianced | Irwin Dribben | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/dd-boyer-weds-cynthia-a-mevoy-nuptials-held-in-st-marks.html | DD BOYER WEDS CYNTHIA A MEVOY Nuptials Held in St Marks intheBouwerie Church Bride Wears Organdy | Von Behr | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/de-graaf-wins-136.html | De Graaf Wins 136 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/deborah-blodget-a-bride-in-darien-wed-to-lieut-colin-c-tait-of-air.html | DEBORAH BLODGET A BRIDE IN DARIEN Wed to Lieut Colin C Tait of Air Force at Ceremony in Congregational Church | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/democrats-close-bay-state-parley-2day-convention-endorses-furcolo.html | DEMOCRATS CLOSE BAY STATE PARLEY 2Day Convention Endorses Furcolo for Governor Race and Stresses Harmony | By John H Fenton Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/democrats-stevenson-out-front-standings-in-the-democratic-race-each.html | DEMOCRATS STEVENSON OUT FRONT STANDINGS IN THE DEMOCRATIC RACE Each figure equals 10 votes at convention Needed to win 686 | By Wh Lawrence Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/denison-u-plans-fund-drive.html | Denison U Plans Fund Drive | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/desert-kingdom.html | Desert Kingdom | By Albion Ross | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/designed-for-actual-people-to-enjoy.html | Designed for Actual People to Enjoy | By Talbot Hamlin | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/designs-that-fool-the-eye.html | Designs That Fool the Eye | By Betty Pepis | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/dewey-aids-virginia-fete.html | Dewey Aids Virginia Fete | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/dixonyates-case-set-for-new-turn-government-to-answer-suit-brought.html | DIXONYATES CASE SET FOR NEW TURN Government to Answer Suit Brought by Utility on Cost of Disputed Contract | By Anthony Lewis Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/doris-l-perner-wed-to-officer-marriage-to-lieut-william-c-westcott.html | DORIS L PERNER WED TO OFFICER Marriage to Lieut William C Westcott Takes Place in Bronxville Church | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/dorothy-harrison-married.html | Dorothy Harrison Married | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/drama-mailbag-a-warm-tribute-to-an-actresssother-letters-on-the.html | DRAMA MAILBAG A Warm Tribute to an ActressOther Letters on the Theatrical Scene | MIKE KELLIN | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/dulles-talk-aims-to-assure-allies-implies-presidents-words-did-not.html | DULLES TALK AIMS TO ASSURE ALLIES Implies Presidents Words Did Not Mean That US Approves Neutralism | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/early-varieties-spur-watermelon-harvest-two-favorites.html | EARLY VARIETIES SPUR WATERMELON HARVEST Two Favorites | By Gordon Morrison | RE0000207387 | 1984-07-06 | B00000596314 |

| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/east-berlin-praises-president.html | East Berlin Praises President | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/education-in-review-new-york-states-public-college-facilities-are.html | EDUCATION IN REVIEW New York States Public College Facilities Are Falling Behind the Rising Demand | By Benjamin Nine | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/effect-on-market-uncertain.html | Effect on Market Uncertain | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/elaine-c-tietig-cincinnati-bride-her-nuptials-held.html | ELAINE C TIETIG CINCINNATI BRIDE Her Nuptials Held | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/eleanor-harwell-is-affianced.html | Eleanor Harwell Is Affianced | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/elizabeth-l-kieb-bride-in-capital-daughter-of-the-assistant.html | ELIZABETH L KIEB BRIDE IN CAPITAL Daughter of the Assistant Postmaster General Wed to Albert L Diano Jr | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/elizabeths-visit-marked-by-a-pact-sweden-and-britain-agree-on-free.html | ELIZABETHS VISIT MARKED BY A PACT Sweden and Britain Agree on Free Health Benefits for Visiting Nationals | By Felix Belair Jr Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/ellen-f-omeara-daughter-of-general-is-bride-of-2d-lieut-harry.html | Ellen F OMeara Daughter of General Is Bride of 2d Lieut Harry Johnson Jr | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/ellen-parr-may-will-be-married-prospective-brides.html | ELLEN PARR MAY WILL BE MARRIED Prospective Brides | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/ellen-wineman-is-engaged.html | Ellen Wineman Is Engaged | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/europes-leaders-join-in-sympathy-french-and-british-officials-send.html | EUROPES LEADERS JOIN IN SYMPATHY French and British Officials Send MessagesPope Prays for President | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/evans-finnegan-bbcomes-a-bride-she-wears-organdy-gown-at-church.html | EVANS FINNEGAN BBCOMES A BRIDE She Wears Organdy Gown at Church Wedding Here to Lieut Alan Momberger | Henry Verby | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/exit-house-plants-a-summer-outdoors-will-be-of-benefit-if-site-and.html | EXIT HOUSE PLANTS A Summer Outdoors Will Be of Benefit If Site and Upkeep Are Planned | By Herbert C Bardes | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/faber-hanover-clips-world-mark-for-mile-and-sixteenth-trot-at.html | Faber Hanover Clips World Mark for Mile and Sixteenth Trot at Westbury HAUGHTON SCORES WITH 6TO1 SHOT Faber Hanover Is Timed in Record 210 for Trot Lord Steward Second | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/failure-of-soviet-predicted-at-iona.html | FAILURE OF SOVIET PREDICTED AT IONA | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/faith-is-the-key.html | Faith is the Key | By Reinhold Niebuhr | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fertilizer-boom-reported-fading-some-producers-cut-output-as-sales.html | FERTILIZER BOOM REPORTED FADING Some Producers Cut Output as Sales Show Larger Than Seasonal Dip | By Alexander R Hammer | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fewer-dwellings-to-be-converted-realtors-losing-interest-in-making.html | FEWER DWELLINGS TO BE CONVERTED Realtors Losing Interest in Making Brownstones Into Apartments Here ALTERATION COSTS CITED New Houses Offering Better Service Also Take Tenants From Old Structures | By Thomas W Ennis | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fifth-arts-festival-is-opened-in-boston.html | FIFTH ARTS FESTIVAL IS OPENED IN BOSTON | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fish-all-over-vacation-lands-of-eastern-canada.html | FISH ALL OVER VACATION LANDS OF EASTERN CANADA | By Helen Claire Howes | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fishing-trips-on-the-emerald-isle-salmon-and-trout-alike-are-prized.html | FISHING TRIPS ON THE EMERALD ISLE Salmon and Trout Alike Are Prized Catches In Irish Waters | By Anne Deveson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fleck-to-defend-in-72hole-event-hogan-beaten-by-lowan-in-1955.html | FLECK TO DEFEND IN 72HOLE EVENT Hogan Beaten by Iowan in 1955 PlayOff Will Seek 5th US Open Title | By Lincoln A Werden | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/florence-repairs-noted-cathedral-but-scarcity-of-funds-slows.html | FLORENCE REPAIRS NOTED CATHEDRAL But Scarcity of Funds Slows Important Italian Artistic Restoration Project | By Herbert L Matthews Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/florida-seafood-restaurants-of-the-gulf-shore-resorts-offer-a.html | FLORIDA SEAFOOD Restaurants of the Gulf Shore Resorts Offer a Variety of Special Dishes | By Edwin C Parsons | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gay-old-san-diego-gay-new-fair-enormous-package.html | GAY OLD SAN DIEGO GAY NEW FAIR Enormous Package | By James Edgeworth | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/george-lautrup78-engineer-inventor.html | GEORGE LAUTRUP78 ENGINEER INVENTOR | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gov-meyner-unmoved-by-harriman-candidacy.html | Gov Meyner Unmoved By Harriman Candidacy | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gretchen-stubbs-to-wed-saturday-colby-junior-college-alumna-and.html | GRETCHEN STUBBS TO WED SATURDAY Colby Junior College Alumna and Liout jg Frank C Weidman USN to Marry | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/h-and-m-says-cut-in-tax-is-decisive-jersey-city-levy-threatens.html | H AND M SAYS CUT IN TAX IS DECISIVE Jersey City Levy Threatens Reorganization Bankrupt Railroad Declares | By Robert Conley Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hagerty-again-meets-a-crisis-with-competence-and-coolness-reporters.html | Hagerty Again Meets a Crisis With Competence and Coolness Reporters Test Patience | By Cabell Phillips Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriman-calls-on-all-faiths-to-join-in-prayers-for-speedy-recovery.html | Harriman Calls on All Faiths to Join in Prayers for Speedy Recovery of Eisenhower GOVERNOR MAYOR VOICE SYMPATHY Churches Synagogues Start a Series of Orisons for Presidents WellBeing ADENAUER PAYS TRIBUTE West German Leader Here for Parleys Is Pleased by Surgery Result | By Russell Porter | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriman-enters-democratic-race-in-an-active-role-answers-dubinsky.html | HARRIMAN ENTERS DEMOCRATIC RACE IN AN ACTIVE ROLE Answers Dubinsky by Tossing Hat Into RingCivil Rights to Be His Main Issue | By Douglas Dales | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriot-merrill-wed-bride-of-2d-lieut-j-harrie-hogan-3d-in.html | HARRIOT MERRILL WED Bride of 2d Lieut J Harrie Hogan 3d in Berhardsville | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hartford-slates-study-of-charter-15member-panel-is-named-as.html | HARTFORD SLATES STUDY OF CHARTER 15Member Panel Is Named as Criticisms Increase Election Section Scored | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harvard-to-expand-teachers-program.html | HARVARD TO EXPAND TEACHERS PROGRAM | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harvard-trips-amherst-32.html | Harvard Trips Amherst 32 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/he-was-interestingly-different.html | He Was Interestingly Different | By Mildred McAfee Horton | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/health-spot-to-vacation-center-saranac-lake-develops-its.html | HEALTH SPOT TO VACATION CENTER Saranac Lake Develops Its Potentialities As a Playland | By James Loeb Jr | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/highways-of-history-connecticut-path.html | Highways of History CONNECTICUT PATH | By J Ernest Brierly | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/his-dream-came-true-his-dream-came-true.html | His Dream Came True His Dream Came True | By Maurice Samuel | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hollywood-poser-exhibitors-moviemakers-still-at-odds-over.html | HOLLYWOOD POSER Exhibitors Moviemakers Still at Odds Over Respective Trade Practices | By Thomas M Pryor | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/home-buyers-ask-for-larger-lots-builders-note-trend-among-families.html | HOME BUYERS ASK FOR LARGER LOTS Builders Note Trend Among Families Who Already Own Other Houses TASTES VARY HOWEVER Zoning Laws and Approval of Lending Institutions Affect Size of Plots | By Walter H Stern | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hondurans-test-highway-surface-seek-a-hard-top-by-mixing-quicklime.html | HONDURANS TEST HIGHWAY SURFACE Seek a Hard Top by Mixing Quicklime With Clay Soil Economy Is Stressed | By Paul P Kennedy Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hot-issues-posed-for-japans-poll-ruling-party-and-socialists.html | HOT ISSUES POSED FOR JAPANS POLL Ruling Party and Socialists Prepare for Lively Fight for the Upper House | By Robert Trumbull Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/house-vote-near-on-niagara-plan-advocates-of-lehmans-plan-expect.html | HOUSE VOTE NEAR ON NIAGARA PLAN Advocates of Lehmans Plan Expect Passage but Foes See It Killed by Tie | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/how-strong-is-russia-and-how-weak-an-observer-describes-the-swing.html | How Strong Is Russia And How Weak An observer describes the swing of the pendulum in our view of the Russians from badly underestimating them in the past toward overestimating them now | By William Benton | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hungary-moves-to-mollify-us-effort-for-better-relations-includes.html | HUNGARY MOVES TO MOLLIFY US Effort for Better Relations Includes Study of Cases of Jailed Legation Employes | By Sydney Gruson Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hungary-relents-on-kulaks-role-oncereviled-rich-peasants-should.html | HUNGARY RELENTS ON KULAKS ROLE OnceReviled Rich Peasants Should Farm in Security Communist Organ Says | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ikes-town-awaits-summer-visitors-convention-host.html | IKES TOWN AWAITS SUMMER VISITORS Convention Host | By Vivian Aten Long | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/improved-highways-several-major-projects-completed-in-jersey.html | IMPROVED HIGHWAYS Several Major Projects Completed in Jersey | By Joan Wright | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/in-and-out-of-books-books-usa.html | IN AND OUT OF BOOKS Books USA | By Harvey Breit | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/in-late-season-concert.html | IN LATE SEASON CONCERT | Lew Merrim | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/india-shrimp-men-get-big-un-aid-icelander-sent-by-the-fao-finds.html | INDIA SHRIMP MEN GET BIG UN AID Icelander Sent by the FAO Finds Vast Fishing Ground Off Malabar Coast | By Kathleen McLaughlin Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/italian-critic-is-suicide.html | Italian Critic Is Suicide | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/italian-socialist-clash-lessens-hope-for-unity.html | Italian Socialist Clash Lessens Hope for Unity | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jacobson-birofka-in-jersey-golf-final.html | JACOBSON BIROFKA IN JERSEY GOLF FINAL | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jane-vaughn-wed-in-richmondtown-si-to-howard-mcc-love-colgate.html | Jane Vaughn Wed in Richmondtown SI To Howard McC Love Colgate Alumnus | Jay Te Winburn | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jessie-lennan-a-bride-she-is-married-in-houston-to-s-gerald-simon.html | JESSIE LENNAN A BRIDE She Is Married in Houston to S Gerald Simon | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/joan-sullivan-is-married.html | Joan Sullivan Is Married | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/john-r-lyon-weds-mrs-shirle-e-ivey.html | JOHN R LYON WEDS MRS SHIRLE E IVEY | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/joyce-bailey-married-wed-in-wellesley-hills-to-george-t-strzetelski.html | JOYCE BAILEY MARRIED Wed in Wellesley Hills to George T Strzetelski | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/kefauver-loses-ground-at-home-california-defeat-may-cost-him.html | KEFAUVER LOSES GROUND AT HOME California Defeat May Cost Him Tennessee Support at National Convention | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/keller-takes-title-in-greenwich-show.html | KELLER TAKES TITLE IN GREENWICH SHOW | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/kroll-runnerup-littler-gets-16-points-for-a-total-of-50-in.html | KROLL RUNNERUP Littler Gets 16 Points for a Total of 50 in RoundRobin Golf | By Lincoln A Werden Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lafayette-beats-lehigh-twice.html | Lafayette Beats Lehigh Twice | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/laffaire-de-lopera-its-managerial-problems-include-a-libel-suit.html | LAFFAIRE DE LOPERA Its Managerial Problems Include a Libel Suit | By Harold C Schonberg Paris | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/latin-university-looks-to-coeds-they-excel-in-2-departments-at.html | LATIN UNIVERSITY LOOKS TO COEDS They Excel in 2 Departments at Venezuela Central Win 113 of 602 Degrees | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lehigh-adding-campus-units.html | Lehigh Adding Campus Units | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/letters-role-of-schools.html | Letters ROLE OF SCHOOLS | HAROLD K WORK | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/letters-to-the-times-reaching-the-russians-aid-and-encouragement.html | Letters to The Times Reaching the Russians Aid and Encouragement for Peoples Subjugated by Soviet Urged | CHARLES WESLEY LOWRY | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/levee-51-takes-59150-oaks-here-woodhouse-boots-home-filly-in-3horse.html | LEVEE 51 TAKES 59150 OAKS HERE Woodhouse Boots Home Filly in 3Horse Photo Finish Princess Turia Is Next | By James Roach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lincoln-high-defeats-bryant-in-eleven-innings-for-psal-baseball.html | Lincoln High Defeats Bryant in Eleven Innings for PSAL Baseball Crown LARGE IS DOWNED IN ONEHITTER 10 Bryants Pitcher Loses When Lincoln High Registers on Error in Eleventh | By William J Flynn | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lindboger.html | LindBoger | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lois-waters-wed-to-tc-smith.html | Lois Waters Wed to TC Smith | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/losing-avoirdupois-is-just-simply-not-french-to-the-gym.html | LOSING AVOIRDUPOIS IS JUST SIMPLY NOT FRENCH To the Gym | By Walter Hackett | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lou-brissie-in-nicaragua.html | Lou Brissie in Nicaragua | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/madeline-la-rosa-affianced.html | Madeline La Rosa Affianced | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maine-activities-the-official-state-map-helps-visitors-to-arrange.html | MAINE ACTIVITIES The Official State Map Helps Visitors To Arrange Their Own Itinerary | By Harold L Call | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/many-to-be-hosts-at-belmont-ball-aides-of-nurse-service-benefit.html | MANY TO BE HOSTS AT BELMONT BALL Aides of Nurse Service Benefit | George F Salomon | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/margery-pickett-wed.html | Margery Pickett Wed | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marie-stockard-is-wed-in-jersey-married-yesterday-troth-made-known.html | MARIE STOCKARD IS WED IN JERSEY Married Yesterday Troth Made Known | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marillys-wallin-is-a-future-bride-affianced.html | MARILLYS WALLIN IS A FUTURE BRIDE Affianced | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mary-hansen-wed-in-cynwyd.html | Mary Hansen Wed in Cynwyd | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mary-lee-is-bride-of-paul-lambert-ceremony-performed-in-holy.html | MARY LEE IS BRIDE OF PAUL LAMBERT Ceremony Performed in Holy Trinity Church Here 24 Attend Couple | Jay Te Winburn | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maryland-drive-aids-negro-pupil-annapolis-area-is-building-better.html | MARYLAND DRIVE AIDS NEGRO PUPIL Annapolis Area Is Building Better Schools but Still on the Segregated Basis | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/massachusetts-from-the-tourist-point-of-view-side-roads.html | MASSACHUSETTS FROM THE TOURIST POINT OF VIEW Side Roads | The New York Times by Sam Falk | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/materialism-curbs-asked-by-dr-bronk.html | MATERIALISM CURBS ASKED BY DR BRONK | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maureen-reeves-wlll-be-married-daughter-of-grocery-chain-president.html | MAUREEN REEVES WLLL BE MARRIED Daughter of Grocery Chain President Is Fiancee of Bernard C Benziger | Hal Phyfe | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/meet-some-of-the-people-in-broadways-new-faces-of-56.html | MEET SOME OF THE PEOPLE IN BROADWAYS NEW FACES OF 56 | FriedmanAbeles | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/merriam-h-miller-westchester-bride.html | MERRIAM H MILLER WESTCHESTER BRIDE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/michael-j-maloney-troy-city-official.html | MICHAEL J MALONEY TROY CITY OFFICIAL | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/michigan-weighs-jobless-aid-rise-special-session-summoned-by.html | MICHIGAN WEIGHS JOBLESS AID RISE Special Session Summoned by Williams Will Meet This Wednesday | By Damon Stetson Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/milestones-on-the-victory-road-milestones-on-the-victory-road.html | Milestones on the Victory Road Milestones on the Victory Road | By Hanson W Baldwin | RE0000207387 | 1984-07-06 | B00000596314 |

| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/millnergoldsmith.html | MillnerGoldsmith | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-alice-grewell-engaged.html | Miss Alice Grewell Engaged | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-anne-findlay-becomes-affianced.html | MISS ANNE FINDLAY BECOMES AFFIANCED | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-anne-kielty-bride-at-harvard.html | MISS ANNE KIELTY BRIDE AT HARVARD | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-cleveland-becomes-a-bride-she-has-7-attendants-at-her-wedding.html | MISS CLEVELAND BECOMES A BRIDE She Has 7 Attendants at Her Wedding in Pelham Manor to Frank D Lackey 3d | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-emily-joyce-is-future-bride-veterans-fiancees.html | MISS EMILY JOYCE IS FUTURE BRIDE Veterans Fiancees | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-inga-hilleboe-wed-in-rutherford.html | MISS INGA HILLEBOE WED IN RUTHERFORD | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-judith-millar-bride-of-lieutenant.html | MISS JUDITH MILLAR BRIDE OF LIEUTENANT | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-julia-hornady-prospective-bride.html | MISS JULIA HORNADY PROSPECTIVE BRIDE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-martha-sharp-married-here-wed-to-artemis-w-joukowsky-jr-in-two.html | Miss Martha Sharp Married Here Wed to Artemis W Joukowsky Jr in Two Ceremonies | The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-mary-jones-married-upstate-daughter-of-syracuse-editor-wed-to.html | MISS MARY JONES MARRIED UPSTATE Daughter of Syracuse Editor Wed to Howard Albert Will Candle Company Officer | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-mgovern-officers-bride-westchester-bride.html | MISS MGOVERN OFFICERS BRIDE Westchester Bride | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-musselman-is-a-future-bride-affianced.html | MISS MUSSELMAN IS A FUTURE BRIDE Affianced | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-nicholson-wed-in-newport-their-marriages-of-interest-to.html | MISS NICHOLSON WED IN NEWPORT Their Marriages of Interest to Society | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-ruth-philips-a-bride-in-jersey-wed-in-christ-church-short.html | MISS RUTH PHILIPS A BRIDE IN JERSEY Wed in Christ Church Short Hills to Opie W Hollowell Yale Medical Student | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-sara-moore-becomes-a-bride-she-has-nine-attendants-at-wedding.html | MISS SARA MOORE BECOMES A BRIDE She Has Nine Attendants at Wedding in Wilton Conn to Louis L Cornell | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-schotland-troth-junior-at-smith-is-fiancee-of-erich-cramer.html | MISS SCHOTLAND TROTH Junior at Smith Is Fiancee of Erich Cramer Amherst 56 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-stevenson-physicians-bride-married-at-madison-avenue.html | MISS STEVENSON PHYSICIANS BRIDE Married at Madison Avenue Presbyterian Church to Dr Joseph Francis Marics | AltmanPach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-thompson-wed-in-vermont-principals-in-weddings-yesterday.html | MISS THOMPSON WED IN VERMONT Principals in Weddings Yesterday | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-waterbury-is-wed-in-jersey-married.html | MISS WATERBURY IS WED IN JERSEY Married | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-witty-is-wed-to-william-black-married-to-veteran.html | MISS WITTY IS WED TO WILLIAM BLACK Married to Veteran | Hessler | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/moffordhaines.html | MoffordHaines | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/monaco-asked-to-pay-for-wedding-gems-commission-to-council-member.html | Monaco Asked to Pay for Wedding Gems Commission to Council Member Charged | By Robert O Doty Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/more-criticisms-of-stalin-appear-purported-missing-parts-of.html | MORE CRITICISMS OF STALIN APPEAR Purported Missing Parts of Khrushchev Talk Denounce Dictator on Korea War | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/morsefergusson.html | MorseFergusson | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/motor-vehicles-gain-in-peru.html | Motor Vehicles Gain in Peru | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-g-lauderdale-has-son.html | Mrs G Lauderdale Has Son | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-graves-is-rewed-married-to-otto-wild-jr-in-west-hartford-church.html | MRS GRAVES IS REWED Married to Otto Wild Jr in West Hartford Church | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-rl-bernstein-has-son.html | Mrs RL Bernstein Has Son | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mt-vernon-firemen-celebrate.html | Mt Vernon Firemen Celebrate | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-e-shevell-wed-in-brooklyn-married.html | NANCY E SHEVELL WED IN BROOKLYN Married | Bradford Bachrach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-jacob-wed-to-pl-winslow-st-matthews-bedford-ny-scene-of-their.html | NANCY JACOB WED TO PL WINSLOW St Matthews Bedford NY Scene of Their Marriage 16 Attend Couple | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-van-voorhis-wed-bride-of-thomas-p-atkinson-in-new-milford.html | NANCY VAN VOORHIS WED Bride of Thomas P Atkinson in New Milford Conn | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-woodward-becomes-engaged-mt-holyoke-graduate-to-be-wed-to.html | NANCY WOODWARD BECOMES ENGAGED Mt Holyoke Graduate to Be Wed to Gardner Hendrie a Harvard Alumnue | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nation-again-weighs-its-presidents-future-for-the-government-and.html | NATION AGAIN WEIGHS ITS PRESIDENTS FUTURE For the Government and All People His Second Illness Means Period Of Uncertainty Lies Ahead HARD DUTY FOR ASSOCIATES | By Arthur Krock | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/neapolitan-underground.html | Neapolitan Underground | By Thomas Caldecot Chubb | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-beirut-cabinet-has-first-meeting.html | NEW BEIRUT CABINET HAS FIRST MEETING | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-england-rebuilds-for-summer-trade.html | NEW ENGLAND REBUILDS FOR SUMMER TRADE | By John Fenton | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-haven-mayor-in-a-battte-over-choice-of-high-school-site-quick-a.html | New Haven Mayor in a Battte Over Choice of High School Site Quick Approval Likely | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-yellowstone-colony-modernistic-3000000-tourist-center-for.html | NEW YELLOWSTONE COLONY Modernistic 3000000 Tourist Center for Crowded Park Scheduled for Completion by Summer of 1957 | By Jack Goodman | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/newcomers-to-the-16mm-film-field-those-flying-saucers.html | NEWCOMERS TO THE 16MM FILM FIELD THOSE FLYING SAUCERS | By Howard Thompson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-and-gossip-of-the-rialto-kermit-bloomgarden-ready-to-propose-a.html | NEWS AND GOSSIP OF THE RIALTO Kermit Bloomgarden Ready to Propose a New Plan to Lure High School Students Into the TheatreOther Items | By Lewis Funke | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-of-the-advertising-and-marketing-fields-drive-about-to-start.html | News of the Advertising and Marketing Fields Drive About to Start | By Willlam M Freeman | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-of-the-world-of-stamps-costa-rica-plans-series-of-seventeen.html | NEWS OF THE WORLD OF STAMPS Costa Rica Plans Series Of Seventeen Items Other Issues | By Kent B Stiles | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-via-tertulia-when-things-happen-in-spain-a-network-of-clubs-in.html | News Via Tertulia When things happen in Spain a network of clubs in the cafes carries the word | By Jane Cianfarra | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nixon-is-expected-to-add-to-duties-may-preside-over-cabinet-and.html | NIXON IS EXPECTED TO ADD TO DUTIES May Preside Over Cabinet and Welcome Visitors as He Did Last Fall | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/notes-add-little-paris-says.html | Notes Add Little Paris Says | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nutmeg-festivals-connecticut-mariners.html | NUTMEG FESTIVALS CONNECTICUT MARINERS | By Bernard J Malahan Jr | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/observation-and-opinion.html | Observation and Opinion | By Harrison E Salisbury | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oconnellmccormack.html | OConnellMcCormack | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oday-yacht-scores-in-olympic-tryouts.html | ODAY YACHT SCORES IN OLYMPIC TRYOUTS | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/officer-is-fiance-of-linda-walleen-lieut-jg-john-mylin-will-jr-usnr.html | OFFICER IS FIANCE OF LINDA WALLEEN Lieut jg John Mylin Will Jr USNR to Marry Skidmore Alumna | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ohio-state-opens-chemical-building.html | OHIO STATE OPENS CHEMICAL BUILDING | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/old-shells-in-sea-give-cyprus-arms-british-to-remove-wartime.html | OLD SHELLS IN SEA GIVE CYPRUS ARMS British to Remove Wartime Explosives to Eliminate a Source of Rebel Bombs | By Joseph O Haff Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/on-jerseys-shore-famous-ocean-resorts-have-expanded-their.html | ON JERSEYS SHORE Famous Ocean Resorts Have Expanded Their Facilities and Attractions | By George Cable Wright | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/on-spectaculars-ambitious-shows-may-lack-drawing-power-but-they.html | ON SPECTACULARS Ambitious Shows May Lack Drawing Power but They Give TV Vitality | By Jack Gould | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oneillmcginley.html | ONeillMcGinley | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oneman-showdown-borge-takes-big-gamble-by-putting-his-stage-hit.html | ONEMAN SHOWDOWN Borge Takes Big Gamble by Putting His Stage Hit Before the Cameras | By Richard F Shepard | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/orlando-keeps-busy-during-the-offseason-popular-offers.html | ORLANDO KEEPS BUSY DURING THE OFFSEASON Popular Offers | By Ce Wright | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/patterson-plans-upset-by-injury-proposed-fight-with-moore-for.html | PATTERSON PLANS UPSET BY INJURY Proposed Fight With Moore for Heavyweight Crown Is on Indefinite List | By William J Briordy | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/peiping-in-student-bid-invites-us-group-to-visit-mainland-this-year.html | PEIPING IN STUDENT BID Invites US Group to Visit Mainland This Year | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pennsylvania-improves-its-resorts-fourth-among-states.html | PENNSYLVANIA IMPROVES ITS RESORTS Fourth Among States | By William G Weart | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/perilous-passage.html | Perilous Passage | By Santha Rama Rau | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/personality-multiplier-of-acfs-industries-charles-j-hardy-jr-pauses.html | Personality Multiplier of ACFs Industries Charles J Hardy Jr Pauses to Digest Acquisitions | By Robert E Bedingfield | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/peruvian-women-join-police.html | Peruvian Women Join Police | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/phyllis-powell-engaged-to-wed-she-plans-marriage-aug-11-to-jerry-r.html | PHYLLIS POWELL ENGAGED TO WED She Plans Marriage Aug 11 to Jerry R Jacob Alumnus of Southern Methodist | Gittings | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/picture-is-clouded-for-natural-rubber-natural-rubber-looks-to.html | Picture Is Clouded For Natural Rubber NATURAL RUBBER LOOKS TO FUTURE | By George Auerbach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/piercejordan.html | PierceJordan | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pinning-down-the-vote.html | Pinning Down the Vote | By Max Frankel | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pope-is-kept-informed.html | Pope is Kept Informed | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/preserving-summer-easy-fruit-jam-without-cooking.html | Preserving Summer EASY FRUIT JAM WITHOUT COOKING | By Jane Nickerson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/presidents-suite-like-one-in-a-hotel-five-rooms-at-hospital-include.html | Presidents Suite Like One in a Hotel Five Rooms at Hospital Include Kitchen | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/princeton-shows-art-of-centuries-collection-ranging-world-since.html | PRINCETON SHOWS ART OF CENTURIES Collection Ranging World Since 2600 BC Given by CD von Kienbusch 06 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/priscilla-brewster-married.html | Priscilla Brewster Married | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/progress-in-paris-found-deceptive-modernized-restaurant-with-same.html | PROGRESS IN PARIS FOUND DECEPTIVE Modernized Restaurant With Same Old Fare Illustrates Enigmatic Postwar Change | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pyrenees-rooftop-andorra-is-a-bargain-stopping-point-on-trip.html | PYRENEES ROOFTOP Andorra Is a Bargain Stopping Point On Trip Between France and Spain | By David MacNeil Doren | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/radcliffe-alumnae-honors-2.html | Radcliffe Alumnae Honors 2 | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rail-engineer-to-retire-ea-sergel-of-capital-run-to-end-50-years-on.html | RAIL ENGINEER TO RETIRE EA Sergel of Capital Run to End 50 Years on Job | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/railroads-summer-though-fares-are-somewhat-up-many-novelties-allure.html | RAILROADS SUMMER Though Fares Are Somewhat Up Many Novelties Allure the Vacationist | By Ward Allan Howe | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rare-brain-operationg-transforms-child-from-brat-to-angel-surgeons.html | Rare Brain Operationg Transforms Child From Brat to Angel Surgeons Report | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/recent-russian-history-the-stalinist-and-khrushchev-versions-the.html | RECENT RUSSIAN HISTORY THE STALINIST AND KHRUSHCHEV VERSIONS THE MEN AROUND STALINSURVIVORS OF THE PURGES AND TIME IMMEDIATE HEIRS | By Harry Seawartz | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/records-archive-issues-new-series-versatile-composer.html | RECORDS ARCHIVE ISSUES NEW SERIES Versatile Composer | By Edward Downes | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/red-peril-rising-quarles-warns-he-tells-stevens-graduates-that.html | RED PERIL RISING QUARLES WARNS He Tells Stevens Graduates That Soviets Imperialism Is at Its Greatest | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/reds-challenged-at-labor-meeting.html | REDS CHALLENGED AT LABOR MEETING | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/regina-egan-wed-to-a-lieutenant-their-nuptials-held.html | REGINA EGAN WED TO A LIEUTENANT Their Nuptials Held | Bradford Bachrach | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/regional-methodist-session.html | Regional Methodist Session | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/republicans-if-not-eisenhower-possible-candidates-again-considered.html | REPUBLICANS IF NOT EISENHOWER Possible Candidates Again Considered | By Cabell Phillips Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rhodesia-to-open-land-maps-ranch-settlement-in-100000-square-mile.html | RHODESIA TO OPEN LAND Maps Ranch Settlement in 100000 Square Mile Area | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rita-mulligan-married-wed-in-white-plains-to-lieut-kenneth-j.html | RITA MULLIGAN MARRIED Wed in White Plains to Lieut Kenneth J Knowles Army | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rj-bush-marries-mary-e-mculloch.html | RJ BUSH MARRIES MARY E MCULLOCH | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/roberta-berkleys-troth.html | Roberta Berkleys Troth | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/robin-joan-gordon-engaged.html | Robin Joan Gordon Engaged | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rocket-fans-hear-sounds-of-future.html | ROCKET FANS HEAR SOUNDS OF FUTURE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rocketjet-plane-tested-in-france-3-aircraft-makers-building.html | ROCKETJET PLANE TESTED IN FRANCE 3 Aircraft Makers Building Supersonic Models That Are Little Known Here | By Richard Witkin Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rosemary-mooney-wed-bride-of-john-cruz-de-freitas-in-annapolis.html | ROSEMARY MOONEY WED Bride of John Cruz de Freitas in Annapolis Church | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/roughing-it-in-west-florida-even-the-air-trip-fails-to-dim-mullet.html | ROUGHING IT IN WEST FLORIDA Even the Air Trip Fails To Dim Mullet Keys PreNeon Charm | By George H Copeland | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/salisburyhale.html | SalisburyHale | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sally-harrison-bride-of-ensign-wed-yesterday.html | SALLY HARRISON BRIDE OF ENSIGN Wed Yesterday | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/saunders-six-goals-help-south-win-in-lacrosse-north-bows-2010-in.html | Saunders Six Goals Help South Win in Lacrosse NORTH BOWS 2010 IN ALLSTAR CAME Scoring Spree of Saunders Cavallaros Work in Nets Pave Way for South | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sawyerrinenberg.html | SawyerRinenberg | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/schalickalexander.html | SchalickAlexander | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/school-vote-due-in-white-plains-residents-to-decide-tuesday-on-bond.html | SCHOOL VOTE DUE IN WHITE PLAINS Residents to Decide Tuesday on Bond or CurrentTax Financing for 2 Units | By Merrill Folsom Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/science-in-review-radio-waves-indicate-heat-on-venus-is-too-great.html | SCIENCE IN REVIEW Radio Waves Indicate Heat on Venus Is Too Great for Life to Exist | By Waldemar Kaempffert | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/scientists-study-lack-of-air-space-aeronautical-experts-urge.html | SCIENTISTS STUDY LACK OF AIR SPACE Aeronautical Experts Urge Efficient Planning of Civil and Military Flights | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/scientists-to-see-new-stargazer-u-of-pennsylvania-to-show-pierce.html | SCIENTISTS TO SEE NEW STARGAZER U of Pennsylvania to Show Pierce Device at Opening of Its Observatory | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/senator-bible-faces-two-major-battles-in-his-late-bid-for.html | Senator Bible Faces Two Major Battles In His Late Bid for Reelection in Nevada | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/seton-hall-marks-100th-graduation.html | SETON HALL MARKS 100TH GRADUATION | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sextet-has-fun-on-us-tour-wiht-cosi.html | SEXTET HAS FUN ON US TOUR WIHT COSI | By John Briggs | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/shakespeare-comes-to-stratford-ont-blessed-with-a-spirited.html | Shakespeare Comes to Stratford Ont Blessed with a spirited citizenry and a felicitous name this small town set out to do Shakespeare in a big way The result a notable contribution to the theatre | By Tyrone Guthrif | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sheronas-rush-iv-wins-5meter-race.html | SHERONAS RUSH IV WINS 5METER RACE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sketches-of-doctors-who-are-attending-eisenhower-general-heaton.html | Sketches of Doctors Who Are Attending Eisenhower GENERAL HEATON | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/slashes-in-foreign-aid-reflect-changed-mood-congress-majority-no.html | SLASHES IN FOREIGN AID REFLECT CHANGED MOOD Congress Majority No Longer Feels Pressure of Imminent Danger | By William S White Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/smith-alumnae-give-million.html | Smith Alumnae Give Million | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/socialists-to-make-presidential-race.html | SOCIALISTS TO MAKE PRESIDENTIAL RACE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soldier-to-wed-miss-wilkinson-engaged-girls.html | SOLDIER TO WED MISS WILKINSON Engaged Girls | Hal Phyfe | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/son-to-mrs-qas-mckean-jr.html | Son to Mrs QAS McKean Jr | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-aide-fined-in-court-in-oslo.html | SOVIET AIDE FINED IN COURT IN OSLO | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-bloc-faces-a-hard-problem-new-issues-arise-from-line-that.html | SOVIET BLOC FACES A HARD PROBLEM New Issues Arise From Line That Cold War Is Waning and From AntiStalinism | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J DonaldAdams | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times PostBellum Musings | By Arthur Daley | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/standard-oils-burst-1911-bars-heirs-of-old-empire-raid-one-anothers.html | STANDARD OILS BURST 1911 BARS Heirs of Old Empire Raid One Anothers Portions as Fixed by High Court | By Jh Carmical | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/steel-wages-live-clue-to-economic-trends-walkout-meaning.html | STEEL WAGES LIVE CLUE TO ECONOMIC TRENDS Walkout Meaning | By Ah Raskin | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/steeple-fund-grows-burlington-vt-drive-collects-42749-for-old.html | STEEPLE FUND GROWS Burlington Vt Drive Collects 42749 for Old Church | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stephanie-wilson-is-brids.html | Stephanie Wilson is Brids | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stores-optimistic-for-second-half-leading-retailers-approach.html | STORES OPTIMISTIC FOR SECOND HALF Leading Retailers Approach Midyear Mark Expecting 3 or 4 Gain Over 55 US INCOME RISE CITED Birth Rate Gain and Greater Longevity Held to Promise Bigger Consumer Field | By Carl Spielvogel | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stratfords-second-season-new-star.html | STRATFORDS SECOND SEASON NEW STAR | JOHN HOUSEMAN | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/suffolk-berry-auction-annual-sale-to-open-tuesday-outside-riverhead.html | SUFFOLK BERRY AUCTION Annual Sale to Open Tuesday Outside Riverhead | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/summer-living-pattern-in-connecticut-homes-blend-with-natural.html | Summer Living Pattern in Connecticut Homes Blend With Natural Setting Above a Lake | By Glenn Fowler | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/surgeon-relates-operation-story-gen-heaton-cool-and-clear-in-report.html | SURGEON RELATES OPERATION STORY Gen Heaton Cool and Clear in Report on President and in Answering Questions | By John D Morris Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/susan-m-bassett-is-wed-in-capital-her-marriage-to-walter-w-finnegan.html | SUSAN M BASSETT IS WED IN CAPITAL Her Marriage to Walter W Finnegan Takes Place in St Margarets Church | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/suzanne-hubbell-is-betrothed.html | Suzanne Hubbell Is Betrothed | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/teachers-aids-held-oversold-nea-official-deplores-publicity-given.html | TEACHERS AIDS HELD OVERSOLD NEA Official Deplores Publicity Given Project Under Way in Michigan | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tennessee-force-checks-speeders-state-troopers-mass-along-highway.html | TENNESSEE FORCE CHECKS SPEEDERS State Troopers Mass Along Highway Stretches to Cut Accidents and Deaths | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/texts-of-announcements-and-transcripts-of-news-parleys-on.html | Texts of Announcements and Transcripts of News Parleys on Eisenhowers condition Doctors Expect President to Return to Full White House Duties in Four to Six Weeks | Special To The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-class-of-46-looks-at-itself-the-class-of-46.html | The Class of 46 Looks at Itself The Class Of 46 | By Samuel W Matthews and Richard D Schwartz | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-common-colduncommon-problem-common-cold.html | The Common ColdUncommon Problem Common Cold | By Robert K Plumb | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-dance-denmark-dancing-la-sylphide-in-copenhagen.html | THE DANCE DENMARK DANCING LA SYLPHIDE IN COPENHAGEN | By John Martin Copen Hagen | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-financial-week-presidents-illness-again-hits-market-hard.html | THE FINANCIAL WEEK Presidents Illness Again Hits Market Hard National City Finds Economy Dynamic | By John G Forrest | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-finger-lakes-pastimes-and-pageantry-rose-festival.html | THE FINGER LAKES PASTIMES AND PAGEANTRY Rose Festival | By Bill Cartwright | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-merchants-point-of-view-personal-incomes-up.html | The Merchants Point of View Personal Incomes Up | BY Herbert Koshetz | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-mere-infant-of-ten-years-ago-becomes-a-2billionayear-giant-out.html | The Mere Infant of Ten Years Ago Becomes a 2BillionaYear Giant Our Growth Is Limited Only by the Human ImaginationSays Plastics Industry | By Alfred R Zipser | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/the-rose-festivalsother-events-where-roses-bloom.html | THE ROSE FESTIVALSOTHER EVENTS Where Roses Bloom | Arrangement by Mrs Edward L Elliot Photo By GottschoSchleisner | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/the-roses-of-an-empress-josephines-magnificent-gardens-at-malmaison.html | THE ROSES OF AN EMPRESS Josephines Magnificent Gardens at Malmaison Still Thrive As a Memorial to Her Long Devotion for This Flower | By Mary C Seckman | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/the-seasons-peak-fashions-in-peoniessingle-or-double.html | THE SEASONS PEAK FASHIONS IN PEONIESSINGLE OR DOUBLE | By Paul Vd Hoysradt | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/the-world-of-music-chamber-ensembles-smaller-unites-from-east-to.html | THE WORLD OF MUSIC CHAMBER ENSEMBLES Smaller Unites From East to West Coasts Offer Expanded Summer Activites | By Ross Parmenter | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/theodosia-phelps-suburban-bride-she-is-married-at-brothers.html | THEODOSIA PHELPS SUBURBAN BRIDE She Is Married at Brothers Residence in Greenwich to Robert Budington Jr | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/thomas-ford-fiance-of-cornelia-porter.html | THOMAS FORD FIANCE OF CORNELIA PORTER | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/thomasvaughan.html | ThomasVaughan | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/tidewater-hospital-is-started-by-navy.html | TIDEWATER HOSPITAL IS STARTED BY NAVY | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/tito-and-russians-weigh-joint-move-a-new-world-popular-front.html | TITO AND RUSSIANS WEIGH JOINT MOVE A New World Popular Front DiscussedKhrushchev to Tour With Visitor | By Jack Raymond Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/tito-exacts-high-price-for-satellite-errors-second-honeymoon.html | TITO EXACTS HIGH PRICE FOR SATELLITE ERRORS SECOND HONEYMOON | By Sydney Gruson Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/to-new-brunswick-maines-neighbor-on-the-east-offers-scenery-history.html | TO NEW BRUNSWICK Maines Neighbor on the East Offers Scenery History and Camping | By Gertrude B Fiertz | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/transfer-to-panmunjom.html | Transfer to Panmunjom | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/treasures-of-israel.html | Treasures Of Israel | From a drawing by Lionel Reiss | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/tribute-to-great-dutch-master-netherlands-celebrates-rembrandts.html | TRIBUTE TO GREAT DUTCH MASTER Netherlands Celebrates Rembrandts 350th Anniversary | By Howard Devree Amsterdam | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/troth-announced-of-miss-richards-will-be-married.html | TROTH ANNOUNCED OF MISS RICHARDS Will Be Married | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tufts-graduates-100th-class-today-will-confer-800-academic-degrees.html | TUFTS GRADUATES 100TH CLASS TODAY Will Confer 800 Academic Degrees Compared With 3 in First Commencement | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tug-strike-retards-shipping-on-lakes.html | TUG STRIKE RETARDS SHIPPING ON LAKES | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/turkey-cautions-british-on-cyprus-asserts-londons-last-offer-to.html | TURKEY CAUTIONS BRITISH ON CYPRUS Asserts Londons Last Offer to Makarios Want Too Far Equality Is Demanded | By Drew Middleton Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tvradio-news-and-notes-steve-allen-to-feature-remotes-on-new-show.html | TVRADIO NEWS AND NOTES Steve Allen to Feature Remotes on New Show Assorted Items | By Val Adams | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-get-fellowships-long-island-brooklyn-youths-to-study-at-cal.html | TWO GET FELLOWSHIPS Long Island Brooklyn Youths to Study at Cal Tech | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-rival-parks-in-the-great-northwest-glacier-and-yellowstone-are.html | TWO RIVAL PARKS IN THE GREAT NORTHWEST Glacier and Yellowstone Are Compared From the Tourist Point of View | By E Christopherson | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-scenic-motor-tours-of-the-midsouth-to-williamsburg.html | TWO SCENIC MOTOR TOURS OF THE MIDSOUTH To Williamsburg | By Jack Westeyn | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-trustees-named-at-bates.html | Two Trustees Named at Bates | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-van-alens-survive-james-and-william-in-round-of-4-in-junior.html | TWO VAN ALENS SURVIVE James and William in Round of 4 in Junior Court Tennis | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-ways-of-seeing-the-catskills-simplified-living.html | TWO WAYS OF SEEING THE CATSKILLS Simplified Living | By Marvin Schwartz | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/un-secretary-renews-mideast-peace-moves-opposite-points-of-view-on.html | UN SECRETARY RENEWS MIDEAST PEACE MOVES OPPOSITE POINTS OF VIEW ON FOREIGN AID | By Thomas J Hamilton | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/un-technical-aid-is-cited-in-report-afghan-air-service-improved.html | UN TECHNICAL AID IS CITED IN REPORT Afghan Air Service Improved Thousands of Africans Treated for Trachoma | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/union-approval-of-pact-ends-long-republic-strike.html | Union Approval of Pact Ends Long Republic Strike | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/universities-limit-outstate-students-universities-cut-nonresident.html | Universities Limit OutState Students UNIVERSITIES CUT NONRESIDENT LIST | By Benjamin Fine | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/us-nears-accord-on-bases-in-spain-sites-for-3-new-air-centers.html | US NEARS ACCORD ON BASES IN SPAIN Sites for 3 New Air Centers Chosen but Final Decision Awaits Military Survey | By Camille M Cianfarra Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/used-home-found-best-buy-as-new-house-prices-go-up-used-homes-found.html | Used Home Found Best Buy As New House Prices Go Up USED HOMES FOUND TODAYS BEST BUY | By Maurice Foley | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/venezuela-visionary-late-rembrandt-in-amsterdam-exhibition.html | VENEZUELA VISIONARY LATE REMBRANDT IN AMSTERDAM EXHIBITION | By Stuart Preston | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/vermont-retains-the-spirit-of-another-age-unknown-vermont.html | VERMONT RETAINS THE SPIRIT OF ANOTHER AGE Unknown Vermont | By Mitchell Goodman | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/victory-at-indianapolis-is-old-story-to-zink-car-pit-crew-8-aides.html | Victory at Indianapolis Is Old Story to Zink Car Pit Crew 8 Aides of Flaherty Combine 4 Straight Years of Success | By Frank M Blunk | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/vincentbeck.html | VincentBeck | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/violence-mars-nehrus-mission-of-reform-but-indian-leader-retains.html | VIOLENCE MARS NEHRUS MISSION OF REFORM But Indian Leader Retains Strength In Spite of Factional Differences | By Am Rosenthal Special To the New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/visitor-schedule-may-be-canceled-eisenhowers-meetings-with-adenauer.html | VISITOR SCHEDULE MAY BE CANCELED Eisenhowers Meetings With Adenauer Pineau and Nehru Now in Doubt | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/washington-eisenhower-and-the-future-of-the-presidency.html | Washington Eisenhower and the Future of the Presidency | By James Reston | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-margot-long-publishers-daughter-bride-in.html | WEDDING IS HELD FOR MARGOT LONG Publishers Daughter Bride in Cambridge Church of Christopher Brauchli | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-miss-cushman-she-wears-white-pique-gown-at.html | WEDDING IS HELD FOR MISS CUSHMAN She Wears White Pique Gown at Marriage to Robert D Stratton in Vermont | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-miss-talbott-become-brides.html | WEDDING IS HELD FOR MISS TALBOTT Become Brides | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-sept-15-for-grace-evans-student-at-smith-betrothed-to-john.html | WEDDING SEPT 15 FOR GRACE EVANS Student at Smith Betrothed to John Miles Thompson Jr Former Columbia Student | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wesleyan-stays-plan-trustees-withhold-action-on-college-for-women.html | WESLEYAN STAYS PLAN Trustees Withhold Action on College for Women | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/westchester-stops-1137-in-safety-drive.html | WESTCHESTER STOPS 1137 IN SAFETY DRIVE | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/whats-on-television-tonightin-soviet-russia-a-steinbeck-stroy-on-tv.html | WHATS ON TELEVISION TONIGHTIN SOVIET RUSSIA A STEINBECK STROY ON TV | By Welles Hangen Moscow | RE0000207387 | 1984-07-06 | B00000596314 |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/when-is-one-inch-merely-inch-when-its-the-standard-size-for.html | WHEN IS ONE INCH MERELY INCH When Its the Standard Size for Thickness of Lumber Industry Decides | By John J Abele | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/which-way-salvation-a-trapeze-wont-save-the-screen-but-film-life.html | WHICH WAY SALVATION A Trapeze Wont Save the Screen But Film Life Rififi Can | By Bosley Crowther | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/why-russian-bosses-are-denouncing-stalin-new-factor.html | WHY RUSSIAN BOSSES ARE DENOUNCING STALIN NEW FACTOR | By Harrison E Salisbury | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/william-s-blair-54-exnaval-officer.html | WILLIAM S BLAIR 54 EXNAVAL OFFICER | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wl-goodwyn-jr-a-banker-50-dies-partner-in-investment-firm-in.html | WL GOODWYN JR A BANKER 50 DIES Partner in Investment Firm in Washington Founded Blood Research Unit | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wood-field-and-stream-new-hampshires-fishing-publications-use-two.html | Wood Field and Stream New Hampshires Fishing Publications Use Two Baits to Catch Anglers | By John W Randolph | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wood-paces-sea-cliff-stars.html | Wood Paces Sea Cliff Stars | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/woodbury-dunn-dies-in-crash.html | Woodbury Dunn Dies in Crash | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/woodrow-wilson-in-his-own-words-on-foreign-policy.html | Woodrow Wilson In His Own Words ON FOREIGN POLICY | Compiled By Dorothy Fosdick | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/worn-liberty-ships-will-be-overhauled-and-streamlined-for-speed-if.html | Worn Liberty Ships Will Be Overhauled and Streamlined for Speed If the Plan Succeeds Hundreds May Get the Rejuvenation | By George Horne | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wpat-strike-settled-announcers-at-jersey-station-end-22day-walkout.html | WPAT STRIKE SETTLED Announcers at Jersey Station End 22Day Walkout | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ww-wentz-dies-exsales-official-former-aide-of-farquhar-machinery.html | WW WENTZ DIES EXSALES OFFICIAL Former Aide of Farquhar Machinery Concern Served Also as an Engineer | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wyoming-landmark-the-first-of-the-national-monuments.html | WYOMING LANDMARK THE FIRST OF THE NATIONAL MONUMENTS | By Charles E Booth | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/yale-tops-princeton-in-baseball-again-mackenzie-takes-twohitter-6.html | Yale Tops Princeton in Baseball Again MACKENZIE TAKES TWOHITTER 6 TO 1 Yale Hurler Wins No 7 With Aid of ThreeRun Fourth Cornell Halts Colgate | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-10 | https://www.nytimes.com/1956/06/10/archiv es/yawl-cotton-blossom-captures-overnight-race-wheelers-yacht-has-wide.html | Yawl Cotton Blossom Captures Overnight Race WHEELERS YACHT HAS WIDE MARGIN Cotton Blossom Posts Best Corrected Time in 150Mile Larchmont YC Race | Special to The New York Times | RE0000207387 | 1984-07-06 | B00000596314 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/0day-sets-pace-in-sailing-series-beverly-yacht-club-skipper-with-84.html | 0DAY SETS PACE IN SAILING SERIES Beverly Yacht Club Skipper With 84 Points Leads in Olympic Eliminations | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/a-paradox-noted-in-europes-trade-while-big-market-is-sought-via.html | A PARADOX NOTED IN EUROPES TRADE While Big Market Is Sought Via Unity Small Countries Are Making Most Gains | By Michael L Hoffman Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/about-new-york-hotel-official-adopts-visiting-west-pointers-and.html | About New York Hotel Official Adopts Visiting West Pointers and Keeps Family Album of Them | By Meyer Berger | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/acheson-discerns-new-soviet-peril-warns-in-talk-at-brandeis-that.html | ACHESON DISCERNS NEW SOVIET PERIL Warns in Talk at Brandeis That Free World Must Beware of Khrushchev 7 Receive Degrees 6000 See Ceremony | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/adams-heads-eisenhower-team-with-crucial-issues-coming-up-adams-at.html | Adams Heads Eisenhower Team With Crucial Issues Coming Up ADAMS AT HELM FACES KEY ISSUES More and More Questions | By James Reston Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/adenauer-to-see-nixon-wednesday-bonn-chancellor-will-lunch-with-him.html | ADENAUER TO SEE NIXON WEDNESDAY Bonn Chancellor Will Lunch With Him and DullesTo Get Yale Degree Today Bonn Chilly to Bulganin Pleas to Canada and Italy Adenauer in New Haven | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/all-faiths-ask-quick-recovery-various-churches-in-city-make-special.html | ALL FAITHS ASK QUICK RECOVERY Various Churches in City Make Special Supplication at Sunday Services ILLNESS NOTED ABROAD Queen Elizabeth and Duke of Edinburgh Hear Orison at Mass in Stockholm | By George Dugan | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/allen-p-green-80-industrialist-dies.html | ALLEN P GREEN 80 INDUSTRIALIST DIES | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archiv es/antonelli-notches-5th-victory-beating-milwaukee-in-relief-53-giants.html | Antonelli Notches 5th Victory Beating Milwaukee in Relief 53 Giants Pitcher Shuts Out Braves for Last Four Innings 4Run Seventh Decides Castleman Gets Gift White Out on Carom Shot | By Roscoe McGowen Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/argentine-regime-puts-40-to-death-for-brief-revolt-peronist-rebels.html | ARGENTINE REGIME PUTS 40 TO DEATH FOR BRIEF REVOLT Peronist Rebels Executed Under Martial LawMany Other Plotters Are Held PLANES SMASH UPRISING Top Leaders Address Nation After Fighting Ends2 ExGenerals Hunted | By Edward A Morrow Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/art-museum-at-columbus-circle-planned-by-huntington-hartford-a-p.html | Art Museum at Columbus Circle Planned by Huntington Hartford A  P Heir to Build 10Story Gallery for Modern Works at Cost of 2500000 Art Museum at Columbus Circle Planned by Huntington Hartford | By Sanka Knox | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/arthur-i-meigs-65-retired-architect.html | ARTHUR I MEIGS 65 RETIRED ARCHITECT | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/barbara-barnett-wed-married-at-cedarhurst-home-to-john-faxon-wing.html | BARBARA BARNETT WED Married at Cedarhurst Home to John Faxon Wing | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/blind-brook-on-top-54-crawford-gets-3-goals-in-polo-victory-over.html | BLIND BROOK ON TOP 54 Crawford Gets 3 Goals in Polo Victory Over Farmington | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/books-of-the-times-pioneering-in-a-primitive-land-basis-for.html | Books of The Times Pioneering in a Primitive Land Basis for Betterment Set Forth | By Orville Prescott | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bowery-bank-continues-growth-presidents-policies-helped-it-become.html | Bowery Bank Continues Growth Presidents Policies Helped It Become Largest of Kind Branching Out BOWERY SAVINGS DOES NOT BRAG International Career | By Leif H Olsen | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bushetto-gains-crown-downs-lupinacci-2-and-1-in-public-links-final.html | BUSHETTO GAINS CROWN Downs Lupinacci 2 and 1 in Public Links Final | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/californian-wins-with-total-of-55-littler-victor-in-roundrobin.html | CALIFORNIAN WINS WITH TOTAL OF 55 Littler Victor in RoundRobin Kroll Finishes with 31 Finsterwald Has 27 Victor by Wide Margin Nary a Debit | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/carol-bruenn-and-john-glass-3d-wed-at-ceremony-in-garden-of-brides.html | Carol Bruenn and John Glass 3d Wed At Ceremony in Garden of Brides Home | Special to The New York TimesHoward Loth | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/cbs-commissions-three-pilot-films-for-comedy-and-adventure-programs.html | CBS Commissions Three Pilot Films For Comedy and Adventure Programs | By Oscar Godbout Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chemical-unit-names-editors.html | Chemical Unit Names Editors | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chronology-of-the-illness-friday-saturday-sunday.html | Chronology of the Illness FRIDAY SATURDAY SUNDAY | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/collins-pinch-hit-paces-60-verdict-3run-homer-in-3d-starts-lemon-of.html | COLLINS PINCH HIT PACES 60 VERDICT 3Run Homer in 3d Starts Lemon of Tribe to Third LossMartin Connects | By Louis Effrat | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/continues-to-gain-doctors-say-condition-is-excellenthe-defers-a.html | CONTINUES TO GAIN Doctors Say Condition Is ExcellentHe Defers a Parley Candidacy Not Discussed PRESIDENT WALKS 30 FEET WITH AID Mrs Eisenhower at Bedside Condition Is Excellent | By Wh Lawrence Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/costa-rica-fights-fruit-fly-inroad-pest-infests-a-vital-coffee-and.html | COSTA RICA FIGHTS FRUIT FLY INROAD Pest Infests a Vital Coffee and Orchard Region Growers Concerned Infestation a Year Old Americans to Issue Report | By Paul P Kennedy Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/crowded-toronto-stock-exchange-plans-huge-expansion-under-new-paid.html | Crowded Toronto Stock Exchange Plans Huge Expansion Under New Paid President MOVE IS PLANNED BY TORONTO BOARD Downtown Block Is Acquired Half Mile Away for 12Story Building to Cost 12 Million Depicts the Future Bigger Business Back Home MOVE IS PLANNED BY TORONTO BOARD To Use Best Equipment | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/demand-on-steel-continues-strong-new-orders-during-week-indicate.html | DEMAND ON STEEL CONTINUES STRONG New Orders During Week Indicate Need Is Greater Than Was Expected PLATE SHORTAGE NOTED Leads HardtoGet Items as Pressure MountsFear of Strike Is Felt Tinplate Orders Hold Serious Trouble Seen | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dutch-election-draws-interest-attention-focused-on-vote-next.html | DUTCH ELECTION DRAWS INTEREST Attention Focused on Vote Next WednesdaySmall Policy Shifts Possible | By Paul Catz Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fletcher-pratt-historian-dead-biographer-sciencefiction-writer-and.html | FLETCHER PRATT HISTORIAN DEAD Biographer ScienceFiction Writer and Scholar Was Expert in Military Field Ordeal by Fire Praised Wrote for The Post | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/food-news-tea-party-council-prepares-a-delectable-punch-for-press.html | Food News Tea Party Council Prepares a Delectable Punch For Press Women Guests of Wagners | By June Owen | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fordham-seniors-told-to-sell-god-baccalaureate-mass-speech-urges.html | FORDHAM SENIORS TOLD TO SELL GOD Baccalaureate Mass Speech Urges Practice of Humility Law Honors Awarded | The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/foreign-affairs-khrushchevs-lenin-i-the-holy-writ.html | Foreign Affairs Khrushchevs Lenin I The Holy Writ | By Cl Sulzberger | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/frances-foreign-trade-deficit-is-291000000-in-four-months.html | Frances Foreign Trade Deficit Is 291000000 in Four Months | Special To The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gaitskell-urges-cyprus-solution-british-labor-chief-suggests-nato.html | GAITSKELL URGES CYPRUS SOLUTION British Labor Chief Suggests NATO Mediation if Makarios Talks Are Ruled Out Accusations Cause Concern Cypriotes March in London Rebel Arsenal Discovered | By Drew Middleton Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gori-advances-in-tennis-sweeps-3-matches-to-gain-englewood-round-of.html | GORI ADVANCES IN TENNIS Sweeps 3 Matches to Gain Englewood Round of Eight | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/graduates-at-yale-hear-dr-griswold.html | GRADUATES AT YALE HEAR DR GRISWOLD | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gunsons-poodle-takes-top-prize-icarus-duke-otto-imported-miniature.html | GUNSONS POODLE TAKES TOP PRIZE Icarus Duke Otto Imported Miniature Named Best of 794 Dogs at Westport Reaches Final Again Venture Third in Group | By John Rendel Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/hands-of-us-tied-in-asia-cold-war-best-weapons-such-as-jazz-and.html | HANDS OF US TIED IN ASIA COLD WAR Best Weapons Such as Jazz and Movies Not Exploited Information Aides Say | By Robert Alden Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/harmony-at-republic-electricians-ratify-a-package-pay-rise-of-27-c.html | HARMONY AT REPUBLIC Electricians Ratify a Package Pay Rise of 27 c an Hour | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/he-whiteside-65-a-law-specialist-cornell-professor-authority-on.html | HE WHITESIDE 65 A LAW SPECIALIST Cornell Professor Authority on Contracts and Wills Dies Editor and Author | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/head-of-mexico-phones-ruiz-cortines-expresses-hope-for-eisenhowers.html | HEAD OF MEXICO PHONES Ruiz Cortines Expresses Hope for Eisenhowers Recovery | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/high-court-faces-busy-close-today-21-rulings-are-expected-as-heavy.html | HIGH COURT FACES BUSY CLOSE TODAY 21 Rulings Are Expected as Heavy Term EndsBig Backlog Held for Fall | By Luther A Huston Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/house-of-molded-plastic-is-leaving-dream-stage.html | House of Molded Plastic Is Leaving Dream Stage | By Betty Pepis | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/illness-hits-plans-for-fete-to-bolivar.html | ILLNESS HITS PLANS FOR FETE TO BOLIVAR | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/investigation-of-fund-for-republic-announced-by-house-committee.html | Investigation of Fund for Republic Announced by House Committee INQUIRY INTO FUND SET BY HOUSE UNIT | By Anthony Lewis Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jacobson-beats-birofka-4-and-3-retains-jersey-amateur-golf-title.html | JACOBSON BEATS BIROFKA 4 AND 3 Retains Jersey Amateur Golf Title After Taking Early SixHole Advantage | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/joan-s-lefkowitz-married-at-plaza.html | JOAN S LEFKOWITZ MARRIED AT PLAZA | HarcourtHarris | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/judith-nathan-married-bride-of-peter-berkman-at-parents-summer-home.html | JUDITH NATHAN MARRIED Bride of Peter Berkman at Parents Summer Home | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jules-bebie-exaide-of-monsanto-was-79.html | JULES BEBIE EXAIDE OF MONSANTO WAS 79 | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jumper-title-goes-to-mount-merrion.html | JUMPER TITLE GOES TO MOUNT MERRION | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/june-brides-of-this-year-are-younger-an-asset-to-the-school-basis.html | June Brides Of This Year Are Younger An Asset to the School Basis for Discussion | By Dorothy Barclay | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/keyes-craft-is-victor-leads-star-class-in-regatta-of-sea-cliff.html | KEYES CRAFT IS VICTOR Leads Star Class in Regatta of Sea Cliff Yacht Club | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/knights-of-columbus-at-million.html | Knights of Columbus at Million | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lard-futures-up-prices-climbed-5-to-35-cents-in-choppy-trade-last.html | LARD FUTURES UP Prices Climbed 5 to 35 Cents in Choppy Trade Last Week | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lebanon-sets-spy-trial-arrests-in-alleged-espionage-for-israel.html | LEBANON SETS SPY TRIAL Arrests in Alleged Espionage for Israel Cause Surprise | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/letters-to-the-times-nato-evaluated-need-seen-for-unity-of-alliance.html | Letters to The Times NATO Evaluated Need Seen for Unity of Alliance Nations to Check Soviet Expansion Tribute to Matthew Woll Perils of Sedition Subversion Against Government Seen as Involving States Use of Animals for Food Opposed | PIERO FOSSISYLVAN GOTSHALLOUIS C WYMANSYMON GOULD | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lola-yuder-is-bride-of-ma-kassover.html | LOLA YUDER IS BRIDE OF MA KASSOVER | Bradford Bachrach | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/ludington-takes-court-tennis-cup-harvard-man-halts-william-van-alen.html | LUDINGTON TAKES COURT TENNIS CUP Harvard Man Halts William Van Alen Jr in Final of Junior Handicap Test | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/maiden-voyage-is-off-schedule-comedy-by-osborn-may-not-open-here-in.html | MAIDEN VOYAGE IS OFF SCHEDULE Comedy by Osborn May Not Open Here in October for Lack of Leading Lady | By Arthur Gelb | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/maurice-webb-british-laborite-dies-former-food-minister-and-mp-was.html | Maurice Webb British Laborite Dies Former Food Minister and MP Was 51 | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/meadow-brook-bows-florida-poloists-rally-in-5th-chukker-for-76.html | MEADOW BROOK BOWS Florida Poloists Rally in 5th Chukker for 76 Victory | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-arfmans-wedding-garden-city-girl-is-bride-of-dr-vincent-e.html | MISS ARFMANS WEDDING Garden City Girl Is Bride of Dr Vincent E Lynch | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-joan-lines-will-be-married-museum-aide-here-engaged-to-edward.html | MISS JOAN LINES WILL BE MARRIED Museum Aide Here Engaged to Edward Ernest Oates Both Archaeologists | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-luzzatto-becomes-a-bride-three-of-yesterdays-brides-and-two.html | MISS LUZZATTO BECOMES A BRIDE Three of Yesterdays Brides and Two Engaged Girls | Al Levine | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-margery-edwards-bride.html | Miss Margery Edwards Bride | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-nancy-s-chase-is-a-bride-in-leonia.html | MISS NANCY S CHASE IS A BRIDE IN LEONIA | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mollet-is-backed-on-algeria-stand-french-chief-wins-support-of-his.html | MOLLET IS BACKED ON ALGERIA STAND French Chief Wins Support of His Socialist PartyCites Standing Truce Offer MOLLET IS BACKED ON ALGERIA STAND Reform Plans to Be Pushed More Local Autonomy Sought 2 Missing Frenchmen Alive | By Henry Giniger Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/moroccans-arrive-for-talks-in-spain.html | MOROCCANS ARRIVE FOR TALKS IN SPAIN | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mosbachers-susan-triumphs-in-orientas-yra-regatta-leads.html | Mosbachers Susan Triumphs In Orientas YRA Regatta Leads Internationals as 77 Craft Sail Judges Celerity Is Class S Winner Bounty and Cygnet Also Victors Sails Course Again Dodger Finishes Second Order of Finishes on Sound | By William J Briordy Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/music-festival-roundup-30th-annual-meeting-of-contemporary-society.html | Music Festival Roundup 30th Annual Meeting of Contemporary Society Ends in Stockholm | By Harold C Schonberg Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-plane-to-take-off-vertically-and-scorn-runways.html | New Plane to Take Off Vertically and Scorn Runways | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-york-select-team-upsets-dublin-in-gaelic-football-1411-early-80.html | New York Select Team Upsets Dublin in Gaelic Football 1411 Early 80 Lead Helps Decide Rough GameKerry Wins in Preliminary 87 Real Dublin Style A Fisticuffs Scorecard | By Michael Strauss | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-yorker-president-of-diabetes-association.html | New Yorker President Of Diabetes Association | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/newlyweds-set-sail-on-5000mile-voyage-to-greece.html | Newlyweds Set Sail on 5000Mile Voyage to Greece | Special to The New York TimesThe New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/oceanographic-head-to-retire.html | Oceanographic Head to Retire | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/portrait-unveiled-at-cornell.html | Portrait Unveiled at Cornell | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/president-walks-30-feet-with-aid-and-sits-in-chair-republican.html | PRESIDENT WALKS 30 FEET WITH AID AND SITS IN CHAIR Republican Doubts Harm to Campaign GOP AIDE DOUBTS SETBACK TO RACE Pineau Coming to US | By William M Blair Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/princeton-class-called-to-lead-nation-needs-intelligence-and-moral.html | PRINCETON CLASS CALLED TO LEAD Nation Needs Intelligence and Moral Courage Dodds Says in Baccalaureate | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/priscilla-price-a-bride-wed-at-home-to-ronald-stahl-who-is-a-law.html | PRISCILLA PRICE A BRIDE Wed at Home to Ronald Stahl Who Is a Law Student | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pusey-calls-time-one-of-uncertainty.html | PUSEY CALLS TIME ONE OF UNCERTAINTY | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/random-notes-from-washington-the-eisenhower-luck-holds-out-august.html | Random Notes From Washington The Eisenhower Luck Holds Out August Convention Gives Him a Chance to ConvalesceIntegration Issue Splits Byrd Machine in Virginia | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/roebuck-defeats-cincinnati-8-to-6-pitches-7-innings-in-relief.html | ROEBUCK DEFEATS CINCINNATI 8 TO 6 Pitches 7 Innings in Relief Jackson Neal Connect in Brooks l5Hit Attack | By John Drebinger Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/role-for-soviet-in-un-air-group-to-be-big-topic-at-caracas-talks.html | Role for Soviet in UN Air Group To Be Big Topic at Caracas Talks | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/soviet-seizures-listed-by-japan-moscow-apparently-used-the-capture.html | SOVIET SEIZURES LISTED BY JAPAN Moscow Apparently Used the Capture of Fishings Vessels to Force Recent Pact | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sports-of-the-times-overheard-at-the-stadium-conserving-his-energy.html | Sports of The Times Overheard at the Stadium Conserving His Energy Rabbit Juice SlumpBreaker | By Arthur Daley | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/steinkraus-us-hailed-by-crowd-shows-riding-skill-as-horse-spills-in.html | STEINKRAUS US HAILED BY CROWD Shows Riding Skill as Horse Spills in Olympic Parade Gustaf Opens Games Foreign Teams Stronger Applause Is Thunderous A 2lGun Salute | By Felix Belair Jr Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stocks-in-london-stage-recovery-market-rally-follows-three-days-of.html | STOCKS IN LONDON STAGE RECOVERY Market Rally Follows Three Days of DeclinesWar Loan Touches Low MORE CONFIDENCE NOTED Improvement in Sterling and 5Month Gain in Reserves Cited for Advance | By Lewis L Nettleton Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stocks-in-zurich-move-narrowly-turnover-is-small-despite-news-of.html | STOCKS IN ZURICH MOVE NARROWLY Turnover Is Small Despite News of Agreement on the Saars Future | By George H Morison Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/story-of-dempsey-coming-to-screen-weisenthal-an-independent.html | STORY OF DEMPSEY COMING TO SCREEN Weisenthal an Independent Producer Gets Film Rights to ExChampions Life Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/strength-shown-in-wheat-options-new-crop-estimate-brings-bullish.html | STRENGTH SHOWN IN WHEAT OPTIONS New Crop Estimate Brings Bullish TrendOther Grains Up for Week | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/student-is-fiance-of-jean-van-dyke-thomas-b-clarke-who-will-be.html | STUDENT IS FIANCE OF JEAN VAN DYKE Thomas B Clarke Who Will Be Princeton Senior and Jersey Girl to Marry | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sukarno-arrives-in-rome.html | Sukarno Arrives in Rome | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/survey-reports-region-near-city-in-need-of-zoning-85-towns-many-of.html | SURVEY REPORTS REGION NEAR CITY IN NEED OF ZONING 85 Towns Many of Them Expanding Rapidly Found Lacking in Regulations New Areas Under Law | By Walter Sullivan | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/suzanne-newman-is-bride.html | Suzanne Newman Is Bride | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-business-bookshelf-not-indifference-but-other-business-books.html | THE BUSINESS BOOKSHELF Not Indifference But  OTHER BUSINESS BOOKS | By Burton Crane | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-presidents-buffer-sherman-adams-target-of-epithets-efficient.html | The Presidents Buffer Sherman Adams Target of Epithets Efficient and Gracious Served in Marines Natural for Post | Special to The New York TimesThe New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tides-menace-homes-east-of-jones-beach-control-plan-pushed-fire.html | Tides Menace Homes East of Jones Beach Control Plan Pushed Fire Island Inlet and Road Periled Congress to Act This Week Would Dredge Sand Bars | By Joseph C Ingraham Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/transcript-of-news-conferences-on-eisenhowers-continued-recovery.html | Transcript of News Conferences on Eisenhowers Continued Recovery From Illness 855 AM News Conference | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tufts-honors-14-us-envoy-to-sweden-says-us-is-correcting-abuses.html | TUFTS HONORS 14 US Envoy to Sweden Says US Is Correcting Abuses | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tv-faces-series-of-us-inquiries-first-tomorrow-senate-group-to-look.html | TV FACES SERIES OF US INQUIRIES FIRST TOMORROW Senate Group to Look Into Monopoly ChargesCBS Head to Open Defense UHF Blow Feared Vying for Good Hours TV CHAINS READY FOR FIRST INQUIRY Law Dean Retained Income Assured Tyrannized by Time | By Jack Gould | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tv-unnecessary-trip-liebman-adds-music-to-an-elmer-rice-play-but-it.html | TV Unnecessary Trip Liebman Adds Music to an Elmer Rice Play But It Still Makes a Dull Holiday Jazz Artists Enliven The Magic Horn | By Val Adams | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/two-are-nominated-by-socialists.html | Two Are Nominated by Socialists | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/unions-now-plan-political-action-stevensons-california-gains-and.html | UNIONS NOW PLAN POLITICAL ACTION Stevensons California Gains and Eisenhowers Illness Alter Endorsement Policy Unions Planning Political Action See Chance of Republican Defeat | By Ah Raskin | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-foreign-service-praised-by-wriston.html | US FOREIGN SERVICE PRAISED BY WRISTON | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-malady-is-cited-cornell-speaker-says-nation-needs-faith-in-lifes.html | US MALADY IS CITED Cornell Speaker Says Nation Needs Faith in Lifes Meaning | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-views-on-neutrality-vex-and-baffle-diplomats-linked-to-hydrogen.html | US Views on Neutrality Vex and Baffle Diplomats Linked to Hydrogen Bomb | By Dana Adams Schmidt Special To the New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/westchester-new-york-tie.html | Westchester New York Tie | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/wheatley-wins-in-polo-sets-back-brookville-12-to-9-with-secondhalf.html | WHEATLEY WINS IN POLO Sets Back Brookville 12 to 9 With SecondHalf Rally | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/white-plains-group-hits-bond-issue-foes.html | WHITE PLAINS GROUP HITS BOND ISSUE FOES | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/yachting-trophy-goes-to-wheeler-owner-of-cotton-blossom-receives.html | YACHTING TROPHY GOES TO WHEELER Owner of Cotton Blossom Receives Prize for 150Mile Overnight Race Winners Race Record Hansens Yawl Scores | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/yemeni-flies-to-soviet-crown-prince-leaves-today-on-visit-to-moscow.html | YEMENI FLIES TO SOVIET Crown Prince Leaves Today on Visit to Moscow | Special to The New York Times | RE0000207388 | 1984-07-06 | B00000596315 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/2-thugs-take-407-and-car.html | 2 Thugs Take 407 and Car | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/3-guilty-in-stealing-of-army-document.html | 3 GUILTY IN STEALING OF ARMY DOCUMENT | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/33-champions-of-sewing-stitch-way-to-pot-o-gold-surrounded-by-tools.html | 33 Champions of Sewing Stitch Way to Pot o Gold Surrounded by Tools | By Nan Robertson | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/38-billion-more-a-year-is-sought-in-bomber-funds-gen-lemay.html | 38 BILLION MORE A YEAR IS SOUGHT IN BOMBER FUNDS Gen LeMay Testifies on Need for Matching SovietNike Missile Program Halted Chavez Backs Increase HUGE RISE SOUGHT IN BOMBER FUNDS Key Factor in Quarrel | By Anthony Leviero Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/3d-ave-is-upset-but-not-public-traffic-snarls-being-taken-in-stride.html | 3D AVE IS UPSET BUT NOT PUBLIC Traffic Snarls Being Taken in Stride as Modernization of Avenue Proceeds | The New York Times by Carl T Gossett Jr | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/5-justices-win-delay-hearing-adjourned-till-monday-in-suffolk.html | 5 JUSTICES WIN DELAY Hearing Adjourned Till Monday in Suffolk Ticket Case | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/adenauer-meets-dulles-in-capital.html | ADENAUER MEETS DULLES IN CAPITAL | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/adenauer-warns-on-kremlin-shift-asserts-at-yale-new-soviet-policy.html | ADENAUER WARNS ON KREMLIN SHIFT Asserts at Yale New Soviet Policy Increases Danger Bids US Continue Help ADENAUER WARNS ON KREMLIN SHIFT | By Richard H Parke Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/aid-bill-is-passed-by-house-with-11-billion-reduction-38-billion.html | Aid Bill Is Passed by House With 11 Billion Reduction 38 Billion Measure Is Sent to the Senate by 273122 VoteWhite House Parley Is Called Today in Fight on Cuts AID BILL IS VOTED IN HOUSE 273122 Senate Session Called | By William S White Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/american-can-to-spend-27-million-to-cut-costs-american-can-co-set.html | American Can to Spend 27 Million to Cut Costs AMERICAN CAN CO SET TO CUT COSTS | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/an-end-to-threat-of-polio-foreseen-mass-vaccination-is-called-means.html | AN END TO THREAT OF POLIO FORESEEN Mass Vaccination Is Called Means of Eliminating Toll Within 3 Years SALK SCHEELE REPORT Data on Immunization Are Presented to American Medical Association Studies Are Released Early Cases Studied | By William L Laurence Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/argentines-sift-300-rebels-fate-military-tribunals-weighing.html | ARGENTINES SIFT 300 REBELS FATE Military Tribunals Weighing Disposition of Those Seized in Saturday Revolt Some Persons Are Uneasy | By Edward A Morrow Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-3-no-title.html | Article 3  No Title | The New York Times Studio by Edward Herman | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/books-of-the-times-enthusiastic-about-wolves-finds-halfbillion.html | Books Of The Times Enthusiastic About Wolves Finds HalfBillion Ground Hogs | By Charles Pooredrawing By Walter W Ferguson | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bristolmyers-names-vice-president-output.html | BristolMyers Names Vice President Output | Augusta Berns | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/britain-is-scored-in-security-case-accused-of-forcing-ouster-in.html | BRITAIN IS SCORED IN SECURITY CASE Accused of Forcing Ouster in Private Concern on Basis of Guilt by Association Charges Not Listed Technical Group Protests | By Benjamin Welles Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/britain-revising-defense-policies-hydrogen-bomb-reshaping-idea-of.html | BRITAIN REVISING DEFENSE POLICIES Hydrogen Bomb Reshaping Idea of NATO Strength Economy Also Factor Scapa Flow an Example Functions Held Altered | By Drew Middleton Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bus-union-pushes-3d-ave-demands-twu-attends-hearing-in-albany-on.html | BUS UNION PUSHES 3D AVE DEMANDS TWU Attends Hearing in Albany on Bankrupt Line OneDay Stoppage Urged Two Plans Under Study | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/canadian-indian-loses-fight-against-tariff.html | Canadian Indian Loses Fight Against Tariff | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/city-to-raise-pay-at-its-4-colleges-amicable-talks-reported-on-plan.html | CITY TO RAISE PAY AT ITS 4 COLLEGES Amicable Talks Reported on Plan for 1600000 Total Board to Act Monday Board Will Vote Monday | By Benjamin Fine | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/colombians-slain-in-army-reprisal-troops-after-ambush-killed.html | COLOMBIANS SLAIN IN ARMY REPRISAL Troops After Ambush Killed Villagers by the Score Bogota Sources Say COLOMBIANS SLAIN IN ARMY REPRISAL | By Tad Szulc Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/court-backs-use-of-secret-data-votes-5-to-4-to-uphold-us-in-denying.html | COURT BACKS USE OF SECRET DATA Votes 5 to 4 to Uphold US in Denying Clemency to a Deportable Alien Communist 5 Years | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cypriote-to-urge-talks-in-london-church-aide-to-seek-release-of.html | CYPRIOTE TO URGE TALKS IN LONDON Church Aide to Seek Release of Exiled Makarios So New Parleys Can Be Held | By Joseph O Haff Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/czechs-put-brakes-on-antistalinism.html | CZECHS PUT BRAKES ON ANTISTALINISM | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dean-olson-resigning-but-northwestern-journalism-head-will-stay-as.html | DEAN OLSON RESIGNING But Northwestern Journalism Head Will Stay as Teacher | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/desiotartaglia-67-wins-at-tamarack.html | DESIOTARTAGLIA 67 WINS AT TAMARACK | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dodgers-vanquish-cardinals-with-fourrun-rally-in-8th-at-st-louis.html | Dodgers Vanquish Cardinals With FourRun Rally in 8th at St Louis SNIDERS HOMERS MARK 86 CONTEST Duke Poles 2 FourBaggers Labine Halts Cards After Three Runs in Ninth Lights Out by Duke A Loaded LineUp | By John Drebinger Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/du-pont-cleared-in-monopoly-suit-cellophane-industry-position-based.html | DU PONT CLEARED IN MONOPOLY SUIT Cellophane Industry Position Based on Technical Skill Supreme Court Finds | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dullespearson-talks-a-summation-of-what-canadian-official-wants-to.html | DullesPearson Talks A Summation of What Canadian Official Wants to Know About NATO Changes | By James Reston Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/edward-h-hoopman-sec-investigator.html | EDWARD H HOOPMAN SEC INVESTIGATOR | Special to The New York Times | RE0000207389 | 1984-07-06 | EDWARD H HOOPMAN SEC |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/egypt-gets-warships-new-naval-vessels-arrive-in-alexandria-harbor.html | EGYPT GETS WARSHIPS New Naval Vessels Arrive in Alexandria Harbor | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/eisenhower-bars-joint-chiefs-trip-to-moscow-show-approves-reply-to.html | EISENHOWER BARS JOINT CHIEFS TRIP TO MOSCOW SHOW Approves Reply to Feeler on InvitationVisit June 24 Called Impracticable LIMITATION EMPHASIZED Only 2 Officers Could Go at One TimeStress Put on Tours Through Soviet Announced by Hagerty President Is Consulted EISENHOWER BARS JOINT CHIEFS TRIP | By Edwin L Dale Jr Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/excerpts-from-the-supreme-courts-ruling-and-the-dissent-in-security.html | Excerpts From the Supreme Courts Ruling and the Dissent in Security Ouster Case SUPREME COURT OF THE UNITED STATES Majority Opinion COLE v YOUNG Security Law Is Quoted Evaluation Is Necessary Security Is Discussed Limitation Is Stressed Dissenting Opinion Senator Byrd Quoted | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/executive-is-promoted-by-it-t-subsidiary.html | Executive Is Promoted By IT T Subsidiary | Matar Studio | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/extrucker-marks-100th-year-proud-of-eisenhower-message-staten.html | ExTrucker Marks 100th Year Proud of Eisenhower Message Staten Island Man Is Hearty Eater Plays Bridge and Reads 3 Daily Papers | The New York TimesFrederick W Kennedy | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/flippin-agnew-win-roper-prize-princetons-top-athletic-award.html | Flippin Agnew Win Roper Prize Princetons Top Athletic Award | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/flumere-in-brandeis-post.html | Flumere in Brandeis Post | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/food-news-cold-cuts-the-tableready-meats-now-are-more-available.html | Food News Cold Cuts The TableReady Meats Now Are More Available Than Ever for Hurried Cooks | By Jane Nickerson | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/foreigners-laud-us-cancer-aides-scientists-from-24-lands-note.html | FOREIGNERS LAUD US CANCER AIDES Scientists From 24 Lands Note Remarkable Powers of Organized Volunteers | The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gasoline-truck-floods-li-street.html | Gasoline Truck Floods LI Street | The New York TimesSpecial to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/georgetown-year-ends-class-of-1062-is-graduated-3-get-honorary.html | GEORGETOWN YEAR ENDS Class of 1062 Is Graduated 3 Get Honorary Degrees | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/german-rider-leads-in-olympic-dressage-test-at-stockholm-games.html | German Rider Leads in Olympic Dressage Test at Stockholm Games ROTHE SETS PACE WITH 984 POINTS Heads 29 Equestrian Rivals in Olympic TestUS Entries 27th and 28th Performed in Silence Leader Not Satisfied Rih Errs at Start | By Felix Belair Jr Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/german-unity-lag-laid-to-adenauer-munich-paper-reports-soviet.html | GERMAN UNITY LAG LAID TO ADENAUER Munich Paper Reports Soviet Officials Say Chancellor Failed to Fulfill Pledges Bonn Accused of Inaction | By Ms Handler Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/giants-unsuccessful-in-efforts-at-arranging-deal-to-add-power.html | Giants Unsuccessful in Efforts At Arranging Deal to Add Power Proposals for RightHanded Hitter Made to Several Clubs Rigney SaysThree Pitchers Are Rated Untouchable Monzant Holding Back Lockman Hearn Expendable | By Roscoe McGowen Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gimbels-branch-begun-ground-broken-for-suburban-outlet-near.html | GIMBELS BRANCH BEGUN Ground Broken for Suburban Outlet Near Philadelphia | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gop-gifts-asked-in-big-ad-agency-j-walter-thompson-official.html | GOP GIFTS ASKED IN BIG AD AGENCY J Walter Thompson Official Solicits Aid to Preserve Business Confidence Termed Invasion of Privacy Scale of Gifts Suggested | By Peter Kihss | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/henry-brereton-il-official-dies-controller-in-perth-amboy-of.html | HENRY BRERETON IL OFFICIAL DIES Controller in Perth Amboy of California Standard Unit Joined Company in 21 | Special to The New York TimesFabian Bachrach 1949 | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-court-limits-ouster-of-risks-to-sensitive-jobs-63-ruling-holds.html | HIGH COURT LIMITS OUSTER OF RISKS TO SENSITIVE JOBS 63 Ruling Holds President Violated Law in Extending Program to All Aides CAIN HAILS THE DECISION But Dissent Deplores End of Most Effective Weapon Against Subversion Final Session of Term COURT CURBS US IN RISK OUSTERS | By Anthony Lewis Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-school-sports-notes-licato-shows-big-league-courage-after.html | High School Sports Notes Licato Shows Big League Courage After Error That Cost Bryant Baseball Title Record Collection Grows Handball Teams Disagree | By William J Flynn | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/huge-new-market-foreseen-by-1965-advertising-men-told-us-will-be.html | HUGE NEW MARKET FORESEEEN BY 1965 Advertising Men Told US Will Be Geared to Economy Then of 190000000 | Special To The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/in-the-nation-most-complete-and-useful-work-of-its-kind-a-biennial.html | In The Nation Most Complete and Useful Work of Its Kind A Biennial Project Pinpointing Votes in New York | By Arthur Krock | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/india-steps-up-slavery-fight.html | India Steps Up Slavery Fight | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/informed-citizen-held-vital-to-us-sulzberger-of-times-tells-knox.html | INFORMED CITIZEN HELD VITAL TO US Sulzberger of Times Tells Knox Graduates West Must Think Clearly to Survive Keep Ourselves Informed Peace Should Be Aim | By Richard Jh Johnston Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/israel-jails-two-arabs-gives-egyptians-20-years-for-armed.html | ISRAEL JAILS TWO ARABS Gives Egyptians 20 Years for Armed Infiltration | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/japan-seeks-tourists-delegation-to-promote-aims-reaches-san.html | JAPAN SEEKS TOURISTS Delegation to Promote Aims Reaches San Francisco | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jersey-crash-kills-mother.html | Jersey Crash Kills Mother | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jersey-election-trial-opens.html | Jersey Election Trial Opens | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jews-to-visit-soviet-world-congress-accepts-bid-if-arrangements.html | JEWS TO VISIT SOVIET World Congress Accepts Bid if Arrangements Satisfy It | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/joanna-beall-a-bride-married-in-brookfield-center-conn-to-gaylord.html | JOANNA BEALL A BRIDE Married in Brookfield Center Conn to Gaylord Meech | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/joanne-banks-married-bride-of-norman-s-matthews-a-graduate-of.html | JOANNE BANKS MARRIED Bride of Norman S Matthews a Graduate of Princeton | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/kiwanis-buys-mansion.html | Kiwanis Buys Mansion | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/laotian-to-visit-peiping.html | Laotian to Visit Peiping | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
|---|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/legitimate-stage-sought-at-globe-zeckendorf-and-stevens-may-acquire.html | LEGITIMATE STAGE SOUGHT AT GLOBE Zeckendorf and Stevens May Acquire Broadway Movie Theatre for Playhouse 3 Stars For Lentil | By Sam Zolotow | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/letters-to-the-times-wasteful-spending-charged-plans-to-remodel.html | Letters to The Times Wasteful Spending Charged Plans to Remodel Capitol and to Increase Office Space Opposed Statement on Teachers Backed To Combat AntiAmericanism Problems of Mental Health Current Needs of Patients Outlined Legislative Study Favored Dangers Seen in XRay Use | LOUIS E HANSONchildren CHARLES H SILVERJOHN E MERKEL JrDAVID N FIELDSwith hazard LYTT I GARDENER | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/libya-orders-curb-on-propagandists-us-is-cooperating.html | Libya Orders Curb On Propagandists US Is Cooperating | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lois-e-goldstein-is-married-here-daughter-of-states-former-attorney.html | LOIS E GOLDSTEIN IS MARRIED HERE Daughter of States Former Attorney General Bride of Jerome Lowenstein | Ira L Hill | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lunch-served-magna-cum-laude-as-student-waiters-get-diplomas.html | Lunch Served Magna Cum Laude As Student Waiters Get Diplomas | By David Anderson | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mayne-downs-sowden-gains-tennis-quarterfinals-at-englewood-by-61-61.html | MAYNE DOWNS SOWDEN Gains Tennis QuarterFinals at Englewood by 61 61 | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/meyner-weighs-plans-may-become-favorite-son-candidate-at-convention.html | MEYNER WEIGHS PLANS May Become Favorite Son Candidate at Convention | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/military-upheld-on-civilian-trial-high-court-decision-backs.html | MILITARY UPHELD ON CIVILIAN TRIAL High Court Decision Backs CourtMartial for Those Abroad With Forces | By Luther A Huston Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/miss-dona-hutsler-to-become-a-bride.html | MISS DONA HUTSLER TO BECOME A BRIDE | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mrs-granahan-named-will-be-democratic-candidate-for-house-seat-of.html | MRS GRANAHAN NAMED Will Be Democratic Candidate for House Seat of Husband | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/music-czech-philharmonic-in-vienna-menuhin-is-solist-in-concerto-by.html | Music Czech Philharmonic in Vienna Menuhin Is Solist in Concerto by Mozart 13Minute Opera Bows on TV Program | By Harold C Schonberg Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/nixon-disappointed-in-girl-politician.html | NIXON DISAPPOINTED IN GIRL POLITICIAN | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/oday-gains-berth-in-yachting-trials.html | ODAY GAINS BERTH IN YACHTING TRIALS | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/officer-marries-miss-carol-dunn-second-lieut-john-oakes-usa-weds.html | OFFICER MARRIES MISS CAROL DUNN Second Lieut John Oakes USA Weds Daughter of General at Carlisle Pa | Sterling StudiosSpecial to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/owners-brands-on-rolling-stock-trains-run-on-time-report-on-how.html | Owners Brands on Rolling Stock Trains Run On Time Report on How Roads Like People Are Financing Their New Vehicles 15825000 Coming Up HOW RAILROADS BUY CARS ON TIME Adaptable Securities Pace of Financing Quickens | The New York TimesBy Elizabeth M Fowler | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/patricia-m-russo-engaged-to-marry.html | PATRICIA M RUSSO ENGAGED TO MARRY | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/payroll-money-voted-in-canada-opposition-gives-its-consent-while-in.html | PAYROLL MONEY VOTED IN CANADA Opposition Gives Its Consent While Insisting St Laurent Dissolve Parliament | By Raymond Daniell Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/petrillo-facing-battle-in-union-atlantic-city-convention-to-weigh.html | PETRILLO FACING BATTLE IN UNION Atlantic City Convention to Weigh Fate of His Critics in Hollywood Local | By Stanley Levey Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/phyllis-wright-is-future-bride-fiancee-of-donelson-caffrey-glassie.html | PHYLLIS WRIGHT IS FUTURE BRIDE Fiancee of Donelson Caffrey Glassie Jr Descendant of Senator From Louisiana | Warren Kay VantineSpecial to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/poujade-on-trial-continues-defiance.html | POUJADE ON TRIAL CONTINUES DEFIANCE | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/prep-schools-expected-in-soviet-soon-parents-who-can-will-pay.html | Prep Schools Expected in Soviet Soon Parents Who Can Will Pay Tuition Fees | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/president-talks-to-adams-and-gets-out-of-bed-twice-adams-at.html | President Talks to Adams And Gets Out of Bed Twice Adams at Hospital Office PRESIDENT HOLDS BUSINESS SESSION Meeting Is Discussed Text of Bulletins | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/princeton-class-honors-leaders-seniors-choose-two-who-have-done.html | PRINCETON CLASS HONORS LEADERS Seniors Choose Two Who Have Done Most for Their University and Group Commissions Are Given Additional Awards | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/promotion-coordinator-is-appointed-by-muzak.html | Promotion Coordinator Is Appointed by Muzak | Tommy Weber | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/psal-golf-title-to-bayside.html | PSAL Golf Title to Bayside | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/puppet-theatre-a-hit-in-moscow-sv-obraztsov-offers-show-that-is.html | PUPPET THEATRE A HIT IN MOSCOW SV Obraztsov Offers Show That Is Witty and Stylish Handlers Are Expert Cast of Characters | By John Martin Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rail-engineers-meet-union-said-to-oppose-dropping-firemen-from.html | RAIL ENGINEERS MEET Union Said to Oppose Dropping Firemen From Diesels | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/red-hannigan-beats-summer-tan-in-sprint-at-belmont-score-in-feature.html | Red Hannigan Beats Summer Tan in Sprint at Belmont SCORE IN FEATURE IS 4TH FOR ARCARO He Rides Red Hannigan to a Length Victory Spoils Summer Tan Comeback Triumphs With Leallah | By Joseph C Nichols | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/redmondford-61-captures-piping-rock-amateurpro-golf-honors-scholl-a.html | RedmondFord 61 Captures Piping Rock AmateurPro Golf Honors SCHOLL AND VINES TRAIL BY A STROKE Bow to 10UnderPar Score of RedmondFordLatter Ties for Individual Low Four Teams Tie at 63 Hospital Fund Benefits THE LEADING SCORES | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/reds-gain-a-point-at-ilo-conference.html | REDS GAIN A POINT AT ILO CONFERENCE | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/removing-stalins-name.html | Removing Stalins Name | rename the Hoover Dam SA | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rise-in-phone-rates-questioned-by-psc.html | RISE IN PHONE RATES QUESTIONED BY PSC | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/royalty-rights-upheld-court-rules-illegitimate-sor-can-share.html | ROYALTY RIGHTS UPHELD Court Rules Illegitimate Sor Can Share DeSylva Income | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/shifting-of-library-voted.html | Shifting of Library Voted | Special to THE NEW YORK TIMES | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/soviet-tactics-alarm-west.html | Soviet Tactics Alarm West | By Sam Pope Brewer Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/soybeans-climb-but-wheat-eases-fridays-buyers-unload-oats-rye-up.html | SOYBEANS CLIMB BUT WHEAT EASES Fridays Buyers Unload Oats Rye Up Corn Weak Cash Grains Steady | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/sports-of-the-times-worlds-fastest-human-parttime-operative-the.html | Sports of The Times Worlds Fastest Human PartTime Operative The Convincer Hard Work | By Arthur Daley | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/stalin-had-harem-paris-report-says-stalin-depicted-as-harem-keeper.html | Stalin Had Harem Paris Report Says STALIN DEPICTED AS HAREM KEEPER Role Attributed to Beria WifeMurder Long Rumored | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/state-department-puts-diplomacy-in-new-light.html | State Department Puts Diplomacy in New Light | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/steel-unions-call-lifts-hope-on-pact-hope-for-accord-in-steel.html | Steel Unions Call Lifts Hope on Pact HOPE FOR ACCORD IN STEEL RAISED | By A H Raskin | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/technical-exchanges-rise.html | Technical Exchanges Rise | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-address-by-the-publisher-of-the-times-at-knox-commencement.html | Text of Address by the Publisher of The Times at Knox Commencement New Chapter Is Opening You Are on Your Own Danger is Present Responsibility Key Word Voice of the People Second Phase of Cold War Requirements Are High Confidence Is Cited | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-adenauers-address-cautioning-west-on-soviet-moves-an.html | Text of Adenauers Address Cautioning West on Soviet Moves An Important Question Proof Still Is Lacking Foreign Policy Unity Needed Eisenhower Talk Cited A Threat to the World | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-yale-citations-with-12-degrees.html | Text of Yale Citations With 12 Degrees | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/thais-curb-reporter-new-york-times-man-car-stay-only-two-hours.html | THAIS CURB REPORTER New York Times Man Car Stay Only Two Hours | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-navy-will-scuttle-the-zipper-return-to-broadfall-front-urged-by.html | The Navy Will Scuttle the Zipper Return to BroadFall Front Urged by Men Burke Concurs NAVY TO ABANDON ZIPPERS ON PANTS | Special to The New York TimesThe New York Times by Patrick A Burns | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-tireless-chancellor-served-on-cologne-council-a-dry-wit.html | The Tireless Chancellor Served on Cologne Council A Dry Wit | Konrad AdenauerThe New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/theatre-imogene-coca-impish-comedienne-displays-droll-gifts-in.html | Theatre Imogene Coca Impish Comedienne Displays Droll Gifts in Janus on Return to Broadway | By Louis Calta | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/those-soviet-invitations-an-analysis-of-moscows-official-visit.html | Those Soviet Invitations An Analysis of Moscows Official Visit Drive and the Problems It Poses for US The Opponents Ask Why Implications Outlined | By Hanson W Baldwin | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tip-goes-excoxswain-still-barks-commands-former-member-of-syracuse.html | Tip Goes ExCoxswain Still Barks Commands Former Member of Syracuse Crew Is a Referee Also Helps Olympic Rowing Committee Raise Funds A Lake Bridges a Gap Dinner Given in 1952 Stop in Japan Is Planned | By Allison Danzig | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/trinidad-oil-is-up-on-london-board-advances-6s-on-belief-that.html | TRINIDAD OIL IS UP ON LONDON BOARD Advances 6s on Belief That Government Will Not Halt Sale to Texas Company | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/trustees-elect-at-drew.html | Trustees Elect at Drew | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tv-a-promising-flight-robert-herridge-production-on-studio-one.html | TV A Promising Flight Robert Herridge Production on Studio One Augurs Well for Summer Series Serious Comedy | By Richard F Shepard | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/union-merger-voted-meat-cutters-to-amalgamate-with-fur-workers.html | UNION MERGER VOTED Meat Cutters to Amalgamate With Fur Workers | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/us-establishes-a-rabat-embassy-elevates-rank-of-diplomatic-mission.html | US ESTABLISHES A RABAT EMBASSY Elevates Rank of Diplomatic Mission in MoroccoFirst Task to Be Pact on Bases Ferguson Named to Post Agreement on Bases Pending | By Thomas F Brady Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/us-team-assays-asian-atom-needs-finds-japan-has-greatest.html | US TEAM ASSAYS ASIAN ATOM NEEDS Finds Japan Has Greatest Potentialities Though India Holds the Lead Now | By Robert Trumbull Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/veteran-is-fiance-of-anne-l-hawkins.html | VETERAN IS FIANCE OF ANNE L HAWKINS | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wall-st-visited-by-soviet-clerics-lawyer-host-tells-group-how.html | WALL ST VISITED BY SOVIET CLERICS Lawyer Host Tells Group How Capitalism Works US Tour Nears End It Belongs to the People Visit Trinity Church | By George Dugan | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wallace-beats-simmons-first-round-second-round.html | Wallace Beats Simmons FIRST ROUND SECOND ROUND | Special to The New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/whiteman-series-on-tv-called-off-musical-program-listed-by-nbc-to.html | WHITEMAN SERIES ON TV CALLED OFF Musical Program Listed by NBC to Be Replaced by This Is Show Business | By Val Adams | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/winthrop-rockefeller-weds-jeanette-edris.html | Winthrop Rockefeller Weds Jeanette Edris | Hal Phyfe | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wood-field-and-stream-new-shotgun-well-designed-for-hunter-seeking.html | Wood Field and Stream New Shotgun Well Designed for Hunter Seeking Single AllPurpose Weapon | By John W Randolph | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/yemenite-prince-hailed-in-soviet-shepilov-at-airport-to-greet-heir.html | YEMENITE PRINCE HAILED IN SOVIET Shepilov at Airport to Greet Heir ApparentMoscows Mideast Gains Alarm West | By Jack Raymond Special To the New York Times | RE0000207389 | 1984-07-06 | B00000596316 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/10-hiroshima-wommen-go-home-with-scars-of-atomic-attack-lessened.html | 10 Hiroshima Wommen Go Home With Scars of Atomic Attack Lessened | The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/147-billion-ads-in-1960-forecast-rise-of-more-than-50-is-expected.html | 147 BILLION ADS IN 1960 FORECAST Rise of More Than 50 Is Expected to Pose Major Challenge to Profession | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |

| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/263000000-work-planned-by-nato.html | 263000000 WORK PLANNED BY NATO | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/6-children-killed-as-sand-caves-in-at-brooklyn-cut-scenes-at.html | 6 CHILDREN KILLED AS SAND CAVES IN AT BROOKLYN CUT Scenes at Excavation in Brooklyn Where a Sand Bank CaveIn Killed Six Children | The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/8-russian-clerics-close-talks-here-churchmen-agree-to-continue.html | 8 RUSSIAN CLERICS CLOSE TALKS HERE Churchmen Agree to Continue Exchanges of Views About Keeping Just Peace | By George Dugan | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/about-new-york-haste-and-the-colorful-garb-of-new-yorkers-amaze.html | About New York Haste and the Colorful Garb of New Yorkers Amaze IrishRobot Gas Watchman | By Meyer Berger | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/adenauer-requests-washington-to-push-for-german-unity-adenauer.html | Adenauer Requests Washington to Push For German Unity Adenauer Faces Opposition | By Dana Adams Schmidt Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/air-shows-slated-for-victor-riesel-labor-columnist-to-begin-tv.html | AIR SHOWS SLATED FOR VICTOR RIESEL Labor Columnist to Begin TV Program on June 29Radio Series Being Planned Strife Splits AFTRA | By Val Adams | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/alone-local-fairways-palmers-work-under-rickety-tents-to-keep.html | Alone Local Fairways Palmers Work Under Rickety Tents to Keep Tourney Golfers Posted | By Lincoln A Werden | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/arab-aid-linked-to-us-oil-group-laborite-ties-antibritish.html | ARAB AID LINKED TO US OIL GROUP Laborite Ties AntiBritish Propaganda to Aramco in Fight on Trinidad Sale | Special To The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/argentina-executes-leader-of-rebellion-argentine-chief-of-rebels.html | Argentina Executes Leader of Rebellion ARGENTINE CHIEF OF REBELS SHOT | By Edward A Morrow Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/athens-announces-a-visit-by-shepilov.html | ATHENS ANNOUNCES A VISIT BY SHEPILOV | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/birds-of-a-feather-lend-the-plumage-to-autumn-hats-ostrich-peacock.html | Birds of a Feather Lend the Plumage To Autumn Hats Ostrich Peacock and Pheasant Make a Contribution | By Dorothy Hawkins | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/books-of-the-times-some-debatable-questions.html | Books of The Times Some Debatable Questions | By Orville Prescott | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/boss-of-family-controls-color-of-juniors-hair.html | Boss of Family Controls Color of Juniors Hair | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/britain-deports-priest-to-greece-bomb-thrower-sought-in.html | BRITAIN DEPORTS PRIEST TO GREECE Bomb Thrower Sought in CyprusDeported Priest | By Drew Middleton Special To the New York Timescombine | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/british-unit-sees-fallout-threat-internal-damage-is-possible-later.html | BRITISH UNIT SEES FALLOUT THREAT Internal Damage Is Possible Later From Strontium Scientists Report | By John Hillaby Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/butler-criticizes-illness-reports-says-news-has-been-handled-in.html | BUTLER CRITICIZES ILLNESS REPORTS Says News Has Been Handled in Terms of Propaganda Hagerty Denies It Truman to Speak | By Richard Jh Johnston Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cain-opens-fight-to-help-veteran-gives-senate-rights-inquiry.html | CAIN OPENS FIGHT TO HELP VETERAN Gives Senate Rights Inquiry Specific Reforms to End Loyalty Program Abuses | By Anthony Lewis Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/canadian-exports-up-14.html | Canadian Exports Up 14 | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/carol-channing-in-movie-comedy-to-costar-in-the-girl-most-likely.html | CAROL CHANNING IN MOVIE COMEDY To CoStar in The Girl Most Likely for RKOSinatra Sought for Mr Lucky | By Thomas M Pryor Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/council-to-query-moses-on-policies-commissioner-to-appear-soon-for.html | COUNCIL TO QUERY MOSES ON POLICIES Commissioner to Appear Soon for Discussion of Housing Slums and Parking Lot SESSION TO BE CLOSED Isaacs Chief Critic Prepares List of Questions About TavernontheGreen Will Meet Chief Critic Points Isaacs Will Raise | By Charles G Bennett | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/couple-wed-yesterday-two-benefit-aides-and-a-bridetobe-st-barnabas.html | Couple Wed Yesterday Two Benefit Aides and a BridetoBe St Barnabas Hospital Will Gain By a Fashion Show on Sept 25 | The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dell-gains-in-tennis-landon-school-player-downs-anderson-of-milton.html | DELL GAINS IN TENNIS Landon School Player Downs Anderson of Milton at Rye | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/duc-de-fer-and-decathlon-take-split-stakes-at-monmouth-opening.html | Duc de Fer and Decathlon Take Split Stakes at Monmouth Opening RODGERS RACER WINS FIRST PART Duc de Fer 1480 Scores by 5 Lengths in Handicap Decathlon Pays 360 | By Joseph C Nichols Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dulles-denies-differences-with-president-on-neutrals-dulles.html | Dulles Denies Differences With President on Neutrals DULLES DISAVOWS RIFT ON NEUTRALS | By Elie Abel Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/eisenhower-signs-official-papers-he-confers-with-aides-after-more.html | EISENHOWER SIGNS OFFICIAL PAPERS He Confers With Aides After More Comfortable Night To Miss Panama Talks | By Wh Lawrence Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/electrical-union-enters-tv-films-brotherhood-moves-in-field.html | ELECTRICAL UNION ENTERS TV FILMS Brotherhood Moves in Field Previously the Province of Stage Employes Alliance Post for Fred Briskin Cast of Corrigan Case | By Oscar Godbout Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/erskine-of-brooks-triumphs-64-in-relief-role-against-st-louis.html | Erskine of Brooks Triumphs 64 In Relief Role Against St Louis Sniders 2Run Homer Helps Lift Dodgers to Third Morgan Boyer Connect No 14 for Snider Labine Finishes Up Club Officials Confer | By John Drebinger Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/european-output-brings-low-gain-records-in-many-areas-show-profits.html | EUROPEAN OUTPUT BRINGS LOW GAIN Records in Many Areas Show Profits Are Light Despite High Production Levels Very Few Live on Profits Investment Plans Reduced | By Michael L Hoffman Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/export-gain-aids-stocks-in-london-may-report-cheers-traders-but.html | EXPORT GAIN AIDS STOCKS IN LONDON May Report Cheers Traders but Volume Remains Small Demand Still Selective | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/foe-of-petrillo-ousted-for-year-leader-of-afm-insurgents-in-west-is.html | FOE OF PETRILLO OUSTED FOR YEAR Leader of AFM Insurgents in West Is Suspended at Jersey Convention | By Stanley Levey Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ford-turns-back-chicagoans-42-4hitter-by-yank-southpaw-brings-his.html | FORD TURNS BACK CHICAGOANS 42 4Hitter by Yank Southpaw Brings His Eighth Victory Carey Homer Decides | By Joseph M Sheehan | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/foreign-affairs-khrushchevs-lenin-ii-the-parrots-new-word-on.html | Foreign Affairs Khrushchevs Lenin II The Parrots New Word On Autocracy On Tactical Shifts On the Soviet State | By CI Sulzberger | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/gori-advances-in-tennis-beats-robinson-in-englewood-eventmaccracken.html | GORI ADVANCES IN TENNIS Beats Robinson in Englewood EventMacCracken Gains | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/government-role-cited-johns-hopkins-seniors-told-it-will-increase.html | GOVERNMENT ROLE CITED Johns Hopkins Seniors Told It Will Increase Functions | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/highways-mapped-for-westchester-county-planners-propose-new.html | HIGHWAYS MAPPED FOR WESTCHESTER County Planners Propose New HighSpeed Arterial System in Northern Area For EastWest Traffic | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hitting-of-irvin-paces-85-verdict-cubs-star-drives-in-four-runs.html | HITTING OF IRVIN PACES 85 VERDICT Cubs Star Drives In Four Runs With Homer Double Giants Fall to Seventh | By Roscoe McGowen Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hotel-sold-in-camden-nj.html | Hotel Sold in Camden NJ | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/house-group-favors-citing-paul-robeson-house-unit-votes-to-cite.html | House Group Favors Citing Paul Robeson HOUSE UNIT VOTES TO CITE ROBESON | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/humphrey-denies-alarm-on-money-treasurys-chief-confirms-dispute-on.html | HUMPHREY DENIES ALARM ON MONEY Treasurys Chief Confirms Dispute on Discount Rate but Sees No Harm Done CONDITIONS HELD SOUND Martin Acknowledges That Reserve Requirements of Banks May Be Too High Reserve Ratio Queried Differ on Auto Trouble HUMPHREY DENIES ALARM ON MONEY | By Edwin L Dale Jr Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hungarian-writers-placated-by-reds.html | HUNGARIAN WRITERS PLACATED BY REDS | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ilo-admits-reds-to-committee-jobs.html | ILO ADMITS REDS TO COMMITTEE JOBS | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/israelis-report-an-attack.html | Israelis Report an Attack | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/janet-s-norton-is-wed-to-ensign-principals-in-weddings-yesterday.html | JANET S NORTON IS WED TO ENSIGN Principals in Weddings Yesterday | Bradford BachrachRoulande Studio | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/judge-wyzanski-declines-un-bid-thanks-dulles-but-avoids-service.html | JUDGE WYZANSKI DECLINES UN BID Thanks Dulles but Avoids Service Inconsistent With Obligations of Bench | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/lag-by-medicine-on-atom-decried-many-physicians-are-babes-in-the.html | LAG BY MEDICINE ON ATOM DECRIED Many Physicians Are Babes in the Wood on Radiation AMA Meeting Told | By William L Laurence Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/letters-to-the-times-return-of-exiles-western-policy-of.html | Letters To The Times Return of Exiles Western Value of Return Supporting Foreign Aid MICHAEL D BUTTERMAN Pressures on President Camp for Blind Children Attention Called to Summer Project Sponsored by the Blind Building Replacement Diplomatic Immunity Queried Mr Couderts Absence | JIRI LISKACONSTANCE PERINDWIGHT C SMITHJOHN FEARNLEYFREDERIC R COUDERT Jr | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-berger-gets-77-at-nassau-club-buffalo-star-stroke-back-of-mrs.html | MRS BERGER GETS 77 AT NASSAU CLUB Buffalo Star Stroke Back of Mrs Woolworth and Miss Goodwin in Eastern THE LEADING SCORES | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/music-maria-callas-signs-in-lucia-she-is-cheered-in-first.html | Music Maria Callas Signs in Lucia She Is Cheered in First Appearance in Vienna Von Karajan Conducts at the Staatsoper | By Harold C Schonberg Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-crop-corn-soybeans-rise-oats-also-in-late-rally-on-reports-of.html | NEW CROP CORN SOYBEANS RISE Oats Also in Late Rally on Reports of Continued Hot and Dry Weather | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-gas-source-sought-illinois-company-announces-vigorous-search.html | NEW GAS SOURCE SOUGHT Illinois Company Announces Vigorous Search Program | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-japanese-ship-visits-us.html | New Japanese Ship Visits US | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-of-food-tasty-delicacies-soup-is-made-with-rock-cornish-game.html | News of Food Tasty Delicacies Soup Is Made With Rock Cornish Game Hen and Wild Rice | By June Owen | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-of-interest-in-shipping-field-largest-floating-drydock-in-us.html | NEWS OF INTEREST IN SHIPPING FIELD Largest Floating Drydock in US to Be Built at San Francisco Yard | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/odwyer-tax-case-termed-politics-exmayors-brother-assails-ulterior.html | ODWYER TAX CASE TERMED POLITICS ExMayors Brother Assails Ulterior Purpose of US Unit in Court Action | By Alexander Feinberg | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/opening-tonight-for-shangrila-musical-version-of-hiltons-lost.html | OPENING TONIGHT FOR SHANGRILA Musical Version of Hiltons Lost Horizon After Many Changes on Road Is Due | By Sam Zolotow | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/overhaul-urged-for-distribution-electrical-association-told-of.html | OVERHAUL URGED FOR DISTRIBUTION Electrical Association Told of Methods Needed to Keep in Step With Production | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/pineau-to-ask-us-to-clarify-policy.html | PINEAU TO ASK US TO CLARIFY POLICY | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/posh-is-word-for-new-woodbine-race-track-in-ontario-fans.html | Posh Is Word for New Woodbine Race Track in Ontario Fans Colloquialism Connotes Luxury of French Riviera | By William R Conklin Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/powells-arraigned-exeditor-wife-former-aide-accused-of-sedition.html | POWELLS ARRAIGNED ExEditor Wife Former Aide Accused of Sedition | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/power-fails-polio-victim-dies.html | Power Fails Polio Victim Dies | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/president-urges-senate-restore-600-million-in-aid-sends-appeal-from.html | PRESIDENT URGES SENATE RESTORE 600 MILLION IN AID Sends Appeal From Hospital George Will Lead Fight for FundsGOP Split | By William S White Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/princeton-gives-2-women-honors-helen-hayes-indias-health-minister.html | PRINCETON GIVES 2 WOMEN HONORS Helen Hayes Indias Health Minister Get Doctorates 653 Seniors Graduated Degrees Given in Latin | By Farnsworth Fowle Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rands-begorra-1580-is-first-by-two-lengths-in-belmont-mile-third.html | Rands Begorra 1580 Is First By Two Lengths in Belmont Mile Third Choice Racing in Claiming Tests All Season Outruns StakesWinners War Piper of Favored Entry Next Goulash Finishes Third Bettor Draws Attention | By James Roach | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/schurman-frees-singer-in-attack-2-billy-daniels-indictments.html | SCHURMAN FREES SINGER IN ATTACK 2 Billy Daniels Indictments VoidedHogan Criticized on Protective Custody | By Jack Roth | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/scientists-term-radiation-a-peril-to-future-of-man-even-small-dose.html | SCIENTISTS TERM RADIATION A PERIL TO FUTURE OF MAN Even Small Dose Can Prove Harmful to Descendants of Victim Report States A SAFETY LIMIT IS URGED Exposure Check of All Asked Curb Backed on Dental and Medical XRays | By Anthony Leviero Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/secrecy-is-eased-by-soviet-party-journal-indicates-that-lower-units.html | SECRECY IS EASED BY SOVIET PARTY Journal Indicates That Lower Units Now Get Accounts of Deliberations at Top | By Harry Schwartz | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/senate-group-votes-curb-on-us-courts-court-curb-voted-by-senate.html | Senate Group Votes Curb on US Courts COURT CURB VOTED BY SENATE GROUP | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/serendipity-in-capital-a-critique-on-new-administration-mood-of.html | Serendipity in Capital A Critique on New Administration Mood Of Finding Everything but Soviet Good Remarks on Neutrals Cited Assurances on President | By James Reston Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/silberstein-goldsmith-names-vice-president.html | Silberstein Goldsmith Names Vice President | The New York Times Studio | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/six-top-artists-to-brighten-unesco-home-two-us-sculptors-to-help.html | Six Top Artists to Brighten UNESCO Home Two US Sculptors to Help Decorate Paris Building ARTISTS SELECTED FOR UNESCO HOME Moores Challenging Task | By Aline B Saarinen Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/somalis-petition-un-to-curb-egyptians-somalis-charge-cairo.html | Somalis Petition UN To Curb Egyptians SOMALIS CHARGE CAIRO PRESSURES | By Kathleen McLaughlin Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sports-of-the-times-history-always-repeats.html | Sports of The Times History Always Repeats | By Arthur Daley | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/st-croix-paper-starts-unit.html | St Croix Paper Starts Unit | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stalin-volume-delayed-by-soviet-encyclopedia.html | Stalin Volume Delayed By Soviet Encyclopedia | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stanton-denies-tv-monopoly-calls-viewer-monitor-in-chief-head-of.html | Stanton Denies TV Monopoly Calls Viewer Monitor in Chief Head of CBS Tells Senate Groups Networks Must Keep Present Policies Brickers Main Interest | By Jack Gould Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/state-department-transcript-of-the-remarks-by-dulles-at-his-news.html | State Department Transcript of the Remarks by Dulles at His News Conference Visas for Refugees Curbed | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/steel-pay-offer-is-slated-today-big-three-companies-meet-union-here.html | STEEL PAY OFFER IS SLATED TODAY Big Three Companies Meet Union Here to Start Talks on Package Demands | By Ah Raskin | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stevenson-and-harriman-aides-agree-to-curb-campaign-rancor.html | Stevenson and Harriman Aides Agree to Curb Campaign Rancor DEMOCRATS HERE TO CURB RIVALRY | By Douglas Dales | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/text-of-us-statement-on-chinese-bid.html | Text of US Statement on Chinese Bid | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/the-decline-and-fall-of-a-crane-it-starts-to-buckle-at-9-am-and.html | The Decline and Fall of a Crane It Starts to Buckle at 9 AM and Crashes to the Pavement at Noon 180Foot Crane Boom Topples At Second Avenue Building Site 1600 Pupils Are Evacuated From School at 76th Street and 11 Tenements Are Cleared After Long Shaft Buckles | The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/times-shown-in-prague-edition-with-khrushchev-text-on-file-in-hotel.html | TIMES SHOWN IN PRAGUE Edition With Khrushchev Text on File in Hotel Lobby | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/tito-backs-delay-on-german-unity.html | TITO BACKS DELAY ON GERMAN UNITY | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/truman-has-talks-with-french-chiefs.html | TRUMAN HAS TALKS WITH FRENCH CHIEFS | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/un-move-sought-on-algerian-war-asianafrican-group-decides-to-ask.html | UN MOVE SOUGHT ON ALGERIAN WAR AsianAfrican Group Decides to Ask Council to Take Up FrenchNationalist Fight | By Lindesay Parrott Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/un-recesses-talks-on-new-sugar-pact.html | UN RECESSES TALKS ON NEW SUGAR PACT | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-indicts-12-in-pickle-racket-linking-dealer-unit-and-unions-plot.html | US Indicts 12 in Pickle Racket Linking Dealer Unit and Unions Plot to Monopolize 10000000 Industry in Reign of Terror Is Charged by JuryInquiry Continues | By Edward Ranzal | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-places-17th-with-19-in-field-british-lead-germans-after-first.html | US PLACES 17TH WITH 19 IN FIELD British Lead Germans After First Phase of Equestrian Events at Stockholm | By Felix Belair Jr Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-rejects-bid-for-chou-parley-says-peiping-refuses-to-bar-use-of.html | US REJECTS BID FOR CHOU PARLEY Says Peiping Refuses to Bar Use of Force Over Taiwan and Holds Americans US REJECTS BID FOR CHOU PARLEY | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/utilities-study-accord-on-power-rockslide-damage-brings-talk-of.html | UTILITIES STUDY ACCORD ON POWER Rockslide Damage Brings Talk of Supporting State Development at Niagara | By Clayton Knowles Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wood-field-and-stream-hardy-anglers-buck-rough-waters-in-outboard.html | Wood Field and Stream Hardy Anglers Buck Rough Waters in Outboard Aluminum Canoes | By John W Randolph Special To the New York Times | RE0000207390 | 1984-07-06 | B00000597796 |
| 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/yale-appoints-editor-of-its-judaica-series.html | Yale Appoints Editor Of Its Judaica Series | Special to The New York Times | RE0000207390 | 1984-07-06 | B00000597796 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/2-filter-centers-will-merge.html | 2 Filter Centers Will Merge | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/230-radcliffe-degrees-half-graduate-with-honors-lewis-mumford.html | 230 RADCLIFFE DEGREES Half Graduate With Honors Lewis Mumford Speaks | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/300-women-meet-at-yale-on-life-role-the-responsible-individual.html | 300 Women Meet at Yale On Life Role The Responsible Individual | By Agnes McCarty Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/375-are-graduated-in-adelphi-exercise.html | 375 ARE GRADUATED IN ADELPHI EXERCISE | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/4-army-changes-laid-to-dispute-retirement-of-general-and-transfer.html | 4 ARMY CHANGES LAID TO DISPUTE Retirement of General and Transfer of Three Colonels Linked to Air Force Rift Scapegoat Act Denied | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/55-debutantes-guests-at-tea.html | 55 Debutantes Guests at Tea | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/8-investigations-of-cavein-begun-state-and-city-inquiries-seek-to.html | 8 INVESTIGATIONS OF CAVEIN BEGUN State and City Inquiries Seek to Fix Responsibility for Death of 6 Children 8 INVESTIGATIONS OF CAVEIN BEGUN | By Edith Evans Asbury | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/9-will-accompany-twining-to-moscow.html | 9 WILL ACCOMPANY TWINING TO MOSCOW | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/a-military-atom-problem-an-analysis-of-new-radiation-survey-and-its.html | A Military Atom Problem An Analysis of New Radiation Survey and Its Relation to Defense Policies Clear Warning Issued May Circle the Earth | By Hanson W Baldwin | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ad-men-termed-coldwar-force-howard-pyle-white-house-aide-stresses.html | AD MEN TERMED COLDWAR FORCE Howard Pyle White House Aide Stresses Their Role in Fight for Mens Minds AD MEN TERMED COLDWAR FORCE Hard Sell Criticized | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/adenauer-dulles-bid-soviet-back-unity-of-germany-challenge-kremlin.html | ADENAUER DULLES BID SOVIET BACK UNITY OF GERMANY Challenge Kremlin to Prove Peaceful Aims by Ending Brutal Division of Nation CHANCELLOR WARNS US Bonn Leader Will Pay Call on President in Hospital Before Returning Here Firm Western Policy Urged US AND BONN ASK SOVIET BACK UNITY | By Dana Adams Schmidt Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/anne-e-bowditch-engaged-to-wed-eastman-school-graduate-is-fiancee.html | ANNE E BOWDITCH ENGAGED TO WED Eastman School Graduate Is Fiancee of James G Ogden 3d Who Teaches at Yale | Special to The New York TimesTerzlan | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/anthonyswan.html | AnthonySwan | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/arab-policemen-arrested.html | Arab Policemen Arrested | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/army-after-181-years-gets-its-first-official-flag.html | Army After 181 Years Gets Its First Official Flag | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/athens-complains-to-un.html | Athens Complains to UN | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/attack-on-montgomery-stirs-commons-uproar.html | Attack on Montgomery Stirs Commons Uproar | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bar-unit-scores-data-on-suffolk-county-association-to-vote-on.html | BAR UNIT SCORES DATA ON SUFFOLK County Association to Vote on Resolution Condemning Prejudicial Publicity | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/belgians-hail-trumans-large-crowd-is-at-station-as-they-reach.html | BELGIANS HAIL TRUMANS Large Crowd Is at Station as They Reach Brussels | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bellanca-sound-directors-assert-stock-edges-up-after-slump-merger.html | BELLANCA SOUND DIRECTORS ASSERT Stock Edges Up After Slump Merger Talks Denied Albert Is Silent Bought 2000 Shares BELLANCA SOUND DIRECTORS ASSERT | By Burton Crane | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/benson-denies-shift-backs-soil-bank-payments-for-1956-drought.html | BENSON DENIES SHIFT Backs Soil Bank Payments for 1956 Drought Damage | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/big-steel-offers-higherpay-pact-5year-proposal-is-reported-with-15c.html | BIG STEEL OFFERS HIGHERPAY PACT 5Year Proposal Is Reported With 15c Rise at Start Union Appears Hopeful Steel Stock Prices Rise | By Ah Raskin | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bill-on-disability-of-president-set-bipartisan-plan-would-have-the.html | BILL ON DISABILITY OF PRESIDENT SET Bipartisan Plan Would Have the Vice President Decide When to Assume Duties Devolves on Vice President | By John A Morris Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bonn-nato-aid-fought-deputies-oppose-payments-to-forces-of-allies.html | BONN NATO AID FOUGHT Deputies Oppose Payments to Forces of Allies | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bonn-socialists-ask-neutrality-foreign-policy-plank-urges-east-and.html | BONN SOCIALISTS ASK NEUTRALITY Foreign Policy Plank Urges East and West Regimes Quit Military Alliances Core of Program Defined Better Soviet Ties Urged | By M S Handler Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/books-of-the-times-sayings-he-finds-worth-quoting-on-credits-for.html | Books of The Times Sayings He Finds Worth Quoting On Credits for the Writers | By Charles Poorethe New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/britain-bars-curb-on-nuclear-tests.html | BRITAIN BARS CURB ON NUCLEAR TESTS | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/british-quietly-give-suez-base-to-egypt-after-74year-stay-the-last.html | British Quietly Give Suez Base to Egypt After 74Year Stay The Last British Soldier British Quietly Hand Suez Base To Egyptians After 74 Years Terms of Agreement Great Areas Abandoned | By Osgood Caruthers Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cbs-asks-to-keep-program-control-network-head-tells-senate.html | CBS ASKS TO KEEP PROGRAM CONTROL Network Head Tells Senate Alternative Is to Turn TV Over to Its Advertisers Gives Reason For Series | By Jack Gould Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ceylon-bases-at-issue-prime-minister-says-he-can-find-no-british.html | CEYLON BASES AT ISSUE Prime Minister Says He Can Find No British Accord | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/charles-woody-87-law-partner-here.html | CHARLES WOODY 87 LAW PARTNER HERE | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/chicago-opera-group-plans-fall-season-emerson-buckley-will-be.html | Chicago Opera Group Plans Fall Season Emerson Buckley Will Be Administrator | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/childs-adventurous-spirit-too-often-leads-to-tragedy.html | Childs Adventurous Spirit Too Often Leads to Tragedy | By Dorothy Barclay | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/chinese-food-is-at-home-in-americas-kitchens-neither-native.html | Chinese Food Is at Home in Americas Kitchens Neither Native Products nor Equipment Is Necessary for OrientalStyle Cooking | By Jane Nickersonthe New York Times Studio BY EDWARD HERMAN | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/city-national-chicago-names-a-new-director.html | City National Chicago Names a New Director | Jean Raeburn | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/citys-policemen-lauded-by-mayor-school-days-are-over-for-570-police.html | CITYS POLICEMEN LAUDED BY MAYOR School Days Are Over for 570 Police but Only Start for 372 Recruits | The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/class-day-at-harvard-formal-farewell-to-college-marked-by-senior.html | CLASS DAY AT HARVARD Formal Farewell to College Marked by Senior Awards | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/clement-leads-by-three-shots-with-71-for-144-in-senior-test.html | Clement Leads by Three Shots With 71 for 144 in Senior Test | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/coal-union-joins-industry-in-plan-to-speed-exports-50-million.html | COAL UNION JOINS INDUSTRY IN PLAN TO SPEED EXPORTS 50 Million Shipping Concern Set Up to Meet Europes Increasing Demands Larger Ships Needed COAL FORCES JOIN TO SPEED EXPORTS | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/colorado-river-trial-ready.html | Colorado River Trial Ready | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/conductor-is-selected-to-direct-vienna-opt.html | Conductor Is Selected To Direct Vienna Opt | Special to The New York TimesBlack | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cultural-aid-funds-sought-in-congress.html | CULTURAL AID FUNDS SOUGHT IN CONGRESS | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/czech-youths-press-demands-on-regime-czech-students-press-demands.html | Czech Youths Press Demands on Regime CZECH STUDENTS PRESS DEMANDS | By Harrison E Salisbury | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dark-horse-gains-in-peru-campaign-texaseducated-architect-said-to.html | DARK HORSE GAINS IN PERU CAMPAIGN TexasEducated Architect Said to Have Good Chance in Presidential Race Odria Backs a Lawyer | By Tad Szulc Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/daughter-to-mrs-burleigh-jr.html | Daughter to Mrs Burleigh Jr | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/debut-on-tuesday-for-gail-whitney-she-will-be-feted-at-supper-dance.html | DEBUT ON TUESDAY FOR GAIL WHITNEY She Will Be Feted at Supper Dance in Old Westbury to Open Long island Season | Special to The New York TimeHal Phyfe | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dell-scores-in-tennis-landon-player-beats-ogden-in-school-event-at.html | DELL SCORES IN TENNIS Landon Player Beats Ogden in School Event at Rye | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/demand-deposits-rise-120000000-gain-here-is-307000000-business.html | DEMAND DEPOSITS RISE 120000000 Gain Here Is 307000000 Business Loans Are Up 191000000 in Week | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/democrats-in-south-get-thirdparty-bid-democrats-get-thirdparty-bid.html | Democrats in South Get ThirdParty Bid DEMOCRATS GET THIRDPARTY BID | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/democrats-reelect-mason.html | Democrats Reelect Mason | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/detective-series-returning-to-tv-man-against-crime-will-be-loretta.html | DETECTIVE SERIES RETURNING TO TV Man Against Crime Will Be Loretta Young Substitute Starring Frank Lovejoy | By Val Adams | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/diane-e-guzy-married-wedding-to-alex-kramer-gup-takes-place-in.html | DIANE E GUZY MARRIED Wedding to Alex Kramer Gup Takes Place in Atlanta | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dr-george-rodman-dies-went-22-days-without-rest-during-1918-flu.html | DR GEORGE RODMAN DIES Went 22 Days Without Rest During 1918 Flu Epidemic | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-cites-us-aid-in-bid-on-cyprus-reveals-washington-backed.html | EDEN CITES US AID ON BID ON CYPRUS Reveals Washington Backed SelfGovernment Offer Greece in Plea to UN | By Drew Middleton Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-sees-revision-in-british-defenses.html | EDEN SEES REVISION IN BRITISH DEFENSES | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-statement-confirmed.html | Eden Statement Confirmed | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eisenhower-gets-petrillo-praise-musicians-leader-indicates-he-will.html | EISENHOWER GETS PETRILLO PRAISE Musicians Leader Indicates He Will Back President Parley Hears Mitchell Message From President | By Stanley Levey Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/elephant-trips-and-falls-on-family-of-4-at-circus.html | Elephant Trips And Falls On Family of 4 at Circus | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/elizabeth-short-is-fiancee.html | Elizabeth Short Is Fiancee | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/entry-of-snow-white-defilade-one-two-in-national-stallion-stakes-at.html | Entry of Snow White Defilade One Two in National Stallion Stakes at Belmont CV WHITNEY PAIR DOMINATES EVENT Snow White Under Arcaro Nips Defilade Entrymate in 38920 Filly Race Woodhouse Pilots Defilade Nine in Belmont Field 28 Juveniles in Sprint | By Joseph C Nichols | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/extammany-chief-jf-curry-and-wife-wed-50-years-today-at-82-he-still.html | ExTammany Chief JF Curry And Wife Wed 50 Years Today At 82 He Still Leads Active LifeReception for 200 to Be Held at Plaza | By Clarence Dean | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fashion-advertising-offers-toppaying-jobs-to-women-looks-for-new.html | Fashion Advertising Offers TopPaying Jobs to Women Looks for New Twist Job Possibilities for Girls | By Elizabeth Harrison | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/field-of-162-to-tee-off-in-us-open-golf-today-hogan-in-new-bid-for.html | Field of 162 to Tee Off in US Open Golf Today HOGAN IN NEW BID FOR FIFTH CROWN Fleck Littler and Middlecoff Also Like Rochester Links Snead Among Choices Defender in Good Shape Palmer Has 67 Round Description of Course | By Lincoln A Werden Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/five-unearned-runs-contribute-to-polo-grounders-65-defeat-cubs-take.html | Five Unearned Runs Contribute To Polo Grounders 65 Defeat Cubs Take Second Straight From GiantsMays Two Homers Pace Losers Mays Flies Out Landrith Drives in Run Westrum on Sidelines | By Roscoe McGowen Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/four-demands-listed.html | Four Demands Listed | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ge-urges-aides-to-act-in-politics-bulletin-offers-fivepoint-plan.html | GE URGES AIDES TO ACT IN POLITICS Bulletin Offers FivePoint Plan for Business Men to Help Campaigns FivePoint Program | By Ralph Katz | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/governor-of-wisconsin-to-sit-out-wiley-race.html | Governor of Wisconsin To Sit Out Wiley Race | The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/grains-develop-a-bullish-trend-reports-of-heat-and-little-rain.html | GRAINS DEVELOP A BULLISH TREND Reports of Heat and Little Rain Bring Early Rally in Most Futures | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/harringtondecloux.html | HarringtonDeCloux | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/harvard-homers-defeat-yale-64-simourians-400footers-in-second.html | HARVARD HOMERS DEFEAT YALE 64 Simourians 400Footers in Second Seventh Frames Help Kessler Triumph | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/heredity-linked-to-peptic-ulcer-studies-offered-at-ama-parley-also.html | HEREDITY LINKED TO PEPTIC ULCER Studies Offered at AMA Parley Also Mention Cancer of Stomach BLOOD TYPES COMPARED U S Is Asked to Let Salk Polio Vaccine Return to Commercial Channels Greater Chance for Cancer | By William L Laurence Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/holy-cross-commended-herter-tells-graduates-of-need-for-liberal.html | HOLY CROSS COMMENDED Herter Tells Graduates of Need for Liberal Arts Education | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/house-votes-500000000-plan-to-aid-water-pollution-fight.html | House Votes 500000000 Plan To Aid Water Pollution Fight | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ilo-group-debates-forced-labor-issue.html | ILO GROUP DEBATES FORCED LABOR ISSUE | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/in-the-nation-supreme-court-controversy-within-and-without-civil.html | In The Nation Supreme Court Controversy Within and Without Civil Rights Decisions Communism and the Fifth | By Arthur Krock | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/indian-rail-orders-given-to-red-bloc.html | INDIAN RAIL ORDERS GIVEN TO RED BLOC | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/inventor-solves-nautical-problem-ingenious-sailor-71-emerges-with.html | Inventor Solves Nautical Problem Ingenious Sailor 71 Emerges With Boat to His Liking Product of Brooklyn It Rotates Conveniently | By Clarence E Lovejoythe New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ireland-wins-suit-on-jerseyans-will.html | IRELAND WINS SUIT ON JERSEYANS WILL | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/jersey-rights-defined-supreme-court-rules-on-job-powers-of.html | JERSEY RIGHTS DEFINED Supreme Court Rules on Job Powers of Legislature | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/john-j-eagan-84-dead-former-jersey-representative-founded-business.html | JOHN J EAGAN 84 DEAD Former Jersey Representative Founded Business School | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/laura-yegan-affianced-future-bride-of-dr-archibald-h-beard-jr-an.html | LAURA YEGAN AFFIANCED Future Bride of Dr Archibald H Beard Jr an Interne | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lehigh-names-two-officials.html | Lehigh Names Two Officials | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/letters-to-the-times-science-and-the-humanities-complementary.html | Letters to The Times Science and the Humanities Complementary Responsibilities in Meeting Todays Problems Seen Dr Cheatum Defended American Property in Germany Aid to Yugoslavia Upheld This Is No Time to Reduce Help to Tito It Is Felt To End Armed Forces Dispute Lincoln Square Plans Criticized Afternoon Study Favored | GERARD PIELDANIEL L LEEDYM ELLIOT JACKSON MDELEANOR WOLLNERALBERT GUERARDWALTER C EVERETTALBERT L WECHSLER | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lincoln-sq-shift-to-cost-sponsors-400-per-family-moses-relocation.html | LINCOLN SQ SHIFT TO COST SPONSORS 400 PER FAMILY Moses Relocation Plan Calls for 2500000 in Aid to 6000 Tenants in Area HOUSING DEVELOPERS BID Two Groups Make Identical High OffersCritics Still Oppose 18Block Project Many Seek Housing Contracts Less Hardship Expected Sponsors to Pay 400 a Family To Relocate Lincoln Sq Tenants | By Charles Grutzner | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lodge-asks-country-continue-allies-aid.html | LODGE ASKS COUNTRY CONTINUE ALLIES AID | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/marie-a-lawson-62-writer-and-artist.html | MARIE A LAWSON 62 WRITER AND ARTIST | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/massigli-retires-in-paris-shakeup-joxe-replaces-him-in-foreign.html | MASSIGLI RETIRES IN PARIS SHAKEUP Joxe Replaces Him in Foreign MinistryAlphand Gets Post as Envoy to US | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/maude-jackson-dies-heroic-army-nurse-on-bataan-was-interned-three.html | MAUDE JACKSON DIES Heroic Army Nurse on Bataan Was Interned Three Years | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mayne-in-semifinals-californian-downs-barker-in-englewood-club.html | MAYNE IN SEMIFINALS Californian Downs Barker in Englewood Club Tennis | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mercury-climbs-to-892-for-citys-hottest-day-of-year-mercury-at-892.html | Mercury Climbs to 892  for Citys Hottest Day of Year MERCURY AT 892  SETS 1956 RECORD | The New York Times by Patrick A Burns | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mexico-sets-ruling-on-farm-emigration.html | MEXICO SETS RULING ON FARM EMIGRATION | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-faith-bascom-prospective-bride.html | MISS FAITH BASCOM PROSPECTIVE BRIDE | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/morocco-accused-of-breaking-promises-on-jewish-emigration-dr.html | Morocco Accused of Breaking Promises on Jewish Emigration Dr Goldmann Zionist Leader Says Closing of Agency Bars Mass Exodus | Special to The New York TimesThe New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/movie-planned-about-till-case-bischoff-and-diamond-film-of-murder.html | MOVIE PLANNED ABOUT TILL CASE Bischoff and Diamond Film of 'Murder of Negro Boy to Tackle Racial Problem Beck Joins Goldstein Unit Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mrs-g-lauderdale-has-son.html | Mrs G Lauderdale Has Son | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mrs-woolworth-with-152-takes-3stroke-lead-in-eastern-golf-wee-burn.html | Mrs Woolworth With 152 Takes 3Stroke Lead in Eastern Golf WEE BURN PLAYER SHOOTS SECOND 76 Mrs Woolworth 4 Over Par Mrs Berger Mrs Mason and Miss Goodwin at 155 Mrs Berger Gets 78 Reduction in Scores | Special To The New York TimesThe New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/nassau-doctor-named-floral-park-physician-heads-blood-program-in.html | NASSAU DOCTOR NAMED Floral Park Physician Heads Blood Program in County | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/navy-graduates-257-newport-class-told-of-plan-to-name-housing-chief.html | NAVY GRADUATES 257 Newport Class Told of Plan to Name Housing Chief | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-faces-of-56-in-debut-tonight-sillmans-latest-revue-at-the.html | NEW FACES OF 56 IN DEBUT TONIGHT Sillmans Latest Revue at the Barrymore includes Artists From Abroad | By Louis Calta | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-raf-planes-to-bolster-west-three-types-of-vbombers-will-augment.html | NEW RAF PLANES TO BOLSTER WEST Three Types of VBombers Will Augment US Force but B52 Is Still Best 100 Valiants Planned | By Richard Witkin Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/panama-date-in-doubt-eisenhower-inability-to-attend-may-cause.html | PANAMA DATE IN DOUBT Eisenhower Inability to Attend May Cause Postponement | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/paris-ignores-bid-by-algeria-rebel-declines-to-react-to-an-offer.html | PARIS IGNORES BID BY ALGERIA REBEL Declines to React to an Offer for Negotiations Leading to SelfGovernment | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/parties-are-given-for-3-debutantes-lily-fleming-and-dorothy-ault.html | PARTIES ARE GIVEN FOR 3 DEBUTANTES Lily Fleming and Dorothy Ault Introduced at DancesFete Honors Margaret Miner | Bradford BachrachHal PhyfeEdward Blakeman | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/picture-show-babies-seek-homes.html | Picture Show Babies Seek Homes | The New York Times by Meyer Liebowitz | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/president-works-for-30-minutes-he-signs-27-bills-and-other.html | PRESIDENT WORKS FOR 30 MINUTES He Signs 27 Bills and Other DocumentsDrinks Some Clear Beef Broth Tariff Measure in Effect PRESIDENT WORKS FOR 30 MINUTES Text of Bulletins | By Edwin L Dale Jr Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special To The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/property-value-listed-state-puts-taxable-rolls-at-526-billion-23-in.html | PROPERTY VALUE LISTED State Puts Taxable Rolls at 526 Billion 23 in City | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rally-extended-in-london-stocks-improved-trade-situation-firmness.html | RALLY EXTENDED IN LONDON STOCKS Improved Trade Situation Firmness in Wall Street Encourage Demand | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rebecca-driscoll-bride-in-st-paul-vassar-graduate-is-married-to.html | REBECCA DRISCOLL BRIDE IN ST PAUL Vassar Graduate Is Married to Timothy B Blodgett Alumnus of Williams | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-charges-vex-asian-alliance-planners-seeking-to-offset.html | RED CHARGES VEX ASIAN ALLIANCE Planners Seeking to Offset Propaganda That SEATO Poses Threat to Peace | By Robert Alden Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-china-curbs-cited-four-indonesian-visitors-point-to.html | RED CHINA CURBS CITED Four Indonesian Visitors Point to Restrictions | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-cross-offers-risk-his-job-back-agency-plans-to-reemploy-veteran.html | RED CROSS OFFERS RISK HIS JOB BACK Agency Plans to ReEmploy Veteran Whose Case Was Made Public by Cain Would Give Back Pay Deep Concern and Interest | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/reeder-tops-qualifiers-lawrenceville-golfers-145-sets-pace-at.html | REEDER TOPS QUALIFIERS Lawrenceville Golfers 145 Sets Pace at Greenwich | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/scarsdale-legion-scored-for-attack.html | SCARSDALE LEGION SCORED FOR ATTACK | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/schools-at-odds-over-dull-pupils-heads-of-academic-highs-say.html | SCHOOLS AT ODDS OVER DULL PUPILS Heads of Academic Highs Say Vocational Units Now Seek to Dump Students LOW IQS ARE STRESSED Dr Pertsch May Try to Resolve Bitter Dispute at Meeting of Principals Today Controversy Is Bitter Both Pupils and Schools Hurt | By Leonard Buder | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/silvia-g-thomson-bows-introduced-at-dance-in-capital-given-by-her-g.html | SILVIA G THOMSON BOWS Introduced at Dance in Capital Given by Her Grandmother | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/socialists-triumph-in-dutch-election-dutch-socialists-score-a.html | Socialists Triumph In Dutch Election DUTCH SOCIALISTS SCORE A TRIUMPH Another Coalition Certain | By Walter H Waggoner Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/soldier-slain-in-theatre.html | Soldier Slain in Theatre | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/soviet-tourists-see-pope.html | Soviet Tourists See Pope | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/spain-soon-to-yield-rule-to-moroccans.html | SPAIN SOON TO YIELD RULE TO MOROCCANS | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sports-of-the-times-out-in-the-open-close-but-no-cigar-tailormade.html | Sports of The Times Out in the Open Close but No Cigar TailorMade Not for Kids | By Arthur Daley | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/statement-issued-by-adenauer-and-dulles-bulganin-letters-discussed.html | Statement Issued by Adenauer and Dulles Bulganin Letters Discussed Importance of NATO Stressed | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sukarno-calls-on-pope-pontiff-pleads-with-indonesian-in-behalf-of.html | SUKARNO CALLS ON POPE Pontiff Pleads With Indonesian in Behalf of Missionaries | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sullivan-plans-story-on-huston-entire-tv-program-july-1-will-be.html | SULLIVAN PLANS STORY ON HUSTON Entire TV Program July 1 Will Be About Director Five Stars to Appear | By Oscar Godbout Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/swedish-rider-wins-olympic-endurance-test-but-british-keep-team.html | Swedish Rider Wins Olympic Endurance Test but British Keep Team Lead MEET IS MARRED BY FIRE INJURIES Burton Suffers Concussion in Stockholm SpillUS Out of ThreeDay Trial Turk Suffers Broken Leg Hill Excels for Britons | By Felix Belair Jr Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/teachers-ignore-plea-900-in-yonkers-are-silent-on-call-for.html | TEACHERS IGNORE PLEA 900 in Yonkers Are Silent on Call for AfterHours Work | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/technicolor-name-changed.html | Technicolor Name Changed | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/text-of-papers-on-wehle-resignation-wehle-letter-harriman-letter.html | Text of Papers on Wehle Resignation Wehle Letter Harriman Letter MahoneyHeck | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/texts-of-citations-given-by-fordham-doctor-of-laws-doctor-of-laws.html | Texts of Citations Given by Fordham Doctor of Laws Doctor of Laws Doctor of Laws Doctor of Humane Letters Doctor of Humane Letters Doctor of Humane Letters | The New York Times by Ernest Sisto | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/the-james-woods-have-son.html | The James Woods Have Son | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/theatre-shangrila-musical-based-on-book-by-hilton-opens.html | Theatre ShangriLa Musical Based on Book by Hilton Opens | By Brooks Atkinson | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tv-inquiry-in-the-dark-removal-of-camera-and-lights-at-video.html | TV Inquiry in the Dark Removal of Camera and Lights at Video Hearing Is a Relief to SoreEyed | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/u-s-drops-charge-against-dr-furry.html | U S DROPS CHARGE AGAINST DR FURRY | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/un-chief-stresses-mideast-aid-needs.html | UN CHIEF STRESSES MIDEAST AID NEEDS | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/un-information-aide-will-retire-tomorrow.html | UN Information Aide Will Retire Tomorrow | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/union-merger-is-voted-meat-cutter-parley-backs-unity-with-excio.html | UNION MERGER IS VOTED Meat Cutter Parley Backs Unity With ExCIO Group | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/urgent-effort-vital-to-win-aid-funds-white-house-is-told-president.html | Urgent Effort Vital To Win Aid Funds White House Is Told President Is Told Urgent Effort Is Needed to Restore Aid Funds Disapproves Declaration George Less Impressed | By William S White Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-assays-curbs-of-korea-truce-ban-on-new-weapons-unfair-because-of.html | US ASSAYS CURBS OF KOREA TRUCE Ban on New Weapons Unfair Because of Red Violations Field Commanders Say US ASSAYS CURBS OF KOREAN TRUCE Radfords Views Given Pentagon Resentment Grows AntiAircraft Stressed | By Anthony Leviero Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-sues-over-cheese-deal.html | US Sues Over Cheese Deal | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/wehle-resigns-under-fire-gop-threatens-inquiry-conservation-head.html | Wehle Resigns Under Fire GOP Threatens Inquiry Conservation Head Cites Ill Health After Clash With AidesHarriman Calls Off HearingDeputy Is Acting Chief WEHLE QUITS POST IN POLICY BATTLE Editor Returns to Post Voice Hope for Inquiry | By Warren Weaver Jr Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/white-sox-beat-yanks-first-time-this-season-giants-lose-to-cubs.html | White Sox Beat Yanks First Time This Season Giants Lose to Cubs NORTHEY HOME RUN PACES 75 VERDICT Pinch Hitter One of 9 Used in Game to Tie Mark Bats In 3 White Sox Tallies 35 Players See Action Carey Clouts Double Yanks Shared Mark Before | By Joseph M Sheehan | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/wood-field-and-stream-life-of-woodsman-lures-amateur-angler-as.html | Wood Field and Stream Life of Woodsman Lures Amateur Angler as Canoe Churns Up St Croix River | By John W Randolph Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/youths-drinking-cited-britain-notes-marked-rise-in-cases-of.html | YOUTHS DRINKING CITED Britain Notes Marked Rise in Cases of Drunkenness | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yugoslavs-chide-west-on-djilas-exttio-aide-is-being-used-in.html | YUGOSLAVS CHIDE WEST ON DJILAS ExTito Aide Is Being Used in AntiBelgrade Campaign Party Organ Charges | By Sydney Gruson Special To the New York Times | RE0000207391 | 1984-07-06 | B00000597797 |
| 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yunich-captures-retailers-golf-scores-85-at-century-club-w.html | YUNICH CAPTURES RETAILERS GOLF Scores 85 at Century Club W Rothschild Tallies 72 for Net Award 30 Prizes Awarded Winner Former Ball Player | Special to The New York Times | RE0000207391 | 1984-07-06 | B00000597797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/11-die-140-hurt-on-paris-luxembourg-express.html | 11 Die 140 Hurt on Paris Luxembourg Express | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/750000-delayed-motormen-will-suffer-penalties-of-law-patterson-says.html | 750000 DELAYED Motormen Will Suffer Penalties of Law Patterson Says WILDCAT STRIKE ON SUBWAY ENDS | By Russell Porter | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/abc-radioplans-mood-music-show-10-pm-to-midnight-program-begins-on.html | ABC RADIOPLANS MOOD MUSIC SHOW 10 PM to Midnight Program Begins on July 2Milton Cross Will Be Host Winchell Show Planned Hagerty to Se Interviewed | By Val Adams | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/about-new-york-144-firemen-get-training-in-radioactivity-to-meet-a.html | About New York 144 Firemen Get Training in Radioactivity to Meet a FastGrowing Need Here | By Meyer Berger | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/adenauer-bid-spurs-return-of-assets.html | ADENAUER BID SPURS RETURN OF ASSETS | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/alice-a-cooper-married.html | Alice A Cooper Married | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/angela-b-brown-bows-in-newport-makes-debut-at-pink-ball-on-her.html | ANGELA B BROWN BOWS IN NEWPORT Makes Debut at Pink Ball on Her Parents Estate 600 Guests Attend | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/antius-feeling-is-weak-in-spain-efforts-of-american-aides-to-be-as.html | ANTIUS FEELING IS WEAK IN SPAIN Efforts of American Aides to Be as Inconspicuous as Possible Cited as Factor A Traffic Incident Marshall Plan Aid Cited | By Camille M Cianfarra Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/apra-is-showing-strength-in-peru-party-that-may-decide-poll-sunday.html | APRA IS SHOWING STRENGTH IN PERU Party That May Decide Poll Sunday Stages First Mass Meeting Since 1948 Party Is AntiCommunist | By Tad Szulc Special to the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/benjamin-ruhmann.html | BENJAMIN RUHMANN | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bond-trader-is-elected-municipal-forum-head.html | Bond Trader Is Elected Municipal Forum Head | Blackstone Studios | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bonn-minister-urges-revaluing-of-west-european-currencies-economics.html | Bonn Minister Urges Revaluing Of West European Currencies Economics Chief Says Only 3 Are Pegged Correctly in Terms of US Dollar REVALUING URGED FOR CURRENCIES Import Curbs Eased | By Michael L Hoffman Special To the New York Timesthe New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/books-of-the-times-life-full-of-horrors-facets-of-napoleonic-ego.html | Books of The Times Life Full of Horrors Facets of Napoleonic Ego | By Orville Prescott | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/britain-to-get-data-on-atom-submarine-britain-will-get-submarine.html | Britain to Get Data On Atom Submarine BRITAIN WILL GET SUBMARINE DATA Terms of Agreement | By Elie Abel Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/british-mark-centenary-of-the-victoria-cross.html | British Mark Centenary Of the Victoria Cross | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/briton-w-arns-ilo-of-possible-breakup.html | BRITON W ARNS ILO OF POSSIBLE BREAKUP | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bulletins-on-president.html | Bulletins on President | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bus-hearing-monday-psc-seeks-reorganization-plan-for-3d-ave-concern.html | BUS HEARING MONDAY PSC Seeks Reorganization Plan for 3d Ave Concern | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cabinet-approves-trinidad-oil-sale-action-on-178-million-offer-by.html | CABINET APPROVES TRINIDAD OIL SALE Action on 178 Million Offer by Texaco Stirs a Storm of Protest in Britain SELLOUT IS CHARGED Chancellor Lists Conditions on Deal and Raises Issue of Confidence in Regime Stock Price Rises CABINET APPROVES TRINIDAD OIL SALE Texaco Declines Comment Trinidad Needs Cited Trinidad Unionist Protests | By Kennett Love Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/carolyn-endres-will-be-married-syracuse-graduate-engaged-to-peter-s.html | CAROLYN ENDRES WILL BE MARRIED Syracuse Graduate Engaged to Peter S Pell Student at Washington and Lee | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/carpet-maker-to-join-budd-company-board.html | Carpet Maker to join Budd Company Board | Blackstone Studios | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/christoph-wittmann.html | CHRISTOPH WITTMANN | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/civil-rights-hearing-voted-by-house-unit.html | CIVIL RIGHTS HEARING VOTED BY HOUSE UNIT | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/coal-association-elects.html | Coal Association Elects | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/col-rf-reidy.html | COL RF REIDY | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cornell-names-director-for-school-of-nutrition.html | Cornell Names Director For School of Nutrition | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cypriote-leaders-offer-new-plan-ethnarchy-aides-would-study-a.html | CYPRIOTE LEADERS OFFER NEW PLAN Ethnarchy Aides Would Study a British Charter Draft Pass It on to Makarios CYPRIOTE LEADERS OFFER NEW PLAN Personnel of Group Letter From Makarios | By Homer Bigart Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dance-program-in-new-canaan.html | Dance Program in New Canaan | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/david-p-findling-nlrb-counsel-47-attorney-who-prepared-us-cases-in.html | DAVID P FINDLING NLRB COUNSEL 47 Attorney Who Prepared US Cases in Court Tests of TaftHartley Act Dies | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dell-scores-in-2-sets-scott-also-wins-in-rye-tennis-lawrenceville.html | DELL SCORES IN 2 SETS Scott Also Wins in Rye Tennis Lawrenceville Victor | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/direct-talks-urged-on-algerian-issue.html | DIRECT TALKS URGED ON ALGERIAN ISSUE | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/elliott-j-spaulding.html | ELLIOTT J SPAULDING | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fiddler-to-city-joins-its-annals-historical-society-receives.html | FIDDLER TO CITY JOINS ITS ANNALS Historical Society Receives Picture of Giuseppe Ravita Famed Outside Carnegie | By Sanka Knox | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fidelity-of-italy-to-nato-is-pledged.html | FIDELITY OF ITALY TO NATO IS PLEDGED | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/food-news-fathers-day-dinner-steak-chicken-or-ham-should-tempt-man.html | Food News Fathers Day Dinner Steak Chicken or Ham Should Tempt Man of the House Beef Cuts Now More Plentiful and Prices Are Attractive | By June Owen | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/gail-lawlors-troth-long-island-girl-engaged-to-lieut-al-colantuono.html | GAIL LAWLORS TROTH Long Island Girl Engaged to Lieut AL Colantuono Jr | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/gains-are-shown-for-car-loadings-latest-figure-represents-a-week-to.html | GAINS ARE SHOWN FOR CAR LOADINGS Latest Figure Represents a Week to Week Gain of 94 and 07 Year to Year | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/galophone-wins-25000-trot-at-westbury-track-katie-key-beaten-by.html | Galophone Wins 25000 Trot at Westbury Track KATIE KEY BEATEN BY HALF A LENGTH Galophone Is First in Trot Going Mile and Quarter in 233 15Tag Me Breaks Field of Ten Competes Four Close to PaceSetter | By Michael Strauss Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/german-students-urge-arms-delay.html | GERMAN STUDENTS URGE ARMS DELAY | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/giants-acquire-schoendienst-and-send-dark-and-lockman-to-cards.html | Giants Acquire Schoendienst and Send Dark and Lockman to Cards STLOUIS YIELDS BRANDT IN DEAL Giants Also Get Littlefield Sarni in 4for4 Trade Giving Up Katt Liddle Bressoud Constable Recalled Brandt May Lead Off Tenth Year in League Sprained Ankle Delayed Call | By Roscoe McGowen Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hagerty-doubts-return-of-ileitis-take-doctors-wordhe-says-insurance.html | HAGERTY DOUBTS RETURN OF ILEITIS Take Doctors WordHe Says Insurance Book Asserts Recurrence Is High Surgeon Doubts Recurrence Results Excellent | By Joseph A Loftus Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/harvard-elects-five-alumni-named-to-sixyear-terms-on-overseers.html | HARVARD ELECTS FIVE Alumni Named to SixYear Terms on Overseers Board | Special in The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/heat-stalls-cars-buses-taxis-private-autos-flock-to-road-in.html | HEAT STALLS CARS Buses Taxis Private Autos Flock to Road in Emergency Many Walk on Bridges TRAFFIC SNARLED IN AND NEAR CITY | By Joseph C Ingraham | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hospital-addition-assured.html | Hospital Addition Assured | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/immune-for-25-years-jersey-autoist-asked-to-show-his-license-never.html | IMMUNE FOR 25 YEARS Jersey Autoist Asked to Show His License Never Had One | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/in-the-nation-ill-be-judge-ill-be-jury-ill-try-the-whole-case.html | In The Nation Ill Be Judge Ill Be Jury  Ill Try the Whole Case McKinley and Roosevelt | By Arthur Krock | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/irvington-teachers-pay-rises.html | Irvington Teachers Pay Rises | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/israelis-jordanians-clash.html | Israelis Jordanians Clash | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jarvis-pair-triumphs-dlugasch-helps-get-bestball-net-of-63-at.html | JARVIS PAIR TRIUMPHS Dlugasch Helps Get BestBall Net of 63 at Greenbrook | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jersey-housing-begun-ground-broken-for-st-johns-development-of-15.html | JERSEY HOUSING BEGUN Ground Broken for St Johns Development of 15 Acres | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/joan-s-comfort-becomes-a-bride-she-has-5-attendants-at-her-wedding.html | JOAN S COMFORT BECOMES A BRIDE She Has 5 Attendants at Her Wedding in Church Here to Herbert A Johnson Jr SmithParker | TurlLarkin | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/john-service-loses-new-ouster-appeal.html | JOHN SERVICE LOSES NEW OUSTER APPEAL | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/judith-r-coste-is-married-here-bride-attired-in-taffeta-at-wedding.html | JUDITH R COSTE IS MARRIED HERE Bride Attired in Taffeta at Wedding in St James to Gilbert W Chapman Jr WallEverett SenielPeltz | Bradford Bachrach | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/kremlin-rivalry-related-by-pole-exwarsaw-aide-in-us-quotes-secret.html | KREMLIN RIVALRY RELATED BY POLE ExWarsaw Aide in US Quotes Secret Documents on Leaders Disputes Attack on Molotov Related Mao Dispute Told Molotov Plant Renamed | By Harry Schwartz | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/liability-policy-in-cavein-viewed-file-of-insurance-covering.html | LIABILITY POLICY IN CAVEIN VIEWED File of Insurance Covering Contractor Subpoenaed Grand Jury Move Seen RITES SET FOR VICTIMS Many Contributions Received for 6 Childrens Funerals First Service Today Women Urge Traffic Lights | By Edith Evans Asbury | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/london-cool-to-letter-cites-biggest-difference-us-renews-aid-offer.html | London Cool to Letter Cites Biggest Difference US Renews Aid Offer | By Drew Middleton Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/meyner-approves-record-spending-signs-appropriation-bill-for.html | MEYNER APPROVES RECORD SPENDING Signs Appropriation Bill for 320834671 but Kills 2 Legislative Projects | By George Cable Wright Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mgarry-stories-bought-for-video-magazine-detective-series-by-matt.html | MGARRY STORIES BOUGHT FOR VIDEO Magazine Detective Series by Matt Taylor to Be Made Into HalfHour Films | By Oscar Godbout Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-ekirch-gains-gross-prize-on-83-defeats-mrs-brady-by-two.html | MISS EKIRCH GAINS GROSS PRIZE ON 83 Defeats Mrs Brady by Two Strokes at Winged Foot Mrs Spencer Third THE LEADING SCORES | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-laura-s-rockefeller-is-wed-marriage-to-james-h-case-3d-held-in.html | Miss Laura S Rockefeller Is Wed Marriage to James H Case 3d Held in Tarrytown Attendants Are Listed | Special to The New York TimesThe New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/money.html | Money | Thursday June 14 1956 | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/morocco-orders-15-israelis-to-go.html | MOROCCO ORDERS 15 ISRAELIS TO GO | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mother-parlays-tiny-figure-into-25000-sewing-prize-an-illusion-of.html | Mother Parlays Tiny Figure into 25000 Sewing Prize An Illusion of Height | By Barbara Land | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-cave-married-to-arthur-w-pope.html | MRS CAVE MARRIED TO ARTHUR W POPE | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-woolworth-captures-womens-eastern-golf-wee-burn-player-cards-80.html | Mrs Woolworth Captures Womens Eastern Golf WEE BURN PLAYER CARDS 80 FOR 232 Mrs Woolworth Trimphs by 4 StrokesMiss Goodwin Mrs Mason Falters Miss Osgood Trophy Donor THE LEADING SCORES | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/music-union-acts-to-check-revolts-petrillo-gets-broad-powers-to.html | MUSIC UNION ACTS TO CHECK REVOLTS Petrillo Gets Broad Powers to Seize Locals Disobeying His or Boards Orders | By Stanley Levey Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/new-mideast-act-by-soviet-feared-kremlin-may-reiterate-need-for-un.html | NEW MIDEAST ACT BY SOVIET FEARED Kremlin May Reiterate Need for UN Solution During Coming Visit by Shepilov Soviet Bloc Won Prestige Egypt Leads in Naval Power Soviet Policy Emphasized | By Sam Pope Brewer Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/new-power-plant-upstate.html | New Power Plant Upstate | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/nixon-bids-kremlin-free-slave-labor.html | NIXON BIDS KREMLIN FREE SLAVE LABOR | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/ocean-race-is-now-on-an-even-keel-bermuda-yacht-run-originated-by.html | Ocean Race Is Now on an Even Keel Bermuda Yacht Run Originated by Day Had Rough Start Deck Hands Vie for Chance to Donate Their Services Answer to Critics Cited Sailing Knowledge Spreading Radar Reflectors Used | By John Rendel Special To the New York Timesschloss | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/oday-takes-lead-in-sailing-trials-beverly-yc-skipper-four-points.html | ODAY TAKES LEAD IN SAILING TRIALS Beverly YC Skipper Four Points Ahead of Marvin in Olympic Monotypes | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/odwyer-tax-case-airs-10000-gift-house-chief-fights-postal-rise-bill.html | ODWYER TAX CASE AIRS 10000 GIFT HOUSE CHIEF FIGHTS POSTAL RISE BILL | By Peter Kihssspecial To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/oil-group-denies-it-lobbied-on-gas-head-says-1753513-was-used-to.html | OIL GROUP DENIES IT LOBBIED ON GAS Head Says 1753513 Was Used to Educate Public Against US Controls OIL GROUP DENIES IT LOBBIED ON GAS President Favored Objectives | By Allen Drury Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/patricia-monroe-engaged-to-wed-briarcliff-alumna-is-fiancee-of-john.html | PATRICIA MONROE ENGAGED TO WED Briarcliff Alumna Is Fiancee of John M Emery 2d Who Is Harvard Law Student | Hal HarrisonSpecial to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/peignoir-1120-first-at-belmont-captures-dash-under-arcaro-in-1956.html | PEIGNOIR 1120 FIRST AT BELMONT Captures Dash Under Arcaro in 1956 DebutFavored Careless Miss Second Six Favorites Triumph A 1910 Daily Double | By William R Conklin | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pharmaceutical-group-elects.html | Pharmaceutical Group Elects | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pineau-will-arrive-today-on-us-visit.html | PINEAU WILL ARRIVE TODAY ON US VISIT | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/plan-given-to-aid-retarded-pupils-principals-association-asks-that.html | PLAN GIVEN TO AID RETARDED PUPILS Principals Association Asks That 1100 Be Admitted to Vocational Schools COURSE CHANGES ASKED Ouster of the Disruptive Is UrgedHead of Parents Group Demands Action Parents Group Protests Other Recommendations | By Leonard Buder | RE0000207392 | 1984-07-06 | B00000597798 |

| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/plots-in-bolivia-believed-fading-argentine-crackdown-gives-local.html | PLOTS IN BOLIVIA BELIEVED FADING Argentine Crackdown Gives Local Conspirators Pause Cabinet Officials Say | By Edward A Morrow Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
|---|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/police-untangle-throngs-stranded-at-key-stations-crowds-read.html | Police Untangle Throngs Stranded at Key Stations Crowds Read Bulletins POLICE EASE JAM AT KEY STATIONS | By Harrison Esalisbury | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/politicians-need-of-scholars-cited-senator-kennedy-at-harvard.html | POLITICIANS NEED OF SCHOLARS CITED Senator Kennedy at Harvard Graduation Urges Tie Between 2 Professions | By John H Fenton Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pope-going-to-castel-gandolfo.html | Pope Going to Castel Gandolfo | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/portrait-of-a-fiddlerand-the-fiddler-himself.html | Portrait of a FiddlerAnd the Fiddler Himself | Courtesy of The New York Historical SocietyThe New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/president-adenauer-talk-for-10-minutes-adenauer-chats-with.html | President Adenauer Talk for 10 Minutes ADENAUER CHATS WITH PRESIDENT An Advantageous Meeting A Boon to Chancellor | By Edwin L Dale Jr Special to the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/providence-host-to-music-league-symphony-convention-opens-with-talk.html | PROVIDENCE HOST TO MUSIC LEAGUE Symphony Convention Opens With Talk for Members of Orchestral Boards | By Edward Downes Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/republic-plans-18-new-pictures-studio-will-resume-filming.html | REPUBLIC PLANS 18 NEW PICTURES Studio Will Resume Filming Operations in July With LowBudget Program Columbia Signs Reinhardt | By Thomas M Pryor Special to the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/rosburg-leads-by-2-strokes-in-us-open-golf-cost-pro-posts.html | Rosburg Leads by 2 Strokes in US Open Golf COST PRO POSTS A2UNDERPAR 68 Rosburg 2 Shots Ahead of ThomsonEd Furgol and Boros Get 71s in Open Thomson Gets Two 35s Ford Is Penalized Hogan Registers 72 Bill Kuntz Fires Ace BOX SCORE OF LEADERS | By Lincoln A Werden Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/schmitt-upsets-reeder-medalist-is-defeated-2-and-1-in-prep-school.html | SCHMITT UPSETS REEDER Medalist Is Defeated 2 and 1 in Prep School Golf | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/scientists-scarce-in-west-germany-hahn-atomic-expert-asks.html | SCIENTISTS SCARCE IN WEST GERMANY Hahn Atomic Expert Asks Government to Encourage Technical Training Institute Well Known | By Arthur J Olsen Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/senate-unit-puts-600-million-back-into-aid-program-foreign.html | SENATE UNIT PUTS 600 MILLION BACK INTO AID PROGRAM Foreign Relations Committee Stresses National Defense in Voting Amendment HEEDS EISENHOWER PLEA Green Fails in Bid to Restore Full Billion CutMilitary Aspects Criticized Knowland Blocks Move SENATE UNIT ADDS TO AID PROGRAM Defense Held Key Factor | By William S White Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/southern-democratic-senators-cool-toward-plan-to-set-up-a-third.html | Southern Democratic Senators Cool Toward Plan to Set Up a Third Party | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/spahn-of-braves-beats-giants-52-mays-wastes-home-run-as-polo.html | SPAHN OF BRAVES BEATS GIANTS 52 Mays Wastes Home Run as Polo Grounders Bow in Milwaukee Night Test Rhodes Helps Braves Bressoud at Shortstop | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/spanish-art-donated-mrs-kermit-roosevelt-gives-works-to-norfolk.html | SPANISH ART DONATED Mrs Kermit Roosevelt Gives Works to Norfolk Museum | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/sports-of-the-times-chips-to-the-green-model-of-perfection-a-dogs.html | Sports of The Times Chips to the Green Model of Perfection A Dogs Life Out of Season | By Arthur Daley | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/store-sales-rose-9-in-latest-week-volume-for-us-is-compared-with.html | STORE SALES ROSE 9 IN LATEST WEEK Volume for US Is Compared With That in 55 Period New York Gain Is 11 Sales Up 11 Here | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/store-uses-tv-to-discourage-the-lightfingered-shoplifters-star-on.html | Store Uses TV to Discourage the LightFingered Shoplifters Star on Stores TV As New HookUp Starts Work More Cameras Ordered | The New York Times by Patrick A BurnsBy Carl Spielvogel Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/the-liberal-three-a-study-of-chief-justice-warrens-accord-with.html | The Liberal Three A Study of Chief justice Warrens Accord With Douglas and Black in Many Cases Clue in 1953 Case Unanimous on Integration | By James Reston Special to the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/theatre-new-faces-sillmans-latest-revue-opens-at-barrymore-the-cast.html | Theatre New Faces Sillmans Latest Revue Opens at Barrymore The Cast | By Brooks Atkinson | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/three-post-74s-in-seniors-golf-robbins-stacy-packerman-must-shoot.html | THREE POST 74s IN SENIORS GOLF Robbins Stacy Packerman Must Shoot 70s Today for Tie With Clement THE LEADING SCORES | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/trade-fair-on-ship-will-tour-for-japan-japan-to-use-ship-for-a.html | Trade Fair on Ship Will Tour for Japan JAPAN TO USE SHIP FOR A TRADE TOUR New Markets Sought Exchanges With India | By Robert Trumbull Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/trinidad-oil-up-on-london-board-stock-gains-3s-9d-on-action-by.html | TRINIDAD OIL UP ON LONDON BOARD Stock Gains 3s 9d on Action by GovernmentMost Other Shares Quiet | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/truman-meets-dutch-he-says-he-is-happy-to-hear-president-is-on-mend.html | TRUMAN MEETS DUTCH He Says He Is Happy to Hear President Is on Mend | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/tv-profit-small-sarnoff-insists-tells-inquiry-nbc-made-2315000-in-9.html | TV PROFIT SMALL SARNOFF INSISTS Tells Inquiry NBC Made 2315000 in 9 Years Clashes With Bricker | By Jack Gould Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/u-s-air-command-to-leave-rabat-7th-forces-headquarters-to-shift-to.html | U S AIR COMMAND TO LEAVE RABAT 7th Forces Headquarters to Shift to Tripoli in Summer to Centralize Operations Bases Not To Be Affected | By Thomas F Brady Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/u-s-starts-curbs-on-risk-program-nonsensitive-jobs-exempt-some.html | U S STARTS CURBS ON RISK PROGRAM NonSensitive Jobs Exempt Some Employes Rehired McCarthy Assails Court See Intent Exceeded | By Anthony Lewis Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/us-governor-rebuffed-jordan-prevents-leader-from-visiting-holy.html | US GOVERNOR REBUFFED Jordan Prevents Leader From Visiting Holy Places | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/vaccine-combats-two-new-viruses-protection-against-severe.html | VACCINE COMBATS TWO NEW VIRUSES Protection Against Severe Respiratory Ills Reported at AMAs Session | By William L Laurence Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wehles-successor-to-study-charges.html | WEHLES SUCCESSOR TO STUDY CHARGES | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wheat-futures-18-to-1-18-cents-up-prices-turn-firm-following-early.html | WHEAT FUTURES 18 TO 1 18 CENTS UP Prices Turn Firm Following Early WeaknessCorn Oats Soybeans Off | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/whitehead-seeks-full-alien-cast-producer-fears-equity-will-only.html | WHITEHEAD SEEKS FULL ALIEN CAST Producer Fears Equity Will Only Approve Import of Separate Tables Stars Berkey Quits on Play Sponsors Branch Out | By Sam Zolotow | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wood-field-and-stream-chiputneticook-bass-favor-old-beatup-minnow.html | Wood Field and Stream Chiputneticook Bass Favor Old BeatUp Minnow Over Newer Fancier Plugs | By John W Randolph Special To the New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/world-food-system-favored-in-survey.html | WORLD FOOD SYSTEM FAVORED IN SURVEY | Special to The New York Times | RE0000207392 | 1984-07-06 | B00000597798 |
| 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/yanks-behind-grim-turn-back-white-sox-51-mantle-connects.html | Yanks Behind Grim Turn Back White Sox 51 Mantle Connects RightHander Gives 4 Safeties in First 1956 Route Job Mickey Smashes No 22 Wilson Mound Loser Rule Backs Umpire Yankees Sell Robinson | By Louis Effrat | RE0000207392 | 1984-07-06 | B00000597798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2-boys-home-aides-indicted-in-beatings.html | 2 BOYS HOME AIDES INDICTED IN BEATINGS | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2-feature-films-bought-by-wortv-station-adds-champion-and-home-of.html | 2 FEATURE FILMS BOUGHT BY WORTV Station Adds Champion and Home of the Brave to its Million Dollar Movie | By Richard F Shepard | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/20th-century-limited-has-54th-birthday-but-pal-children-get-cake.html | 20th Century Limited Has 54th Birthday but PAL Children Get Cake | The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/22-priests-to-aid-spanish-worship-catholic-archdiocese-picks-them.html | 22 PRIESTS TO AID SPANISH WORSHIP Catholic Archdiocese Picks Them to serve HereRabbi Wise to Honor His Father Tribute to IsaacMayer Wise Founding of a University Christian Science Subject Study of Liturgy Abroad Honor for 17 Dominicans Five Rabbis Going to Russia Foster Mother of the Year Service of Scottish Clans Advice to Youth on Drinking Seminar on Literature Items About Preachers Alaska Educator Honored | By George Dugan | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/3-young-women-who-are-brides.html | 3 Young Women Who Are Brides | Charles LeonIngJohnBradford Bachrach | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/3000-see-navy-commission-second-missile-cruiser-at-philadelphia.html | 3000 See Navy Commission Second Missile Cruiser at Philadelphia | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/a-buses-on-ad-rebates-charged-apparel-group-plans-an-inquiry-wide.html | A buses on Ad Rebates Charged Apparel Group Plans an Inquiry Wide Violation Alleged AD ALLOWANCES TO BE EXAMINED | By Herbert Koshetz | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ann-e-rowland-becomes-a-bride-she-is-married-to-reginald-s-koehler.html | ANN E ROWLAND BECOMES A BRIDE She Is Married to Reginald S Koehler 3d in Church in Greenwich Conn | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/army-abandons-montclair-plan.html | Army Abandons Montclair Plan | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/aussie-cards-69-for-his-139-total-hogan-has-140-after-a-68-four-in.html | AUSSIE CARDS 69 FOR HIS 139 TOTAL Hogan Has 140 After a 68 Four in Group at 141 Fleck Eliminated at 150 Briton Victor in 1920 Fleck Adds 74 to 76 Palmer in 142 Bracket | By Lincoln A Werden Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bargain-air-rate-on-atlantic-near-world-lines-appear-ready-to-agree.html | BARGAIN AIR RATE ON ATLANTIC NEAR World Lines Appear Ready to Agree on 400 Excursion Round Trip for Fall Agreement Likely to Hold Political Consideration | By Richard Witkin Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/basesfull-pass-decides-game-43-revised-giants-top-redlegs-after.html | BASESFULL PASS DECIDES GAME 43 Revised Giants Top Redlegs After Schoendienst Homer Forces Extra Innings Klippstein Goes Route Littlefield to Report | By Joseph M Sheehanthe New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/basic-tax-of-402-asked-by-gerosa-report-to-council-a-virtual.html | BASIC TAX OF 402 ASKED BY GEROSA Report to Council a Virtual Mandate to Set That Rate for Next Fiscal Year GENERAL FUND IS HIGHER CarryOver Is Up 3 Million From EstimateAction on Levy May Come Tuesday Larger Carryover Reported More Auditors Needed | By Paul Crowell | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/blood-bark-segregation-decreed-in-south-africa.html | Blood Bark Segregation Decreed in South Africa | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bolivia-charges-coup-is-plotted-officer-asserts-argentina-is.html | BOLIVIA CHARGES COUP IS PLOTTED Officer Asserts Argentina Is InvolvedEnvoy Denies It Falange Quits Election Link to Falange Attempted | By Edward A Morrow Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/books-of-the-times-told-in-sententious-navalese-a-bit-of-jacksonian.html | Books of The Times Told in Sententious Navalese A Bit of Jacksonian Drollery | By Charles Poore | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bowdoin-fund-at-peak-alumni-contributions-reach-a-record-of-101500.html | BOWDOIN FUND AT PEAK Alumni Contributions Reach a Record of 101500 | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/britain-and-adenauer-a-study-of-concern-over-eisenhower-illness-as.html | Britain and Adenauer A Study of Concern Over Eisenhower Illness as It Relates to German Issue West Germany Lacks Forces | By Drew Middleton Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/britain-honors-ny-lawyer.html | Britain Honors NY Lawyer | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/british-peer-takes-dispute-on-video.html | BRITISH PEER TAKES DISPUTE ON VIDEO | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/british-welcome-atomic-exchange-but-some-officials-attack-waste-on.html | BRITISH WELCOME ATOMIC EXCHANGE But Some Officials Attack Waste on Weapons Ask More Data From US Universal Usage Seen USDominican Pact Signed | By Benjamin Welles Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/brooks-triumph-on-late-hit-5-to-4-walker-single-in-9th-lifts.html | BROOKS TRIUMPH ON LATE HIT 5 TO 4 Walker Single in 9th Lifts Dodgers to Second After Furillo Nelson Homers Braves Squander 41 Lead Dodgers Protest Withdrawn Grimm Speculation Revived | By John Drebinger | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/builder-denies-charge-willcox-labeled-a-traitor-scores-house.html | BUILDER DENIES CHARGE Willcox Labeled a Traitor Scores House Inquiry | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/busy-doctor-is-dependent-on-assistant-a-teacher-for-35-years.html | Busy Doctor Is Dependent On Assistant A Teacher for 35 Years Problem of Bill Collecting | By Agnes McCarty | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/canadas-deficit-rising-trade-gap-345000000-for-first-quarter-of.html | CANADAS DEFICIT RISING Trade Gap 345000000 for First Quarter of Year | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/capital-transit-sold-by-wolfson-national-city-will-purchase-lines.html | CAPITAL TRANSIT SOLD BY WOLFSON National City Will Purchase Lines for 13440000 if Congress Approves Stock Price Rises Unionist Sees Trouble 320 Profit Seen | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/child-guidance-veteran-applauds-todays-parents.html | Child Guidance Veteran Applauds Todays Parents | By Dorothy Barclay | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/clement-victor-in-seniors-golf-his-144-made-on-first-two-days-of.html | CLEMENT VICTOR IN SENIORS GOLF His 144 Made on First Two Days of Event Unmatched Wells Next With 147 | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cornell-is-choice-in-regatta-today-princeton-washington-are-chief.html | CORNELL IS CHOICE IN REGATTA TODAY Princeton Washington Are Chief Threats on Onondaga Yale Harvard to Row Scored Sweep In 1955 Improvement in Crew Seeks Olympic Berth | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cynthia-gays-nuptials-she-is-wed-in-bristol-vt-to-john-harrison.html | CYNTHIA GAYS NUPTIALS She Is Wed in Bristol Vt to John Harrison Williams | Special To The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/czech-reds-score-misuse-of-new-line-czech-reds-decry-new-line.html | Czech Reds Score Misuse of New Line CZECH REDS DECRY NEW LINE MISUSE Students Demands Assailed Ministries Combined | By John MacCormac Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dated-for-prom-beanie-tells-prospective-escorts-yes-or-no-landing.html | Dated for Prom Beanie Tells Prospective Escorts Yes or No Landing Craft on struts VARIETY OF IDEAS IN NEW PATENTS A Hot Seat Fabrics for Plants Electric Ballot Counter Guide for Drivers Vest for the Feverish | By Stacy V Jones Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dell-wins-tennis-final-landon-player-beata-scott-in-interscholastic.html | DELL WINS TENNIS FINAL Landon Player Beata Scott in Interscholastic Tourney | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dialect-hunters-combing-britain-professor-plans-an-atlas-of-queens.html | DIALECT HUNTERS COMBING BRITAIN Professor Plans an Atlas of Queens English Based on Indigenous Accents Cockney Peculiarities New England Comparison | By John Hillaby Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/drive-ends-today-on-gypsy-moths-20-planes-spraying-ddt-near-port.html | DRIVE ENDS TODAY ON GYPSY MOTHS 20 Planes Spraying DDT Near Port Jervis Sought to Halt Insects Spread | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/drop-in-soybeans-unsettles-grains-former-slumps-to-9-cents-wheat-58.html | DROP IN SOYBEANS UNSETTLES GRAINS Former Slumps to 9 Cents Wheat 58 to 1 58 Down Corn  to 1 Off Cash Wheat Steady | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dutch-royal-rift-officially-denied-premier-declares-no-crisis.html | DUTCH ROYAL RIFT OFFICIALLY DENIED Premier Declares No Crisis Exists Over Association of Queen and Faith Healer Suppression of Story Denied | By Walter H Waggoner Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/easing-of-curbs-on-capital-urged-spain-should-lift-obstacles-to.html | EASING OF CURBS ON CAPITAL URGED Spain Should Lift Obstacles to Foreign Investments US Ambassador Says EASING OF CURBS ON CAPITAL URGED | By Camille M Cianfarra Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/eisenhower-has-best-day-political-silence-continues-president-shows.html | Eisenhower Has Best Day Political Silence Continues PRESIDENT SHOWS MARKED UPTURN Panama Conference Postponed President Thanks Russians London Paper Renews Plea Bulletins on President | By Edwin L Dale Jr Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/elizabeth-isom-is-a-bride.html | Elizabeth Isom Is a Bride | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/emanuel-de-angelis.html | EMANUEL DE ANGELIS | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/federalists-prodded-250-delegates-urged-by-head-to-revitalize.html | FEDERALISTS PRODDED 250 Delegates Urged by Head to Revitalize Organization | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/fischerkoehler.html | FischerKoehler | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ford-champagne-party-a-good-domestic-brand-seems-indicated-when.html | Ford Champagne Party A Good Domestic Brand Seems Indicated When Cost for Party Must Be Reasonable | By June Owen | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/foreign-affairs-the-farm-problem-in-the-soviet-orbit-khrughchev.html | Foreign Affairs The Farm Problem in the Soviet Orbit Khrughchev Quotes a Poet Pigs and Chickens Russia and the Satellites The Farmers Resentment An Uneasy Foundation | By Cl Sulzberger | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/german-pacifists-irked-charge-harassment-by-police-in-north.html | GERMAN PACIFISTS IRKED Charge Harassment by Police in North RhineWestphalia | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/german-reds-bar-payments-to-israel.html | GERMAN REDS BAR PAYMENTS TO ISRAEL | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/germans-dubious-on-adenauer-trip-some-papers-voice-concern-over.html | GERMANS DUBIOUS ON ADENAUER TRIP Some Papers Voice Concern Over ResultsChancellor Cautions US Again Swimming Against the Flood Comments of German Parties | By Arthur J Olsen Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hal-kuntz-wins-title-lawrenceville-star-beats-stuart-in-school-golf.html | HAL KUNTZ WINS TITLE Lawrenceville Star Beats Stuart in School Golf | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/harry-faber-karst-state-liquor-aide.html | HARRY FABER KARST STATE LIQUOR AIDE | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hbomb-air-drop-missed-by-4-miles-but-first-such-test-by-us-appears.html | HBOMB AIR DROP MISSED BY 4 MILES But First Such Test by US Appears to Prove Weapon Sound in Operation HBOMB AIR DROP MISSED BY 4 MILES Major Interest of Crew | By Anthony Leviero Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/high-aide-of-india-arrives-in-moscow.html | HIGH AIDE OF INDIA ARRIVES IN MOSCOW | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ilo-ends-debate-on-red-delegates.html | ILO ENDS DEBATE ON RED DELEGATES | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/intralabor-strike-off-building-trade-group-bows-to-pact-on-union.html | INTRALABOR STRIKE OFF Building Trade Group Bows to Pact on Union Mergers | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/italy-rebuffs-soviet-reply-to-note-says-she-will-leave-arms-issue.html | ITALY REBUFFS SOVIET Reply to Note Says She Will Leave Arms Issue to UN | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jansen-stirs-outcry-by-ordering-classes-for-week-after-regents.html | Jansen Stirs Outcry by Ordering Classes for Week after Regents JANSEN PROLONGS HIGH SCHOOL TERM | By Gene Currivan | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jennifer-ewing-wed-in-bedford-she-has-3-attendants-at-her-marriage.html | JENNIFER EWING WED IN BEDFORD She Has 3 Attendants at Her Marriage in St Matthews to Benjamin E James Jr | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-restoring-controls-on-milk-retail-prices-to-go-up-half-a.html | JERSEY RESTORING CONTROLS ON MILK Retail Prices to Go Up Half a Cent July 1 Under Order Establishing Minimums New Grade B Prices US Proposes Increase | By George Cable Wright Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-school-ends-interfaith-service.html | JERSEY SCHOOL ENDS INTERFAITH SERVICE | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-women-triumph-top-westchester-long-island-in-golf.html | JERSEY WOMEN TRIUMPH Top Westchester Long Island in Golf Illustrated Event | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/john-k-woodruff-painter-sculptor.html | JOHN K WOODRUFF PAINTER SCULPTOR | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jordans-king-winner-in-lebanon-auto-race.html | Jordans King Winner In Lebanon Auto Race | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jr-bresee-weds-margaret-bower-nuptials-held-in-st-marys-in.html | JR BRESEE WEDS MARGARET BOWER Nuptials Held in St Marys in ScarboroughBride Is Attired in Peau de Soie | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jury-to-examine-cavein-tragedy-kings-inquiry-to-explore-any.html | JURY TO EXAMINE CAVEIN TRAGEDY Kings Inquiry to Explore Any Criminal Acts in Deaths of 6 and Advise on Prevention Other Inquiries Pushed Funerals for Victims | By Edith Evans Asbury | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/kanin-to-direct-shulmans-play-whiteheads-production-of-story-of.html | KANIN TO DIRECT SHULMANS PLAY Whiteheads Production of Story of Hotel Owner to Star Paul Douglas Alien Plan Drafted New Stage House Due Success in Duplicate | By Louis Calta | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/law-council-favored-jersey-legislature-seeks-to-keep-enforcement.html | LAW COUNCIL FAVORED Jersey Legislature Seeks to Keep Enforcement Body | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/letters-to-the-times-developing-niagara-power-lehman-sponsorship-of.html | Letters to The Times Developing Niagara Power Lehman Sponsorship of Preference Clause Is Approved Souths Views on Segregation Judge Kross Praised Our Policy on Tito Opposed Renewed Relations With Soviet Held Blow to Our Prestige Britains Bomb Tests A Doctor in White House | RICHARD L NEUBERGERGARLAND B PORTERBEATRICK S BURSTEIMGLADYS ECKERMANWALLINGFORD RIEGGEREDITH D LANDON | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lincoln-square-residents-protest-against-threatened-loss-of-homes.html | Lincoln Square Residents Protest Against Threatened Loss of Homes | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/magnuson-scores-tv-campaign-cost-says-industry-faces-curbs.html | MAGNUSON SCORES TV CAMPAIGN COST Says Industry Faces Curbs President of ABC Asks More Outlets Cites Nine Bills Sees Edge in Wealth | By Jack Could Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mantles-23d-homer-helps-win-62-before-34025-at-cleveland-mickey.html | Mantles 23d Homer Helps Win 62 Before 34025 at Cleveland Mickey Connects for 2 Runs in FirstKucks Victor as Yankees Add 4 in 5th Trip Off to a Good Start Crowd Reduced by Rain | By Louis Effrat Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mcclellan-says-telling-public-may-be-better-than-lobbying-sees.html | McClellan Says Telling Public May Be Better Than Lobbying Sees Merit in Plan Outlined at Hearing by Kayser Houston Gas Man Bill Vetoed by President | By Joseph A Loftus Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miriam-cone-wed-to-officer.html | Miriam Cone Wed to Officer | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-kate-trynin-is-a-future-bride-wellesley-alumna-fiancee-of.html | MISS KATE TRYNIN IS A FUTURE BRIDE Wellesley Alumna Fiancee of Ensign Robert Dana Kestnbaum of Navy HayesHawthorne | Bradford BarchrachJat Te Winburn | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-mary-ryan-married-at-st-james-to-richard-w-smith-jr-yale.html | Miss Mary Ryan Married at St James To Richard W Smith Jr Yale Alumnus WhitneyHyson | Jay Te Winburs | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-mneille-bows-she-makes-debut-at-a-supper-dance-in-chevy-chase.html | MISS MNEILLE BOWS She Makes Debut at a Supper Dance in Chevy Chase | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mitropoulos-bids-composers-relax-tells-providence-meeting-of-the.html | MITROPOULOS BIDS COMPOSERS RELAX Tells Providence Meeting of the Danger in Pushing Contemporary Music Cautious Conductors Second Panel Meets | By Edward Downes Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/more-aides-urged-in-mental-schools.html | MORE AIDES URGED IN MENTAL SCHOOLS | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-boyds-78-best-she-beats-mrs-dodge-by-3-shots-on-jersey-links.html | MRS BOYDS 78 BEST She Beats Mrs Dodge by 3 Shots on Jersey Links | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-hague-sells-tract-in-secaucus.html | MRS HAGUE SELLS TRACT IN SECAUCUS | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/nancy-lowe-married-bride-of-alvah-crocker-jr-in-chapel-of-groton.html | NANCY LOWE MARRIED Bride of Alvah Crocker Jr in Chapel of Groton School | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-park-fight-embroils-moses-battling-to-promote-auto-lot-at.html | NEW PARK FIGHT EMBROILS MOSES Battling to Promote Auto Lot at TavernonGreen He Resists One Downtown 2 OTHER AIDES DISPUTED Beame and Wiley Involved Another Quarrel Looms Over Lincoln Square Court Building Planned Plea Made at Meeting | By Charles G Bennett | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-phone-directories-to-come-out-monday-manhattan-listings-will.html | New Phone Directories to Come Out Monday Manhattan Listings Will Cover All From A to Zzyzzy NEW PHONE BOOKS ARE DUE MONDAY | By Gene Smiththe New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-york-commercial-bankers-back-a-financial-study-by-us-us-study.html | New York Commercial Bankers Back a Financial Study by US US STUDY URGED BY STATE BANKERS Bankers Get Warning Profit on cheeks Urged | By Leif H Olsen Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/oday-sail-lead-grows-he-finishes-third-in-2-races-in-tryouts-for.html | ODAY SAIL LEAD GROWS He Finishes Third in 2 Races in TryOuts for Olympics | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/oil-stocks-climb-on-london-board-trinidad-up-despite-heavy-profit.html | OIL STOCKS CLIMB ON LONDON BOARD Trinidad Up Despite Heavy Profit TakingIssues of Britain Mostly Off | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/on-nearby-tennis-courts-new-york-club-now-deep-in-the-bronx-is.html | On NearBy Tennis Courts New York Club Now Deep in the Bronx Is Proud of Its Homey Spirit Commander Helen Jacobs Fun on Manursing Island | By Allison Danzig | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ottawa-supports-liberals-in-quebec.html | OTTAWA SUPPORTS LIBERALS IN QUEBEC | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/paris-red-papers-edition-seized-for-account-of-algerian-slaying.html | Paris Red Papers Edition Seized For Account of Algerian Slaying Police Hold All Copies of LHumanite Carrying Assertion That Troops Shot Renegade European in Cold Blood Press Reports Disputed Sahara Area Gets Assurance | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/paris-tunis-sign-diplomatic-pact-accord-affirms-independence-of.html | PARIS TUNIS SIGN DIPLOMATIC PACT Accord Affirms Independence of Former Protectorate in Foreign Affairs Sultan Sees French Envoy | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/parking-banned-on-housing-sites-city-and-us-officials-bar-this-use.html | PARKING BANNED ON HOUSING SITES City and US Officials Bar This Use of Slum Areas Pending New Building Warning of Court Action Timing for Fort Greens | By Charles Grutzner | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/petrel-tops-list-in-bermuda-race-fleet-to-sail-from-newport-today.html | PETREL TOPS LIST IN BERMUDA RACE Fleet to Sail From Newport Today in 635Mile Event 89 Yachts Entered Patrol Ship for the Racers Weather Skill and Luck | By John Rendel Special to the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/port-proves-boon-for-mozambique-beira-is-outlet-for-exports-and.html | PORT PROVES BOON FOR MOZAMBIQUE Beira Is Outlet for Exports and Focus of New Industry Area Farming Also Gains | By Leonard Ingalls Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/porterbaker.html | PorterBaker | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/prado-now-favored-to-win-in-peru-vote.html | PRADO NOW FAVORED TO WIN IN PERU VOTE | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/primary-prices-are-unchanged-index-holds steady-in-week-at-1142farm.html | PRIMARY PRICES ARE UNCHANGED Index Holds Steady in Week at 1142Farm Products Rise Foods Decline | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/problems-slow-activity-at-fox-story-and- talent-difficulties-keep.html | PROBLEMS SLOW ACTIVITY AT FOX Story and Talent Difficulties Keep Studio From Planned Film Production Record Tony Curtis to Star Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/rabat-ousting-israelis-most-of-23-involved- belong-to-jewish.html | RABAT OUSTING ISRAELIS Most of 23 Involved Belong to Jewish Migration Group | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/raf-plane-falls-in-malaya.html | RAF Plane Falls in Malaya | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/rebels-in-party-irk-eden-regime-ask- financing-curb-on-state.html | REBELS IN PARTY IRK EDEN REGIME Ask Financing Curb on State Industry but Give Way on Oil Deal With US Outfit In Alliance With Labor The Governments Position | By Kennett Love Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/rumanians-cite-their-drab-life-visitors- shiny-auto-draws-talk-of.html | RUMANIANS CITE THEIR DRAB LIFE Visitors Shiny Auto Draws Talk of the Conditions in Transylvania Talk Is Political Picture Is Depressing | By Sydney Gruson Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/russia-planning-cut-in-homework-yearend- tests-to-be-ended-too-in.html | RUSSIA PLANNING CUT IN HOMEWORK YearEnd Tests to Be Ended Too in Effort to Reduce Students Workload Modification Sought Physical Strain Cited | By Jack Raymond Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/safety-belt-held-vital-to-motorist-medical- association-panel-hears.html | SAFETY BELT HELD VITAL TO MOTORIST Medical Association Panel Hears Plea for Use by All in Car to Reduce Perils Cut in Toll Estimates | By William L Laurence Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/samuel-horvitz-publisher-in-ohio-head-of- two-papers-dead-founded.html | SAMUEL HORVITZ PUBLISHER IN OHIO Head of Two Papers Dead Founded Them to Help His Construction Concerns Details of Court Opinion | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/school-work-voted-yonkers-teacher-group- agrees-to-afterhours.html | SCHOOL WORK VOTED Yonkers Teacher Group Agrees to AfterHours Activities | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/senate-unit-adds-100-million-more-for- foreign-aid-fund-slated-for.html | SENATE UNIT ADDS 100 MILLION MORE FOR FOREIGN AID Fund Slated for Economic Help to AsiaBill Rises to 4500000000 Administration Wins Points 100 MILLION MORE RESTORED TO AID | By William S White Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archiv es/southampton-school-vote-no.html | Southampton School Vote No | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/steel-union-bars-big-3-wage-offer-companies-firm-labor-chief-calls.html | STEEL UNION BARS BIG 3 WAGE OFFER COMPANIES FIRM Labor Chief Calls Proposed 5Year Benefits Picayune Negotiations Resumed Attack by McDonald STEEL UNION BARS BIG 3 WAGE OFFER Average Rises Cited Unions View Disputed Provides for Emergency | By Ah Raskinthe New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/susan-b-kimball-wed-in-greenwich.html | SUSAN B KIMBALL WED IN GREENWICH | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/thais-may-lift-ban-on-sales-to-peiping.html | THAIS MAY LIFT BAN ON SALES TO PEIPING | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/transit-is-beset-by-labors-split-splinter-unions-formed-by-foes-of.html | TRANSIT IS BESET BY LABORS SPLIT Splinter Unions Formed by Foes of Quills Contract Clamor for Recognition CheckOff Lists as a Gauge Dissidence Over Contract | By Ralph Katz | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/turks-seize-magazine-news-weekly-confiscated-by-police-under-press.html | TURKS SEIZE MAGAZINE News Weekly Confiscated by Police Under Press Law | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/twin-sons-to-the-rc-dryes.html | Twin Sons to the RC Dryes | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-gets-warning-from-arab-lands-on-algeria-issue-8-middle-east.html | US GETS WARNING FROM ARAB LANDS ON ALGERIA ISSUE 8 Middle East Nations Hope Washington Will Not Back French African Policy SYRIAN THE SPOKESMAN His Meeting With Dulles Aide Coincides With Arrival of Paris Foreign Minister Diplomatic Action Sought 3Point Program Outlined ARABS WARN US ON ALGERIA ISSUE Pineau Seeks to Bolster NATO | The New York TimesBy Elie Abel Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-order-confirmed-agencies-told-to-obey-courts-decision-on.html | US ORDER CONFIRMED Agencies Told to Obey Courts Decision on Security | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-seeks-chaplin-tax-plans-to-seek-11-million-claimed-for-1953.html | US SEEKS CHAPLIN TAX Plans to Seek 11 Million Claimed for 1953 | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-women-lead-in-cup-tennis-30-misses-fry-brough-capture-wightman.html | US WOMEN LEAD IN CUP TENNIS 30 Misses Fry Brough Capture Wightman Tests in Singles With English Players Miss Frys Strategy Works Match Excites Crowd | By Fred Tupper Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/venice-art-show-will-open-today-biennial-of-contemporary-works.html | VENICE ART SHOW WILL OPEN TODAY Biennial of Contemporary Works Contains Acres of Painting and Sculpture Much Routine Material Soviet Union Exhibits | By Howard Devree Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/wood-field-and-stream-men-of-st-croix-river-still-tend-grave-of.html | Wood Field and Stream Men of St Croix River Still Tend Grave of Unknown Child Who Died in 1899 | By John W Randolph Special To the New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/youths-said-to-snub-east-german-party.html | YOUTHS SAID TO SNUB EAST GERMAN PARTY | Special to The New York Times | RE0000207393 | 1984-07-06 | B00000597799 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2-girls-bow-in-jersey-eliot-brady-and-binnie-fowler-are-presented.html | 2 GIRLS BOW IN JERSEY Eliot Brady and Binnie Fowler Are Presented at Dance | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2-lafayette-alumni-elected.html | 2 Lafayette Alumni Elected | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2000-jews-await-fate-in-morocco-fret-in-closed-camp-as-ban-on-plan.html | 2000 JEWS AWAIT FATE IN MOROCCO Fret in Closed Camp as Ban on Plan to Emigrate to Israel Halts Them | By Thomas P Brady Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/3-paths-followed-by-tunisian-jews-soma-staying-in-arab-state-others.html | 3 PATHS FOLLOWED BY TUNISIAN JEWS Soma Staying in Arab State Others Go to France but Most Turn to Israel | By Michael Clark Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/8-hurt-in-3car-jersey-crash.html | 8 Hurt in 3Car Jersey Crash | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-cool-place-for-summer-evenings.html | A COOL PLACE FOR SUMMER EVENINGS | GottschoSchleisner | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-guide-to-british-ghosts-london-agency-supplies-a-list-of-the.html | A GUIDE TO BRITISH GHOSTS London Agency Supplies A List of the Likely Haunted Houses | By Walter Hackett | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aboard-the-show-boat.html | ABOARD THE SHOW BOAT | Barry Kramer | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/added-activity-electricity-brings-new-life-to-a-back-yard.html | ADDED ACTIVITY Electricity Brings New Life to a Back Yard | HAROLD WALLIS STECK | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/adenauer-faces-new-challenge-returns-as-socialists-vote-confidence.html | ADENAUER FACES NEW CHALLENGE Returns as Socialists Vote Confidence Test of His Partys Rule in Hamburg | By Ms Handler Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/affair-of-anne-frank-regarded-as-politically-dubious.html | AFFAIR OF Anne Frank Regarded As Politically Dubious | By Brooks Atkinson | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-force-admits-miss-with-hbomb-quarles-says-the-error-was-less.html | AIR FORCE ADMITS MISS WITH HBOMB Quarles Says the Error Was Less Than 4 Miles and Blames Human Failure | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/alaska-gets-ready-for-the-summer-flying-costs.html | ALASKA GETS READY FOR THE SUMMER Flying Costs | By John P Thomson | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aldys-b-chapman-married-in-jersey.html | ALDYS B CHAPMAN MARRIED IN JERSEY | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/all-in-harmony-landscaping-around-a-swimming-pool-will-tie-it-to.html | ALL IN HARMONY Landscaping Around a Swimming Pool Will Tie It to the Property | By J Donald Walp | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/allsbrookruggles.html | AllsbrookRuggles | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/amortizor-first-in-westbury-pace-2150for2-chance-beats-poplar-bill.html | AMORTIZOR FIRST IN WESTBURY PACE 2150for2 Chance Beats Poplar Bill in Feature Queens Adios Third | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ann-marie-fisher-is-bride.html | Ann Marie Fisher Is Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/antislum-drive-spreading-in-us-more-home-improvement-is-sought.html | ANTISLUM DRIVE SPREADING IN US More Home Improvement Is Sought Through Public and Private Efforts 1000 TOWNS ENROLLED Plans Made to Broaden and Intensify Campaign in the Next Twelve Months | By Thomas W Ennis | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/apparel-makers-stepping-up-pace-industrys-activity-is-now-shifting.html | APPAREL MAKERS STEPPING UP PACE Industrys Activity Is Now Shifting From Showroom to Production End MANUFACTURERS HAPPY Expect Good Fall Business Are Ready to Roll Earlier This Year Than Last | By Carl Spielvogel | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/around-is-odd-similarities-in-the-realm-of-films.html | AROUND IS Odd Similarities in the Realm of Films | By Bosley Crowthen | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/around-the-garden-on-the-way.html | AROUND THE GARDEN On the Way | By Dorothy H Jenkins | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-5-no-title-garment-center-beehives-are-humming-with.html | Article 5  No Title Garment Center Beehives Are Humming With Activity | The New York Times by Fred J Sass and Meyer Liebowitz | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-8-no-title.html | Article 8  No Title | By Dorothy Hawkins | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-9-no-title.html | Article 9  No Title | By Betty Pepis | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/atlantan-named-head-of-wellesley-gift-fund.html | Atlantan Named Head Of Wellesley Gift Fund | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/automobiles-new-cars-1957-models-will-probably-cost-more-and-change.html | AUTOMOBILES NEW CARS 1957 Models Will Probably Cost More And Change Less Than Expected | By Bert Pierce | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aviation-france-paris-orly-airport-will-be-enlarged-remodeled-to.html | AVIATION FRANCE Paris Orly Airport Will Be Enlarged Remodeled to Handle Jet Traffic | By Richard Witkin | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ayy-eight-next-ornell-easily-annexes-ir-a-crown-second-successive.html | AYY EIGHT NEXT Ornell Easily Annexes IR A Crown Second Successive Year | By Allison Danzig Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ba-kutz-marries-theresa-cyzewski.html | BA KUTZ MARRIES THERESA CYZEWSKI | Valeche | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/backereese.html | BackeReese | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-hoge-and-ra-daine-wed-in-the-riverside-church.html | Barbara Hoge and RA Daine Wed in the Riverside Church | The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-mallory-married.html | Barbara Mallory Married | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-r-noyes-becomes-a-bride-wed-in-hanover-n-h-church-to.html | BARBARA R NOYES BECOMES A BRIDE Wed in Hanover N H Church to William Whelen Biddle 52 Dartmouth Alumnus | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barnardgordon.html | BarnardGordon | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/baseball-with-brains.html | Baseball With Brains | By Arthur Daley | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/beatrice-e-mleod-wed-in-connecticut-her-wedding-held.html | BEATRICE E MLEOD WED IN CONNECTICUT Her Wedding Held | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bedford-wedding-for-miss-huguley-married-in-suburbs.html | BEDFORD WEDDING FOR MISS HUGULEY Married in Suburbs | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/behind-britains-foreign-policy-precise-unemotional-the-foreign.html | Behind Britains Foreign Policy Precise unemotional the Foreign Office runs the international affairs of a nation that lives by its diplomatic and economic rating | By Drew Middleton | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/better-housing-shores-up-rents-consumer-urge-to-improve-living.html | BETTER HOUSING SHORES UP RENTS Consumer Urge to Improve Living Status Found Main Force in Stable Market | By Maurice Foley | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/between-two-worlds.html | Between Two Worlds | By Mary Johnson Tweedy | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/beverley-butte-wed-in-suburbs-sister-is-maid-of-honor-at-marriage.html | BEVERLEY BUTTE WED IN SUBURBS Sister Is Maid of Honor at Marriage in Chappaqua to Donald Wilson Bourne | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bid-for-industry-splits-ridgefield-zoning-boards-proposal-for.html | BID FOR INDUSTRY SPLITS RIDGEFIELD Zoning Boards Proposal for 850Acre Park Opposed as Blow to Tradition | By Richard H Parke Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bid-for-peiping-sought-soviet-said-to-press-for-atom-conference.html | BID FOR PEIPING SOUGHT Soviet Said to Press for Atom Conference Invitation | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/big-armies-in-korea-observe-uneasy-truce-buildup-on-communist-side.html | BIG ARMIES IN KOREA OBSERVE UNEASY TRUCE Buildup on Communist Side of Line Has Continued During Armistice | By Foster Hailey Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/blue-ridge-parkways-birthday-this-pleasure-highway-authorized-by.html | BLUE RIDGE PARKWAYS BIRTHDAY This Pleasure Highway Authorized by Congress Twenty Years Ago | By Robert Meyer Jr | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bolivia-is-tense-on-election-eve-government-organ-publishes-grave.html | BOLIVIA IS TENSE ON ELECTION EVE Government Organ Publishes Grave Charges Against the Argentine Foreign Chief | By Edward A Morrow Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/boros-hogan-2d-trail-middlecoff-by-a-stroke-with-282s-in-u-s-open.html | BOROS HOGAN 2D Trail Middlecoff by a Stroke With 282s in U S Open Golf | By Lincoln A Werden Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bridge-squeezes-from-two-angles-experts-offer-examples-of-good.html | BRIDGE SQUEEZES FROM TWO ANGLES Experts Offer Examples Of Good Offense And Defense | By Albert H Morehead | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/britain-weighing-navy-regrouping-reported-favoring-more-use.html | BRITAIN WEIGHING NAVY REGROUPING Reported Favoring More Use Commonwealth Fleets in WorldWide Duties | By Benjamin Welles Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/broadcast-mailbag-nature-of-spectaculars-creative-ideas.html | BROADCAST MAILBAG Nature of Spectaculars Creative Ideas | ALFRED J DE LA FUENTE | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/buffalo-presses-tenn-riot-inquiry-seeks-to-uncover-the-causes-of.html | BUFFALO PRESSES TENN RIOT INQUIRY Seeks to Uncover the Causes of Memorial Day Fight by Negroes and Whites | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/buttons-do-well-in-modern-world-100000000-industry-adds-variety-and.html | BUTTONS DO WELL IN MODERN WORLD 100000000 Industry Adds Variety and Keeps Growing Despite the Zipper | By Alexander R Hammer | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/call-of-arkansas-water-sports.html | CALL OF ARKANSAS WATER SPORTS | By Thyra Samter Winslow | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/calling-all-cabs-pick-up-gossip-man-here-finds-those-twoway-radios.html | Calling All Cabs Pick Up Gossip Man here finds those twoway radios in rural taxis provide far better listeningin than even the old party line | By Cb Palmer | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/camellias-require-summertime-attention-feeding-and-sanitation-will.html | CAMELLIAS REQUIRE SUMMERTIME ATTENTION Feeding and Sanitation Will Assure Health and Beauty All Year | By Cora A Harris | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cantrellmunroe.html | CantrellMunroe | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/capital-schools-find-bias-ebbing-but-survey-notes-integration.html | CAPITAL SCHOOLS FIND BIAS EBBING But Survey Notes Integration Problems Still Crop Up 4Level System Due | By Luther A Huston Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/captor-of-rebel-in-vietnam-slain-guard-who-brought-in-bacut-is.html | CAPTOR OF REBEL IN VIETNAM SLAIN Guard Who Brought In Bacut Is MurderedAct Is Laid to Captives Adherents | By Robert Alden Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/chapman-yacht-first-teaser-scores-in-star-class-race-in-hempstead.html | CHAPMAN YACHT FIRST Teaser Scores in Star Class Race in Hempstead Harbor | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/christina-freese-is-bride-in-darien.html | CHRISTINA FREESE IS BRIDE IN DARIEN | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/claims-unit-finds-korean-gi-data-payments-refused-to-only-53-as.html | CLAIMS UNIT FINDS KOREAN GI DATA Payments Refused to Only 53 as Collaborators House Charge Denied | By Anthony Lewis Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/coast-nupitals-for-miss-kirkham-san-francisco-girl-is-bride-in-st.html | COAST NUPITALS FOR MISS KIRKHAM San Francisco Girl Is Bride in St Marys Church of James A Stillman Jr | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/collective-security-presents-a-new-face-changing-conditions-now.html | COLLECTIVE SECURITY PRESENTS A NEW FACE Changing Conditions Now Compel A Reassessment of the Program Of the U S and Its Allies U N CAN GIVE LITTLE HELP | By Thomas J Hamilton | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/connecticut-gop-meets-tomorrow-to-pick-national-convention-slate.html | CONNECTICUT GOP MEETS TOMORROW To Pick National Convention Slate and Renominate Bush for Senate | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/constance-grandlienard-wed.html | Constance GrandLienard Wed | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/converted-excutter-sets-out-to-find-what-rocks-the-cradle-of.html | Converted ExCutter Sets Out to Find What Rocks the Cradle of Hurricanes | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cottage-where-coolidge-took-oath-a-vermont-shrine.html | Cottage Where Coolidge Took Oath a Vermont Shrine | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/credit-is-tight-but-loans-grow-small-business-may-feel-the-pinch.html | CREDIT IS TIGHT BUT LOANS GROW Small Business May Feel the Pinch but Borrows More Than Ever IT IS PAYING MORE TOO Paradoxically High Interest Rates May Make Money Easier to Obtain | By Leif H Olsen | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dance-the-danes-prima-ballerina-at-stadium.html | DANCE THE DANES PRIMA BALLERINA AT STADIUM | By John Martin | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/darkness-at-noon.html | Darkness At Noon | By Bertram D Wolfe | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dartmouth-gets-rockefeller-gift-1000000-pledge-for-new-center-must.html | DARTMOUTH GETS ROCKEFELLER GIFT 1000000 Pledge for New Center Must Be Matched by Other Donations | Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/de-gaulle-memoirs-appear-tomorrow.html | DE GAULLE MEMOIRS APPEAR TOMORROW | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/de-marco-outpoints-martinez-at-boston-de-marco-rally-beats-martinez.html | De Marco Outpoints Martinez at Boston DE MARCO RALLY BEATS MARTINEZ | By Joseph C Nichols Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/death-without-fear.html | Death Without Fear | By John Nerber | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/debate-on-cyprus-rages-in-britain-but-the-government-finds.html | DEBATE ON CYPRUS RAGES IN BRITAIN But the Government Finds Encouragement in a New Move for Agreement | By Drew Middleton Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/democratic-rivals-map-convention-strategies-not-yet-off-the-ground.html | DEMOCRATIC RIVALS MAP CONVENTION STRATEGIES NOT YET OFF THE GROUND | By W H Lawrence Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dentist-ignores-grass-allergy-to-find-hes-in-clover-on-links.html | Dentist Ignores Grass Allergy To Find Hes in Clover on Links | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dollar-but-shadow-of-its-former-self-dollar-a-shadow-of-former-self.html | Dollar But Shadow Of Its Former Self DOLLAR A SHADOW OF FORMER SELF | By Richard Rutter | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dr-fl-jones-jr-weds-mary-huben.html | DR FL JONES JR WEDS MARY HUBEN | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/drexel-grants-degrees-george-whitney-honored-at-philadelphia.html | DREXEL GRANTS DEGREES George Whitney Honored at Philadelphia Commencement | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dulcie-e-duryea-wed-in-los-angeles-to-lee-a-davis-u-of-chicago.html | Dulcie E Duryea Wed in Los Angeles To Lee A Davis U of Chicago Alumnus | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dulles-and-wife-see-son-ordained-as-jesuit-priest-dulles-sees-son.html | Dulles and Wife See Son Ordained as Jesuit Priest DULLES SEES SON ORDAINED PRIEST | The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dutch-investing-in-belgian-plants-differential-in-wage-rates-last.html | DUTCH INVESTING IN BELGIAN PLANTS Differential in Wage Rates Last Barrier to Economic Unity Is Being Overcome | By Michael L Hoffman Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/earnings-soared-in-first-quarter-manufacturers-profits-rose-11-over.html | EARNINGS SOARED IN FIRST QUARTER Manufacturers Profits Rose 11 Over 55 Despite Drop of 20 by Auto Makers | By Clare M Reckert | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/easts-ports-told-of-seaway-faults.html | EASTS PORTS TOLD OF SEAWAY FAULTS | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/economist-sees-era-of-prosperity-chamber-expert-predicts-carryover.html | ECONOMIST SEES ERA OF PROSPERITY Chamber Expert Predicts Carryover Into 1957 Banker Warns of Ills | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eden-hopes-to-visit-paris.html | Eden Hopes to Visit Paris | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/education-in-review-small-colleges-now-denied-accreditation-will.html | EDUCATION IN REVIEW Small Colleges Now Denied Accreditation Will Resort to Operation Bootstrap | By Benjamin Fine | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eisenhower-calls-on-moscow-anew-to-unite-germany-in-letter-to-heuss.html | EISENHOWER CALLS ON MOSCOW ANEW TO UNITE GERMANY In Letter to Heuss He Says Europes Security Depends on End of Partition A CHALLENGE TO SOVIET President Asks It to Prove Desire for Better Ties 53 Uprising Recalled | By Elie Abel Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eli-crews-sweep-3-harvard-races-yale-varsity-first-by-five-lengths.html | ELI CREWS SWEEP 3 HARVARD RACES Yale Varsity First by Five Lengths After Freshmen and Jayvees Win | By Michael Strauss Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/elizabeth-twitchell-to-wed.html | Elizabeth Twitchell to Wed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/emanuel-spiegel-jersey-builder-dead-former-head-of-national.html | Emanuel Spiegel Jersey Builder Dead Former Head of National Association Spoke on Radio and TV | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ensign-blair-adams-powell-marries-janet-black-in-south-orange.html | Ensign Blair Adams Powell Marries Janet Black in South Orange Church | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ensign-marries-miss-mary-kuhn-thomas-frost-and-sorbonne-exstudent.html | ENSIGN MARRIES MISS MARY KUHN Thomas Frost and Sorbonne ExStudent Are Wed in St Bridgets Peapack NJ | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/farmersprayforrain-but-look-to-soil-bank-finally-made-it.html | FARMERSPRAYFORRAIN BUT LOOK TO SOIL BANK FINALLY MADE IT | By Seth S King Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/favorite-nips-career-boy-by-neck-in-119650-test-needles-begins-to.html | Favorite Nips Career Boy By Neck in 119650 Test Needles Begins to Stop | By James Roach | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/few-crews-have-had-success-experienced-by-cornell-varsity-six-of.html | Few Crews Have Had Success Experienced by Cornell Varsity Six of Eight Oarsmen and Coxswain in Winning Shell Also Triumphed Last Year and as Freshmen in 1954 | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/finer-waterlilies-theyre-gaining-in-popularity.html | FINER WATERLILIES THEYRE GAINING IN POPULARITY | By George H Pring Superintendent Missouri Botanical Garden | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/fireworks-spur-quebec-campaign-flags-of-province-wafted-to-ottawa.html | FIREWORKS SPUR QUEBEC CAMPAIGN Flags of Province Wafted to Ottawa as Premier Again Attacks the Regime | By Raymond Daniell Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/florida-festival-st-petersburg-to-hold-fiveday-celebration.html | FLORIDA FESTIVAL St Petersburg to Hold FiveDay Celebration | By Stan Witwer | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/fn-jewett-weds-constance-comly-medical-student-marries-56-vassar.html | FN JEWETT WEDS CONSTANCE COMLY Medical Student Marries 56 Vassar Alumna in Christ Church in Greenwich | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/foes-of-castillo-see-intimidation-guatemalan-opponents-fear-backers.html | FOES OF CASTILLO SEE INTIMIDATION Guatemalan Opponents Fear Backers of Regime May Plan Reign of Terror | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/following-the-crest-of-the-appalachians-down-to-the-great-smoky.html | FOLLOWING THE CREST OF THE APPALACHIANS DOWN TO THE GREAT SMOKY MOUNTAINS | The New York Times by George Tames | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/four-new-from-a-photojournalists-show.html | FOUR NEW FROM A PHOTOJOURNALISTS SHOW | By Jacob Deschin | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/frederick-hepburn-investment-banker.html | FREDERICK HEPBURN INVESTMENT BANKER | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/frisians-advance-state-rights-bid-dutch-province-sees-a-gain-in.html | FRISIANS ADVANCE STATE RIGHTS BID Dutch Province Sees a Gain in Fight for Recognition of Distinctive Status | By Walter H Waggoner Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/germans-divided-on-adenauers-mission-here-many-feel-chancellor.html | GERMANS DIVIDED ON ADENAUERS MISSION HERE Many Feel Chancellor Failed to Stir U S to Act for Reunification | By M S Handler Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/germans-expose-pronazi-writing-group-in-west-plans-a-drive-to.html | GERMANS EXPOSE PRONAZI WRITING Group in West Plans a Drive to Outlaw Distribution of Works by Extremists | By Arthur J Olsen Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/giants-halted-by-redlegs-in-eleventh-inning-3-to-1-redlegs-set-back.html | GIANTS HALTED BY REDLEGS In Eleventh Inning 3 to 1 REDLEGS SET BACK GIANTS IN 11TH 31 | By Joseph M Sheehan | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/girardis-sloop-wins-first-time-this-season-on-sound-87-craft.html | Girardis Sloop Wins First Time This Season on Sound 87 CRAFT COMPETE DESPITE LIGHT AIR Girardis Patricia Captures International Class Test Wry Is Atlantic Victor | By William J Briordy Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/gop-debate-on-nixon-pointed-up-once-again-shoes-in-the-ring.html | GOP DEBATE ON NIXON POINTED UP ONCE AGAIN SHOES IN THE RING | By Cabell Phillips Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/gop-to-select-state-chairman-morhouse-due-to-be-named-to-his-first.html | GOP TO SELECT STATE CHAIRMAN Morhouse Due to Be Named to His First Full Term Tomorrow at Albany | By Warren Weaver Jr Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/green-becomes-oldest-senator-at-88-years-8-months-and-15-days-rhode.html | GREEN BECOMES OLDEST SENATOR At 88 Years 8 Months and 15 Days Rhode Islander Surpasses Old Record | The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/grief-in-senior-prom-5-norwalk-high-school-lads-beset-by-mishaps.html | GRIEF IN SENIOR PROM 5 Norwalk High School Lads Beset by Mishaps | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/group-finds-point-of-drake-landing-nimitz-says-golden-hind-was.html | GROUP FINDS POINT OF DRAKE LANDING Nimitz Says Golden Hind Was Beached in Cove North of San Francisco | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/halloneill.html | HallONeill | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/harmony-discord-and-taste.html | Harmony Discord and Taste | By Randall Jarrell | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/harriman-called-moderate-on-bias-oklahoma-governor-employs-termnew.html | HARRIMAN CALLED MODERATE ON BIAS Oklahoma Governor Employs TermNew Yorker Sticks to Zeal as Descriptive | By Seth S King Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hartford-fights-slums-with-code-all-housing-required-to-have-hot.html | HARTFORD FIGHTS SLUMS WITH CODE All Housing Required to Have Hot Water Toilet Facilities 2000 Units Affected | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/higginsfoster.html | HigginsFoster | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/high-school-seniors-find-colleges-in-state-crowded-qualified.html | High School Seniors Find Colleges in State Crowded Qualified Students Rejected Because of Lack of FacilitiesBoth Public and Private Institutions Affected | By Benjamin Fine | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/his-players-were-people.html | His Players Were People | By Gilbert Seldes | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/historic-pageant-lebanon-conn-to-hold-celebration-commemorating.html | HISTORIC PAGEANT Lebanon Conn to Hold Celebration Commemorating Revolutionary War | By Edward Rose | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hollywood-an-undaunted-producer-other-screen-items.html | HOLLYWOOD An Undaunted Producer Other Screen Items | By Thomas M Pryor Hollywood | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/homemade-device-a-simple-bench-hook-aids-precision-work.html | HOMEMADE DEVICE A Simple Bench Hook Aids Precision Work | By Fred Carpenter | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/homer-by-snider-sinks-braves-32-dukes-15th-in-eighth-inning-breaks.html | HOMER BY SNIDER SINKS BRAVES 32 Dukes 15th in Eighth Inning Breaks Tie for Dodgers Sixth Straight Victory | By John Drebinger | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hot-weather-spurs-mens-year-sales-heat-waye-good-for-mens-wear.html | Hot Weather Spurs Mens Year Sales HEAT WAYE GOOD FOR MENS WEAR | By George Auerbach | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/houses-that-were-built-for-god.html | Houses That Were Built for God | By Allan Temko | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hunt-for-haydn-american-researcher-goes-to-source-material-for-book.html | HUNT FOR HAYDN American Researcher Goes to Source Material for Book on Symphonies | By Howard Taubman | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hunting-for-gems-upstate-diamondlike-crystals-can-be-found-near-new.html | HUNTING FOR GEMS UPSTATE DiamondLike Crystals Can Be Found Near New York Thruway | By T Orchard Lisle | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ilo-group-decides-on-forced-work-ban.html | ILO GROUP DECIDES ON FORCED WORK BAN | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-and-out-of-books-book-mart.html | IN AND OUT OF BOOKS Book Mart | By Harvey Breit | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-love-with-paris-after-dark-toulouselautrecs-life-and-work-pass.html | IN LOVE WITH PARIS AFTER DARK ToulouseLautrecs Life and Work Pass in Review in a New Biography | By Dominique Aury | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-quiet-desperation-in-quiet-desperation.html | In Quiet Desperation In Quiet Desperation | By James Stern | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/indians-set-china-trip-delegation-will-study-reds-progress-in-land.html | INDIANS SET CHINA TRIP Delegation Will Study Reds Progress in Land Reforms | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/inside-a-giants-mind-brahms.html | Inside a Giants Mind Brahms | By Clyde Kluckhohn | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/insulated-mulch-tempers-the-sun-and-smothers-weeds.html | INSULATED Mulch Tempers the Sun And Smothers Weeds | By Olive E Allen | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/irma-lefkowitz-betrothed.html | Irma Lefkowitz Betrothed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/is-inferiority-the-key-is-the-key-inferiority.html | Is Inferiority the Key Is the Key Inferiority | By John Dollard | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-new-russia-a-new-myth-yes-says-this-observer-khrushchevs.html | Is the New Russia a New Myth Yes says this observer Khrushchevs denunciation of Stalin was actually an indictment of a systemand that system remains | By Leo Cherne | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/isabel-brewster-will-be-married-fiancees.html | ISABEL BREWSTER WILL BE MARRIED Fiancees | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/isabelle-healey-is-bride-in-larchmont-of-edward-m-bacon-jr-former-m.html | Isabelle Healey Is Bride in Larchmont Of Edward M Bacon Jr Former Marine | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ittleson-chair-set-up-foundation-gives-400000-for-st-louis.html | ITTLESON CHAIR SET UP Foundation Gives 400000 for St Louis Professorship | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jane-robertson-bride-in-norfolk-wears-peau-de-soie-gown-at-wedding.html | JANE ROBERTSON BRIDE IN NORFOLK Wears Peau de Soie Gown at Wedding in Church to Leigh Richmond Capshaw | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/janet-quaintance-wed-married-in-ridgewood-nj-to-charles-ira.html | JANET QUAINTANCE WED Married in Ridgewood NJ to Charles Ira Thompson | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jig-for-accuracy.html | JIG FOR ACCURACY | Fred Carpenter | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jl-dumesnil-74-french-aide-dies-minister-in-several-cabinets-mayor.html | JL DUMESNIL 74 FRENCH AIDE DIES Minister in Several Cabinets Mayor of Fontainebleau Was Member of Senate | The New York Times 1941 | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joan-carson-wed-in-philadelphia-married-in-the-tabernacle.html | JOAN CARSON WED IN PHILADELPHIA Married in the Tabernacle Presbyterian Church to Robert F Handy | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joan-williams-betrothed.html | Joan Williams Betrothed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/johanna-schenk-is-future-bride-syracuse-junior-is-engaged-to.html | JOHANNA SCHENK IS FUTURE BRIDE Syracuse Junior Is Engaged to William Studdiford 3d Princeton ExStudent | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/john-marin-memorial-painters-life-work-at-whitneyboston-arts.html | JOHN MARIN MEMORIAL Painters Life Work At WhitneyBoston Arts | By Stuart Preston | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-engvall-bride-father-performs-marriage-to-lieut-robert.html | JUDITH ENGVALL BRIDE Father Performs Marriage to Lieut Robert Hunter Marine | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-ferris-is-married.html | Judith Ferris Is Married | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-rathbun-becomes-a-bride-wed-yesterday.html | JUDITH RATHBUN BECOMES A BRIDE Wed Yesterday | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-ruffin-a-bride-she-is-wed-in-durham-n-c-to-david-gibbons.html | JUDITH RUFFIN A BRIDE She Is Wed in Durham N C to David Gibbons Simpson | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/katherine-weigt-long-island-bride.html | KATHERINE WEIGT LONG ISLAND BRIDE | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/kind-ranchs-dotted-line-registers-neck-victory-in-53150-delaware.html | Kind Ranchs Dotted Line Registers Neck Victory in 53150 Delaware Oak LEVEE IS SECOND IN DISTAFF EVENT Dotted Line 101 Captures MileandEighth Stakes Gorman Pilots Victor | By Willia R Conklin Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/korean-college-for-women-is-70-ewha-university-founded-by-us.html | KOREAN COLLEGE FOR WOMEN IS 70 Ewha University Founded by US Missionary Marks Birthday This Month | By Hogan Yoon Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/laborites-expect-return-to-power-speakers-assail-edens-rule-and-see.html | LABORITES EXPECT RETURN TO POWER Speakers Assail Edens Rule and See Sweeping Victory in Next British Election | By Drew Middleton Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ladejinsky-accuser-stirs-new-dispute-ladejinsky-critic-stirring.html | Ladejinsky Accuser Stirs New Dispute LADEJINSKY CRITIC STIRRING DISPUTE | By William M Blair Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lake-ship-starts-series-of-cruises.html | LAKE SHIP STARTS SERIES OF CRUISES | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lathropjahna.html | LathropJahna | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lesley-keefe-wed-married-in-mount-vernon-to-william-l-phillips-jr.html | LESLEY KEEFE WED Married in Mount Vernon to William L Phillips Jr | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/letters-polio-shots.html | Letters POLIO SHOTS | Mrs JAMES HOLDEN | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/letters-to-the-times-attacks-on-supreme-court-attempts-to-undermine.html | Letters to The Times Attacks on Supreme Court Attempts to Undermine Its Authority Attributed to Recent Decisions | EMANUEL CELLER | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/library-cornerstone-set.html | Library Cornerstone Set | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/life-policy-fitted-to-debt-on-house-insurance-is-designed-to-let.html | LIFE POLICY FITTED TO DEBT ON HOUSE Insurance Is Designed to Let Owners Survivors Pay Off Mortgage MANY CHOICES OFFERED Some Plans Permit Buyer to Free Property Sooner Package Premiums Set | By Walter H Stern | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/link-to-frogman-vanishes-in-paris-briton-who-told-of-message-from.html | LINK TO FROGMAN VANISHES IN PARIS Briton Who Told of Message From Missing ExNavy Aide Flees From Publicity | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/looking-for-local-color-in-the-south-seas-outlook-for-the-future.html | LOOKING FOR LOCAL COLOR IN THE SOUTH SEAS Outlook for the Future | By Gardiner B Jones | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/machu-picchu-work-advances.html | Machu Picchu Work Advances | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mahoneypowers.html | MahoneyPowers | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mail-pouch-music-for-the-living.html | MAIL POUCH MUSIC FOR THE LIVING | ERNST BACON | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/maine-to-name-slates-tuesday-trafton-is-favorite-in-race-to-pick.html | MAINE TO NAME SLATES TUESDAY Trafton Is Favorite in Race to Pick GOP Opponent for Governor Muskie | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/manasquan-region-is-paradise-for-small-boats-offshore-cruisers-also.html | Manasquan Region Is Paradise for Small Boats OffShore Cruisers Also Use Waters to Advantage | By Clarence E Lovejoy | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/marilyn-kreuser-is-wed.html | Marilyn Kreuser Is Wed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/marriage-upstate-for-miss-williams.html | MARRIAGE UPSTATE FOR MISS WILLIAMS | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/martha-dwight-a-bride-wed-in-philadelphia-church-to-augustus.html | MARTHA DWIGHT A BRIDE Wed in Philadelphia Church to Augustus Trowbridge | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mary-k-simonds-bay-state-bride-smith-graduate-married-in-christ.html | MARY K SIMONDS BAY STATE BRIDE Smith Graduate Married in Christ Church Cambridge to Samuel Parkman | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mary-kennedy-married-bride-of-walter-hampton-in-st-aedans-new-haven.html | MARY KENNEDY MARRIED Bride of Walter Hampton in St Aedans New Haven | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mary-marshall-becomes-a-bride-attired-in-ivory-satin-gown-at.html | MARY MARSHALL BECOMES A BRIDE Attired in Ivory Satin Gown at Wedding in Riverdale to Peter Dale Scott | Von Behr | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mary-naughten-is-engaged.html | Mary Naughten Is Engaged | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mary-quinby-bride-of-officer.html | Mary Quinby Bride of Officer | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/maude-nevins-married-wed-in-alexandria-to-lieut-rudolph-b-defrance.html | MAUDE NEVINS MARRIED Wed in Alexandria to Lieut Rudolph B DeFrance USA | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mccreaamerman.html | McCreaAmerman | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/mermaids-of-the-aquashow.html | MERMAIDS OF THE AQUASHOW | Impact | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/meyner-addresses-centennial-class.html | MEYNER ADDRESSES CENTENNIAL CLASS | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/meyner-beaten-in-jersey-tennis-rally-by-enk-halts-governor-in-state.html | MEYNER BEATEN IN JERSEY TENNIS Rally by Enk Halts Governor in State Singles Tourney Geller Triple Victor | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/miss-abby-richmond-connecticut-bride.html | MISS ABBY RICHMOND CONNECTICUT BRIDE | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/miss-ann-moses-engaged-to-wed-bay-state-girl-is-fiancee-of-r-gordon.html | MISS ANN MOSES ENGAGED TO WED Bay State Girl Is Fiancee of R Gordon Douglas Jr an Alumnus of Princeton | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/miss-bacon-wed-on-long-island-bride-of-edward-brookfield-in.html | MISS BACON WED ON LONG ISLAND Bride of Edward Brookfield in Brookhaven Ceremony Couple Attended by 26 | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archiv es/miss-ca-benjamin-engaged-to-marry.html | MISS CA BENJAMIN ENGAGED TO MARRY | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-dorothy-a-curtice-married-she-is-wed-in-flint-mich-church-to.html | Miss Dorothy A Curtice Married She Is Wed in Flint Mich Church to Hugh Hartwell | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-ea-jackson-married-upstate-bride-attended-by-seven-at-wedding.html | MISS EA JACKSON MARRIED UPSTATE Bride Attended by Seven at Wedding to Thomas Amory in Tuxedo Park Church | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-elaine-egee-becomes-a-bride-wed-in-sandy-hook-conn-to-peter.html | MISS ELAINE EGEE BECOMES A BRIDE Wed in Sandy Hook Conn to Peter Pratt Graduate Student at Columbia | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-fisher-fiancee-of-william-a-blood-future-bride.html | MISS FISHER FIANCEE OF WILLIAM A BLOOD Future Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-fisk-wed-to-william-astor-their-nuptials-are-held-in-church-in.html | Miss Fisk Wed to William Astor Their Nuptials Are Held in Church in Green Bay Wis | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-jane-havey-is-married.html | Miss Jane Havey Is Married | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-jane-snow-is-wed-upstate-exofficers-bride.html | MISS JANE SNOW IS WED UPSTATE ExOfficers Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-joan-tilyou-wed-in-brooklyn-bride-wears-italian-silk-at.html | MISS JOAN TILYOU WED IN BROOKLYN Bride Wears Italian Silk at Marriage to Owen A Kean in St Francis Xaviers | Bradford Bachrach | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-judson-fiancee-sewickley-pa-girl-will-be-wed-to-edward-h-sipe.html | MISS JUDSON FIANCEE Sewickley Pa Girl Will Be Wed to Edward H Sipe | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-julia-card-is-married-here-christ-church-methodist-the-scene.html | MISS JULIA CARD IS MARRIED HERE Christ Church Methodist the Scene of Her Wedding to L Davis Arbuckle Jr | Bradford Bachrach | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-leanna-young-wed.html | Miss Leanna Young Wed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-lisa-becker-bride-of-veteran-and-to-theodore-bigelow-who.html | MISS LISA BECKER BRIDE OF VETERAN Wed to Theodore Bigelow Who Served in the Navy at CastletononHudson | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-lisa-hedstrom-a-prospective-bride.html | MISS LISA HEDSTROM A PROSPECTIVE BRIDE | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mary-bahr-is-married-here-her-nuptials-held.html | MISS MARY BAHR IS MARRIED HERE Her Nuptials Held | Jay Te Winburn | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mcabe-wed-to-james-pratt-bride-attired-in-taffeta-at-marriage.html | MISS MCABE WED TO JAMES PRATT Bride Attired in Taffeta at Marriage to Law Student in St Vincent Ferrers | D Arlene | RE0000207394 | 1984-07-06 | B00000597800 |

| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mcutcheon-wed-married-in-centerport-li-to-charles-sherman-gay.html | MISS MCUTCHEON WED Married in Centerport LI to Charles Sherman Gay | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-poula-monica-oconnell-married-in-milton-mass-to-william.html | Miss Poula Monica OConnell Married In Milton Mass to William Mulgrew Jr | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-randolph-wed-at-home.html | Miss Randolph Wed at Home | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mit-professor-is-named.html | MIT Professor Is Named | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/money-is-scarce-in-south-africa-but-surveyors-of-the-nations.html | MONEY IS SCARCE IN SOUTH AFRICA But Surveyors of the Nations Economy Conclud It Is Basically Sound | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/more-beach-space-for-new-hampshire-coast-boardwalk-extension.html | MORE BEACH SPACE FOR NEW HAMPSHIRE COAST Boardwalk Extension | By Stephen Winship | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mother-of-the-twins.html | Mother of the Twins | By Mary Ellen Chase | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-futterman-is-rewed.html | Mrs Futterman Is Rewed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-irene-burns-wed-she-is-married-in-havana-to-george-walbridge-2d.html | MRS IRENE BURNS WED She Is Married in Havana to George Walbridge 2d | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-paradies-to-wed-former-joan-kalmine-fiancee-of-dr-victor-h.html | MRS PARADIES TO WED Former Joan Kalmine Fiancee of Dr Victor H Witten | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/muriel-sandifer-is-wed-in-capital-daughter-of-us-embassy-counselor.html | MURIEL SANDIFER IS WED IN CAPITAL Daughter of US Embassy Counselor in Buenos Aires Bride of John Munroe Jr | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/named-to-delphi-post.html | Named to Adelphi Post | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nato-and-whats-ahead-an-analysis-of-issues-the-alliance-faces-in.html | NATO and Whats Ahead An Analysis of Issues the Alliance Faces In Relation to Changing World Situation | By Hanson W Baldwin | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nauti-mia-wins-2-darien-events-holds-comfortable-lead-in-working.html | NAUTI MIA WINS 2 DARIEN EVENTS Holds Comfortable Lead in Working Hunter Division at Ox Ridge H C Show | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nehru-asked-for-data-indian-newspapers-bid-him-back-up-accusation.html | NEHRU ASKED FOR DATA Indian Newspapers Bid Him Back Up Accusation | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-political-factors-entering-the-campaign-presidents-health-has.html | NEW POLITICAL FACTORS ENTERING THE CAMPAIGN Presidents Health Has Become More Important Raising Value Ot Democratic Nomination GOP IS CONCEDING NOTHING | By Arthur Krock | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-princeton-fund-honors-aa-gulick.html | NEW PRINCETON FUND HONORS AA GULICK | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-span-sparks-boom-in-michigan-mackinac-bridge-may-start-tourist.html | NEW SPAN SPARKS BOOM IN MICHIGAN Mackinac Bridge May Start Tourist Bonanza in Scenic Upper Peninsula | By Damon Stetson Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-and-gossip-gathered-along-the-rialto-sponsors-for-reading-tour.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Sponsors for Reading Tour of ONeills Play Are SetSundry Other Items | By Lewis Funke | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-from-tv-and-radio-studios-nanette-fabray-to-star-as-baseball.html | NEWS FROM TV AND RADIO STUDIOS Nanette Fabray to Star As Baseball Pitcher Assorted Items | By Val Adams | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-notes-from-the-field-of-travel-schooner-cruises.html | NEWS NOTES FROM THE FIELD OF TRAVEL SCHOONER CRUISES | By Diana Rice | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-of-the-advertising-and-marketing-fields-on-social-meaning.html | News of the Advertising and Marketing Fields On Social Meaning | By William M Freeman | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-of-the-world-of-stamps-presidential-residence-national.html | NEWS OF THE WORLD OF STAMPS Presidential Residence National Monument New Issues | By Kent B Stiles | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/no-editor-is-a-hero-women.html | No Editor Is a Hero  Women | By James M Cain | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/noted-on-the-british-movie-scene-footnotes-on-montys.html | NOTED ON THE BRITISH MOVIE SCENE Footnotes on Montys DoubleSelznicks HurdleAddenda | By Stephen Watts London | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/now-a-splitlevel-tubular-train-budds-mediumweight-cars-are-rated.html | NOW A SPLITLEVEL TUBULAR TRAIN Budds MediumWeight Cars Are Rated High In Rail Sweepstakes | By Paul Jc Friedlander | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nupitals-are-held-for-mrs-roulston.html | NUPITALS ARE HELD FOR MRS ROULSTON | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/oday-retains-lead-in-olympic-sailing-trials-rule-infraction-cuts.html | ODay Retains Lead in Olympic Sailing Trials RULE INFRACTION CUTS ADVANTAGE ODay Disqualified in Sixth Race of Monotype Olympic Trials but Leads Allen | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/of-people-and-pictures-next-of-kin-planned-by-hal-wallis-for.html | OF PEOPLE AND PICTURES Next of Kin Planned by Hal Wallis For Shirley BoothNew Company | By Ah Weiler | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/officer-marries-judith-a-wiethe-bride-of-yesterday.html | OFFICER MARRIES JUDITH A WIETHE Bride of Yesterday | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/old-philadelphia-may-be-made-new-vast-project-to-rehabilitate.html | OLD PHILADELPHIA MAY BE MADE NEW Vast Project to Rehabilitate Midcity Area Is Studied by Community Leaders | By William G Weart Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/orchestra-league-ends-11th-conclave.html | ORCHESTRA LEAGUE ENDS 11TH CONCLAVE | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/outdoor-concert-series-begins-39th-season-at-lewisohn-stadium.html | OUTDOOR CONCERT SERIES BEGINS 39TH SEASON AT LEWISOHN STADIUM TOMORROW | Fred Fehl | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/outlook-in-algeria-darkens-for-the-french-hope-of-government-to-win.html | OUTLOOK IN ALGERIA DARKENS FOR THE FRENCH Hope of Government to Win Arab Support Has Not Been Borne Out | By Michael L Clark Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/parade-of-bloom-from-native-iris-the-crested-kind.html | PARADE OF BLOOM FROM NATIVE IRIS The Crested Kind | By JudithEllen Brown | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/patricia-miller-married-in-south-bride-of-frederick-campbell-son-of.html | PATRICIA MILLER MARRIED IN SOUTH Bride of Frederick Campbell Son of the US Controller General in Louisville | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/personality-composer-turned-executive-columbia-records-new-boss-is.html | Personality Composer Turned Executive Columbia Records New Boss Is Still Making Music | By Alfred R Zipser | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/peruvians-elect-president-today-prado-exchief-is-favored-to-beat-2.html | PERUVIANS ELECT PRESIDENT TODAY Prado ExChief Is Favored to Beat 2 Rivals in Nations First Free Vote Since 45 | By Tad Szulc Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/philadelphia-physician-wins-heart-fellowship.html | Philadelphia Physician Wins Heart Fellowship | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/physician-weds-miss-thorington-dr-kirkley-richard-williams-marries.html | PHYSICIAN WEDS MISS THORINGTON Dr Kirkley Richard Williams Marries a Graduate of Wellesley in Wynnewood | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pineau-in-capital-for-key-parleys-french-diplomat-to-confer-with.html | PINEAU IN CAPITAL FOR KEY PARLEYS French Diplomat to Confer With Dulles on Problems Facing NATO Countries | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pop.html | Pop | Compiled by Frances Rodman | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/president-enjoys-first-solid-foods-sees-golf-on-video-president.html | President Enjoys First Solid Foods Sees Golf on Video PRESIDENT ENJOYS FIRST SOLID FOODS | By Charles E Egan Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/priscilla-dillingham-a-bride.html | Priscilla Dillingham a Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/quaylefinn.html | QuayleFinn | Bradford Bachrach | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rebirth-of-munichs-art-life-artists-reinstated.html | REBIRTH OF MUNICHS ART LIFE Artists Reinstated | By Howard Devree Munich | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/record-fleet-of-89-heards-for-bermuda-record-fleet-of-89-sails-for.html | Record Fleet of 89 Heards for Bermuda Record Fleet of 89 Sails for Bermuda | By John Rendel Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives-soviet-party-line-in-song-nationalistic.html | RECORDS SOVIET PARTY LINE IN SONG Nationalistic | By John Briggs | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/reports-back-surgery-2-studies-find-heart-patients-not-particularly.html | REPORTS BACK SURGERY 2 Studies Find Heart Patients Not Particularly in Peril | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/richard-emerson-weds-orelyn-rice-st-elizabeths-in-ridgewood-is.html | RICHARD EMERSON WEDS ORELYN RICE St Elizabeths in Ridgewood Is Setting for Marriage Father Escorts Bride | | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/robot-cuts-atom-loss-plutonium-worth-250000-is-saved-yearly-at.html | ROBOT CUTS ATOM LOSS Plutonium Worth 250000 Is Saved Yearly at Hanford | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rumanian-lauds-collective-farm-peasant-has-been-thriving-since.html | RUMANIAN LAUDS COLLECTIVE FARM Peasant Has Been Thriving Since JoiningFormerly Had Bitter Struggle | By Sydney Gruson Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/runs-in-covered-wagon.html | Runs in Covered Wagon | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/russians-go-all-out-to-win-arab-friends-shepilovs-visit-to-cairo.html | RUSSIANS GO ALL OUT TO WIN ARAB FRIENDS Shepilovs Visit to Cairo Regarded As Climax of Intensive Campaign | By Sam Pope Brewer Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ruth-wickenden-is-bride.html | Ruth Wickenden Is Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/s-i-cricketers-triumph.html | S I Cricketers Triumph | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-anne-brennan-wed.html | Sally Anne Brennan Wed | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-halpin-bride-of-arthur-a-knaus.html | SALLY HALPIN BRIDE OF ARTHUR A KNAUS | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-lyles-married-attended-by-5-at-wedding-to-william-wendell.html | SALLY LYLES MARRIED Attended by 5 at Wedding to William Wendell Rees | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-thompson-becomes-a-bride-wed-to-sumner-f-bissell-a-wharton.html | SALLY THOMPSON BECOMES A BRIDE Wed to Sumner F Bissell a Wharton School Alumnus in Ellington Conn | | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sandra-buck-bride-in-noroton-chapel.html | SANDRA BUCK BRIDE IN NOROTON CHAPEL | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sarah-h-taylor-is-bride.html | Sarah H Taylor Is Bride | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/science-in-review-national-academy-report-on-radiation-poses.html | SCIENCE IN REVIEW National Academy Report on Radiation Poses Problems Faced by Humanity | By Waldemar Kaempffert | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/scottbutterwick.html | ScottButterwick | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/screening-brings-comfort-a-porch-or-terrace-can-be-enclosed-for.html | SCREENING BRINGS COMFORT A Porch or Terrace Can Be Enclosed for Added Enjoyment Outdoors | By Alfred A Decicco | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seadogs-in-blue.html | SeaDogs In Blue | By Pierce Fredericks | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seasoned-singers-of-lp-jazz-shows-assurance.html | SEASONED SINGERS OF LP JAZZ Shows Assurance | By John S Wilson | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/secrets-of-state-secrets-of-state.html | Secrets Of State Secrets Of State | By Samuel Flagg Bemis | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/security-program-setup-is-due-for-some-changes-whome.html | SECURITY PROGRAM SETUP IS DUE FOR SOME CHANGES WHOME | By Anthony Lewis Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/senate-unit-bars-curbs-on-imports-tied-to-aid-funds-rejects-quota.html | SENATE UNIT BARS CURBS ON IMPORTS TIED TO AID FUNDS Rejects Quota Plan on Japan TextilesDispute Over It Defers Final Vote on Bill | By John D Morris Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/setting-the-stage-along-the-rustic-trail-the-rustic-trail-summer.html | SETTING THE STAGE ALONG THE RUSTIC TRAIL THE RUSTIC TRAIL Summer Playhouses Barns and Tents Are Being Heard From Once Again | By Arthur Gelb | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shaughnessy-gains-skeet-shoot-crown.html | SHAUGHNESSY GAINS SKEET SHOOT CROWN | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shepilov-seeks-closer-arab-tie-new-moscow-foreign-chief-arriving-in.html | SHEPILOV SEEKS CLOSER ARAB TIE New Moscow Foreign Chief Arriving in Cairo Makes Strong Bid Against West | By Osgood Caruthers Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/skidmore-trustee-elected.html | Skidmore Trustee Elected | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/south-america-is-beset-by-widespread-unrest-elections-today-in-peru.html | SOUTH AMERICA IS BESET BY WIDESPREAD UNREST Elections Today in Peru and Bolivia Will Test Struggling Democracy | By Tad Szulo Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-chiefs-in-form-bulganin-and-khrushchev-give-laugh-to-moscow.html | SOVIET CHIEFS IN FORM Bulganin and Khrushchev Give Laugh to Moscow Diplomats | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-eases-lot-of-exiled-tribes-also-ends-long-secrecy-over.html | SOVIET EASES LOT OF EXILED TRIBES Also Ends Long Secrecy Over Whereabouts of Two Groups Banished as ProGerman | By Theodore Shabad | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-recognizes-morocco-tunisia.html | SOVIET RECOGNIZES MOROCCO TUNISIA | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/speaking-of-books-treasure-chest-autobiography.html | SPEAKING OF BOOKS Treasure Chest Autobiography | By J Donald Adams | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/splitting-the-octave-iscm-composer-believes-he-can-break-it-down.html | SPLITTING THE OCTAVE ISCM Composer Believes He Can Break It Down Into 42 Segments | By Harold C Schonberg | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sports-of-the-times-chips-to-the-green.html | Sports of The Times Chips to the Green | By Arthur Daley | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stalins-image-fades-but-slowly-in-soviet-desanctification-goes.html | STALINS IMAGE FADES BUT SLOWLY IN SOVIET Desanctification Goes Steadily On But Process Is Far From Complete | By Jack Raymond Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stassen-hopeful-on-disarmament-tells-bankers-soviet-bid-to-twining.html | STASSEN HOPEFUL ON DISARMAMENT Tells Bankers Soviet Bid to Twining May Open Way to Aerial Inspection | By Leif H Olsen Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stormtossed-navigator.html | StormTossed Navigator | By Eb Garside | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sturdivant-trips-cleveland-3-to-1-yankee-righthander-hurls.html | STURDIVANT TRIPS CLEVELAND 3 TO 1 Yankee RightHander Hurls TwoHitter and Strikes Out Eleven Indians | By Louis Effrat Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/submarine-reaper-set-for-test-may-revolutionize-sea-farming-farming.html | Submarine Reaper Set for Test May Revolutionize Sea Farming Farming 35 Feet Down | By Albert L Kraus | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sullivanfleming.html | SullivanFleming | Rappaport | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/superstition-cant-break-bolands-grip-on-reins-new-york-seasons-no-1.html | Superstition Cant Break Bolands Grip on Reins New York Seasons No 1 Rider Says No 13 Is Lucky | By William R Conklin | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/suzanne-clough-wed-bride-of-john-burke-kiernan-at-ceremony-in-rye.html | SUZANNE CLOUGH WED Bride of John Burke Kiernan at Ceremony in Rye | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tea-for-susan-kaufmann.html | Tea for Susan Kaufmann | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/teacher-to-physicians-a-review-of-the-role-played-by-exhibits-of.html | Teacher to Physicians A Review of the Role Played by Exhibits Of Medicine in Action at AMA Meeting | By Howard A Rusk Md | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-drama-mailbag-stanislavsky.html | THE DRAMA MAILBAG STANISLAVSKY | HOWARD LAWRENCE DAVIS | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-eskimos-meet-the-twentieth-century-construction-of-the-distant.html | The Eskimos Meet the Twentieth Century Construction of the Distant Early Warning radar line is bringing the white mans way to the Far North Its impact will cause a revolution in Arctic life | By Tania Long | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-financial-week-market-recovers-its-losses-and-then-some.html | THE FINANCIAL WEEK Market Recovers Its Losses and Then Some Attention Centers on Steel Talks | By John G Forrest | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-merchants-point-of-view-a-wrong-attitude.html | The Merchants Point of View A Wrong Attitude | By Herbert Koshetz | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-mystique-of-the-presidency-at-midtwentieh-century-the-american.html | The Mystique of the Presidency At midtwentieh century the American President holds a unique place at the summit of domestic and world affairs Here is an attempt to explain why | By Sidney Hyman | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-postman-always-rings-thrice-pro-pryor.html | THE POSTMAN ALWAYS RINGS THRICE PRO PRYOR | CHARLES E MCCARTHY | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-vanishing-frontier-senate-hearings-on-charges-of-tv-monopoly.html | THE VANISHING FRONTIER Senate Hearings on Charges of TV Monopoly Avoid Fact That Limited Number of Channels Prevents Growth | By Jack Gould Washington | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-week-in-washingtonpresidential-tasks-are-carried-on.html | THE WEEK IN WASHINGTONPRESIDENTIAL TASKS ARE CARRIED ON | The New York Times by George Tames | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-weekend-hostess-cooks.html | The Weekend Hostess Cooks | Photographed by Seranne and Gaden Accessories By Georg Jensen | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/third-of-a-century-of-quartet-playing-american-style.html | THIRD OF A CENTURY OF QUARTET PLAYING American Style | By Edward Downes | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/togliatti-proposes-easing-soviet-link-italian-red-calls-for-freer.html | Togliatti Proposes Easing Soviet Link ITALIAN RED CALLS FOR FREER PARTY | By Herbert L Matthews Special To The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/trio-confers-on-outdoor-band-concerts.html | TRIO CONFERS ON OUTDOOR BAND CONCERTS | The New York Times by Arthur Brower | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/troth-made-known-of-eileen-ohringer.html | TROTH MADE KNOWN OF EILEEN OHRINGER | Albert Gulda | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/turkish-minister-accused.html | Turkish Minister Accused | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tv-dramas-this-week-the-wild-mind-and-wild-west.html | TV DRAMAS THIS WEEK THE WILD MIND AND WILD WEST | Sy Friedman | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/two-ways-of-adding-pleasure-to-summers-outdoor-living.html | TWO WAYS OF ADDING PLEASURE TO SUMMERs OUTDOOR LIVING | Photos by GottschoSchleisner | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/twu-drops-plan-for-bus-stop-page-on-3d-ave-lines-asserts-city-has.html | TWU DROPS PLAN FOR BUS STOP PAGE ON 3D AVE LINES Asserts City Has Already Had Undeserved Woes From Subway Strike MOTORMEN SUDPOENAED Face Hearing on Injunction TomorrowConductors in an Emergency Session | By Stanley Levey | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-helps-samoa-rebuild-economy-governor-seeks-to-attract-industry.html | US HELPS SAMOA REBUILD ECONOMY Governor Seeks to Attract Industry and Lead Way to SelfGovernment | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-vice-consul-is-killed-by-cyprus-terrorist-bomb-series-of.html | US Vice Consul Is Killed By Cyprus Terrorist Bomb Series of Bombings | By Homer Bigart Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/vacation-in-a-knapsackfamily-style.html | Vacation in a KnapsackFamily Style | By Dorothy Barclay | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/view-from-across-the-river-the-state-line-overlook-atop-the.html | VIEW FROM ACROSS THE RIVER The State Line Overlook Atop the Palisades To Reopen Soon | By Charles Grutzner | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/washington-take-it-easy-pop-everythings-lovely.html | Washington Take It Easy Pop  Everythings Lovely | By James Reston | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-mary-streit-she-is-escorted-by-father-at.html | WEDDING IS HELD FOR MARY STREIT She is Escorted by Father at Marriage in Barrington RI to Otto Wahlrab | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-mary-wesley-her-marriage-to-frederick-joseph.html | WEDDING IS HELD FOR MARY WESLEY Her Marriage to Frederick Joseph Ernst Jr Takes Place in Plainfield | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-miss-pickells-father-performs-marriage-to.html | WEDDING IS HELD FOR MISS PICKELLS Father Performs Marriage to Joseph EC Swan Jr in East Greenwich R I | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wendy-hammond-becomes-a-bride-married-to-jasper-m-evarts-harvard.html | WENDY HAMMOND BECOMES A BRIDE Married to Jasper M Evarts Harvard Student in Christ Church Redding Ridge | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wesleyan-names-2-trustees.html | Wesleyan Names 2 Trustees | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/what-makes-a-television-play-youth.html | WHAT MAKES A TELEVISION PLAY Youth | By Richard F Shepard | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wheat-surplus-due-for-a-fall-after-5year-climb-a-drop-in-acreage.html | WHEAT SURPLUS DUE FOR A FALL After 5Year Climb a Drop in Acreage and a Rise in Exports May Turn Trick | By Jh Carmical | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/whittelseys-yacht-first-at-greenwich.html | WHITTELSEYS YACHT FIRST AT GREENWICH | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/whittier-heads-bay-state-ticket-gop-convention-endorses-lieutenant.html | WHITTIER HEADS BAY STATE TICKET GOP Convention Endorses Lieutenant Governor for Succession to Herter | By John H Fenton Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/williamshiltabidle.html | WilliamsHiltabidle | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wood-field-and-stream-polite-evening-fishing-debates-keep.html | Wood Field and Stream Polite Evening Fishing Debates Keep Vacationers Minds Well Honed | By John W Randolph Special To the New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/world-of-music-peace-at-met-guild-contract-allows-opera-two-years.html | WORLD OF MUSIC PEACE AT MET Guild Contract Allows Opera two Years Free Of Labor Problems | By Ross Parmenter | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yank-at-oxford-looks-to-award-david-louis-posner-to-get-poetry.html | YANK AT OXFORD LOOKS TO AWARD David Louis Posner to Get Poetry Prize of 1806 Won by Wilde Ruskin Huxley | By Milton Bracker | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yvonne-franz-is-married.html | Yvonne Franz Is Married | Special to The New York Times | RE0000207394 | 1984-07-06 | B00000597800 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/4-colleges-to-get-1400000-pay-rise-all-2300-of-staff-of-city-system.html | 4 COLLEGES TO GET 1400000 PAY RISE All 2300 of Staff of City System Slated for 350 to 1050 More a Year INCREASES ARE SPEEDED Upturn Charted for July 1 When 21000000 Goes to Public School Units Effective Next Month | BY Benjamin Fine | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/775505-given-vassar.html | 775505 Given Vassar | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/8085-steel-rate-due-this-summer-decline-from-96-level-is-expected.html | 8085 STEEL RATE DUE THIS SUMMER Decline From 96 Level Is Expected Owing to Heat Vacations Auto Slump HEAVY ITEMS IN DEMAND Oil Pipe Plate Structurals Seem Likely to Be Tight for Foreseeable Future | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/97841000-asked-to-develop-yale-yale-trustees.html | 97841000 ASKED TO DEVELOP YALE Yale Trustees | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/about-new-york-only-one-tugboat-retains-eagle-tradition-2d-avenue.html | About New York Only One Tugboat Retains Eagle Tradition 2d Avenue Sign Proves Nonreversible | By Meyer Berger | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/admiral-is-retiring-from-west-coast-post.html | Admiral Is Retiring From West Coast Post | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/albicore-captures-twentymile-sail.html | ALBICORE CAPTURES TWENTYMILE SAIL | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/althea-shalen-is-wed-graduate-of-barnard-bride-of-charles-r.html | ALTHEA SHALEN IS WED Graduate of Barnard Bride of Charles R Pedersen | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/argentina-assailed-by-bolivian-unions.html | ARGENTINA ASSAILED BY BOLIVIAN UNIONS | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/art-lovers-jump-at-jazz-benefit-200-at-hastings-aid-student.html | ART LOVERS JUMP AT JAZZ BENEFIT 200 at Hastings Aid Student Exchange With 3 Hours of Choice Dixieland | By John W Stevens Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Ernest Sisto | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/astrologers-open-meeting-here-at-auspicious-planetary-hour.html | Astrologers Open Meeting Here At Auspicious Planetary Hour | By McCandlish Phillips | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/banksprice.html | BanksPrice | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/barbara-e-field-bride-of-officer-she-wears-organdy-gown-at-marriage.html | BARBARA E FIELD BRIDE OF OFFICER She Wears Organdy Gown at Marriage to Ensign Richard L Plaut Jr of the Navy | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/beer-theft-laid-to-3-li-boys-arrested40-cases-found-in-overloaded.html | BEER THEFT LAID TO 3 LI Boys Arrested40 Cases Found in Overloaded Car | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bellevue-story-is-bought-by-fox-studio-acquires-film-rights-to-book.html | BELLEVUE STORY IS BOUGHT BY FOX Studio Acquires Film Rights to Book on Hospital Here at Undisclosed Price | By Oscar Godbout Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/berliners-mark-53-rising-in-east-crowd-turns-out-in-west.html | BERLINERS MARK 53 RISING IN EAST Crowd Turns Out in West SectorStreets in Soviet Zone Nearly Deserted | By Harry Gilroy Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/body-of-dutch-nazi-stolen.html | Body of Dutch Nazi Stolen | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bombers-capture-94-decision-and-complete-cleveland-sweep-siebern.html | Bombers Capture 94 Decision And Complete Cleveland Sweep Siebern Berra and Bauer Get Homers for Yanks Against IndiansColeman Wins 41763 See Game McDougald Draws Walk Howard Ready to Play | By Louis Effrat Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/books-of-the-times-of-creatures-beyond-the-bourn-descent-into.html | Books of The Times Of Creatures Beyond the Bourn Descent Into Horrid Fantasy | By Orville Prescott | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/braves-defeat-dodgers-twice-giants-split-with-redlegs-yanks-top.html | Braves Defeat Dodgers Twice Giants Split With Redlegs Yanks Top Indians HANEYS MEN GAIN 54 31 TRIUMPHS Braves Pilot in Successful DebugAdcock Hits Homer Over Ebbets Field Roof Adcock Hits No 9 ElevenHit Attack Fails | By John Drebingerthe New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/british-in-cyprus-trapped-by-fires-cyprus-is-scene-of-fire-and.html | BRITISH IN CYPRUS TRAPPED BY FIRES Cyprus Is Scene of Fire and Death | By Homer Bigart Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/brookville-on-top-98-beats-wheatley-hills-in-polo-on-pennells-late.html | BROOKVILLE ON TOP 98 Beats Wheatley Hills in Polo on Pennells Late Goal | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bulletins-on-the-president.html | Bulletins on the President | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cairo-faces-radio-war.html | Cairo Faces Radio War | By Dana Adams Schmidt Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/chairman-of-ad-agency-joins-otarions-board.html | Chairman of Ad Agency Joins Otarions Board | Fabian Bachrach | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/coastihg-car-kills-baby-girl-on-lawn-is-run-over-as-father-turns.html | COASTIHG CAR KILLS BABY Girl on Lawn Is Run Over as Father Turns His Back | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/colombia-frees-seven-rojas-drops-charges-against-political-foes-he.html | COLOMBIA FREES SEVEN Rojas Drops Charges Against Political Foes He Jailed | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/conformity-assailed-canadian-at-stanford-says-it-is-pathway-to.html | CONFORMITY ASSAILED Canadian at Stanford Says It Is Pathway to Tyranny | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/curbs-are-urged-for-us-agencies-supervision-by-a-committee-of.html | CURBS ARE URGED FOR US AGENCIES Supervision by a Committee of Congress Is Backed at House Hearings | By Luther A Huston Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/deitzalk.html | DeitzAlk | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/der-sturm-opera-by-martin-has-world-premiere-in-vieuna.html | Der Sturm Opera by Martin Has World Premiere in Vieuna | By Harold C Schonberg Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dictators-picked-candidate-far-behind-two-others-in-early-returns.html | Dictators Picked Candidate Far Behind Two Others in Early Returns PERUVIAN REGIME APPEARS LOSING No Serious Incidents | By Tad Szulc Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dingo-leads-star-class-yachts-in-drifting-race-on-l-i-sound-only.html | Dingo Leads Star Class Yachts In Drifting Race on L I Sound Only Six of Ten Events Are Completed as Wind Fails Gray Ghost Wins Yachts Sent Eastward Large Craft Lose Breeze | By Gordon S White Jr Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dulles-attends-brick-church-service.html | Dulles Attends Brick Church Service | The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/eleanore-schoen-wed-in-woodmere-she-is-bride-at-congregation-sons.html | ELEANORE SCHOEN WED IN WOODMERE She Is Bride at Congregation Sons of Israel of Arthur P Jacobs a Cornell Student | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/election-result-worries-dutch-more-wage-demands-feared-as-labor.html | ELECTION RESULT WORRIES DUTCH More Wage Demands Feared as Labor GainsExchange and Gold Reserves Off | By Paul Catz Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/elections-may-be-organized.html | Elections May Be Organized | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/evacuation-is-ordered-heavy-rains-flooding-rivers-in-puerto.html | EVACUATION IS ORDERED Heavy Rains Flooding Rivers in Puerto RicoCrops Lost | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/evertons-late-surge-defeats-aberdeen-soccer-team-by-63-brian-harris.html | Evertons Late Surge Defeats Aberdeen Soccer Team by 63 Brian Harris Paces English Attack After Scots Knot Score in Game Here | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/exgeneral-finds-change-in-japan-yamada-freed-from-soviet-prisons-is.html | EXGENERAL FINDS CHANGE IN JAPAN Yamada Freed From Soviet Prisons Is Doubtful About Abandoning Traditions | By Robert Trumbull Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fairfield-hopes-for-traffic-aid-city-cooperation-is-urged-to.html | FAIRFIELD HOPES FOR TRAFFIC AID City Cooperation Is Urged to Prevent Interstate TieUps Transit Link Pressed | By Richard H Parke Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fathers-day-flowers-taken-to-hospital-meat-is-back-on-patients-menu.html | Fathers Day Flowers Taken to Hospital Meat Is Back on Patients Menu Grandchildren Visit the President 4 GRAND CHILDREN VISIT PRESIDENT | By Wh Lawrence Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/florida-polo-victor-downs-meadow-brook-84-as-armstrong-paces-attack.html | FLORIDA POLO VICTOR Downs Meadow Brook 84 as Armstrong Paces Attack | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/folk-music-play-may-be-done-here-myerberg-is-likely-producer-of-the.html | FOLK MUSIC PLAY MAY BE DONE HERE Myerberg Is Likely Producer of The Ballad of Baby Doe by Moore and Latouche | By Arthur Gelb | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/foreign-affairs-the-generals-ino-coffeehousing-an-able-soldier-no.html | Foreign Affairs The Generals INo CoffeeHousing An Able Soldier No Politics Patriotism Paramount | By C L Sulzberger | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/frank-a-poor-76-a-manufacturer-a-founder-and-board-vice-chairman-of.html | FRANK A POOR 76 A MANUFACTURER A Founder and Board Vice Chairman of Sylvania Electric Products Dies | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/free-music-urged-by-shostakovich-composer-writing-in-pravda-assails.html | FREE MUSIC URGED BY SHOSTAKOVICH Composer Writing in Pravda Assails Dogmatists Who Bar Creative Art | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/friedheimrudolph.html | FriedheimRudolph | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/graduates-told-of-duty-kennedy-cites-obligation-to-take-part-in.html | GRADUATES TOLD OF DUTY Kennedy Cites Obligation to Take Part in Government | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/harriman-sets-up-staff-for-campaign-in-11-states-in-west-harriman.html | Harriman Sets Up Staff for Campaign In 11 States in West HARRIMAN NAMES MANAGER IN WEST States Represented | By Seth S King Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/hawesfoote.html | HawesFoote | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/hazlehurst-wins-in-sailing-tryout-nips-oday-by-quarterpoint-in.html | HAZLEHURST WINS IN SAILING TRYOUT Nips ODay by QuarterPoint in Olympic Monotype Trial but Berth Remains Open | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/i-lost-my-head-kefauver-admits-kefauver-admits-he-lost-his-head.html | I Lost My Head Kefauver Admits KEFAUVER ADMITS HE LOST HIS HEAD | By Allen Drury Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/instrument-field-expands-rapidly-industrys-sales-show-a-fantastic.html | INSTRUMENT FIELD EXPANDS RAPIDLY Industrys Sales Show a Fantastic Rise in New World of Automation Wide Range of Parts Automation Is Growing INSTRUMENT FIELD EXPANDS RAPIDLY | By John J Abele | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/israel-to-have-rayon-plant.html | Israel to Have Rayon Plant | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/jersey-zionist-unit-elects.html | Jersey Zionist Unit Elects | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/joan-vaner-married-to-donald-anderson.html | JOAN VANER MARRIED TO DONALD ANDERSON | Special to The New York TimesJames Kollar | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/kahngross.html | KahnGross | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/killed-by-crash-into-tree.html | Killed by Crash Into Tree | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/laborites-seek-security-review-pamphlet-on-policy-says-home.html | LABORITES SEEK SECURITY REVIEW Pamphlet on Policy Says Home Secretarys Powers Endanger Freedom | By Kennett Love Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/lard-futures-off-prices-show-declines-of-30-to-52-points-for-week.html | LARD FUTURES OFF Prices Show Declines of 30 to 52 Points for Week | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/letters-to-the-times-to-improve-traffic-flow-hardships-resulting.html | Letters to The Times To Improve Traffic Flow Hardships Resulting From Operation Crosstown Noted Foreign Aid Opposed Achievements of Robert Moses Presidents Illness Its Course in Future Is Said to Be Difficult to Predict Naming of Hoover Dam | PHILIP M GUBA JRJERRY EPSTEINJOACHIM STRESSMANNJACOB FINE MDJ RUPERT MASON | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/libya-fights-against-grim-odds-for-economic-selfsufficiency-libya.html | Libya Fights Against Grim Odds For Economic SelfSufficiency LIBYA IS FIGHTING ECONOMIC PLIGHT | By Brendan M Jones | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/libyan-goes-to-london-premier-expected-to-seek-increase-in-subsidy.html | LIBYAN GOES TO LONDON Premier Expected to Seek Increase in Subsidy | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/long-hairdo-is-fashioned-by-short-cut-hair-in-awkward-stage-seven.html | Long HairDo Is Fashioned By Short Cut Hair in Awkward Stage Seven Shades Duplicated | By Nan Robertsonthe New York Times Studio BY EDWARD HERMAN | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/man-with-a-briefcase-andrew-jackson-goodpaster-jr-he-speaks-up-too.html | Man With a Briefcase Andrew Jackson Goodpaster Jr He Speaks Up Too Army Career Officer | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/marilyn-p-mulvihill-is-wed.html | Marilyn P Mulvihill Is Wed | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mayne-triumphs-in-two-tourneys-defeats-gori-in-englewood-tennis.html | MAYNE TRIUMPHS IN TWO TOURNEYS Defeats Gori in Englewood Tennis Final Advances to Jersey QuarterFinals | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mentally-retarded-get-pool.html | Mentally Retarded Get Pool | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mollet-reports-algeria-righted-lauds-french-effort-there-verdun.html | MOLLET REPORTS ALGERIA RIGHTED Lauds French Effort There Verdun Showed Nation Not Decadent Coty Says Denounces Agitators CeaseFire Offer Renewed | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mrs-ca-buffum-store-heads-widow.html | MRS CA BUFFUM STORE HEADS WIDOW | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/music-caramoor-fete-series-commences-at-outdoor-concert-site.html | Music Caramoor Fete Series Commences at Outdoor Concert Site | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/nassau-seeking-city-water-line-hopes-to-get-supply-system-now-used.html | NASSAU SEEKING CITY WATER LINE Hopes to Get Supply System Now Used in Emergencies Home Rule Stressed Home Rule Supported Water Table Problem | By Byron Porterfield Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/new-haven-scores-53-beats-blind-brook-satellites-in-benefit-polo.html | NEW HAVEN SCORES 53 Beats Blind Brook Satellites in Benefit Polo Match | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/no-spiked-shoes-are-too-big-for-mcdougald-yankees-mac-of-all-trades.html | No Spiked Shoes Are Too Big for McDougald Yankees Mac of All Trades Proves a Shortstop Find Gil Deemed Worthy Heir to Crosetti and Rizzuto LightlyRegarded Candidate Injury Delays Test Stenged Admits Doubts | By Joseph M Sheehanthe New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/now-a-growth-bond-a-report-on-the-new-french-issue-with-dividends.html | Now a Growth Bond A Report on the New French Issue With Dividends Tied to the Economy 5 Minimum Guaranteed | By Paul Heffernan | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/nuptials-of-barbara-fayne.html | Nuptials of Barbara Fayne | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/penelope-trask-will-be-married-their-engagements-are-announced.html | PENELOPE TRASK WILL BE MARRIED Their Engagements Are Announced | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/police-seize-30-turks-act-as-ankara-crowd-hails-convicted-foe-of.html | POLICE SEIZE 30 TURKS Act as Ankara Crowd Hails Convicted Foe of Regime | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/polo-grounders-take-opener-76-wallop-four-homers-to-trip-redlegs.html | POLO GROUNDERS TAKE OPENER 76 Wallop Four Homers to Trip Redlegs but Lose 10 in Second Game to Nuxhall Fans Cheer Nuxhall Hearn Knocked Out No 6 for Spencer | By Roscoe McGowen | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/productivity-gains-shown-by-french-production-gains-shown-by-french.html | Productivity Gains Shown by French PRODUCTION GAINS SHOWN BY FRENCH Other Measures Used | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/random-notes-from-washington-republicans-ready-to-pass-word.html | Random Notes From Washington Republicans Ready to Pass Word Advisers Want President to Reaffirm CandidacyGOP Also Confident of Beating Democrats in Ball Game HaveAt With Bats August Moderate Clement Inclement Says GOP Key Changes Debated Bipartisan Grandfathering Farmers Favor Kefauver Set to Run at 81 | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/red-propaganda-denied-save-our-sons-leader-upholds-drive-to-end.html | RED PROPAGANDA DENIED Save Our Sons Leader Upholds Drive to End Korean War | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/refugees-on-taiwan-build-200-homes.html | REFUGEES ON TAIWAN BUILD 200 HOMES | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/regions-leaders-join-mayor-today-to-sift-problems-parley-at-city.html | REGIONS LEADERS JOIN MAYOR TODAY TO SIFT PROBLEMS Parley at City Hall to Seek AreaWide Solutions to Issues Posed by Growth TRANSIT HIGH ON AGENDA Roads Recreation and Water Supply to Be Discussed Staff to Be Set Up REGIONS LEADERS MEET HERE TODAY Staffs Will Travel | By Charles G Bennett | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rubenlemberg.html | RubenLemberg | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rumania-pleased-by-new-red-line-leaders-say-they-shunned-cult-of.html | RUMANIA PLEASED BY NEW RED LINE Leaders Say They Shunned Cult of Personality Since Big Purges of 1952 Purges Are Reaffirmed | By Sydney Gruson Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/santa-fe-tries-out-its-hilevel-train.html | SANTA FE TRIES OUT ITS HILEVEL TRAIN | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/science-level-found-high-one-difference-cited-electives-stressed-in.html | Science Level Found High One Difference Cited Electives Stressed in US | By Harry Schwartz | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/senate-approval-for-aid-cuts-seen-informal-polls-indicate-only-40.html | SENATE APPROVAL FOR AID CUTS SEEN Informal Polls Indicate Only 40 Favor Restoration of Slashes by House Other Key Backers of Cuts SENATE APPROVAL OF AID CUTS SEEN | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shares-in-london-extend-recovery-good-news-outweighs-bad-wall.html | SHARES IN LONDON EXTEND RECOVERY Good News Outweighs Bad Wall Street Action Helps Lift Prices of Stocks TRADE FIGURES ASSIST Unexpected and Large Drop in Deficit Encourages Market Investors Pound Sterling Firm Imports Unchanged | By Lewis L Nettleton Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sharett-ousted-israeli-job-given-to-mrs-myerson-premier-bengurion.html | SHARETT OUSTED ISRAELI JOB GIVEN TO MRS MYERSON Premier BenGurion Drops Foreign Minister as Too Cautious and Temporizing TIGHTER GRIP ON REGIME Shift in Cabinet Is Expected to Presage More Audacity in Government Policy A Consistent Supporter SHARETT OUSTED IN ISRAELI SHIFT | By Moshe Brilliant Special To the New York Timesthe New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shepilov-renews-proposal-for-helping-egypt-on-dam-shepilov-offers.html | Shepilov Renews Proposal For Helping Egypt on Dam SHEPILOV OFFERS AID ON NILE DAM | By Osgood Caruthers Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/son-to-mrs-michael-michaelis.html | Son to Mrs Michael Michaelis | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/soviet-students-take-finals-too-graduating-class-gets-oral-tests-in.html | SOVIET STUDENTS TAKE FINALS TOO Graduating Class Gets Oral Tests in Many Subjects Nervous Tension High Classes All Finished Time to Prepare Outline Problems in Literature | By Jack Raymond Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sports-of-the-times-out-of-the-trap-three-who-lost-the-hagen-system.html | Sports of The Times Out of the Trap Three Who Lost The Hagen System Heartbreak Bend | By Arthur Daley | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/stadium-tuned-up-for-music-season-preparing-for-seasons-opening-at.html | STADIUM TUNED UP FOR MUSIC SEASON Preparing for Seasons Opening at Lewisohn Stadium | By John Briggsthe New York Times BY CARL T GOSSETT | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/steel-union-ends-talks-with-big-3-after-deadlock-labor-chief-seeks.html | STEEL UNION ENDS TALKS WITH BIG 3 AFTER DEADLOCK Labor Chief Seeks Separate Pacts With 11 Companies Strike Chances Grow Nothing Favorable STEEL UNION ENDS TALKS WITH BIG 3 Serve 2 Union Aims | By A H Raskin | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/stevenson-sure-hes-man-to-beat-says-hell-have-500-votes-at.html | STEVENSON SURE HES MAN TO BEAT Says Hell Have 500 Votes at ChicagoRules Out No Possible Running Mate | By Richard J H Johnston Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/strasser-brings-party-into-open-blood-flows-and-chairs-fly-as.html | STRASSER BRINGS PARTY INTO OPEN Blood Flows and Chairs Fly as German Fascists Meet STRASSER BRINGS PARTY INTO OPEN | By Arthur J Olsen Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/surgery-professor-named.html | Surgery Professor Named | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-ballet-spectacle-in-leningrad-the-bronze-horseman-is-historical.html | The Ballet Spectacle in Leningrad The Bronze Horseman Is Historical Pageant 3Hour Work Tribute to Second Soviet City | By John Martin Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-business-bookshelf-calls-on-government-a-valuable-book-little.html | THE BUSINESS BOOKSHELF Calls on Government A Valuable Book Little Disappointing Would Check the Past | By Burton Crane | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-clown-takes-horse-show-title.html | THE CLOWN TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-presidencyi-a-study-of-effect-of-eisenhower-illness-on.html | The PresidencyI A Study of Effect of Eisenhower Illness On Functioning of the Executive Branch Two Contradictory Answers Presidency Strengthened The New and the Old Questions Are Posed Need for Revision Denied | By James Reston Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tokyo-again-cuts-1-blouse-exports-tokyo-again-cuts-1-blouse-quota.html | Tokyo Again Cuts 1 Blouse Exports TOKYO AGAIN CUTS 1 BLOUSE QUOTA | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/toone-boat-first-in-riverside-race-snaps-whittelseys-string-of.html | TOONE BOAT FIRST IN RIVERSIDE RACE Snaps Whittelseys String of Triumphs in Luders16 Competition at Three | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/transit-how-rapid-a-study-of-some-problems-facing-area-in-getting.html | Transit How Rapid A Study of Some Problems Facing Area in Getting Commuters To Work and Back | By Joseph C Ingraham | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/travel-problem-faces-rockland-county-works-with-jersey-to-find-a.html | TRAVEL PROBLEM FACES ROCKLAND County Works With Jersey to Find a Solution to Computers Trials 3000 Commuters | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tv-campaign-air-time-some-problems-of-political-broadcasts-and.html | TV Campaign Air Time Some Problems of Political Broadcasts and Proposed Solutions Are Assayed | By Jack Gould | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tv-film-actors-win-5day-week-screen-guild-negotiates-new-hours-with.html | TV FILM ACTORS WIN 5DAY WEEK Screen Guild Negotiates New Hours With Producers as Amendment to Contract Storyboard Quits Hollywood | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/variety-of-issues-will-be-raised-by-metropolitan-communities-at.html | Variety of Issues Will Be Raised by Metropolitan Communities at Mayors Parley JERSEY TO STRESS TRANSIT CHANGES 8 Commuter Counties to Urge Rail Air and Road Links With Key City Points WATER ALSO A CONCERN Joint Action to Be Sought on Housing Juvenile Crime and Narcotic Traffic City Terminal for DL  W | By George Cable Wright Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/venturer-lead-in-newporttobermuda-race-haskells-yawl-ahead-of.html | Venturer Lead in NewporttoBermuda Race HASKELLS YAWL AHEAD OF PETREL Venturer First in Sketchy Sea and Air Reports on 635Mile Ocean Race Closest to Bermuda Sagola Gesture Spotted | By Michael Strauss | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/veteran-is-fiance-of-audrey-furber-francis-m-donohue-jr-who-was.html | VETERAN IS FIANCE OF AUDREY FURBER Francis M Donohue Jr Who Was Marine Officer to Wed Bennett College Alumna | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/vice-president-of-outgoing-government-is-leading-in-la-paz-polling.html | Vice President of Outgoing Government Is Leading in La Paz Polling BOLIVIA RETAINS HER RULING PARTY | By Edward A Morrow Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/volume-shrinks-on-zurich-mart-trading-is-dullest-in-months.html | VOLUME SHRINKS ON ZURICH MART Trading Is Dullest in Months Hesitancy Rises Because of SemiAnnual Settlement Pressure on Bonds | By George H Morison Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/weather-affects-trading-in-grains-lack-of-rain-heat-restricts-some.html | WEATHER AFFECTS TRADING IN GRAINS Lack of Rain Heat Restricts Some SellingGrowers Not Moving Wheat Growers Storing Wheat | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/westchester-ties-to-city-are-close-suburban-needs.html | WESTCHESTER TIES TO CITY ARE CLOSE Suburban Needs | By Merrill Folsom Special To the New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/winchell-plans-tv-variety-snow-columnist-to-present-series-of-guest.html | WINCHELL PLANS TV VARIETY SNOW Columnist to Present Series of Guest Stars on NBC Network Starting Oct 12 | By Val Adams | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/wolferubinger.html | WolfeRubinger | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/yaleinchina-headed-by-professor-of-history.html | YaleinChina Headed By Professor of History | Special to The New York Times | RE0000207395 | 1984-07-06 | B00000597801 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/11-billion-more-voted-air-force-by-senate-group-bulk-of-fund-is.html | 11 BILLION MORE VOTED AIR FORCE BY SENATE GROUP Bulk of Fund Is Earmarked to Speed B52 Output Final Passage Seen No Vote Before Monday AIR FORCE VOTED 11 BILLION MORE | By Anthony Leviero Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/12-spewack-plays-on-fall-schedule-under-the-sycamore-tree.html | 12 SPEWACK PLAYS ON FALL SCHEDULE Under the Sycamore Tree Considered in Addition to Comedy Listed Earlier Fields to Direct for Guild Call of Duty in Debut | By Sam Zolotow | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/13-lands-bid-u-n-take-up-algeria-but-council-is-likely-to-bar.html | 13 LANDS BID U N TAKE UP ALGERIA But Council Is Likely to Bar ArabAfrican Request 13 LANDS BID U N TAKE UP ALGERIA Rebels Kill Two Europeans Nationalist Flag Flown | By Thomas J Hamilton Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-gop-leaders-accused-in-fixing-justice-of-peace-says-crews-and.html | 2 GOP LEADERS ACCUSED IN FIXING Justice of Peace Says Crews and Hughes Intervened in Suffolk Traffic Cases 2 Suspended Sentences Given | By Clayton Knowles Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-scientists-laud-aid-of-therapists-drs-salk-and-francis-thank.html | 2 SCIENTISTS LAUD AID OF THERAPISTS Drs Salk and Francis Thank World Group for Help in Testing Polio Vaccine Eisenhower Spirit Hailed | By Farnsworth Fowle | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/21ticket-jurist-hints-frameup-baker-informs-court-judging-his.html | 21TICKET JURIST HINTS FRAMEUP Baker Informs Court Judging His Fitness of Talk of Plot to Deny Him Promotion Anticipated a Promotion | By Wayne Phillips | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/3-generations-served-by-rabbi-in-marriage.html | 3 Generations Served By Rabbi in Marriage | The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/4457575000-aid-plan-approved-by-senate-unit-senators-favor.html | 4457575000 Aid Plan Approved by Senate Unit SENATORS FAVOR 4457575000 AID Those Backing Measure Amount Cut by House | By William S White Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/7000-african-miners-strike.html | 7000 African Miners Strike | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-married-couple-and-a-debutante.html | A Married Couple and a Debutante | The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-wide-variety-of-styles-faces-future-homemaker.html | A Wide Variety of Styles Faces Future Homemaker | By Betty Pepis Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/adenauer-plans-big-4-unity-plea-says-his-foreign-minister-is.html | ADENAUER PLANS BIG 4 UNITY PLEA Says His Foreign Minister Is Preparing Note on Issue Declines to Give Data German Questions Adenauer German Unity Held Vital | By Ms Handler Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/all-grains-fall-on-news-of-rain-late-rallies-marked-by-little.html | ALL GRAINS FALL ON NEWS OF RAIN Late Rallies Marked by Little EnthusiasmJuly Soybeans Off 10 c | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/antimerger-bill-for-banks-is-hit-fulbrightcapehart-measure-would.html | ANTIMERGER BILL FOR BANKS IS HIT FulbrightCapehart Measure Would Hinder Prosecution AntiTrust Chief Says Delayed by Committee | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/antistrike-writ-curbs-motormen-restraining-order-effective-until.html | ANTISTRIKE WRIT CURBS MOTORMEN Restraining Order Effective Until Hearing June 28 ANTISTRIKE WRIT CURBS MOTORMEN Waldman Opposes Stay | By Ralph Katz | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/arms-urged-for-israel-mckeldin-calls-on-the-west-to-supply-weapons.html | ARMS URGED FOR ISRAEL McKeldin Calls on the West to Supply Weapons Outright | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bengurion-bars-change-in-policy-denies-shift-means-change-his.html | BENGURION BARS CHANGE IN POLICY Denies Shift Means Change His Dropping of Sharett Remains Unexplained Rupture Still Unexplained Sharett Denies Incident | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bohlen-and-tito-drink-to-peace-but-us-envoy-at-moscow-fete-insists.html | BOHLEN AND TITO DRINK TO PEACE But US Envoy at Moscow Fete Insists Justice Must Be a Prerequisite | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bolivians-reject-reds-in-election-both-orthodox-and-trotskyite.html | BOLIVIANS REJECT REDS IN ELECTION Both Orthodox and Trotskyite Group Draw Few Votes Siles Wins Presidency | By Edward A Morrow Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bonnguatemala-talks-open.html | BonnGuatemala Talks Open | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/books-of-the-times-on-remembering-mencken-a-key-to-political.html | Books of The Times On Remembering Mencken A Key to Political Writing | By Charles Poore | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/britain-prepares-new-cyprus-offer-cabinet-considers-granting-of.html | BRITAIN PREPARES NEW CYPRUS OFFER Cabinet Considers Granting of SelfRule on Liberal Basis at Definite Date BRITAIN PREPARES NEW CYPRUS OFFER Character of Constitution | By Drew Middleton Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/british-lottery-nov-1-bonds-will-go-on-sale-then-with-drawing-next.html | BRITISH LOTTERY NOV 1 Bonds Will Go on Sale Then With Drawing Next June | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bucky-walters-father-dies.html | Bucky Walters Father Dies | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/canada-to-stand-on-defense-plan.html | CANADA TO STAND ON DEFENSE PLAN | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/canadian-carriers-get-7-freight-rise.html | CANADIAN CARRIERS GET 7 FREIGHT RISE | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/democrats-pick-delegates-today-stevenson-and-kefauver-men.html | DEMOCRATS PICK DELEGATES TODAY Stevenson and Kefauver Men Reportedly Barred From Roster for State Two Exceptions Planned | By Leo Egan | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dixon-duo-golf-victor-he-and-cavanaugh-register-62-in-amateurpro.html | DIXON DUO GOLF VICTOR He and Cavanaugh Register 62 in AmateurPro Event | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dutch-cabinet-talk-set.html | Dutch Cabinet Talk Set | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/egyptians-laud-nasser-over-suez-throngs-swarm-about-his-car-as-he.html | EGYPTIANS LAUD NASSER OVER SUEZ Throngs Swarm About His Car as He Goes to Port Said to Celebrate British Exit Crowds Swarm on Nasser Lloyd Seeks Egyptian Amity Bulganin Visits Embassy | By Osgood Caruthers Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/eisenhower-sees-nixon-and-dulles-works-on-bills-vice-president.html | EISENHOWER SEES NIXON AND DULLES WORKS ON BILLS Vice President Declines Talk of 2d Term Saying Politics Was Not on Agenda PATIENT LOOKING WELL He Eats Sitting in a Chair Superficial Stitches From Operation Are Removed Superficial Stitches Removed EISENHOWER SEES NIXON AND DULLES Confers With Adams Medical Bulletins Atomic Data Offered Canada | By Edwin L Dale Jr Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/elizabeth-invests-eden-attlee-and-iveagh-with-order-of-the-garter.html | Elizabeth Invests Eden Attlee and Iveagh With Order of the Garter QUEEN INSTALLS GARTER KNIGHTS | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/envoy-to-children-gives-parents-a-tip.html | ENVOY TO CHILDREN GIVES PARENTS A TIP | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/eugene-f-garnier-hotel-official-73.html | EUGENE F GARNIER HOTEL OFFICIAL 73 | SPECIAL TO THE NEW YORK TIMES | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/faulkner-aiding-cultural-drive-novelist-on-the-presidents-plea.html | FAULKNER AIDING CULTURAL DRIVE Novelist on the Presidents Plea Seeks Better Ties by US and Foreign Writers | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/film-of-intrigue-planned-by-peck-actor-coowner-of-melville-unit.html | FILM OF INTRIGUE PLANNED BY PECK Actor CoOwner of Melville Unit Will Star in Thieves Market for U A Release Jet Pilot Story | By Oscar Godbout Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/finance-minister-quits-in-indian-states-dispute.html | Finance Minister Quits in Indian States Dispute | Special to The New York TimesThe New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/fitness-meeting-opened-by-nixon-he-calls-for-more-stress-on.html | FITNESS MEETING OPENED BY NIXON He Calls for More Stress on ExerciseSays US Is No Nation of Softies | By Leonard Buder Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/florell-finds-his-hat-ideas-in-headlines.html | Florell Finds His Hat Ideas In Headlines | By Carrie Donovan | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/forest-fire-killed-19-britons.html | Forest Fire Killed 19 Britons | By Homer Bigart Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/france-to-order-freeze-on-prices-action-planned-to-prevent-new-wage.html | FRANCE TO ORDER FREEZE ON PRICES Action Planned to Prevent New Wage Rise and Curb Mounting Living Costs Trend Slowly Upward Ramadier Disavows Alarm | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/french-reds-assail-new-soviet-leaders-for-blaming-stalin-paris-reds.html | French Reds Assail New Soviet Leaders For Blaming Stalin PARIS REDS SCORE MOSCOW LEADERS Solidarity Formally Stated Khrushchev Voices Assurance | By Robert C Doty Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/friend-of-evangelist-missing.html | Friend of Evangelist Missing | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/funds-sought-in-fare-fight.html | Funds Sought in Fare Fight | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/grand-union-president-will-head-chain-group.html | Grand Union President Will Head Chain Group | Hal Phyfe | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/grivas-photo-released-british-also-issue-sketch-calling-terrorist.html | GRIVAS PHOTO RELEASED British Also Issue Sketch Calling Terrorist Leader Brutal | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/importance-of-cyprus-analysis-of-islands-value-to-west-both.html | Importance of Cyprus Analysis of Islands Value to West Both Militarily and Psychologically Reaction of British Awaited Cyprus Vital to Britain | By Hanson W Baldwin | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/in-the-nation-didnt-it-do-somebody-any-good-the-vote-by-party.html | In The Nation Didnt It Do Somebody Any Good The Vote by Party | By Arthur Krock | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/japan-has-boom-in-auto-industry-8-truck-and-car-producers-in.html | JAPAN HAS BOOM IN AUTO INDUSTRY 8 Truck and Car Producers in Sellers Market Despite High Retail Prices Production Rate Small Aided by High Tariffs The Japanese Auto Industry Strives to Keep Up With Demand JAPAN HAS BOOM IN AUTO INDUSTRY Truck Production Leads | By Foster Hailey Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jersey-dairymen-stage-a-protest-farmers-parade-in-newark-against-us.html | JERSEY DAIRYMEN STAGE A PROTEST Farmers Parade in Newark Against US Price Curbs Milk Hearings Open | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jersey-tells-erie-to-end-racial-bias.html | JERSEY TELLS ERIE TO END RACIAL BIAS | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jim-turnesa-fires-142-to-take-westchester-pro-links-crown-salerno.html | Jim Turnesa Fires 142 to Take Westchester Pro Links Crown Salerno Tiso Homa Trail by a Stroke in PGA Event of Briar Hall Course | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/judy-frank-captures-qualifying-medal-in-metropolitan-title-golf.html | Judy Frank Captures Qualifying Medal in Metropolitan Title Golf Shorts Are the Fashion in Womens Golf These Days | Special to The New York TimesThe New York Times by Fred J Sass | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/kefauver-gets-a-head-but-not-one-he-lost.html | Kefauver Gets a Head But Not One He Lost | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lafayette-notes-cover-vast-field-newly-discovered-documents.html | LAFAYETTE NOTES COVER VAST FIELD Newly Discovered Documents Describe the Revolutions in America and France LOVE LETTERS TO WIFE Marquis Wrote Her on Eve of Departing for Colonies Other Missives Found Of Love and War Guillotine Faced Wife Joined Him in Prison Washingtons Widow Writes | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lafayette-papers-found-in-castle-an-unused-tower-of-a-chateau-near.html | Lafayette Papers Found in Castle An Unused Tower of a Chateau Near Paris Yields Trove of Lafayettes Papers | By Henry Giniger Special To the New York Timesthe New York Timesthe New York Times BY HENRY GINIGER BY HENRY GINIGER | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/letters-to-the-times-college-entry-crisis-difficulty-of-gaining.html | Letters to The Times College Entry Crisis Difficulty of Gaining Admission Said to Call for New Program Herter Urged for Vice President Slaughtering Laws Urged Humane and Practical Methods Are Declared Available to Packers | C EDWIN LINVILLEPAULINE B TAYLORCHRISTINE STEVENS | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lipton-names-chairman-president.html | Lipton Names Chairman President | KarshFablan Bachrach | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/louisa-hunnewell-engaged-to-marry.html | LOUISA HUNNEWELL ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/maine-gop-picks-rival-to-muskie-trafton-easily-turns-back-2.html | MAINE GOP PICKS RIVAL TO MUSKIE Trafton Easily Turns Back 2 Opponents in Primary Balloting Is Light | By John H Fenton Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/major-aid-offer-reported.html | Major Aid Offer Reported | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/marie-corridon-to-wed-former-olympic-swimmer-is-fiancee-of-william.html | MARIE CORRIDON TO WED Former Olympic Swimmer Is Fiancee of William Mortell | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-gimbernat-will-be-married-granddaughter-of-late-john-sloan.html | MISS GIMBERNAT WILL BE MARRIED Granddaughter of Late John Sloan Architect Fiancee of Sgt Richard Walker | Special to The New York TimesDe Kane | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-lucy-blount-becomes-fiancee-3-young-woman-who-are-affianced.html | MISS LUCY BLOUNT BECOMES FIANCEE 3 Young Woman Who Are Affianced | Hal Phyfe | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-wing-is-feted-at-supper-dance.html | MISS WING IS FETED AT SUPPER DANCE | Special to The New York TimesHal Phyfe | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/missiles-chief-reports-rapid-progress-in-developing.html | Missiles Chief Reports Rapid Progress In Developing Intercontinental Weapon | By Damon Stetson Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/morhouse-named-gop-chairman-reelection-is-unanimous-he-calls-for-a.html | MORHOUSE NAMED GOP CHAIRMAN Reelection Is Unanimous He Calls for a Majority of Million for President | By Warren Weaver Jr Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/morocco-may-let-detained-jews-go-considers-means-of-freeing-2000.html | MOROCCO MAY LET DETAINED JEWS GO Considers Means of Freeing 2000 Caught in Camp When Exit Agency Was Banned | By Thomas F Brady Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/moylan-scores-twice-turns-back-ford-and-bruhns-in-jersey-state.html | MOYLAN SCORES TWICE Turns Back Ford and Bruhns in Jersey State Tennis | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-edward-young-surveyed-schools.html | MRS EDWARD YOUNG SURVEYED SCHOOLS | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-wagstaff-a-sports-woman-president-of-tuxedo-horse-show-and.html | MRS WAGSTAFF A SPORTS WOMAN President of Tuxedo Horse Show and Kennel Club Dies Raised Chow Chows | Special to The New York TimesDrewOggiano 1944 | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/murray-bids-us-build-reactors-again-asks-crash-program-fears-us-is.html | MURRAY BIDS US BUILD REACTORS Again Asks Crash Program Fears US Is Lagging in Atom Power Race | By Anthony Lewis Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/museum-planned-for-lafayette-papers-archivist-already-at-work-on.html | Museum Planned for Lafayette Papers Archivist Already at Work on the Letters | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/music-agreeable-opening-at-lewisohn-stadium-monteux-conducts-the.html | Music Agreeable Opening at Lewisohn Stadium Monteux Conducts the Franck Symphony Marian Anderson Sings Arias and Spirituals | By Howard Taubman | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/neurologist-honored-dr-horace-w-magoun-cited-by-american.html | NEUROLOGIST HONORED Dr Horace W Magoun Cited by American Association | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/oil-shares-active-on-london-board-most-stocks-advance-but-trinidad.html | OIL SHARES ACTIVE ON LONDON BOARD Most Stocks Advance but Trinidad Is Unchanged Other Issues Quiet AMSTERDAM STOCK EXCH FRANKFORT STOCK EXCH PARIS BOURSE ZURICH STOCK EXCH | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/oxford-don-fights-honor-for-truman.html | OXFORD DON FIGHTS HONOR FOR TRUMAN | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/perus-election-is-still-in-doubt-nongovernment-candidates-in-close.html | PERUS ELECTION IS STILL IN DOUBT NonGovernment Candidates in Close RaceBut Odria Regime Is Rebuffed | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pineau-asks-dulles-review-red-trade-pineau-urges-us-to-review.html | Pineau Asks Dulles Review Red Trade PINEAU URGES US TO REVIEW POLICY Basic Soviet Change Doubted | By Dana Adams Schmidt Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pledge-is-smoked-out.html | Pledge Is Smoked Out | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/presbyterian-unit-votes-integration.html | PRESBYTERIAN UNIT VOTES INTEGRATION | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/princeton-advances-two.html | Princeton Advances Two | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/priscilla-a-dunphy-will-be-wed-aug-11.html | PRISCILLA A DUNPHY WILL BE WED AUG 11 | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/robin-hood-dell-begins-concerts-magnesium-flare-set-off-by.html | ROBIN HOOD DELL BEGINS CONCERTS Magnesium Flare Set Off by Violinists A Opens New Shell in Philadelphia New Shell Shifted City Funds Matched | By John Briggs Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/rock-fall-buries-3-men-in-jersey-quarry-wall-gives-way-in.html | ROCK FALL BURIES 3 MEN IN JERSEY Quarry Wall Gives Way in RiverdalePolice Dig for Two Trapped Victims Brooklyn Jury Acts | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/roselyn-marcus-is-wed-alumna-of-sarah-lawrence-bride-of-jay-j.html | ROSELYN MARCUS IS WED Alumna of Sarah Lawrence Bride of Jay J Winokur | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/school-funds-released-virginia-court-voids-decision-linked-to.html | SCHOOL FUNDS RELEASED Virginia Court Voids Decision Linked to Desegregation | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shepilov-assures-egypt-of-amity-for-arab-lands-soviet-foreign-chief.html | SHEPILOV ASSURES EGYPT OF AMITY FOR ARAB LANDS Soviet Foreign Chief Als o Assails the Baghdad Pact in Statement of Policy BIG LOAN BID REPORTED Kremlin Is Said to Offer Nasser the Complete Cost of Aswan Dam Project SHEPILOV AVOWS AMITY FOR ARABS | By Sam Pope Brewer Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/singer-b-irelan-oil-executive-67-cities-service-director-dies.html | SINGER B IRELAN OIL EXECUTIVE 67 Cities Service Director Dies Midwest Chief Headed Number of Subsidiaries | 1951 | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/slowpupil-issue-settled-by-city-1037-returned-to-vocational-high.html | SLOWPUPIL ISSUE SETTLED BY CITY 1037 Returned to Vocational High Schools and 292 Go to Academic Classes Cleared by Committee Official Quarrel Denied | By Milton Bracker | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-reaction-seen-likely.html | Soviet Reaction Seen Likely | By Harrison E Salisbury | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-ruse-seen-on-forced-labor-delegates-to-ilo-parley-note.html | SOVIET RUSE SEEN ON FORCED LABOR Delegates to ILO Parley Note Moscow Maneuvers to Embarrass the West Broad Prohibition Urged US Plans Made Little Gain | By Michael L Hoffman Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-to-attend-world-air-talk.html | Soviet to Attend World Air Talk | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sports-of-the-times-delayed-appraisal-simple-answer-bright-future.html | Sports Of The Times Delayed Appraisal Simple Answer Bright Future Donies Analysis | By Arthur Daley | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/steel-union-sets-strike-deadline-walkout-slated-unless-pact-is.html | STEEL UNION SETS STRIKE DEADLINE Walkout Slated Unless Pact Is Accepted by June 30 Big 3 Gain Support STEEL UNION SETS STRIKE DEADLINE US Keeps Hands Off No Hint of Play Acting Unions Hope Dims | By Ah Raskin | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/switch-on-beats-jet-action-in-23900-colin-handicap-at-belmont-9to2.html | Switch On Beats Jet Action in 23900 Colin Handicap at Belmont 9TO2 SHOT TAKES SPRINT BY A HEAD Switch On Former Claimer Bought for 5000 Lifts Earnings to 201177 Dislodged as Runnerup Dead Heat for Third Injured in the Belmont | By Joseph C Nichols | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/the-presidencyii-an-evaluation-of-the-staff-keeping-watch-on-the.html | The PresidencyII An Evaluation of the Staff Keeping Watch on the Extensive Executive Establishment Greater Than Any Man Both Stir Controversy Controversy Is Reduced | By James Reston Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/theatre-amish-musical-by-hex-is-staged-at-tempo-playhouse.html | Theatre Amish Musical By Hex Is Staged at Tempo Playhouse | By Arthur Gelb | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/tito-revives-ties-to-moscow-party-yugoslavias-president-ends.html | TITO REVIVES TIES TO MOSCOW PARTY Yugoslavias President Ends Estrangement That Had Lasted Since 1948 TITO REVIVES TIES TO MOSCOW PARTY No Military Pact Says Tito | By Jack Raymond Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/toledo-edison-to-expand.html | Toledo Edison to Expand | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/traffic-cop-of-presidents-office-shanley-flashes-the-stop-or-go.html | Traffic Cop of Presidents Office Shanley Flashes the Stop or Go Appointment Secretarys Job Is Made More Difficult by Eisenhower Illnesses Now Another Interruption | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/tv-studio-in-high-school-support-urged-for-plan-to-include-facility.html | TV Studio in High School Support Urged for Plan to Include Facility in New Brooklyn Vocational Institution | By Jack Gould | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/un-group-accepts-cardon-resignation.html | UN GROUP ACCEPTS CARDON RESIGNATION | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/united-fruit-official-resigns.html | United Fruit Official Resigns | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-admits-chinese-after-8year-fight.html | US ADMITS CHINESE AFTER 8YEAR FIGHT | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-beats-british-wightman-team-for-20th-time-in-row-americans-take.html | US Beats British Wightman Team for 20th Time in Row AMERICANS TAKE TENNIS CUP 5 TO 2 Miss Brough Clinches US Victory by Beating Miss Buxton in Three Sets Louise Gains Control Miss Fry Beaten | By Fred Tupper Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/venturer-speed-threat-to-record-haskells-new-yawl-logging-11-knots.html | VENTURER SPEED THREAT TO RECORD Haskells New Yawl Logging 11 Knots When Sighted 188 Miles Off Bermuda Eleven Yachts Spotted In a Spanking Breeze | By John Rendel Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/voters-in-quebec-silent-on-choices-provincials-reluctant-to-cite.html | VOTERS IN QUEBEC SILENT ON CHOICES Provincials Reluctant to Cite Preferences at the Polls in Tomorrows Test Duplessis Seeks Autonomy Premier Flemming Reelected | By Raymond Daniell Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wagner-heads-unit-for-regional-study-regional-parley-names-6man.html | Wagner Heads Unit For Regional Study REGIONAL PARLEY NAMES 6MAN UNIT Traffic Also Key Problem Fall Parley Planned | By Charles G Bennett | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/western-auto-to-expand.html | Western Auto to Expand | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wood-field-and-stream-searun-salmon-enter-miramichi-to-bring-joy-to.html | Wood Field and Stream SeaRun Salmon Enter Miramichi to Bring Joy to New Brunswick Fishing Camps | By John W Randolph | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/yale-nine-routs-harvard-10-to-0-mackenzie-pitches-3hitter-for-6th.html | YALE NINE ROUTS HARVARD 10 TO 0 MacKenzie Pitches 3Hitter for 6th Straight Victory Over League Opponent | Special to The New York Times | RE0000207396 | 1984-07-06 | B00000597802 |
| 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/yankees-defeat-tigers-on-mantles-threerun-homer-in-eighth-at.html | Yankees Defeat Tigers on Mantles ThreeRun Homer in Eighth at Detroit LONGRANGE BLOW GAINS 74 VERDICT Mantle Hits Ball Atop 110Foot Roof 370 Feet FromPlate for Homer No 25 Yanks Gain Fifth Straight Turley Yields Two Runs Homer Hit LeftHanded | By Louis Effrat Special To the New York Times | RE0000207396 | 1984-07-06 | B00000597802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/150000-loss-laid-to-transit-strike-twoday-drop-in-fares-tied-to.html | 150000 LOSS LAID TO TRANSIT STRIKE TwoDay Drop in Fares Tied to Motormens Walkout by City Authority Strike Ban Criticized | By Ralph Katz | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/2-algerian-terrorists-executed-first-since-revolt-began-in-54-more.html | 2 Algerian Terrorists Executed First Since Revolt Began in 54 More Guillotinings Expected as French End Clemency PolicyAbout 100 Said to Be Under Death Sentences UN Council Meets Tomorrow France Issues New Warning | By Michael Clark Special To the New York Timesspecial To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/22-physicians-go-to-isotope-school-physicians-from-many-areas-take.html | 22 PHYSICIANS GO TO ISOTOPE SCHOOL Physicians From Many Areas Take ColumbiaMount Sinai Course | The New York Times by Carl T Gossett Jr | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/3-nato-delegates-meet-today-on-aims.html | 3 NATO DELEGATES MEET TODAY ON AIMS | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/4-iceland-parties-urge-exit-of-u-s-premier-alone-for-retention-of.html | 4 ICELAND PARTIES URGE EXIT OF U S Premier Alone for Retention of Keflavik Base as Bitter Campaign Nears End 4 ICELAND PARTIES URGE EXIT OF US Chance for Communists Seen Terms of Resolution Cited | By Felix Belair Jr Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/about-new-york-woman-zitherist-turns-childhood-skills-to.html | About New York Woman Zitherist Turns Childhood Skills to AccountCity Code Silent on Cuspidors | By Meyer Berger | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/adenauer-meets-cabinet-in-secret.html | ADENAUER MEETS CABINET IN SECRET | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/advancing-pike-drives-wild-animals-to-town.html | Advancing Pike Drives Wild Animals to Town | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/af-ormsby-62-exjersey-judge-member-of-hudson-common-pleas-court.html | AF ORMSBY 62 EXJERSEY JUDGE Member of Hudson Common Pleas Court 4043 Dies Was Law School Dean | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/agriculture-agency-chief-quits-as-senate-group-opens-inquiry-us.html | Agriculture Agency Chief Quits As Senate Group Opens Inquiry US OFFICIAL QUITS AS INQUIRY STARTS Arthur Eisenhower Noted Charge Is Denied | By Allen Drury Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/air-parley-faces-issues-of-jet-age-sovereignty-in-outer-space-also.html | AIR PARLEY FACES ISSUES OF JET AGE Sovereignty In Outer Space Also a Topic in UN Talks Starting in Caracas Important Decisions Due | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archiv es/alleghany-deal-may-be-resumed-stock-exchange-interrupted-by.html | ALLEGHANY DEAL MAY BE RESUMED Stock Exchange Interrupted by Injunction Is Scheduled for Hearing on June 27 | Special to THE NEW YORK TIMES | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/along-local-fairways-us-open-course-satisfied-players-so-architect.html | Along Local Fairways US Open Course Satisfied Players So Architect Is Satisfied Too Exercise for Downswing Local Pro Congratulated Golf at the Doorstep At the Luncheon Table Charity Event Renewed Some Junior Notes Setting the Pace | By Lincoln A Werden | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/aquashow-opens-at-flushing-meadow-12th-in-water-series-uses-old.html | Aquashow Opens at Flushing Meadow 12th in Water Series Uses Old Formula | By Louis Calta | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/arson-attempt-foiled-kerosene-firebrand-hurled-at-nassau-residence.html | ARSON ATTEMPT FOILED Kerosene Firebrand Hurled at Nassau Residence | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/ballet-stolid-giselle-leningrads-version-is-lacking-in-poetry.html | Ballet Stolid Giselle Leningrads Version Is Lacking in Poetry | By John Martin Special to the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bengurion-sets-forceful-policy-but-bars-any-preventive-war.html | BenGurion Sets Forceful Policy But Bars Any Preventive War BENGURION SETS FORCEFUL POLICY Says Opposition Implies War | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/blue-cross-rates-rise-jersey-hospital-service-costs-to-increase-by.html | BLUE CROSS RATES RISE Jersey Hospital Service Costs to Increase by 17 | Special to THE NEW YORK TIMES | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bolero-sets-mark-in-newporttobermuda-race-salen-yawl-clips-standard.html | Bolero Sets Mark in NewporttoBermuda Race SALEN YAWL CLIPS STANDARD OF 1932 Bolero Is Nearly 1 Hours Under MarkVenturer Second Across Line Venturer Blows Victory Visibility Is Poor | By John Rendel Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bolivian-regime-gains-governments-party-widens-lead-to-5-to-1-over.html | BOLIVIAN REGIME GAINS Governments Party Widens Lead to 5 to 1 Over Falange | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bomb-thrown-at-funeral-of-fire-victims-in-cyprus-terrorists-missile.html | Bomb Thrown at Funeral Of Fire Victims in Cyprus Terrorists Missile Nearly Hits a British Paratroop Chaplain3 Greek Cypriotes Riding By on Bicycles Are Injured REBELS IN CYPRUS BOMB A FUNERAL General Eulogizes Victims Greeks Voice Sympathy to U S | By Homer Bigart Special to the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/books-of-the-times-attack-on-mrs-stowe-questioned-racial.html | Books of The Times Attack on Mrs Stowe Questioned Racial Differences Discussed | By Orville Prescott | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/british-end-atom-tests-third-blast-off-australia-is-biggest-of-the.html | BRITISH END ATOM TESTS Third Blast Off Australia Is Biggest of the Series | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/britons-going-to-soviet-seven-to-fly-to-moscow-for-sundays-air.html | BRITONS GOING TO SOVIET Seven to Fly to Moscow for Sundays Air Display | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bulgaria-and-ceylon-in-pact.html | Bulgaria and Ceylon in Pact | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/business-roster-at-a-record-high-number-of-concerns-at-end-of-1955.html | BUSINESS ROSTER AT A RECORD HIGH Number of Concerns at End of 1955 Was 4252000 for Gain of 63000 Manufacturing Total Off | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/byrne-triumphs-in-relief-5-to-3-and-hits-homer-in-detroit-game-late.html | Byrne Triumphs in Relief 5 to 3 And Hits Homer in Detroit Game Late Rally Enables Southpaw to Beat Tigers for Yanks Sixth Victory in Row Third Victory for Byrne Berra Belts Double | By Louis Effrat Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/can-company-strikers-back.html | Can Company Strikers Back | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/cecil-h-gamble-72-cincinnati-leader.html | CECIL H GAMBLE 72 CINCINNATI LEADER | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/champions-lose-third-in-row-60-musial-and-morgan-of-cards-hit-2run.html | CHAMPIONS LOSE THIRD IN ROW 60 Musial and Morgan of Cards Hit 2Run Homers in First to Held Down Dodgers Koufax Is Reached Early Gilliams Streak Snapped | By John Drebinger | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/chandler-loses-on-senate-choice-kentucky-democrats-select-foe-of.html | CHANDLER LOSES ON SENATE CHOICE Kentucky Democrats Select Foe of Governor to Run for Barkleys Seat Leary Decides Today Backed Chandler Rival | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/clays-filly-wins-2yearold-event-leallah-ridden-by-arcaro-outruns.html | CLAYS FILLY WINS 2YEAROLD EVENT Leallah Ridden by Arcaro Outruns PertshireWar Piper Scores at 440 Trustees Get Reports Favorite Wins Opener | By Joseph C Nichols | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/coalsteel-pool-reports-big-gain.html | COALSTEEL POOL REPORTS BIG GAIN | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/college-aide-dies-in-fire.html | College Aide Dies in Fire | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/comedians-to-do-separate-turns-martin-and-lewis-get-wallis.html | COMEDIANS TO DO SEPARATE TURNS Martin and Lewis Get Wallis Permission to Split Up for One Motion Picture Only Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/connecticut-gop-nominates-bush-senator-urges-continuation-of.html | CONNECTICUT GOP NOMINATES BUSH Senator Urges Continuation of Eisenhower Crusade Sadlak Is Renamed Ask Rigid Traffic Enforcement | By Richard H Parke Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/democrats-list-chicago-agenda-plan-to-pick-presidential-candidate.html | DEMOCRATS LIST CHICAGO AGENDA Plan to Pick Presidential Candidate on 3d Day Extra Ballot Time Set | By Wh Lawrence Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/doityourself-furniture-demonstrated-by-expert.html | DoItYourself Furniture Demonstrated by Expert | By Betty Pepis | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dry-dock-savings-bank-chooses-a-new-trustee.html | Dry Dock Savings Bank Chooses a New Trustee | The New York Times Studio | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dulles-stresses-peril-in-aid-cut-warns-senators-that-nation-cannot.html | DULLES STRESSES PERIL IN AID CUT Warns Senators That Nation Cannot Relax Efforts Hollister Backs Plea | By William S White Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/e-terry-ponvert-becomes-fiancee-engaged.html | E TERRY PONVERT BECOMES FIANCEE Engaged | Special to The New York TimesHal Phyfe | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/east-germans-ease-stand-on-criticism.html | EAST GERMANS EASE STAND ON CRITICISM | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/eisenhower-acts-on-youth-fitness-to-set-up-cabinet-council-and.html | EISENHOWER ACTS ON YOUTH FITNESS To Set Up Cabinet Council and Citizens Advisory Unit Message to Parley Says Role for Citizens Group Other Recommendations | By Leonard Buder Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/eisenhower-doctors-avoid-controversy-about-ileitis-difference-of.html | Eisenhower Doctors Avoid Controversy About Ileitis Difference of Opinion SURGEON DOUBTS RETURN OF ILEITIS | By Edwin L Dale Jr Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/elizabeth-calkins-married-on-coast.html | ELIZABETH CALKINS MARRIED ON COAST | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fate-of-kashmir-held-determined-sense-of-security-has-come-to.html | FATE OF KASHMIR HELD DETERMINED Sense of Security Has Come to Srinagar Since Nehru Banned a Plebiscite | By Am Rosenthal Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fitness-committee-gives-giant-card-to-president.html | Fitness Committee Gives Giant Card to President | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fixing-of-ticket-denied-by-crews-brooklyn-gop-chief-says-he-never.html | FIXING OF TICKET DENIED BY CREWS Brooklyn GOP Chief Says He Never Asked Drake Aid in Suffolk Traffic Case 2 Others Tell of Cases 4 Testify at Riverhead | By Clayton Knowles Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/food-man-with-opinions-germanborn-artistteacher-dislikes-native.html | Food Man With Opinions GermanBorn ArtistTeacher Dislikes Native Cuisine on Which He Was Raised | By June Owen | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/foreign-affairs-the-generals-iigen-gruenther-shifts-priorities-pass.html | Foreign Affairs The Generals IIGen Gruenther Shifts Priorities Pass the Infrastructure Moscows Military Thinking West Germany and NATO An Argument Opposed | By Cl Sulzberger | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/french-replace-commander.html | French Replace Commander | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gail-whitney-bows-introduced-at-a-supper-dance-held-in-old-westbury.html | GAIL WHITNEY BOWS Introduced at a Supper Dance Held in Old Westbury | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
|---|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/georgia-democrats-back-caucus-plan.html | GEORGIA DEMOCRATS BACK CAUCUS PLAN | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/geroge-murray-admiral-66-dies-commanded-enterprise-as-its-planes.html | GEROGE MURRAY ADMIRAL 66 DIES Commanded Enterprise as Its Planes Fought Pearl Harbor Attackers Figured in Controversy | US Navy 1946 | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gi-antics-abroad-embarrass-u-s-aides-say-frequent-abuse-of-local.html | GI ANTICS ABROAD EMBARRASS U S Aides Say Frequent Abuse of Local Population Undoes Goodwill Produced by Help | By Robert Alden Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gop-assailed-on-nickel-deal-democratic-group-in-house-charges.html | GOP ASSAILED ON NICKEL DEAL Democratic Group in House Charges Favoritism on Pact for Cuba Plant Political Influence Cited Denied by Balmer and Moore Calls Company Qualified | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/grandsons-golf-gives-eisenhower-big-laugh.html | Grandsons Golf Gives Eisenhower Big Laugh | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hoboken-fete-takes-baseball-back-110-years-cartwright-plaque-is.html | Hoboken Fete Takes Baseball Back 110 Years Cartwright Plaque Is Unveiled at Site of Elysian Fields Rudd Determined to Speak 300 Watch Ceremony Honored in Hall of Fame | By William R Conklin Special To the New York Timesthe New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/house-unit-votes-cut-in-debt-limit-backs-administration-bills.html | HOUSE UNIT VOTES CUT IN DEBT LIMIT Backs Administration Bills Putting Level at 278 Billion No Tax Slash Planned Reduction of Debt | By Cp Trussell Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/housing-note-rate-off-average-on-35219000-of-shortterm-paper-is.html | HOUSING NOTE RATE OFF Average on 35219000 of ShortTerm Paper Is 1751 | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hudson-jury-hits-two-county-units-road-and-garage-agencies.html | HUDSON JURY HITS TWO COUNTY UNITS Road and Garage Agencies CensuredFour Indicted in Sinecure Inquiry Garage Operation Criticized | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/huebscherharrison.html | HuebscherHarrison | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/huge-paper-mill-planned-in-south-25000000-newsprint-unit-to-be.html | HUGE PAPER MILL PLANNED IN SOUTH 25000000 Newsprint Unit to Be Built in Florida Next Year by Hudson More Mills Moving South | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/jg-leness-weds-miss-southworth-a-couple-wed-here-and-two-brides.html | JG LENESS WEDS MISS SOUTHWORTH A Couple Wed Here and Two Brides | The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/judith-sperry-inventors-granddaughter-honored-at-dinner-dance-in.html | Judith Sperry Inventors Granddaughter Honored at Dinner Dance in Oyster Bay | Special to The New York TimesGabor Eder | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kaskelroman-pace-golfers.html | KaskelRoman Pace Golfers | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/latin-americans-seek-to-enlarge-un-bodies.html | Latin Americans Seek To Enlarge UN Bodies | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/letters-to-the-times-return-of-german-assets-justice-demands-we.html | Letters to The Times Return of German Assets Justice Demands We Give Back Property It Is Felt Rights of Treaty Signatories Teacher Pay Plan Endorsed Demands on Elementary School Staff Said to Justify Equal Wage Goldman Band Concerts Praised | JAMES FINUCANES DUMAS KAANANNABELLE W BERGFELDDON LANGAN | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/lords-dodge-a-dilemma-on-choice-of-an-article.html | Lords Dodge a Dilemma On Choice of an Article | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mandel-beats-raskind-advances-to-quarterfinals-in-jersey-tennis.html | MANDEL BEATS RASKIND Advances to QuarterFinals in Jersey Tennis Play | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/margins-and-calls-an-analysis-of-rules-on-street-loans-widely.html | Margins and Calls An Analysis of Rules on Street Loans Widely Misunderstood Even on Street Just Divide by 70 When the Call Appears AN EXAMINATION OF MARGIN RULES Banks Less Limited About Cheap Stocks | By Burton Crane | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/marksmeyer.html | MarksMeyer | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/maydavidson.html | MayDavidson | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/midtown-6th-and-7th-aves-will-be-oneway-routes-bus-lines-fight.html | Midtown 6th and 7th Aves Will Be OneWay Routes Bus Lines Fight Changes Slated for Late July Broadway Included NEW TRAFFIC PLAN DUE FOR MIDTOWN Surface Line to Protest | By Joseph C Ingraham | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mishap-delays-new-haven.html | Mishap Delays New Haven | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mollet-again-seeks-test-on-new-taxes.html | MOLLET AGAIN SEEKS TEST ON NEW TAXES | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mrs-francis-gains-on-links-mrs-torgerson-beaten-in-upset-mrs.html | Mrs Francis Gains on Links MRS TORGERSON BEATEN IN UPSET Mrs Francis Stops Golfer From Cherry Valley 1 Up in Metropolitan Tourney Birdie 4 on 18th Decides Tee Shots and Putting Off | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mrs-kross-sure-her-job-is-safe-wont-quit-under-fire-and-is-in-no.html | MRS KROSS SURE HER JOB IS SAFE Wont Quit Under Fire and Is in No Danger of Being Fired She Asserts House Now Overcrowded | The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/municipal-power-loses-ogdensburg-votes-down-plan-to-buy-private.html | MUNICIPAL POWER LOSES Ogdensburg Votes Down Plan to Buy Private Utility | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/musical-candide-will-play-at-beck-adaptation-of-voltaire-work-will.html | MUSICAL CANDIDE WILL PLAY AT BECK Adaptation of Voltaire Work Will Get New TitleTom Ewell Steps Out of Role Special Dispensation Beckett Play Planned | By Sam Zolotow | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/nasser-ends-martial-law-urges-freeing-of-palestine-great-crowd.html | Nasser Ends Martial Law Urges Freeing of Palestine Great Crowd Applauds NASSER PUTS END TO MARTIAL LAW | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/neapolitans-like-royalist-mayor-city-looks-so-good-and-that.html | NEAPOLITANS LIKE ROYALIST MAYOR City Looks So Good and That Explains Startling Victory of Unregal Monarchist Some Call Him a Duce | By Herbert L Matthews Special To the New York Timesthe New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/neurological-group-installs.html | Neurological Group Installs | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/new-bill-divides-loyalty-security-rees-house-measure-would-provide.html | NEW BILL DIVIDES LOYALTY SECURITY Rees House Measure Would Provide for Hearings and Appeals to Courts Eastland Fights Ruling | By Anthony Lewis Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/niagara-change-urged-javits-asks-house-group-to-delete-municipal.html | NIAGARA CHANGE URGED Javits Asks House Group to Delete Municipal Preference | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/oils-still-active-on-london-board-some-lowerpriced-shares-up.html | OILS STILL ACTIVE ON LONDON BOARD Some LowerPriced Shares Up SharplySouth African Gold Mines Also Lively | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/party-quarters-raided-warrant-out-for-official-libel-suit-is-filed.html | PARTY QUARTERS RAIDED Warrant Out for Official Libel Suit Is Filed | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/phoebe-evans-to-wed-skidmore-alumna-betrothed-to-charles-frederick.html | PHOEBE EVANS TO WED Skidmore Alumna Betrothed to Charles Frederick Dey | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/port-chester-plans-pay-parking-system.html | PORT CHESTER PLANS PAY PARKING SYSTEM | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/prado-margin-seen-in-peru-vote-count.html | PRADO MARGIN SEEN IN PERU VOTE COUNT | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/professional-persuader-wilton-burton-persons-exerts-his-influence.html | Professional Persuader Wilton Burton Persons Exerts His Influence Popular With the Boss | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/record-tax-rate-of-408-to-411-voted-by-council-basic-figure-402-is.html | RECORD TAX RATE OF 408 TO 411 VOTED BY COUNCIL Basic Figure 402 Is 17c Above This YearCharges for 5 Boroughs Added STATEN ISLAND AT PEAK Brooklyn Is at Same Level but Increase Is LessRise Is Smallest in Bronx Sources of Budget Funds RECORD TAX RATE IS VOTED FOR CITY | By Charles G Bennett | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rj-jacobson-wins-exchange-golf-fete.html | RJ JACOBSON WINS EXCHANGE GOLF FETE | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rosalind-morgan-bride-in-capital-wellesley-alumna-married-to-stuart.html | ROSALIND MORGAN BRIDE IN CAPITAL Wellesley Alumna Married to Stuart W Rockwell of the Foreign Service | Bradford BachrachSpecial to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rudolf-ruedemann-dies-former-paleontologist-of-state-museum-in.html | RUDOLF RUEDEMANN DIES Former Paleontologist of State Museum in Albany Was 91 | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sec-is-seeking-jurisdiction-over-variable-annuity-policies-annuity.html | SEC Is Seeking Jurisdiction Over Variable Annuity Policies ANNUITY POLICIES UNDER SEC FIRE Hedge Against Inflation | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shaysshurmon.html | ShaysShurmon | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shepilov-offers-more-aid-to-cairo-report-says-he-told-nasser-moscow.html | SHEPILOV OFFERS MORE AID TO CAIRO Report Says He Told Nasser Moscow Was Ready to Help Industrial Development | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/solarpowered-craft-for-space-trip-depicted.html | SolarPowered Craft For Space Trip Depicted | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/southpaw-earns-6th-triumph-20-giants-set-back-rush-of-cubs-gomez.html | SOUTHPAW EARNS 6TH TRIUMPH 20 Giants Set Back Rush of Cubs Gomez Plays Last Two Innings in Right Field Cushion in Seventh Gomez in Right Field Disappointment for Rigney | By Joseph M Sheehan | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sports-of-the-times-a-grimm-departure-end-of-the-trail-familiar.html | Sports Of The Times A Grimm Departure End of the Trail Familiar Name No Chance of Perjury | By Arthur Daley | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/state-democrats-to-back-harriman-by-91-of-98-votes-lehman-and.html | STATE DEMOCRATS TO BACK HARRIMAN BY 91 OF 98 VOTES Lehman and Wagner Who Favor Stevenson Among 24 Delegates at Large Convention Plans Flexible STATE DELEGATES BACK HARRIMAN | By Leo Egan | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/steel-union-gets-meanys-support-aflcio-leader-charges-companies.html | STEEL UNION GETS MEANYS SUPPORT AFLCIO Leader Charges Companies Fail to Note Workers Valid Needs Negotiations Continue McDonald Gives View | By Ah Raskinthe New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/supper-dance-for-lyn-mathews.html | Supper Dance for Lyn Mathews | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sympathy-of-us-on-algeria-asked-pineau-tells-dulles-france-wants.html | SYMPATHY OF US ON ALGERIA ASKED Pineau Tells Dulles France Wants Understanding Not Aid2 Differ on Israel Other Highlights of Meeting Senate Speech Canceled | By Dana Adams Schmidt Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-presidencyiii-a-commentary-on-the-loss-of-leadership-in.html | The PresidencyIII A Commentary on the Loss of Leadership In Legislation During Presidents Absence Tuesdays Significance President Enjoys It Conflict of Concepts | By James Reston Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/theatre-bard-in-canada-a-stunning-henry-v-opens-ontario-fete.html | Theatre Bard in Canada A Stunning Henry V Opens Ontario Fete | By Brooks Atkinson Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/thomas-j-watson-sr-is-dead-ibm-board-chairman-was-82-worlds.html | Thomas J Watson Sr Is Dead IBM Board Chairman Was 82 Worlds Greatest Salesman Built 629 Million Company Coined THINK Slogan Thomas J Watson Sr Is Dead IBM Board Chairman Was 82 Optimistic in Outlook Slogan Always in Sight Industrial Family Concept Was Friend of Presidents President Pays Tribute | The New York Times 1954 | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/times-sq-is-found-a-bit-less-gaudy-improvement-campaign-has-cut.html | TIMES SQ IS FOUND A BIT LESS GAUDY Improvement Campaign Has Cut Some Tawdry Fringes Broadway Group Says ZONING FINES CRITICIZED Penalties Held Too Small to Deter ViolatorsLong CleanUp Job Foreseen Fines Held Insufficient Barkers Now Decorous | By Walter Sullivan | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tito-khrushchev-cite-mutual-aims-at-moscow-rally-yugoslav-and.html | TITO KHRUSHCHEV CITE MUTUAL AIMS AT MOSCOW RALLY Yugoslav and Soviet Leaders Stress Understanding and Common Language Communiques Delayed TITO KHRUSHCHEV CITE MUTUAL AIMS Soviet View Stated | By Jack Raymond Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tokyo-to-take-up-okinawans-plea-reluctantly-agrees-to-bid-us-curb.html | TOKYO TO TAKE UP OKINAWANS PLEA Reluctantly Agrees to Bid US Curb Land Needs and Also Pay Higher Rentals | By Robert Trumbull Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/training-is-linked-to-better-hearing.html | TRAINING IS LINKED TO BETTER HEARING | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/turkish-foreign-minister-resigns-post-move-laid-to-clearing-of-foe.html | Turkish Foreign Minister Resigns Post Move Laid to Clearing of Foe in Inquiry | By Joseph O Haff Special To the New York Timesthe New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tv-industry-asks-right-to-film-news-conferences-by-dulles-by-the.html | TV Industry Asks Right to Film News Conferences by Dulles By the Beautiful Sea | By Val Adams | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tv-series-to-view-mississippi-scene-captain-charlies-showboat-to-be.html | TV SERIES TO VIEW MISSISSIPPI SCENE Captain Charlies Showboat to Be Produced by Briskin Combat Sergeant Due | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/unrest-is-shown-by-italian-reds-stormy-meeting-of-partys.html | UNREST IS SHOWN BY ITALIAN REDS Stormy Meeting of Partys Directorate Likely Today Over the Stalin Issue The Official Topics Togliatti Fails to Convince Cynicism Shown in France Reds Here Ask Explanation | By Paul Hofmann Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-capitals-aid-is-a-quebec-issue-resources-sellout-charged-by.html | US CAPITALS AID IS A QUEBEC ISSUE Resources Sellout Charged by Leader of Liberals Province Votes Today | By Raymond Daniell Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-give-funds-to-rural-libraries.html | US TO GIVE FUNDS TO RURAL LIBRARIES | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-pay-claims-of-atomic-exiles.html | US TO PAY CLAIMS OF ATOMIC EXILES | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vera-jacknitsky-is-married-here-attired-in-white-organdy-at-wedding.html | VERA JACKNITSKY IS MARRIED HERE Attired in White Organdy at Wedding to Dr Anthony P Vastola Jr a Physician | Bradford Bachrach | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/villanova-plans-2-projects.html | Villanova Plans 2 Projects | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vincent-l-toomey-attorney-dies-at-67-professor-of-law-at-catholic.html | Vincent L Toomey Attorney Dies at 67 Professor of Law at Catholic University | Special to The New York TimesChase Ltd | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wage-rise-protested-puerto-rican-industrialists-urge-governor-veto.html | WAGE RISE PROTESTED Puerto Rican Industrialists Urge Governor Veto Bill | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wehle-rule-scored-desmond-hits-antiscience-policycharge-denied.html | WEHLE RULE SCORED Desmond Hits AntiScience PolicyCharge Denied | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/weisenfeldgans.html | WeisenfeldGans | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wendy-pinkham-engaged-to-wed-56-alumna-of-smith-fiancee-of-george-m.html | WENDY PINKHAM ENGAGED TO WED 56 Alumna of Smith Fiancee of George M Crothers Graduate of Amherst | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wheat-registers-surprising-spurt-rise-of-up-to-3-18-cents-aids.html | WHEAT REGISTERS SURPRISING SPURT Rise of Up to 3 18 Cents Aids Other GrainsJuly Corn and Soybeans Weak | Special to The New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/whether-legal-or-not-openfront-stores-remain-in-times-square.html | Whether Legal or Not OpenFront Stores Remain in Times Square | The New York Times by Patrick A Burns | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wildlife-savers-need-saving-too-world-nature-group-meeting-in.html | WILDLIFE SAVERS NEED SAVING TOO World Nature Group Meeting in Edinburgh Seeks Cash to Keep on Its Feet | By John Hillaby Special To the New York Times | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wood-field-and-stream-796pound-blue-marlin-caught-in-pacific.html | Wood Field and Stream 796Pound Blue Marlin Caught in Pacific Recognized as AllTackle Record | By John W Randolph | RE0000207397 | 1984-07-06 | B00000598967 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2-airlines-order-40-new-jet-craft-trans-world-and-delta-plan.html | 2 AIRLINES ORDER 40 NEW JET CRAFT Trans World and Delta Plan 200000000 Program Service Set for 1960 | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2-honduran-parties-seek-lozano-ouster.html | 2 HONDURAN PARTIES SEEK LOZANO OUSTER | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/3-soviet-ships-visit-shanghai.html | 3 Soviet Ships Visit Shanghai | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/3run-third-trips-st-louisans-42-two-lucky-hits-figure-in-dodger.html | 3RUN THIRD TRIPS ST LOUISANS 42 Two Lucky Hits Figure in Dodger UprisingCraig Triumphs Over Cards | By Joseph M Sheehan | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/56-construction-may-set-record-new-us-forecast-raises-the-total-500.html | 56 CONSTRUCTION MAY SET RECORD New US Forecast Raises the Total 500 Million to 445 Billion for Year | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/5year-peace-set-on-hawaii-docks-longshoremen-win-objective-of-a.html | 5YEAR PEACE SET ON HAWAII DOCKS Longshoremen Win Objective of a Wage Scale Equal to West Coast Level | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/74-dead-in-crash-of-plane-at-sea-search-is-in-vain-coast-guard.html | 74 DEAD IN CRASH OF PLANE AT SEA SEARCH IS IN VAIN Coast Guard Brings Bodies of 6 to City From Scene of Disaster Off Jersey 24 STUDENTS ON BOARD Venezuelan Investigators on Way HereEisenhower Expresses Deep Regret To Resume Search Today 74 DEAD IN CRASH OF PLANE AT SEA Engine Failed at 1224 No Anxiety in Radio Voice No Sign of Life Found | By Peter Kihss | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/87-soviet-planes-quit-german-base-elaborate-ceremony-marks.html | 87 SOVIET PLANES QUIT GERMAN BASE Elaborate Ceremony Marks Departure as the Russians Continue Withdrawals | By Harry Gilroy Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/acoustic-scientists-plan-study-on-music.html | ACOUSTIC SCIENTISTS PLAN STUDY ON MUSIC | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/activity-is-down-on-london-board-bookkeeping-account-starts-with.html | ACTIVITY IS DOWN ON LONDON BOARD Bookkeeping Account Starts With South African Stocks Showing Only Increase | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/agents-hunta-bug-in-lehmans-office-agents-hunt-bug-in-lehman-office.html | Agents Hunta Bug In Lehmans Office AGENTS HUNT BUG IN LEHMAN OFFICE | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/aide-says-he-quit-at-benson-behest-but-mcleaish-denies-heavy.html | AIDE SAYS HE QUIT AT BENSON BEHEST But McLeaish Denies Heavy DrinkingDisgruntled ExEmployes Scored AIDE SAYS HE QUIT AT BENSON BEHEST Became Rather Annoyed | By Allen Drury Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/aides-of-trade-groups-name-their-own-aides.html | Aides of Trade Groups Name Their Own Aides | Blackstone Studios | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/air-france-opens-jet-cargo-run-first-since-grounding-of-comet.html | Air France Opens Jet Cargo Run First Since Grounding of Comet TwinEngine Caravelle Starts Almost Daily ParisAlgiers Service in Practice for Later Passenger Operations | By Richard Witkin Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/artist-in-porcelain-captures-birds-in-their-natural-locale.html | Artist in Porcelain Captures Birds in Their Natural Locale | By Faith Corrigan | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/atom-writer-warns-on-fallout-effect.html | ATOM WRITER WARNS ON FALLOUT EFFECT | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/barred-draftees-get-risk-hearing-wilson-in-revising-security-rules.html | BARRED DRAFTEES GET RISK HEARING Wilson in Revising Security Rules Also Urges Speed and Common Sense | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/big-expansion-of-power-output-reported-for-russia-red-china-russia.html | Big Expansion of Power Output Reported for Russia Red China RUSSIA CHINA LIFT OUTPUT OF POWER | By John MacCormac Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/blacks-conversations.html | Blacks Conversations | By Sam Pope Brewer Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/books-of-the-times-forgeries-of-forgeries.html | Books of The Times Forgeries of Forgeries | By Charles Poore | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/brightwaters-elects-sullivan-reelected-mayor-bond-issue-defeated.html | BRIGHTWATERS ELECTS Sullivan Reelected Mayor Bond Issue Defeated | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/british-house-backs-sale-of-oil-concern.html | BRITISH HOUSE BACKS SALE OF OIL CONCERN | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/budget-reforms-passed-in-senate-bill-to-give-congress-firmer.html | BUDGET REFORMS PASSED IN SENATE Bill to Give Congress Firmer Control of US Spending Taken Up in the House Some LongRange Needs | By John D Morris Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/business-loans-rise-277000000-demand-deposits-adjusted-increase.html | BUSINESS LOANS RISE 277000000 Demand Deposits Adjusted Increase 1333000000 US Deposits Drop | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/canal-zone-governor-lands.html | Canal Zone Governor Lands | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/chandler-appointee-declines-senate-job.html | CHANDLER APPOINTEE DECLINES SENATE JOB | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/civil-defense-hearing-set.html | Civil Defense Hearing Set | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/claire-bolton-engaged-she-will-be-wed-to-anthony-jonklaas-harvard.html | CLAIRE BOLTON ENGAGED She Will Be Wed to Anthony Jonklaas Harvard 52 | Special to THE NEW YORK TIMES | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/college-will-expand-monmouth-to-be-fouryear-degreegranting.html | COLLEGE WILL EXPAND Monmouth to Be FourYear DegreeGranting Institution | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/conferees-agree-on-road-progrrm-act-on-334-billion-network-covering.html | CONFEREES AGREE ON ROAD PROGRRM Act on 334 Billion Network Covering 41000 Miles Financing Parley Next Conferees Agree on Road Plan Highways Will Cost 334 Billion | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/cornell-shares-rating-with-yale-crews-jointly-seeded-no-1-for.html | CORNELL SHARES RATING WITH YALE Crews Jointly Seeded No 1 for Olympic Tryouts Navy Admirals Next | By Allison Danzig | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/council-head-named-industrialist-will-lead-drive-for-suffolk.html | COUNCIL HEAD NAMED Industrialist Will Lead Drive for Suffolk College Funds | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/court-rejects-sobell-plea-for-freedom-in-spy-case-court-here-denies.html | Court Rejects Sobell Plea For Freedom in Spy Case Court Here Denies Sobells Bid For a New Trial in Spying Case | By Edward Ranzal | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dr-albert-claflin-pharmacologist-71.html | DR ALBERT CLAFLIN PHARMACOLOGIST 71 | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dullespineau-communique-and-speech-by-the-french-foreign-minister.html | DullesPineau Communique and Speech by the French Foreign Minister The Communique Bulganin Notes Discussed European Unity Gains Cited Speech by M Pineau French See No Contradiction Tasks Facing Soviet Cited Broad Soviet Change Doubted | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/duplessis-triumphs-in-quebec-election-duplessis-victor-in-quebec.html | Duplessis Triumphs In Quebec Election DUPLESSIS VICTOR IN QUEBEC VOTE | By Raymond Daniell Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/dutch-cabinet-hunt-on-drees-meets-with-leaders-of-five-major.html | DUTCH CABINET HUNT ON Drees Meets With Leaders of Five Major Parties | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/editors-who-never-write-staff-fashion-magazines-interested-in.html | Editors Who Never Write Staff Fashion Magazines Interested in Clothes | By Elizabeth Harrison | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/ensign-marries-helen-vosburgh-arthur-milne-mccully-of-the-navy-weds.html | ENSIGN MARRIES HELEN VOSBURGH Arthur Milne McCully of the Navy Weds Smith Alumna in West Hartford Church MartinMcHenry | Special to The New York TimesSpecial to The New York TimesJohn Haley | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/exiled-tibetans-protest-april-chinese-bombing.html | Exiled Tibetans Protest April Chinese Bombing | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/finisterre-wins-correctedtime-trophy-in-newporttobermuda-yacht-race.html | Finisterre Wins CorrectedTime Trophy in NewportToBermuda Yacht Race MITCHELLS YAWL TOPS FLEET OF 89 Finisterre Takes Bermuda LaurelsCrew Saved as Elda Sinks on Reef | By John Rendel Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/fossil-find-backs-nonape-man-idea-bits-of-bone-dug-up-in-italy-said.html | FOSSIL FIND BACKS NONAPE MAN IDEA Bits of Bone Dug Up in Italy Said to Support Theory of Humanoid Ancestry FURTHER HUNT PRESSED Columbia Paleontologist Aids Search for New Evidence of 10MillionYear Span | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/french-reform-rule-of-algeria-4-existing-departments-cut-into.html | FRENCH REFORM RULE OF ALGERIA 4 Existing Departments Cut Into 12Lacoste Obtains VoteGranting Powers | By Robert C Doty Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/fuel-needs-growing-industry-in-western-europe-facing-energy.html | FUEL NEEDS GROWING Industry in Western Europe Facing Energy Problems | Special to THE NEW YORK TIMES | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/gangs-of-london-recall-chicagos-mounting-warfare-likened-by-a.html | GANGS OF LONDON RECALL CHICAGOS Mounting Warfare Likened by a Jurist to the Worst Days of Prohibition | By Benjamin Welles Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/get-your-glass-of-milk-in-a-delicious-dessert-adults-as-well-as.html | Get Your Glass of Milk in a Delicious Dessert Adults as Well as Children Find Benefit to Both Health and Palate | By Jane Nickersonthe New York Times Studiophotographs At Left By the New York Times Studio | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/golf-duo-wins-with-77-cedarhurst-laurels-to-mrs-torgerson-miss.html | GOLF DUO WINS WITH 77 Cedarhurst Laurels to Mrs Torgerson Miss Beinbrink | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/goodrich-elects-two-high-officers.html | Goodrich Elects Two High Officers | Fabian Bachrach | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/grazing-ban-ends-on-soil-bank-land-change-in-rules-due-to-aid.html | GRAZING BAN ENDS ON SOIL BANK LAND Change in Rules Due to Aid Farmers in the Drought Disaster Areas | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/hagerty-parries-political-queries-doubts-story-president-will-tell.html | HAGERTY PARRIES POLITICAL QUERIES Doubts Story President Will Tell Stand Early in July Medical Watch Cut Hagerty Doubts It Sits Up for Meals | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/harvard-names-woman-professor-of-astronomy.html | Harvard Names Woman Professor of Astronomy | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/henry-menzenwerth-63-manager-of-anheuserbusch-jersey-yeast-plant.html | HENRY MENZENWERTH 63 Manager of AnheuserBusch Jersey Yeast Plant Dies | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-member-unopposed.html | House Member Unopposed | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-unit-debates-bill-on-civil-rights.html | HOUSE UNIT DEBATES BILL ON CIVIL RIGHTS | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-unit-votes-school-aid-bill-southerners-fight-measure-bid-for.html | HOUSE UNIT VOTES SCHOOL AID BILL Southerners Fight Measure Bid for US to Pay Cost of Integration Is Killed Cleared by 83 Vote HOUSE UNIT VOTES SCHOOL AID BILL | By Joseph A Loftus Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/how-to-make-a-motion-a-look-at-corporate-rules-of-order-that.html | How to Make a Motion A Look at Corporate Rules of Order That Recently Crossed Up a Judge | By Gene Smith | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/in-the-nation-the-best-offer-in-a-very-long-time-its-ave-officially.html | In The Nation The Best Offer in a Very Long Time Its Ave Officially Down With Moderation | By Arthur Krock | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/income-limits-up-for-city-housing-family-may-earn-6900-an-increase.html | INCOME LIMITS UP FOR CITY HOUSING Family May Earn 6900 an Increase of 500Rents Stay at 21 a Room | By Charles Grutzner | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/israel-bids-un-censure-hostile-arab-speeches.html | Israel Bids UN Censure Hostile Arab Speeches | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/italian-housewives-gape-at-supermarket-display-frustrating-for.html | Italian Housewives Gape At Supermarket Display Frustrating for Patrons Jobless Sales Clerks | By Paul Hofmann Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/japans-gyotaku-process-takes-imprints-of-fish-for-posterity-fish.html | Japans Gyotaku Process Takes Imprints of Fish for Posterity Fish Prints Record the Ones That Didnt Get Away | By Sanka Knox | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/jersey-star-21-is-5and4-victor-miss-frank-eliminates-1954.html | JERSEY STAR 21 IS 5AND4 VICTOR Miss Frank Eliminates 1954 ChampionMrs Mason Mrs Freeman Win Terry Logan Beaten Mrs Weinsier Gains SECONDROUND SUMMARIES | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/jersey-to-widen-teacher-courses-first-change-in-curriculum-in-26.html | JERSEY TO WIDEN TEACHER COURSES First Change in Curriculum in 26 Years to Stress General Education Electives to Be Offered | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
|---|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/joyce-volkening-engaged-to-wed-graduate-of-the-chamberlain-school.html | JOYCE VOLKENING ENGAGED TO WED Graduate of the Chamberlain School Is Future Bride of Frank R Hathaway BensonUltan | Gabor Eder | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/judith-anthony-bride-of-officer-she-is-wed-in-st-johns-of.html | JUDITH ANTHONY BRIDE OF OFFICER She Is Wed in St Johns of Lattingtown Church to Lieut Thomas McLane USAF FalveyMcCrea GoldmanGoldfarb | Special to The New York TimesSpecial to The New York TimesTerzlan | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kashmir-leftists-said-to-face-curb-state-chief-believed-ready-to.html | KASHMIR LEFTISTS SAID TO FACE CURB State Chief Believed Ready to Act Against Elements in Official Departments | By Am Rosenthal Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kiwanis-elects-president.html | Kiwanis Elects President | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kucks-victor-41-on-three-homers-mantle-connects-twice-and-carey.html | KUCKS VICTOR 41 ON THREE HOMERS Mantle Connects Twice and Carey Clouts 2Run Blow for Yanks at Detroit 47756 See Game Stengel Hails Mantle | By Louis Effrat Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/legless-veteran-gets-back-va-job.html | LEGLESS VETERAN GETS BACK VA JOB | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/letters-to-the-times-against-broadcast-treaty-recall-of-agreement.html | Letters to The Times Against Broadcast Treaty Recall of Agreement Favored New Conference Advocated | HOLLIS M SEAVEY | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/link-to-the-old-guard-herbert-clark-hoover-jr-acting-secretarys.html | Link to the Old Guard Herbert Clark Hoover Jr Acting Secretarys Acts | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/lutheran-groups-open-assemblies-missouri-synod-to-study-tie-to.html | LUTHERAN GROUPS OPEN ASSEMBLIES Missouri Synod to Study Tie to World BoardMerger Weighed by Evangelicals Talks Begun in 49 Prayerful Thought Urged | By George Dugan Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mary-gilman-to-wed-fiancee-of-edward-c-clark-both-with-oil-concerns.html | MARY GILMAN TO WED Fiancee of Edward C Clark Both With Oil Concerns | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mary-rockefeller-bows-in-tarrytown.html | MARY ROCKEFELLER BOWS IN TARRYTOWN | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/metro-planning-wide-tv-activity-company-to-rent-its-films-buy.html | METRO PLANNING WIDE TV ACTIVITY Company to Rent Its Films Buy Stations and Produce Special Video Programs | By Milton Esterow | RE0000207398 | 1984-07-06 | B00000598968 |

| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/milliner-shows-fur-and-high-crowns.html | Milliner Shows Fur and High Crowns | By Carrie Donovan | RE0000207398 | 1984-07-06 | B00000598968 |
|---|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mine-claims-case-winds-up-in-clash-gop-charges-hatchet-job-in-al.html | MINE CLAIMS CASE WINDS UP IN CLASH GOP Charges Hatchet Job in Al Sarena StudyFoes Ask Voiding of Patents | By Russell Baker Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-barron-married-bride-of-richard-j-schaap-at-ceremony-in-newark.html | MISS BARRON MARRIED Bride of Richard J Schaap at Ceremony in Newark | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-em-yeager-will-be-married-engaged-to-daniel-j-wood-both.html | MISS EM YEAGER WILL BE MARRIED Engaged to Daniel J Wood Both Attending College of William and Mary WilliamsWaterbury HooperBarr | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesColonna | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-howard-advances-beats-lorraine-lenczyk-in-connecticut-title.html | MISS HOWARD ADVANCES Beats Lorraine Lenczyk in Connecticut Title Golf | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-slight-is-bride-married-to-donal-c-obrien-jr-in-evanston.html | MISS SLIGHT IS BRIDE Married to Donal C OBrien Jr in Evanston Church | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/morocco-declares-4000-jews-can-go.html | MOROCCO DECLARES 4000 JEWS CAN GO | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/moylan-beats-jackson-reaches-quarterfinal-round-in-jersey-tennis.html | MOYLAN BEATS JACKSON Reaches QuarterFinal Round in Jersey Tennis Tourney | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/music-family-tradition-another-goldman-at-helm-of-old-band.html | Music Family Tradition Another Goldman at Helm of Old Band | By Ross Parmenter | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nbcs-weekday-may-be-dropped-network-plans-to-overhaul-daytime-radio.html | NBCS WEEKDAY MAY BE DROPPED Network Plans to Overhaul Daytime Radio Schedule Monitor Will Continue New Herb Shriner Show History of Our Town | By Richard F Shepard | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nehru-on-way-to-london.html | Nehru on Way to London | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-tv-program-will-shun-stars-company-of-players-being-prepared.html | NEW TV PROGRAM WILL SHUN STARS Company of Players Being Prepared for NBC to Stress Entire Troupe | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/news-stuns-venezuela-aviation-meeting-reception-canceled-after.html | NEWS STUNS VENEZUELA Aviation Meeting Reception Canceled After Crash | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/offer-by-soviet-poses-cairo-risk-washinston-notes-binding-effect-of.html | OFFER BY SOVIET POSES CAIRO RISK Washinston Notes Binding Effect of Shepilov Bid Black Visits Nasser | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/oxford-honors-truman-hails-his-courage-expresident-called-truest-of.html | Oxford Honors Truman Hails His Courage ExPresident Called Truest of Allies as He Gets Degree | By Drew Middleton Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/peru-curbs-vote-riots-warns-against-clashes-over-disputed-election.html | PERU CURBS VOTE RIOTS Warns Against Clashes Over Disputed Election Race | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/phipps-colt-beats-encore-in-sprint-bureaucracy-with-cole-up-takes.html | PHIPPS COLT BEATS ENCORE IN SPRINT Bureaucracy With Cole Up Takes 39670 Stakes for Juveniles Pays 570 Phipps Jockey Club Officer Daily Double Pays 71680 | By Joseph C Nichols | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/physicians-to-aid-free-clinic.html | Physicians to Aid Free Clinic | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pineau-urges-us-heed-soviet-bids-to-ease-tension-tells-national.html | PINEAU URGES US HEED SOVIET BIDS TO EASE TENSION Tells National Press Club He Thinks West Could Gain by Such an Experiment TALKS WITH PRESIDENT Duller Is Cool to Proposals That Allies Coordinate Contacts With Kremlin | By Dana Adams Schmidt Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/quick-as-a-wink-buyers-bid-up-32000-minks-at-auction-or-sign-may-be.html | Quick as a Wink Buyers Bid Up 32000 Minks at Auction or Sign May Be Pull on Ear Instead Prices Strong Up to 62 a Skin | By Carl Spielvogelthe New York Times BY ERNEST SISTO | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/racks-for-storing-boats-solve-space-problem-connecticut-basins.html | Racks for Storing Boats Solve Space Problem Connecticut Basins Tiers Bring Joy to Craft Owners | By Clarence E Lovejoy | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/radford-pleads-for-aid-as-vital-to-wests-safety-wilson-also-tells.html | RADFORD PLEADS FOR AID AS VITAL TO WESTS SAFETY Wilson Also Tells Senators Military Fund Cut Would Offer Serious Risks | By William S White Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/radio-messages-to-and-from-stricken-plane-portray-tense-air-drama.html | Radio Messages to and From Stricken Plane Portray Tense Air Drama Before Crash AID CRAFT SENT ADVICE TO LINER Record of Last Minutes of Venezuelan Ship Made Public by CAA | The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/railroad-loses-plea-jersey-refuses-to-let-it-drop-boonton-passenger.html | RAILROAD LOSES PLEA Jersey Refuses to Let It Drop Boonton Passenger Service | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/real-show-boat-sets-sail-tonight-musical-will-be-performed-on.html | REAL SHOW BOAT SETS SAIL TONIGHT Musical Will Be Performed on FullSize Vessel at Jones Beach Marine Theatre | By Louis Calta | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-factor-looms-in-icelands-voting.html | RED FACTOR LOOMS IN ICELANDS VOTING | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-issue-blocks-europe-art-tour-us-information-unit-fears-10.html | RED ISSUE BLOCKS EUROPE ART TOUR US Information Unit Fears 10 Painters in Show May Be Called ProCommunist ACTION CALLED A FIASCO Assisting Museums Refuse to Use a Political Criterion See US Culture Hurt 100 Artists Chosen Wide Range of Artists | By Anthony Lewis Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-weapons-mark-huge-cairo-display-red-arms-shown-in-cairo-parade.html | Red Weapons Mark Huge Cairo Display RED ARMS SHOWN IN CAIRO PARADE Shepilov a Spectator Israel Gets Two Destroyers | By Osgood Caruthers Special To the New York Timesspecial To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/required-talks-in-nato-studied-special-committee-weighs-means-of.html | REQUIRED TALKS IN NATO STUDIED Special Committee Weighs Means of Ending Disunity Among Western Allies | By W Granger Blair Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/russian-emigre-accuses-2-at-un-says-they-tried-to-effect-his-return.html | RUSSIAN EMIGRE ACCUSES 2 AT UN Says They Tried to Effect His Return or Lure Him Into Spying for Soviet | By Walter Sullivan | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ruth-foster-fiancee-skidmore-alumna-betrothed-to-guy-fleming-yale.html | RUTH FOSTER FIANCEE Skidmore Alumna Betrothed to Guy Fleming Yale 53 | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sea-washes-away-all-trace-of-crash-search-vessels-stand-by-at-the.html | Sea Washes Away All Trace of Crash Search Vessels Stand By at the Scene | By Wayne Phillips | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ship-fire-recalled-plane-crashed-near-scene-of-morro-castle.html | SHIP FIRE RECALLED Plane Crashed Near Scene of Morro Castle Disaster | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sinclair-refining-names-director-of-marketing.html | Sinclair Refining Names Director of Marketing | Jean Raeburn | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sovietyugoslav-communiques-on-policies-and-party-aims-on-government.html | SovietYugoslav Communiques on Policies and Party Aims On Government Relations | Radiophoto of The New York Times by Jack Raymond | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sports-of-the-times-a-new-boy-on-the-giants.html | Sports of The Times A New Boy on the Giants | By Arthur Daley | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-bar-to-honor-editor.html | State Bar to Honor Editor | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-party-gives-harrimans-case-governors-experience-fits-him-for.html | STATE PARTY GIVES HARRIMANS CASE Governors Experience Fits Him for the Presidency New Magazine Says Truth About Moderation | By Leo Egan | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-set-to-act-on-road-projects-harriman-to-let-contracts-on.html | STATE SET TO ACT ON ROAD PROJECTS Harriman to Let Contracts on Seven Programs When US Adds to Funds | By Warren Weaver Jr Special To the New York Timesfive Design Projects | RE0000207398 | 1984-07-06 | B00000598968 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/steel-talks-open-with-big-3-today-union-abandons-its-divide-and.html | STEEL TALKS OPEN WITH BIG 3 TODAY Union Abandons Its Divide and Conquer Plan After Parleys With 12 Firms No Industry Retreat Indicated Signers of Advertisements | By Ah Raskin | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/suffolk-justice-fails-to-testify-counsel-doesnt-call-drake-accused.html | SUFFOLK JUSTICE FAILS TO TESTIFY Counsel Doesnt Call Drake Accused of FixingStep Bars CrossExamination | By Clayton Knowles Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/sweeny-registers-146-to-take-hochster-golf-by-two-strokes-frank.html | Sweeny Registers 146 to Take Hochster Golf by Two Strokes Frank Strafaci RunnerUp at Quaker Ridge ClubMonk Winter Tie at Net 147 The Leading Scores | By Lincoln A Werden Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/synagogues-join-readybuilt-plan-orthodox-union-and-us-steel-map.html | SYNAGOGUES JOIN READYBUILT PLAN Orthodox Union and US Steel Map Prefabrication for Edifices at 32000 Each Financing and Expanding Short Time For Completion | By Walter Stern | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/teacher-dies-after-crash.html | Teacher Dies After Crash | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/the-presidencyiv-a-study-of-eisenhowers-attempt-to-make-unity-a.html | The PresidencyIV A Study of Eisenhowers Attempt to Make Unity a Guiding Principle of Government Operations Board Meeting Truman Set Up NSC Old Question Arises | By James Reston Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/theatre-the-sad-wives-of-windsor-2dgrade-shakespeare-staged-in.html | Theatre The Sad Wives of Windsor 2dGrade Shakespeare Staged in Ontario | By Brooks Atkinson Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/third-quarry-victim-found.html | Third Quarry Victim Found | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/thompsons-3run-homer-helps-worthington-down-chicago-41-hank.html | Thompsons 3Run Homer Helps Worthington Down Chicago 41 Hank Connects in Fifth Inning as Giants Capture Second in Row From Cubs | By William J Briordy | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/turk-foreign-post-to-menderes-kin.html | TURK FOREIGN POST TO MENDERES KIN | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/un-air-affiliate-shocked-by-crash.html | UN AIR AFFILIATE SHOCKED BY CRASH | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/us-doubts-soviet-has-tito-in-camp-links-more-aid-to-yugoslavs.html | US DOUBTS SOVIET HAS TITO IN CAMP Links More Aid to Yugoslavs Continued Independence McCarthy Assails Stand McCarthy Files Statement Ideological Bonds Are Set | By Elie Abel Special To the New York Timesby Harry Schwartz | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archiv es/utilities-charges-up-telephone-companies-got-bulk-of-increases-in.html | UTILITIES CHARGES UP Telephone Companies Got Bulk of Increases in 1955 | Special To The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |

| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/vicepresidential-home-urged.html | VicePresidential Home Urged | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
|---|---|---|---|---|---|---|
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/wheat-falls-off-after-brisk-rise-hedge-pressure-and-profittaking.html | WHEAT FALLS OFF AFTER BRISK RISE Hedge Pressure and ProfitTaking Sends Bread Grain Down 1 to 2 18 Cents | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/william-plank-70-a-mining-professor.html | WILLIAM PLANK 70 A MINING PROFESSOR | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/witness-says-plane-was-a-ball-of-fire-ball-of-fire-seen-by-crash.html | Witness Says Plane Was a Ball of Fire BALL OF FIRE SEEN BY CRASH WITNESS Ball of Fire Calmness Reported | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/wood-field-and-stream-plenty-of-striped-bass-in-long-island-waters.html | Wood Field and Stream Plenty of Striped Bass in Long Island Waters but Theyre Fussy Eaters | By John W Randolph | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/yemen-accuses-british-legation-statement-threatens-plea-to-un-on.html | YEMEN ACCUSES BRITISH Legation Statement Threatens Plea to UN on Air Acts | Special to The New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zanuck-will-film-crimes-of-stalin-life-of-late-soviet-dictator-will.html | ZANUCK WILL FILM CRIMES OF STALIN Life of Late Soviet Dictator Will Include Data From Speech by Khrushchev | By Oscar Godbout Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zanzibar-takes-selfrule-step-dispute-that-led-to-murder-brings-plan.html | ZANZIBAR TAKES SELFRULE STEP Dispute That Led to Murder Brings Plan for Elections on a Limited Basis Compromise Proposed | By Leonard Ingalls Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zhukov-sees-tito-as-an-ally-in-war-predicts-joint-stand-as-two.html | ZHUKOV SEES TITO AS AN ALLY IN WAR Predicts Joint Stand as Two Nations Sign Government and Party Agreements ZHUKOV SEES TITO AS AN ALLY IN WAR | By Jack Raymond Special To the New York Times | RE0000207398 | 1984-07-06 | B00000598968 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/1776-jersey-fort-is-ceded-to-park-plans-for-park-and-revolutionary.html | 1776 JERSEY FORT IS CEDED TO PARK Plans for Park and Revolutionary War Site Restoration in New Jersey | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/2-debutantes-honored-at-dances-lucille-vanderbilt-suzanne-townsend.html | 2 Debutantes Honored at Dances Lucille Vanderbilt Suzanne Townsend Bow to Society | Special to The New York TimesHal PhyfeHal Phyfe | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/2000-soviet-troops-evacuate-weimar.html | 2000 SOVIET TROOPS EVACUATE WEIMAR | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/600-at-republic-laid-off.html | 600 at Republic Laid Off | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/about-new-york-new-rochelle-to-pay-veal-debt-with-beef-tale-of.html | About New York New Rochelle to Pay Veal Debt With Beef Tale of Olingos Route to the Bronx Zoo | By Meyer Berger | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/adolfo-goes-to-extremes-high-and-wide-and-flat-hats-balance-plump.html | Adolfo Goes to Extremes High and Wide and Flat Hats Balance Plump Hairdo | By Dorothy Hawkins | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/african-miners-strike-rhodesian-copper-pits-to-be-idle-in-3day.html | AFRICAN MINERS STRIKE Rhodesian Copper Pits to Be Idle in 3Day Shutdown | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/algerian-rebels-warn-of-revenge-assert-100-french-civilians-will.html | ALGERIAN REBELS WARN OF REVENGE Assert 100 French Civilians Will Die for Every Patriot To Execute 2 Soldiers Executions Were First | By Michael Clark Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arabs-assailed-at-un-air-talks-israeli-asks-caracas-parley-to-take.html | ARABS ASSAILED AT UN AIR TALKS Israeli Asks Caracas Parley to Take Up Infringements Is Accused of Politics Passive Attitude Cited | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arrest-is-ordered-in-windfall-case.html | ARREST IS ORDERED IN WINDFALL CASE | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arthur-miller-admits-helping-communistfront-groups-in-40s-but.html | Arthur Miller Admits Helping CommunistFront Groups in 40s But Playwright Denies Being Under DisciplineTo Wed Marilyn Monroe Soon MILLER ADMITS REDFRONT AID Youth Festival Mentioned | By Allen Drury Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/bonn-aids-aged-jews-votes-240000-for-home-for-german-emigres-in.html | BONN AIDS AGED JEWS Votes 240000 for Home for German Emigres in Paris | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/books-of-the-times-sources-for-this-delineation-victim-of-jaunty.html | Books of The Times Sources for This Delineation Victim of Jaunty Persistence | By Orville Prescott | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/brazilians-received-in-peiping.html | Brazilians Received in Peiping | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/britain-to-press-turkey-on-cyprus-burial-service-for-nineteen.html | BRITAIN TO PRESS TURKEY ON CYPRUS Burial Service for Nineteen British Soldiers Killed in Cyprus | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/british-reds-ask-more-stalin-data-join-the-criticism-of-soviet.html | BRITISH REDS ASK MORE STALIN DATA Join the Criticism of Soviet Leaders for Putting Entire Blame on Dictator Agrees With Other Reds British Reds Chide Soviet Chiefs For Putting All Blame on Stalin | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/calm-view-urged-on-science-study-train-more-engineers-but-stop.html | CALM VIEW URGED ON SCIENCE STUDY Train More Engineers but Stop Hysteria on Russia Dr DuBridge Advises Strong Competition Noted | By Leonard Buder Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/careless-miss-captures-sixfurlong-race-by-6-lengths-at-belmont.html | Careless Miss Captures SixFurlong Race by 6 Lengths at Belmont TRISONG IS SECOND IN SPRINT FEATURE Careless Miss Notches Easy Triumph Returns 790 Tarquilla Choice Third Valenzuela Rides Victor Vets Boy Wins by 5 Lengths | By William R Conklin | RE0000207399 | 1984-07-06 | B00000598969 |

| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/carloadings-up-in-us-last-week-801431car-total-28-above-the-yearago.html | CARLOADINGS UP IN US LAST WEEK 801431Car Total 28 Above the YearAgo Level 133 Over That of 54 | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/charity-policy-urged-publisher-says-new-york-lags-in-tackling.html | CHARITY POLICY URGED Publisher Says New York Lags in Tackling Problems | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/cheneyconnell.html | CheneyConnell | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/city-backs-plea-of-pan-american-urges-cab-to-let-airline-run-new.html | CITY BACKS PLEA OF PAN AMERICAN Urges CAB to Let Airline Run New Miami Service Calls It Best Prepared Mayor Voices Approval | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coalition-wins-aftra-vote-new-york-local-of-tv-and-radio-artists.html | COALITION WINS AFTRA VOTE New York Local of TV and Radio Artists Elects 12 to Unions National Board AllStar Game on TV | By Richard F Shepard | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coast-guard-fliers-seek-6-craft-in-newporttobermuda-contest-new.html | Coast Guard Fliers Seek 6 Craft In NewporttoBermuda Contest New York State Maritime Colleges Shoal Water Four Connecticut Yachts Among Those Unaccounted For in Event Flight Covers 100 Miles Harrier Second in Class D | By John Rendel Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/conferees-agree-on-highway-tax-early-passage-and-signing-of-the.html | CONFEREES AGREE ON HIGHWAY TAX Early Passage and Signing of the 33480000000 Roads Bill Expected Construction Plans Adopted Sharing of Costs Set | By John D Morris Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/contempt-appeal-lost-exunion-head-withheld-files-at-senate-red.html | CONTEMPT APPEAL LOST ExUnion Head Withheld Files at Senate Red Inquiry | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/court-fight-won-by-coast-seamen-us-is-ordered-to-lift-ban-on-300-to.html | COURT FIGHT WON BY COAST SEAMEN US Is Ordered to Lift Ban on 300 to 400 Risks New Charges Likely | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/court-upholds-nlrb-backs-refusal-to-act-in-an-interunion-dispute.html | COURT UPHOLDS NLRB Backs Refusal to Act in an Interunion Dispute | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/democrats-agree-on-whistlestops-3-top-candidates-back-plan-to-meet.html | DEMOCRATS AGREE ON WHISTLESTOPS 3 Top Candidates Back Plan to Meet the PeopleGOP Maps Convention Today Getting Close to People Wont Guess on GOP | By Wh Lawrence Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dodgers-4-in-ninth-subdue-cardinals-braves-beat-pirates-to-retain.html | Dodgers 4 in Ninth Subdue Cardinals Braves Beat Pirates to Retain Lead RALLY WITH 2 OUT TOPS ST LOUIS 98 Campanellas Second 3Run Homer Ties ScoreZimmer Hit Wins for Brooklyn Brooks Take Early Lead Reese Forced to Retire | By Joseph M Sheehanfinish Has Fans Roaring | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dr-loren-crabtree-obstetrician-dies.html | DR LOREN CRABTREE OBSTETRICIAN DIES | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/duffy-horses-take-four-blue-ribbons.html | DUFFY HORSES TAKE FOUR BLUE RIBBONS | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dulles-charges-peiping-neglects-to-disown-stalin-asserts-chinese.html | DULLES CHARGES PEIPING NEGLECTS TO DISOWN STALIN Asserts Chinese Reds Outdo Dictator in Brutality and Reject Ban on Force WELCOMES SOVIET BIDS Urges Moscow to Let People Under Its Rule Vote Freely on Communisms Merits Chinese Reds Criticized DULLES ASSAILS PEIPING ON STALIN Dulles Draws Applause Ties to Stalin Recalled Chinese Papers Attack Cited | By Lawrence E Davies Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dulles-unveils-a-plaque-marking-japans-treaty.html | Dulles Unveils a Plaque Marking Japans Treaty | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/duplessis-begins-his-5th-term-quebec-vote-increases-margin-national.html | Duplessis Begins His 5th Term Quebec Vote Increases Margin National Union Regime Captures 72 of 93 Seats in the Provincial Legislature Federal Government Loses Prestige Resentment Called Factor Saskatchewan Margin Cut | By Raymond Daniell Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dutch-are-bitter-at-foreign-press-group-of-editors-to-protest.html | DUTCH ARE BITTER AT FOREIGN PRESS Group of Editors to Protest Sensationalized Reports on Queen and Faith Healer | By Walter H Waggoner Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/east-germans-free-19000-and-assail-2-justice-chiefs-meaning-is.html | East Germans Free 19000 And Assail 2 Justice Chiefs Meaning Is Disputed 19000 RELEASED IN EAST GERMANY | By Harry Gilroy Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/educator-warns-of-faith-tensions-prof-kane-of-notre-dame-at-jewish.html | EDUCATOR WARNS OF FAITH TENSIONS Prof Kane of Notre Dame at Jewish Session Offers Way to Allay Pressures Tension Sources Specified | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/electronics-concern-names-vice-president.html | Electronics Concern Names Vice President | BorisBoston | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/exofficer-fiance-of-vivien-goodman.html | EXOFFICER FIANCE OF VIVIEN GOODMAN | Special to The New York TimesTuriLarkin | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/food-plenty-of-meat-wholesale-prices-down-across-the-board-loyal.html | Food Plenty of Meat Wholesale Prices Down Across the Board Loyal Vegetables at Their Choicest Best in Local Gardens | By Jane Nickerson | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fordham-names-aide-dean-of-st-peters-college-appointed-vice.html | FORDHAM NAMES AIDE Dean of St Peters College Appointed Vice President | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fort-lee-school-approved.html | Fort Lee School Approved | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/frances-newman-becomes-engaged.html | FRANCES NEWMAN BECOMES ENGAGED | Special to The New York TimesBradford Bachrach | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/french-are-skeptical-of-results-of-pineaus-talks-in-washington.html | French Are Skeptical of Results Of Pineaus Talks in Washington Press and Public See Meager AdvanceUS Benevolence on Algeria Held Sole Gain Propaganda Error Seen Pineau Leaves For France | By Robert C Doty Special To the New York Timesthe New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/frontier-drama-planned-as-film-feud-at-five-rivers-will-be-made-by.html | FRONTIER DRAMA PLANNED AS FILM Feud at Five Rivers Will Be Made by Mark Stevens Three Stars Are Sought Nathaniel Benchley Cast Of Local Origin | By Oscar Godbout Special To The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gold-mine-issues-on-rise-in-london-oil-stocks-also-in-demand.html | GOLD MINE ISSUES ON RISE IN LONDON Oil Stocks Also in Demand Industrial Shares Advance as Much as Shilling | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gov-knight-accused-of-link-with-banks.html | GOV KNIGHT ACCUSED OF LINK WITH BANKS | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/hutchins-reports-on-funds-3-years-5414201-spent-to-defend-civil.html | HUTCHINS REPORTS ON FUNDS 3 YEARS 5414201 Spent to Defend Civil RightsLarge Share for Better Race Relations Additional Grants Listed | By Russell Porter | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/in-minute-house-votes-3-billion-debt-limit-cut.html | In Minute House Votes 3 Billion Debt Limit Cut | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/in-the-nation-a-brand-of-political-war-of-indian-descent-a-talent.html | In The Nation A Brand of Political War of Indian Descent A Talent for Compromise The Quids Pro Quo The Pipe of Peace A Talk With the Governor | By Arthur Krock | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/issues-secondary-in-south-america-political-life-is-found-based-on.html | ISSUES SECONDARY IN SOUTH AMERICA Political Life Is Found Based on PersonalitiesNeed for Strong Parties Cited Climate for Dictatorship | By Tad Szulc Special to the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/japan-hands-us-okinawan-plaint-tokyo-transmits-islanders-protests.html | JAPAN HANDS US OKINAWAN PLAINT Tokyo Transmits Islanders Protests Over Acquisition of Farmland for Bases | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/jersey-commission-stands-on-traincut-order.html | Jersey Commission Stands on TrainCut Order | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/joanne-johnson-to-wed-muncie-ind-girl-is-fiancee-of-james-noyes.html | JOANNE JOHNSON TO WED Muncie Ind Girl Is Fiancee of James Noyes Douglass | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/johnsonwhite.html | JohnsonWhite | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/judy-frank-gains-on-links-4-and-3-medalist-beats-mrs-tracy-to.html | JUDY FRANK GAINS ON LINKS 4 AND 3 Medalist Beats Mrs Tracy to Advance to SemiFinals of Metropolitan Event | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/labor-contract-set-us-concludes-2year-pact-with-moroccan-union.html | LABOR CONTRACT SET US Concludes 2Year Pact With Moroccan Union | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/landlords-laud-lowcost-project-morningside-heights-group-says.html | LANDLORDS LAUD LOWCOST PROJECT Morningside Heights Group Says Neighborhood Gains by Citys Grant Houses 2 Developments Near By | By Charles Grutzner | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lee-comins-married-wedding-to-frederick-calder-is-held-in-concord.html | LEE COMINS MARRIED Wedding to Frederick Calder Is Held in Concord Mass | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/letters-to-the-times-loyalty-program-criticized-revised-procedures.html | Letters to The Times Loyalty Program Criticized Revised Procedures Called For in Investigating Security Risks Bus Drivers Commended To Submit Algerian Issue to UN Arab Violations Charged Policy Toward Israel Declared to Contravene UN Charter | HERBERT E GASTONSELMA Y MARGOLINPHINEAS TOBYjoshua H Justman | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lodge-asks-data-on-emigres-case-to-protest-to-hammarskjold-if.html | LODGE ASKS DATA ON EMIGRES CASE To Protest to Hammarskjold if Charge of Pressure by Russian Is Proved Petukhov Denies Charges Political Activity Barred | By Kathleen Teltsch Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lurie-gains-at-jersey-net.html | Lurie Gains at Jersey Net | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lutherans-weigh-a-federation-bid-missouri-synod-discusses-world.html | LUTHERANS WEIGH A FEDERATION BID Missouri Synod Discusses World Affiliation Barred Previously as Unionistic | By George Dugan Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/manila-congress-meets-special-session-will-act-on-japanese-treaties.html | MANILA CONGRESS MEETS Special Session Will Act on Japanese Treaties | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/marjorie-maier-wed-she-is-married-in-dobbs-ferry-to-stanley-norman.html | MARJORIE MAIER WED She Is Married in Dobbs Ferry to Stanley Norman Murray | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mayor-proclaims-summer-festival-bids-people-everywhere-to-visit.html | MAYOR PROCLAIMS SUMMER FESTIVAL Bids People Everywhere to Visit Vacation City Cuts Cake and Crowns Queen Presenting City To World Caring For the Individual | The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-beinbrink-wins-registers-79-for-low-gross-in-cross-county-golf.html | MISS BEINBRINK WINS Registers 79 for Low Gross in Cross County Golf Test | Special To The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-bloomberg-troth-simmons-graduate-is-engaged-to-julian-d.html | MISS BLOOMBERG TROTH Simmons Graduate Is Engaged to Julian D Greenspan | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-bobinski-advances-she-and-mrs-partridge-gain-final-in.html | MISS BOBINSKI ADVANCES She and Mrs Partridge Gain Final in Connecticut Golf | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mollet-wins-test-on-pensions-plan.html | MOLLET WINS TEST ON PENSIONS PLAN | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-lindsays-85-best-she-captures-gross-award-in-garden-state-golf.html | MRS LINDSAYS 85 BEST She Captures Gross Award in Garden State Golf | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-william-lykes-has-child.html | Mrs William Lykes Has Child | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nancy-e-horwitz-becomes-a-bride-she-is-married-to-robert-w-hirsch.html | NANCY E HORWITZ BECOMES A BRIDE She Is Married to Robert W Hirsch Graduate of Yale in Lawrence LI Temple | Special to The New York TimesJay Te Winburn | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nasser-asks-us-speed-aswan-bid-reported-in-plea-to-black-shepilovs.html | NASSER ASKS US SPEED ASWAN BID Reported in Plea to Black Shepilovs Financing Offer Is Under Close Study Shepilov Offer Restudied Buckshot Offer Is Seen | By Osgood Caruthers Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/new-clue-found-to-atomic-glue-neutrino-particle-may-help-in-quest.html | NEW CLUE FOUND TO ATOMIC GLUE Neutrino Particle May Help in Quest for Force That Holds Nuclei Together LIBBY HAILS DISCOVERY Terms Detection by Group at Los Alamos of Very Great Importance No Electrical Charge Joined Project in 1949 | By William M Blair Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/north-vietnam-army-cut-size-of-armed-forces-reduced-by-80000.html | NORTH VIETNAM ARMY CUT Size of Armed Forces Reduced by 80000 Soldiers | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nuns-to-leave-public-school.html | Nuns to Leave Public School | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/old-campaigner-backs-harriman-governors-wife-says-he-is-qualified.html | OLD CAMPAIGNER BACKS HARRIMAN Governors Wife Says He Is Qualified for the Presidency and Shes Ready to Help | By Emma Harrison | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/opening-moved-up-for-anouilh-play-waltz-of-the-toreadors-will-bow.html | OPENING MOVED UP FOR ANOUILH PLAY Waltz of the Toreadors Will Bow After Christmas Time Remembered Off Unconfirmed Report Apple Cart Due Oct 18 | By Sam Zolotow | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/paulette-ames-is-married-here-wedding-to-daniel-bertram-grossman.html | PAULETTE AMES IS MARRIED HERE Wedding to Daniel Bertram Grossman Performed by Dr Mark at Ambassador | Jay Te Winburn | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/peiping-convicts-17-tokyo-pows-8to20year-terms-imposed-under-new.html | PEIPING CONVICTS 17 TOKYO POWS 8to20Year Terms Imposed Under New Lenient Policy PEIPING CONVICTS 17 TOKYO POWS Charged With Brutality | By Henry R Lieberman Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/percy-is-stirred-by-fix-testimony-suffolk-prosecutor-to-study-aides.html | PERCY IS STIRRED BY FIX TESTIMONY Suffolk Prosecutor to Study Aides Account of Favors to Traffic Offenders | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/power-from-atom-held-competitive-british-tell-vienna-meeting-new.html | POWER FROM ATOM HELD COMPETITIVE British Tell Vienna Meeting New Reactor Produces as Economically as Coal British Coal Expensive POWER FROM ATOM HELD COMPETITIVE | By John MacCormac Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/president-takes-first-walk-out-of-his-hospital-room-president-walks.html | President Takes First Walk Out of His Hospital Room PRESIDENT WALKS OUT OF HIS ROOM Medical Bulletins Special to The New York Times 810 AM NOON 515 PM | By Edwin L Dale Jr Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/questionnaire-is-set-on-widening-nato-new-nato-aim-set-by.html | Questionnaire Is Set On Widening NATO NEW NATO AIM SET BY QUESTIONNAIRE Economic Aims Stressed | By W Granger Blair Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/quorum-trap-stalls-civil-rights-action.html | QUORUM TRAP STALLS CIVIL RIGHTS ACTION | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/red-chinese-troupe-plays-in-hong-kong.html | RED CHINESE TROUPE PLAYS IN HONG KONG | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/red-trade-drive-gains-in-iceland-it-is-said-to-be-behind-much-of.html | RED TRADE DRIVE GAINS IN ICELAND It Is Said to Be Behind Much of Clamor for Ouster of US From Keflavik | By Felix Belair Jr Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/refurbishers-of-city-hall-decide-builders-merit-some-credit-too.html | Refurbishers of City Hall Decide Builders Merit Some Credit Too | By Charles G Bennett | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/rev-paul-martin-princeton-cleric-universitys-oldest-alumnus-dies-at.html | REV PAUL MARTIN PRINCETON CLERIC Universitys Oldest Alumnus Dies at 94ExOfficial of Its Theological Seminary | Special to The New York TimesAlan W Richards 1956 | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/rigging-charged-in-onion-market-2-accused-of-plot-to-support-prices.html | RIGGING CHARGED IN ONION MARKET 2 Accused of Plot to Support Prices and of Then Selling Short in DoubleCross DoubleCross Charged RIGGING CHARGED IN ONION MARKET | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/safety-drive-initiated-jersey-to-apprehend-motorists-who-drink-and.html | SAFETY DRIVE INITIATED Jersey to Apprehend Motorists Who Drink and Drive | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/security-is-his-business-dillon-anderson-writes-fiction-for-fun.html | Security Is His Business Dillon Anderson Writes Fiction for Fun Reared in Texas | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senate-expected-to-vote-increase-in-air-force-fund-democrats-ask.html | SENATE EXPECTED TO VOTE INCREASE IN AIR FORCE FUND Democrats Ask Billion Above Presidents GoalWilson Calls Rise Plans Phony MOVE LINKED TO AID CUT Foreign Program Reduction Indicated Despite Urgings of the Administration Knowland Gives View RISK IN AIR FUNDS LIKELY IN SENATE | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senate-outraged-by-hunt-for-bug-security-check-on-lehmans-office-is.html | SENATE OUTRAGED BY HUNT FOR BUG Security Check on Lehmans Office Is Protested Senators Outraged at Pentagon For Bug Hunt in Lehman Office | By Russell Baker Special To The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senators-to-study-textile-quota-plea.html | SENATORS TO STUDY TEXTILE QUOTA PLEA | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sherman-adams-and-the-lobbyist-sympathetic-senators-grin-as-gas.html | SHERMAN ADAMS AND THE LOBBYIST Sympathetic Senators Grin as Gas Witness Tells of Encouraging Visit Collected 37000 | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/speech-by-dulles-at-kiwanis-convention-soviet-ambition-noted-issue.html | Speech by Dulles at Kiwanis Convention Soviet Ambition Noted Issue of Voting Raised Khrushchev Speech Studied Stalin Tortures Recounted Soviet Chiefs Held Liable SelfCriticism Is Praised Racial Equality Said to Gain Progress in Foreign Affairs Complacency Ruled Out Dynamic Policies Urged | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sports-of-the-times-gazing-at-the-stars-sound-system-slower-pace.html | Sports of The Times Gazing at the Stars Sound System Slower Pace Quick RoundUp | By Arthur Daley | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/state-cio-pats-harrimans-back-no-indorsement-is-made-but-leaders.html | STATE CIO PATS HARRIMANS BACK No Indorsement Is Made but Leaders Would Be Proud to Back Him in 56 as in 54 Likened to Lehman | By Stanley Levey Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/steel-union-sees-plot-by-concerns-says-there-is-a-joint-effort-to.html | STEEL UNION SEES PLOT BY CONCERNS Says There Is a Joint Effort to Force Acceptance of 5Year NoStrike Pact Not a StrikeHappy Union STEEL UNION SEES PLOT BY CONCERNS Meeting in Capital Slated | By Ah Raskin | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/stevenson-at-rally-urges-illinois-voters-to-bar-dirksen-return-to.html | STEVENSON AT RALLY Urges Illinois Voters to Bar Dirksen Return to Senate | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/store-sales-rose-by-12-last-week-volume-for-nation-compares-with.html | STORE SALES ROSE BY 12 LAST WEEK Volume for Nation Compares With the YearAgo Level New York City Up 10 | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/susan-c-shepard-is-a-future-bride.html | SUSAN C SHEPARD IS A FUTURE BRIDE | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/thailand-lifts-ban-on-exports-to-reds.html | THAILAND LIFTS BAN ON EXPORTS TO REDS | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-ballet-period-piece-the-corsair-to-score-of-adolphe-adam-danced.html | The Ballet Period Piece The Corsair to Score of Adolphe Adam Danced at Leningrads Maly Theatre | By John Martin Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-presidencyv-evaluation-of-new-institutions-that-help-president.html | The PresidencyV Evaluation of New Institutions That Help President Keep Up With Pace of History Cabinet Meeting Day Different From British AntiFreeWheeling Device Power of Planning Board Based on Paper Work | By James Reston Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-sun-shone-despite-the-rain.html | The Sun Shone Despite the Rain | The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-theatre-shipshape-show-boat-spectacle-sails-into-jones-beach.html | The Theatre Shipshape Show Boat Spectacle Sails Into Jones Beach Lagoon The Cast | By Lewis Funke Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/top-world-bank-loan-goes-for-zambezi-dam-80000000-to-finance-start.html | Top World Bank Loan Goes for Zambezi Dam 80000000 to Finance Start on Huge Power Development for Rhodesia WORLD BANK AIDS ZAMBEZI PROJECT | By Dana Adams Schmidt Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/truman-cautions-west-on-dangers-in-soviet-tactics-tells-pilgrim.html | TRUMAN CAUTIONS WEST ON DANGERS IN SOVIET TACTICS Tells Pilgrim Dinner British US Unity Is VitalDoubts Reds Cast Out Old Adam Truman Gets Warm Welcome TRUMAN CAUTIONS WEST ON DANGERS | By Drew Middleton Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/truman-observes-mps-debate-crime.html | TRUMAN OBSERVES MPS DEBATE CRIME | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/twining-and-aides-off-for-moscow-us-air-force-group-to-view-soviet.html | TWINING AND AIDES OFF FOR MOSCOW US Air Force Group to View Soviet Aviation Show Will Make 10Day Tour Very Best Men on Trip To Be Shown Air Sites | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/u-s-and-venezuela-open-inquiry-in-plane-disaster-cause-of-crash.html | U S and Venezuela Open Inquiry in Plane Disaster Cause of Crash That Killed 74 Is Sought Here in Records and WreckageSearch Continues Off Jersey TWO NATIONS OPEN AIR CRASH INQUIRY | By Peter Kihss | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/un-aid-for-east-pakistan.html | UN Aid for East Pakistan | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/un-memorializes-men-who-died-in-korean-war.html | UN Memorializes Men Who Died in Korean War | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-and-swiss-sign-nuclear-fuel-pact.html | US AND SWISS SIGN NUCLEAR FUEL PACT | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-bar-to-art-tour-scored-as-muddled.html | US BAR TO ART TOUR SCORED AS MUDDLED | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-bars-3d-quarter-exports-of-scrap-that-contains-nickel.html | US Bars 3d Quarter Exports Of Scrap That Contains Nickel | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/what-a-change-mantle-hath-wrought-in-fans-those-who-used-to-jeer.html | What a Change Mantle Hath Wrought in Fans Those Who Used to Jeer Now Cheer Bronx Bombers Oklahoma Kid Wins Friends for Yanks With Home Runs Yanks Headache Relieved Hurlers Are Pitching In | By Louis Effrat Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wilson-attacks-arms-fund-rise-calls-addition-to-presidents-program.html | WILSON ATTACKS ARMS FUND RISE Calls Addition to Presidents Program PhonyOpens Defense Chiefs Parley | By Anthony Leviero Special To the New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/womens-tourney-canceled.html | Womens Tourney Canceled | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wood-field-and-stream-honor-of-landing-seasons-first-tuna-from-a-li.html | Wood Field and Stream Honor of Landing Seasons First Tuna From a LI Boat WeekEnd Goal | By John W Randolph | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/yugoslavs-reach-illinois.html | Yugoslavs Reach Illinois | Special to The New York Times | RE0000207399 | 1984-07-06 | B00000598969 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/2d-lutheran-unit-approves-merger-evangelical-churchs-action-assures.html | 2D LUTHERAN UNIT APPROVES MERGER Evangelical Churchs Action Assures Union of 3 Sects and 2 Million Members | By George Dugan Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/3-jets-now-in-use-on-soviet-airline-moscow-aviation-aide-says.html | 3 JETS NOW IN USE ON SOVIET AIRLINE Moscow Aviation Aide Says TU104s Make Scheduled Flights to Far East | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/3-tv-shows-win-sherwood-prizes-two-nbc-telecasts-and-a-baltimore.html | 3 TV SHOWS WIN SHERWOOD PRIZES Two NBC Telecasts and a Baltimore Program Named by Fund for Republic Story of Mob Violence | By Richard F Shepard | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-baseball-and-crossword-fan-assumes-command-of-coast-guard-eastern.html | A Baseball and Crossword Fan Assumes Command of Coast Guard Eastern Area | US Coast Guard | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-tourists-view-of-the-satellites-border-between-hungarians-czechs.html | A TOURISTS VIEW OF THE SATELLITES Border Between Hungarians Czechs Is Well Guarded Few Cars on Roads | By Sydney Gruson Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/algerian-french-oppose-reforms-group-backing-european-residents.html | ALGERIAN FRENCH OPPOSE REFORMS Group Backing European Residents Fights Common Electoral Roll With Arabs | By Michael Clark Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/all-honduras-calm-chief-of-state-says.html | ALL HONDURAS CALM CHIEF OF STATE SAYS | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-5-no-title-sprightly-addition-to-states-fishing-newsletter.html | Article 5  No Title Sprightly Addition to States Fishing Newsletter Offered by New Hampshire | By John W Randolph | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/augustinian-order-elects-4.html | Augustinian Order Elects 4 | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/beer-price-to-be-fixed-jersey-beverage-control-unit-to-enforce-rule.html | BEER PRICE TO BE FIXED Jersey Beverage Control Unit to Enforce Rule July 1 | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/benson-booed-by-iowa-farmers-in-policy-debate-with-kefauver-benson.html | Benson Booed by Iowa Farmers In Policy Debate With Kefauver BENSON IS BOOED IN FARM DEBATE | By Seth S King Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bombtest-islands-unsafe-for-years.html | BOMBTEST ISLANDS UNSAFE FOR YEARS | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bonnsoviet-rift-over-khrushnev-perils-relations-moscow-declares.html | BONNSOVIET RIFT OVER KHRUSHCNEV PERILS RELATIONS Moscow Declares Adenauer Distorted Facts in Quoting Red Chief on Unity Issue GERMANS DENY CHARGES Assert Kremlin Has Not Kept Geneva Pledge to Unite Nation in Free Election | By Ms Handler Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/books-of-the-times-jilting-of-heir-to-the-house-invoking.html | Books of The Times Jilting of Heir to the House Invoking Consistency in Choice | By Charles Poore | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/braves-score-at-polo-grounds-31-for-seventh-victory-in-row-braton.html | Braves Score at Polo Grounds 31 for Seventh Victory in Row Braton Mathews Hit Homers Off GomezCrone Gains Triumph Over Giants | By Roscoe McGowen | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/british-shift-due-at-foreign-office-kirkpatrick-the-permanent-under.html | BRITISH SHIFT DUE AT FOREIGN OFFICE Kirkpatrick the Permanent Under Secretary Is Retiring Makins Slated for Post | By Drew Middleton Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bryant-park-at-noon-in-summer-tibbett-sings-as-concerts-open.html | Bryant Park at Noon in Summer Tibbett Sings as Concerts Open | The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/california-aide-scored-knight-calls-treasurer-bitter-in-dispute.html | CALIFORNIA AIDE SCORED Knight Calls Treasurer Bitter in Dispute Over Deposits | Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/cambodian-aid-pact-signed-by-red-china.html | CAMBODIAN AID PACT SIGNED BY RED CHINA | Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/canada-bars-inquiry-prime-minister-rejects-bid-for-defense.html | CANADA BARS INQUIRY Prime Minister Rejects Bid for Defense Investigation | Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/chamber-rejects-gatt-unit-entry-commerce-group-gives-less-than.html | CHAMBER REJECTS GATT UNIT ENTRY Commerce Group Gives Less Than Required Backing to US Participation | By Charles E Egan Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/china-reds-admit-unjust-arrests-security-chiefs-note-errors-in.html | CHINA REDS ADMIT UNJUST ARRESTS Security Chiefs Note Errors in DriveCite Corrective Steps but Urge Vigilance Complacency Decried CHINA REDS ADMIT UNJUST ARRESTS Cases Have Decreased | By Henry R Lieberman Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/church-releases-500-helium-balloons-to-publicize-bazaar-and.html | Church Releases 500 Helium Balloons To Publicize Bazaar and Replines Pour In | Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/city-sets-tv-code-for-its-agencies-holes-for-dramatizing-their-work.html | CITY SETS TV CODE FOR ITS AGENCIES Holes for Dramatizing Their Work on Approval of Each Unit Are Promulgated KENNEDY STAND UPHELD July 9 Slated for Requests by ProducersCommercial Sponsors to Pay for Use | By Charles G Bennett | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/civil-defense-called-job-for-us-harriman-calls-defense-us-job.html | Civil Defense Called Job for US HARRIMAN CALLS DEFENSE US JOB | The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/container-corp-plans-4for1-split-of-stock.html | Container Corp Plans 4for1 Split of Stock | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/cynthia-garstin-is-wed.html | Cynthia Garstin Is Wed | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/czechs-absence-hints-of-parley-nonappearance-of-2-leaders-in-prague.html | CZECHS ABSENCE HINTS OF PARLEY Nonappearance of 2 Leaders in Prague Stirs Reports of Satellite Conference | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/decorators-make-room-for-favorite-pictures-builders-now-attract.html | Decorators Make Room for Favorite Pictures Builders Now Attract Customers With Model Rooms | By Faith Corrigan | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/democrats-urge-ouster-of-wilson-in-air-fund-fight-senators-assail.html | DEMOCRATS URGE OUSTER OF WILSON IN AIR FUND FIGHT Senators Assail Secretary for Labeling as Phony Drive to Add Billion KNOWLAND JOINS CRITICS Johnson Calls Defense Chief Contemptuous of Congress Obligations on Arming | By William S White Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/divers-may-hunt-air-crash-clues-cab-sees-step-likely-in-inquiry-to.html | DIVERS MAY HUNT AIR CRASH CLUES CAB Sees Step Likely in Inquiry to Learn Cause of Disaster That Killed 74 | By Murray Schumach | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dodge-is-leaving-white-house-job-resigns-as-head-of-council-on.html | DODGE IS LEAVING WHITE HOUSE JOB Resigns as Head of Council on Foreign Economic Policy President Lauds Him | By Edwin L Dale Jr Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dr-ra-berger-alice-carb-wed-ceremony-is-held-at-temple-bethel.html | DR RA BERGER ALICE CARB WED Ceremony Is Held at Temple BethEl NorwalkBride Wears Gown of Taffeta | Special to The New York TimesHal Phyfe | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dr-victor-h-witten-weds-mrs-paradies.html | DR VICTOR H WITTEN WEDS MRS PARADIES | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/drama-in-those-hills-chucky-jack-opens-summer-run-in-smoky.html | DRAMA IN THOSE HILLS Chucky Jack Opens Summer Run in Smoky Mountains | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/drilling-starts-on-island-of-zanzibar-as-search-for-oil-spreads-in.html | Drilling Starts on Island of Zanzibar As Search for Oil Spreads in East Africa | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/espositos-single-nips-bombers-54-white-sox-rookie-drives-in-run-in.html | ESPOSITOS SINGLE NIPS BOMBERS 54 White Sox Rookie Drives in Run in 12th After He Ties Count in 11 th on Double Single Scores Philley Donovan Bears Burden | By Louis Effrat Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/export-quotas-raised-third-quarter-limit-of-4000-tons-set-for.html | EXPORT QUOTAS RAISED Third Quarter Limit of 4000 Tons Set for Copper Scrap | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fashion-industry-treats-itself-to-a-fashion-show-trained-garment.html | Fashion Industry Treats Itself to a Fashion Show Trained Garment Sleuths One Minute For Each Dress | By Agnes McCarty | RE0000207400 | 1984-07-06 | B00000598970 |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/feast-of-st-john-to-brighten-city-puerto-rican-fiesta-will-be-held.html | FEAST OF ST JOHN TO BRIGHTEN CITY Puerto Rican Fiesta Will Be Held at FordhamJewish Youth Meeting at Yeshiva | By Stanley Rowland Jr | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/food-fun-with-coffee-booklet-for-chilled-drinks-and-desserts.html | Food Fun With Coffee Booklet for Chilled Drinks and Desserts Traveler Gives Impressions of Moscow | By June Owen | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/foreign-affairs-the-generals-iiithe-warning-against-letdown.html | Foreign Affairs The Generals IIIThe Warning Against LetDown | By Cl Sulzberger | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/french-reds-endorse-own-line-on-stalin.html | French Reds Endorse Own Line on Stalin | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gilt-edges-fall-on-london-board-government-funds-sensitive-oil-and.html | GILT EDGES FALL ON LONDON BOARD Government Funds Sensitive Oil and South African Minings in New Rise | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gop-unit-scores-plan-for-niagara-24-members-of-the-house-from-new.html | GOP UNIT SCORES PLAN FOR NIAGARA 24 Members of the House From New York Fight for Private Power Project Discrimination Is Charged View of Utilities Voiced | By John D Morris Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/grains-decline-soybeans-heavy-early-strength-fades-out-rain.html | GRAINS DECLINE SOYBEANS HEAVY Early Strength Fades Out Rain Moderate Weather Curtail Buying Demand Grains Are | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gregory-to-film-novel-by-kantor-producer-will-make-on-my-honor-from.html | GREGORY TO FILM NOVEL BY KANTOR Producer Will Make On My Honor From God and My Country for RKO Warwick Signs Two Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/guatemala-says-soft-era-is-over-violence-to-defend-cause-may-now-be.html | GUATEMALA SAYS SOFT ERA IS OVER Violence to Defend Cause May Now Be Used Regime Warns Its Opponents Arbenz May Be in Soviet Union | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hall-still-confident-president-will-run-langlie-is-keynoter-hall.html | Hall Still Confident President Will Run Langlie Is Keynoter HALL STILL SEES EISENHOWER RACE Taking Nothing for Granted | By Wh Lawrence Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/home-week-in-chicago-report-on-an-unsentimental-reunion-of.html | Home Week in Chicago Report on an Unsentimental Reunion of Furniture Makers and Dealers | By Alfred R Zipser | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hurlbutchase.html | HurlbutChase | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hw-finch-weds-frances-kennedy-their-nuptials-take-place-in-north.html | HW FINCH WEDS FRANCES KENNEDY Their Nuptials Take Place in North Tarrytown Church Bride Attended by 6 | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/ice-cream-truck-kills-child.html | Ice Cream Truck Kills Child | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/iceland-premier-for-devaluation-would-cut-wages-in-inflation.html | ICELAND PREMIER FOR DEVALUATION Would Cut Wages in Inflation FightFavors US Troop Stay Till Peril Eases | By Felix Belair Jr Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/indicted-in-fatal-accident.html | Indicted in Fatal Accident | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/inquiry-pledged-in-un-spy-case-hammarskjold-awaits-data-from.html | INQUIRY PLEDGED IN UN SPY CASE Hammarskjold Awaits Data From LodgeRussian Aide Now Accuses Shatov Counter Charges Submitted | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/jersey-fire-kills-3-in-nursin-home-woman-patient-is-arrested-on.html | JERSEY FIRE KILLS 3 IN NURSIN HOME Woman Patient Is Arrested on Arson ChargeAnother Is Found Hanged | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lafayette-goldstone-dies-at-80-architect-of-luxury-apartments.html | Lafayette Goldstone Dies at 80 Architect of Luxury Apartments | Fablan Bachrach | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/leach-is-retiring-from-texaco-new-chairman-president-named.html | Leach Is Retiring From Texaco New Chairman President Named | Fabian Bachrach | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lethargy-grips-parties-in-korea-democrats-lack-the-means-of.html | LETHARGY GRIPS PARTIES IN KOREA Democrats Lack the Means of Capitalizing on Defeat of Rhees Running Mate | By Foster Hailey Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/letters-to-the-times-tangles-in-passport-bureau-inefficiency-in.html | Letters to The Times Tangles in Passport Bureau Inefficiency in Handling Applications Is Charged Documents Needed Further Delay Open Checkbook Policy Problem of Dogs in City Second Term Opposed Neglect of Part of Duties Considered Indicated by Presidents Health Crippling of Office Single Salary Schedule Upheld | JOHN MASTERSMEADE C DOBSONREBECCA REYHERSTEVEN MULLERJOHN L LEWINE | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lilli-palmer-wins-german-film-prize.html | LILLI PALMER WINS GERMAN FILM PRIZE | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/links-crown-taken-by-mrs-partridge.html | LINKS CROWN TAKEN BY MRS PARTRIDGE | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/loan-for-chilean-steel-exportimport-bank-grants-credit-of-3550000.html | LOAN FOR CHILEAN STEEL ExportImport Bank Grants Credit of 3550000 | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/maine-towns-act-to-lure-industry-grass-roots-doityourself-program.html | MAINE TOWNS ACT TO LURE INDUSTRY Grass Roots DoItYourself Program Bent on Reviving Economy of State Concern Employs Sixty LowWage Industries MAINE TOWNS ACT TO LURE INDUSTRY Textile Plants Hold Out | By Jack R Ryan | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/marbles-king-crowned-west-virginia-lad-12-tops-all-philadelphia.html | MARBLES KING CROWNED West Virginia Lad 12 Tops All Philadelphia Girl Also Wins | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mary-stone-wed-in-pennsylvania-marriage-to-howard-phipps-jr-a.html | MARY STONE WED IN PENNSYLVANIA Marriage to Howard Phipps Jr a Harvard Graduate Takes Place in La Anna | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-brooks-to-marry-pine-manor-student-engaged-to-louis-h-healy-jr.html | MISS BROOKS TO MARRY Pine Manor Student Engaged to Louis H Healy Jr | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-frederica-abbott-is-married-bride-of-john-davis-4th-at.html | Miss Frederica Abbott Is Married Bride of John Davis 4th at Ceremony in Bedford NY | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-rockefeller-bows-debutante-is-presented-to-society-in.html | MISS ROCKEFELLER BOWS Debutante Is Presented to Society in Philadelphia | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-webster-a-bride-she-is-married-in-bryn-mawr-to-henry-r-heebner.html | MISS WEBSTER A BRIDE She Is Married in Bryn Mawr to Henry R Heebner Jr | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/misses-frank-and-orcutt-reach-title-round-in-metropolitan-golf-judy.html | Misses Frank and Orcutt Reach Title Round in Metropolitan Golf Judy Defeats Mrs Mason on 19th HoleMaureen Routs Mrs Weinsier 4 and 3 Second Shot Put in Trap The Cards | Special to The New York TimesThe New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/moscow-visit-set-by-hammarskjold-he-will-start-tour-of-red-lands.html | MOSCOW VISIT SET BY HAMMARSKJOLD He Will Start Tour of Red Lands Next MonthMaps Another Trip to Mideast Hammarskjold Is Hopeful Mideast Closely Watched | By Lindesay Parrott Special To The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/moylan-gains-in-tennis-mayne-also-advances-in-new-jersey-state.html | MOYLAN GAINS IN TENNIS Mayne Also Advances in New Jersey State Title Play | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nancy-stevens-fiancee-she-is-engaged-to-allan-alva-dowds-3d.html | NANCY STEVENS FIANCEE She Is Engaged to Allan Alva Dowds 3d Princeton Alumnus | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/natos-questions-ready-for-allies.html | NATOS QUESTIONS READY FOR ALLIES | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/navy-plane-sights-yacht-echo-accounting-for-all-in-ocean-sail.html | Navy Plane Sights Yacht Echo Accounting for All in Ocean Sail Overheard by Coast Guard | By John Rendel Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/negro-elks-to-honor-minister.html | Negro Elks to Honor Minister | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nehru-is-in-london-for-dominion-talks.html | NEHRU IS IN LONDON FOR DOMINION TALKS | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-plan-drawn-to-revamp-courts-in-states-system-member-of-tweed.html | NEW PLAN DRAWN TO REVAMP COURTS IN STATES SYSTEM Member of Tweed Group Gives a Preview at Bar Association Meeting | By Warren Weaver Jr Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-zealands-name-omitted.html | New Zealands Name Omitted | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/newark-votes-for-rent-control.html | Newark Votes for Rent Control | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nixon-to-attend-manilas-july-4-eisenhower-designates-him-for-10th.html | NIXON TO ATTEND MANILAS JULY 4 Eisenhower Designates Him for 10th Independence Day to Allay Concern of Ally | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/on-nearby-tennis-courts-meyners-activity-at-new-jerseys-nets.html | On NearBy Tennis Courts Meyners Activity at New Jerseys Nets Matched by Nassau Republicans | By Allison Danzig | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/orchestra-near-black-philadelphia-group-has-a-net-deficit-of-only.html | ORCHESTRA NEAR BLACK Philadelphia Group Has a Net Deficit of Only 1054 | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/peasants-of-rumania-and-hungary-hold-fast-to-ageless-way-of-life.html | Peasants of Rumania and Hungary Hold Fast to Ageless Way of Life Despite Communist Regimes | The New York Times by Sydney Gruson | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pension-decision-excerpts-not-soviet-employes.html | Pension Decision Excerpts Not Soviet Employes | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pension-rights-of-reds-upheld-social-security-ban-on-party-aides.html | PENSION RIGHTS OF REDS UPHELD Social Security Ban on Party Aides VoidedNo Legal Link to Soviet Seen PENSION CLAIMS OF REDS UPHELD Sacher Hails Decision | By Anthony Lewis Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pentagon-put-in-civilian-dress-officers-protest-clothing-costs.html | Pentagon Put in Civilian Dress Officers Protest Clothing Costs Pentagon Put in Civilian Dress Officers Protest Clothing Costs Uniforms Once a Week | By Russell Baker Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/postal-job-delay-is-laid-to-lehman-mrs-st-george-declares-he-holds.html | POSTAL JOB DELAY IS LAID TO LEHMAN Mrs St George Declares He Holds Up Approval of 100 GOP Appointees Attacks Politics | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/prayer-is-his-keynote-arthur-bernard-langlie.html | Prayer Is His Keynote Arthur Bernard Langlie | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/president-is-elected-by-american-molasses.html | President Is Elected By American Molasses | Conway Studios | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/primary-prices-off-02-in-week-farm-products-processed-foods.html | PRIMARY PRICES OFF 02 IN WEEK Farm Products Processed Foods DeclineOther Commodities Steady | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rare-paris-sight-russian-tourists-visitors-display-great-zeal-on.html | RARE PARIS SIGHT RUSSIAN TOURISTS Visitors Display Great Zeal on TripGuided Tours Shunned by Many | By Henry Giniger Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/redlegs-trounce-brooklyn-6-to-0-lawrence-wins-2hitter-for-no-9.html | REDLEGS TROUNCE BROOKLYN 6 TO 0 Lawrence Wins 2Hitter for No 9 After Maglie Yields Three Early Homers Sal Is Pounded by Pair | By Joseph M Sheehan | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/reports-clear-city-in-6-cavein-deaths-city-is-absolved-in-cavein.html | Reports Clear City In 6 CaveIn Deaths CITY IS ABSOLVED IN CAVEIN DEATHS | By Paul Crowell | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/return-of-haya-to-peru-pledged-prado-promises-to-legalize-exiles.html | RETURN OF HAYA TO PERU PLEDGED Prado Promises to Legalize Exiles Party if Election as President Is Confirmed | By Tad Szulc Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rhodesian-mines-shut-african-copper-union-strikes-against-pay.html | RHODESIAN MINES SHUT African Copper Union Strikes Against Pay Transfers | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rindlaublukens.html | RindlaubLukens | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sandra-hirt-becomes-bride.html | Sandra Hirt Becomes Bride | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/school-in-jordan-rising-from-ruin-details-of-pillage-of-project-for.html | SCHOOL IN JORDAN RISING FROM RUIN Details of Pillage of Project for Arab Orphans Revealed New Donations Made Wells Bring Fruitfulness All Reported Injured | By Kennett Love Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/security-case-closed-us-aide-who-chided-accuser-of-ladejinsky-is.html | SECURITY CASE CLOSED US Aide Who Chided Accuser of Ladejinsky Is Cleared | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/shepilov-leaves-cairo-for-syria-joint-communique-gives-no-clue-on.html | SHEPILOV LEAVES CAIRO FOR SYRIA Joint Communique Gives No Clue on Nasser Talks Damascus Welcome Cool | By Osgood Caruthers Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-parks-aid-wildlife-species-ornithologist-says-reserves-cover.html | SOVIET PARKS AID WILDLIFE SPECIES Ornithologist Says Reserves Cover 3500000 Acres Silent on Banded Birds | By John Hillaby Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-prepares-for-big-air-show-russian-jets-zoom-above-moscow-in.html | SOVIET PREPARES FOR BIG AIR SHOW Russian Jets Zoom Above Moscow in Rehearsal for Tomorrows Spectacle Twining Heads US Party Zhukov to Be Official Host | By Hanson W Baldwin Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stage-manager-turns-new-leaf-henri-caubisens-of-happy-fella-writes.html | STAGE MANAGER TURNS NEW LEAF Henri Caubisens of Happy Fella Writes Comedy That May Be Produced Here | By Louis Calta | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stamford-fights-plan-for-armory-citizens-protest-proposed.html | STAMFORD FIGHTS PLAN FOR ARMORY Citizens Protest Proposed Construction on Choice Residential Acreage | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/state-cio-sets-terms-of-merger-wants-representation-on-all-levels.html | STATE CIO SETS TERMS OF MERGER Wants Representation on All Levels in Joining With Federation of Labor 2500000 Members Involved | By Stanley Levey Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/steel-preparing-to-cool-furnaces-11-companies-facing-strike-would.html | STEEL PREPARING TO COOL FURNACES 11 Companies Facing Strike Would Curtail Output by Wednesday or Thursday | By Ralph Katz | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sun-dial-captures-horse-show-prize.html | SUN DIAL CAPTURES HORSE SHOW PRIZE | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tariff-cut-voted-in-west-germany-tariff-cut-voted-in-west-germany.html | Tariff Cut Voted In West Germany TARIFF CUT VOTED IN WEST GERMANY | By Arthur J Olsen Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/three-debutantes-bow-on-long-island.html | THREE DEBUTANTES BOW ON LONG ISLAND | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/toni-holland-bride-of-kenneth-liebman.html | TONI HOLLAND BRIDE OF KENNETH LIEBMAN | Bradford Bachrach | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/transport-news-of-interest-here-westcoast-dock-men-to-vote-on.html | TRANSPORT NEWS OF INTEREST HERE WestCoast Dock Men to Vote on Shortening Work Day McGrath Hearings End Decision Due in August Transport Briefs | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tuition-fees-increased.html | Tuition Fees Increased | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/undefeatcd-calhoun-knocks-out-vaughn-in-8th-for-22d-straight.html | Undefeatcd Calhoun Knocks Out Vaughn in 8th for 22d Straight Referee Ends Garden Fight After Coast Middleweight Is Floored Twice in Round and Three Times in Bout | By Joseph C Nichols | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/university-women-give-award-to-rachel-carson.html | University Women Give Award to Rachel Carson | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/ussery-and-combest-substitutes-for-arcaro-boot-home-winners-at.html | Ussery and Combest Substitutes for Arcaro Boot Home Winners at Belmont PLOTTER AT 1740 TAKES SIXTH RACE Combest First With Filly and Ussery Wins With Jimmie M Both Arcaro Mounts | By James Roach | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/voice-for-mutes-receives-patent-another-invention-a-table-that-sets.html | VOICE FOR MUTES RECEIVES PATENT Another Invention a Table That Sets and Clears Itself and Washes the Dishes | By Stacy V Jones Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/walter-de-la-mare-poet-dead-author-of-stories-for-children-british.html | Walter de la Mare Poet Dead Author of Stories for Children British Man of Letters 83 Had Highly Individual Style Influenced WH Auden Philosophy as Artist Works of Lyric Beauty | Special to The New York TimesMark Gerson 1956 | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/warning-by-us-general.html | Warning by US General | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/wedding-is-held-for-miss-payne-bride-attired-in-organdy-at-marriage.html | WEDDING IS HELD FOR MISS PAYNE Bride Attired in Organdy at Marriage in Lawrence to Parker Corning Barrett | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/white-house-book-revives-an-issue-author-is-said-to-have-had-access.html | WHITE HOUSE BOOK REVIVES AN ISSUE Author Is Said to Have Had Access to Secret Files Denied to Congress Says Its Donovans Book Refused to Yield Papers | By Elie Abel Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/wilson-adrift-again-in-hot-water-sea-he-sails-an-old-route-out-of.html | Wilson Adrift Again in Hot Water Sea He Sails an Old Route Out of Phony Slip | Special to The New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/wilson-firm-on-economies-hints-new-manpower-cuts-both-parties.html | Wilson Firm on Economies Hints New Manpower Cuts Both Parties Included | By Anthony Leviero Special To the New York Times | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-23 | https://www.nytimes.com/1956/06/23/archiv es/you-cant-tell-the-horses-without-a-program-belmont-park-prints-dope.html | You Cant Tell the Horses Without a Program Belmont Park Prints Dope in Shop on Track Grounds | By William R Conklin | RE0000207400 | 1984-07-06 | B00000598970 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archiv es/2-confidence-votes-demanded-by-mollet.html | 2 CONFIDENCE VOTES DEMANDED BY MOLLET | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archiv es/2-debutantes-honored-misses-attride-and-soper-are-feted-in-locust.html | 2 DEBUTANTES HONORED Misses Attride and Soper Are Feted in Locust Valley | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archiv es/2-get-zoology-grants.html | 2 Get Zoology Grants | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archiv es/2-honored-at-brandeis-scholarship-named-for-late-senator-and-jm.html | 2 HONORED AT BRANDEIS Scholarship Named for Late Senator and JM Linsey | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archiv es/3-belgian-aides-seized-leather-goods-maker-also-arrested-in-bribery.html | 3 BELGIAN AIDES SEIZED Leather Goods Maker Also Arrested in Bribery Inquiry | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/3-in-ninth-decide-single-by-nelson-caps-brook-rallyzimmer-cheekbone.html | 3 IN NINTH DECIDE Single by Nelson Caps Brook RallyZimmer Cheekbone Broken Jackson Hits TwoBagger Reese Starts Rally BROOKS 3 IN NINTH TRIP REDLEGS 76 Zimmers Luck Mostly Bad | By John Drebingerthe New York Timesthe New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/3-killed-in-algiers-in-continued-riots-algiers-violence-leaves-3.html | 3 Killed in Algiers In Continued Riots ALGIERS VIOLENCE LEAVES 3 KILLED | By Michael Clark Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/37300-race-goes-to-miz-clementine-miz-clementine-first-at-stanton.html | 37300 Race Goes To MiZ Clementine MIZ CLEMENTINE FIRST AT STANTON 201 Shot Ahead Briefly Three at Top Weight Twelve In Starting Field Achilles Tendon Injured | By William R Conklin Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/40-pros-in-golf-today-3-amateurs-will-team-with-each-in-benefit-at.html | 40 PROS IN GOLF TODAY 3 Amateurs Will Team With Each in Benefit at Rye | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-daughter-is-a-wonderful-thing-a-daughter-is-wonderful.html | A Daughter Is a Wonderful Thing A Daughter Is Wonderful | By John Holmes | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-new-round-won-on-open-hearings-cleveland-zoning-board-acts-to-end.html | A NEW ROUND WON ON OPEN HEARINGS Cleveland Zoning Board Acts to End Closed Sessions After Law Is Cited What the Law States | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-seasons-doings-pennsylvania-will-have-a-full-summer-of-fairs.html | A SEASONS DOINGS Pennsylvania Will Have a Full Summer Of Fairs Festivals and Dutch Days Outdoor Pageant Dutch Food | By William G Weart | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/adelphi-alumnae-elect.html | Adelphi Alumnae Elect | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/adios-harry-wins-pace-in-fast-time-beats-dotties-pick-by-neck-in.html | ADIOS HARRY WINS PACE IN FAST TIME Beats Dotties Pick by Neck in 200 25 Mile to Raise 1956 Total to 28000 | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/after-slavery-the-bondage-of-myth.html | After Slavery the Bondage of Myth | By Oscar Handlin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/althea-is-at-home-abroad-on-tennis-court-miss-gibsons-tom-has.html | Althea Is at Home Abroad on Tennis Court Miss Gibsons Tom Has Brought Her World Acclaim Amateur Ace Helped by Friends in US to Develop Skill Family Moved to New York Male Player Flinches No Color Barriers Found Ball Travels Like a Bolt | By Kennett Love Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/american-showman.html | American Showman | By Wayne Andrews | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/americanization-of-europe-widens-snack-bars-juke-boxes-tv-and-girls.html | AMERICANIZATION OF EUROPE WIDENS Snack Bars Juke Boxes TV and Girls in Slacks Help in Transforming Way of Life Quiz Program Popular Not Everything Deplored | By Michael L Hoffman Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/and-a-wonderful-ear-for-birds-songs.html | And a Wonderful Ear for Birds Songs | By John K Terres | RE0000207401 | 1984-07-06 | B00000598971 |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/anent-adaptation-without-representation-dubious-sidetracked.html | ANENT ADAPTATION WITHOUT REPRESENTATION Dubious Sidetracked | By Ira Levin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/anne-welsh-is-married-wed-in-malverne-ceremony-to-john-f-rockett-jr.html | ANNE WELSH IS MARRIED Wed in Malverne Ceremony to John F Rockett Jr | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/army-unity-plea-reopens-dispute-among-services-staff-paper-urges.html | ARMY UNITY PLEA REOPENS DISPUTE AMONG SERVICES Staff Paper Urges One Chief of All Three Forces Despite Opposition of Wilson AIR CONCEPT IS ASSAILED Short Nuclear War Is Called Morally Politically and Practically Unjustifiable Asks Single Chief of Staff The Short War Concept Taylor Made Study ARMY UNITY PLEA REOPENS DISPUTE Missile Rivalry Noted Advantages Seen | By James Reston Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/around-the-garden-roses-of-distinction-unwanted-buds-whats-in-a.html | AROUND THE GARDEN Roses of Distinction Unwanted Buds Whats in a Name Only One Way No Bloom Trouble With Maples | By Dorothy H JenkinsgottschoSchleisner | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/arrogance-or-furious-perception.html | Arrogance or Furious Perception | By John Ciardi | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/art-colony-in-the-hills-woodstocks-art-shows-to-continue-until.html | ART COLONY IN THE HILLS Woodstocks Art Shows To Continue Until Summers End TenShow Season Art School For the Hiker | By Dave A Bird | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-1-no-title-damascus-is-unconcerned.html | Article 1  No Title Damascus Is Unconcerned | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-4-no-title.html | Article 4  No Title | Miss Susan Henderson WedSpecial to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/aswan-dam-nasser-taking-bids-he-weighs-soviet-aid-against-wests.html | ASWAN DAM NASSER TAKING BIDS He Weighs Soviet Aid Against Wests Offer Policy Shift Difficulties Eased Sudan Agreement Soviet Move | By Osgood Caruthers Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/atom-importance-of-iceland-cited-official-says-vast-thermal-power.html | ATOM IMPORTANCE OF ICELAND CITED Official Says Vast Thermal Power Potential Could Be Used for Fission Matter | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/auburn-area-begins-thruway-feeder-job.html | AUBURN AREA BEGINS THRUWAY FEEDER JOB | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/authors-query.html | Authors Query | WILLIAM W HASSLER | RE0000207401 | 1984-07-06 | B00000598971 |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/automobiles-metals-research-expert-predicts-greater-use-of.html | AUTOMOBILES METALS Research Expert Predicts Greater Use Of LighterWeight Materials Less Fuel More Power Costs of Metals | By Bert Pierce | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/aviation-air-flow-british-manufacturer-develops-device-to-increase.html | AVIATION AIR FLOW British Manufacturer Develops Device To Increase Efficiency of Jets Adds Extra Lift Vampire Experiment | By Richard Witkin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/barbara-raymond-engaged-to-marry.html | BARBARA RAYMOND ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/barriers-to-growth-barriers.html | Barriers To Growth Barriers | By J Saunders Redding | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/basic-lens-knowledge-cox-on-optics-and-other-new-camera-books-clear.html | BASIC LENS KNOWLEDGE Cox on Optics and Other New Camera Books Clear Style | By Jacob Deschin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bedside-manners.html | Bedside Manners | By Frank G Slaughter | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/belgrade-awaits-us-stand-on-aid-yugoslavs-said-to-fear-tito-visit.html | BELGRADE AWAITS US STAND ON AID Yugoslavs Said to Fear Tito Visit to Soviet May Lead to End of Assistance | By John MacCormac Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bengurion-prepares-for-bolder-policies-dropping-sharett-frees-him.html | BENGURION PREPARES FOR BOLDER POLICIES Dropping Sharett Frees Him to Take Action He Deems Necessary BenGurions Stand Personality Clash Straining Point Arab Invasion | By Moshe Brilliant Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/betty-j-seligman-is-wed-in-syracuse.html | BETTY J SELIGMAN IS WED IN SYRACUSE | Special to The New York TimesMarvin Sarkin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/big-hunt-for-oil-started-by-india-nation-is-gambling-63-million-to.html | BIG HUNT FOR OIL STARTED BY INDIA Nation Is Gambling 63 Million to Find Petroleum Over the Next Five Years No Competition Now Canada Sends Equipment | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/border-control-rigid-in-germany-residents-along-frontier-see-no.html | BORDER CONTROL RIGID IN GERMANY Residents Along Frontier See No Easing of Cold War as Reds Keep Strict Bans Border Control Still Rigid The Erratic Football | By Arthur J Olsen Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/boston-nuptials-for-ellen-morse-bride-wears-organza-gown-at-her.html | BOSTON NUPTIALS FOR ELLEN MORSE Bride Wears Organza Gown at Her Wedding in Hotel to Peter V Tishman | Special to The New York TimesHarcourtHarris | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bostonian-due-to-head-mechanical-engineers.html | Bostonian Due to Head Mechanical Engineers | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/boyntons-craft-first-jinx-leads-blue-jay-class-in-mamaroneck-harbor.html | BOYNTONS CRAFT FIRST Jinx Leads Blue Jay Class in Mamaroneck Harbor Event | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bridge-skill-where-it-counts-line-of-play-defense-tricks.html | BRIDGE SKILL WHERE IT COUNTS Line of Play Defense Tricks | By Albert H Morehead | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/britain-presses-harder-in-a-war-on-inflation-government-finds-it.html | BRITAIN PRESSES HARDER IN A WAR ON INFLATION Government Finds It Hard to Persuade People to Accept Stern Restrictions Government Policy Loss of Exports A Beginning Central Political Issue | By Drew Middleton Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/brownell-maps-security-change-considers-drafts-of-orders-in-light.html | BROWNELL MAPS SECURITY CHANGE Considers Drafts of Orders in Light of Court Curb on NonSensitives Ouster | By Anthony Lewis Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bryanthalsted.html | BryantHalsted | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/by-way-of-report-algren-book-is-sought-starletaddenda.html | BY WAY OF REPORT Algren Book Is Sought StarletAddenda | By Ah Weiler | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/camp-to-portray-life-of-brandeis-drama-unit-of-group-he-inspired-to.html | CAMP TO PORTRAY LIFE OF BRANDEIS Drama Unit of Group He Inspired to Mark 100th Anniversary of Birth | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/canada-turning-to-us-for-funds-cities-and-provinces-seek.html | CANADA TURNING TO US FOR FUNDS Cities and Provinces Seek Development MoneyRate of Interest a Factor 51500000 in Offerings CANADA TURNING TO US FOR FUNDS Borrowings are Listed | By Paul Heffernan | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/canyons-of-new-york.html | CANYONS OF NEW YORK | NYSPIXCommerce Ben Rothstein | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/carmen-lampe-retains-title.html | Carmen Lampe Retains Title | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/carol-vosburgh-bride-in-jersey-married-at-christ-church-in-short.html | CAROL VOSBURGH BRIDE IN JERSEY Married at Christ Church in Short Hills to Dana Chase Troxell Law Alumnus | Special to The New York TimesBuschkeSulick | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/catherine-s-miner-married-in-jersey.html | CATHERINE S MINER MARRIED IN JERSEY | Special to The New York TimesPitcher | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ch-tarantella-victor-doberman-is-judged-best-of-breed-at-specialty.html | CH TARANTELLA VICTOR Doberman Is Judged Best of Breed at Specialty Show | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chamberlainfulton.html | ChamberlainFulton | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chandler-awaits-party-showdown-county-meetings-in-kentucky-saturday.html | CHANDLER AWAITS PARTY SHOWDOWN County Meetings in Kentucky Saturday to Decide on Democratic Control On the Sidelines | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/charles-reynolds-weds-miss-beardall.html | CHARLES REYNOLDS WEDS MISS BEARDALL | DArlene | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/child-to-mrs-frederic-krafft.html | Child to Mrs Frederic Krafft | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/child-to-mrs-jo-outwater-jr.html | Child to Mrs JO Outwater Jr | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/claire-d-marshall-married-to-officer.html | CLAIRE D MARSHALL MARRIED TO OFFICER | Special to The New York TimesStanley Gerard Mason | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clark-cipperly-69-a-u-s-commissioner.html | CLARK CIPPERLY 69 A U S COMMISSIONER | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clear-swimming-filter-system-is-vital-to-pool-enjoyment-sand-or.html | CLEAR SWIMMING Filter System Is Vital To Pool Enjoyment Sand or Diatoms Weekly Cleanliness | By Aa Decicco | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clemency-chase-ch-coggins-wed-anya-setons-daughter-and-medical.html | CLEMENCY CHASE CH COGGINS WED Anya Setons Daughter and Medical Student Married in Riverside Conn Church | Special to The New York TimesIngJohn | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/common-shortage-handled-with-authority.html | COMMON SHORTAGE HANDLED WITH AUTHORITY | By Fred Carpenterfred Carpenter | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/composers-case-they-argue-that-more-modern-music-would-have.html | COMPOSERS CASE They Argue That More Modern Music Would Have Stimulating Effect Danger of Stagnation Workable Suggestion | By Howard Taubman | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/comrades-in-mercy-a-review-of-physical-therapists-work-in-a-field.html | Comrades in Mercy A Review of Physical Therapists Work In a Field That Knows No Frontiers Greatest Single Deterrent | By Howard A Rusk Md | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/connecticut-gop-fills-house-slate.html | CONNECTICUT GOP FILLS HOUSE SLATE | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cornell-appoints-counseior.html | Cornell Appoints Counseior | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/course-on-reactors-combustion-engineering-aides-to-attend-rpi.html | COURSE ON REACTORS Combustion Engineering Aides to Attend RPI Sessions | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/courts-jam-held-peril-to-justice-chief-judge-conway-cites.html | COURTS JAM HELD PERIL TO JUSTICE Chief Judge Conway Cites Conditions in New York City Area Asks Larger Bench Cites Accidents Trend | By Warren Weaver Jr Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/curtain-going-up-this-week-on-the-shakespeare-festivals-second.html | CURTAIN GOING UP THIS WEEK ON THE SHAKESPEARE FESTIVALS SECOND SEASON AT STRATFORD CONN | Photos by Elleen DarbyGraphic House | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cynthia-a-ferris-bride-in-suburbs-june-3-graduate-of-smith-is.html | CYNTHIA A FERRIS BRIDE IN SUBURBS June 3 Graduate of Smith Is Married in Darien Church to Crocker Luther | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cynthia-duncans-nuptials.html | Cynthia Duncans Nuptials | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/czechs-rule-out-rise-in-freedom-party-chief-firm-in-denial-of.html | CZECHS RULE OUT RISE IN FREEDOM Party Chief Firm in Denial of Students and Writers Demand for Liberality Answer to Cry for Change Youngsters Called Misled | By Sydney Gruson Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/deborah-maynard-bride-in-bay-state.html | DEBORAH MAYNARD BRIDE IN BAY STATE | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/decathlon-captures-select-at-monmouth-decathlon-wins-monmouth-dash.html | Decathlon Captures Select at Monmouth DECATHLON WINS MONMOUTH DASH 30060 Daily Double | By Joseph C Nichols Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/democrats-want-tennessee-truce-state-convention-will-select-chicago.html | DEMOCRATS WANT TENNESSEE TRUCE State Convention Will Select Chicago Delegates Thursday Segregation an Issue Kefauver Claims 1600 Delegates to Be Chosen | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/design-company-is-growing-fast-lippincott-margulies-in-business.html | DESIGN COMPANY IS GROWING FAST Lippincott  Margulies in Business Only Ten Years Ranks Among Big 3 Team Approach Introduced Service Is Flexible | By Alexander R Hammer | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/diana-small-married-bride-in-jersey-of-warren-j-pendergast-phd.html | DIANA SMALL MARRIED Bride in Jersey of Warren J Pendergast PhD Student | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/dorothea-chandler-ranck-is-married-to-the-rev-converse-peirce.html | Dorothea Chandler Ranck Is Married To the Rev Converse Peirce Hunter | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/drinkers-found-shy-about-cost-world-survey-also-shows-tendency-to.html | DRINKERS FOUND SHY ABOUT COST World Survey Also Shows Tendency to Understate Outlays for Tobacco Bias on Smoking and Drinking Wars Effect on Marriages | By Will Lissner | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/duke-u-president-gets-aide.html | Duke U President Gets Aide | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/education-in-review-summer-schools-attract-not-only-teachers-but.html | EDUCATION IN REVIEW Summer Schools Attract Not Only Teachers But Others Looking for New Interests Summer Schools Thrive One Year Saved Motivation Explained Adult Education Grants offered to Workers In Communication Media | By Benjamin Fine | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/egyptians-vote-for-nasser-rule-heavy-turnout-favors-him-as.html | EGYPTIANS VOTE FOR NASSER RULE Heavy Turnout Favors Him as President and Supports the New Constitution EGYPT CASTS VOTE FOR NASSER RULE | By Osgood Caruthers Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eichengreenweisman.html | EichengreenWeisman | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eight-reasons-why-marriages-go-wrong-at-our-present-divorce-rate.html | Eight Reasons Why Marriages Go Wrong At our present divorce rate 40000 of this months 175000 marriages are likely to fail A sociologist gives his explanation of the main sources of marital trouble Why Marriages Go Wrong | By James Hs Bossardsculptures By Molssaye Marana | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eigobarry.html | EigoBarry | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eleanor-sage-affianced.html | Eleanor Sage Affianced | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eliza-a-quarrier-becomes-a-bride-she-is-escorted-by-brother-at-west.html | ELIZA A QUARRIER BECOMES A BRIDE She Is Escorted by Brother at West Hartford Marriage to W Mason Beekley 3d | Special to The New York TimesBurlanMoss | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-h-burnham-wed.html | Elizabeth H Burnham Wed | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-riley-wed-bride-at-middlebury-college-of-clifford-s.html | ELIZABETH RILEY WED Bride at Middlebury College of Clifford S Leonard Jr | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-sturtevant-wed.html | Elizabeth Sturtevant Wed | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ellen-robertson-wed-bride-of-william-matthews-jr-in-scarsdale.html | ELLEN ROBERTSON WED Bride of William Matthews Jr in Scarsdale Church | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/excerpts-from-army-staff-paper-asking-basic-change-in-military.html | Excerpts From Army Staff Paper Asking Basic Change in Military SetUp Several Important Exceptions Unity of Command Arms Development and Use Reconciliation Is Asked Courses of Actions Listed 2 Deputies Provided No Separate Departments | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/expert-opinion.html | Expert Opinion | By Ashley Montagu | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/experts-on-sound-pull-new-strings-congress-on-acoustics-hears.html | EXPERTS ON SOUND PULL NEW STRINGS Congress on Acoustics Hears Electronic Music Discusses Deceptive Tape Recording Wired for Sound New Music in the Air | By Robert K Plumb Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/financier-lauds-indias-planning-us-banker-after-surveying-nations.html | FINANCIER LAUDS INDIAS PLANNING US Banker After Surveying Nations Economy Sees a Test for Democracy 1500000000 Needed Approach Is Held Sound Goals Called Attainable | By Am Rosenthal Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/finejablow.html | FineJablow | Bradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fire-ruins-kearny-warehouse.html | Fire Ruins Kearny Warehouse | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/flowers-aplenty-refresh-the-travelers-eye-wild-species-appear-in.html | FLOWERS APLENTY REFRESH THE TRAVELERS EYE Wild Species Appear in Their Season To Brighten a Fleeting Scene History of Its Own Dainty Clovers Chicory Blue Fronds of Ferns | By Doris G SchleisnergottschoSchleisner | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/forces-that-built-an-empire.html | Forces That Built an Empire | By Hasan Ozbekkan | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/foreign-aid-versus-air-defense-congress-cuts-one-hikes-the-other.html | FOREIGN AID VERSUS AIR DEFENSE Congress Cuts One Hikes the Other House Acts Senatorial Mail Popular Service Military vs Economic | By William S White Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/forgery-charged-to-caracas-paper-finding-by-ad-osborn-as-expert.html | FORGERY CHARGED TO CARACAS PAPER Finding by AD Osborn as Expert Filed in Suit Here Against Venezuela Consul Role of State Department | By Milton Bracker | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/free-minds-stressed-van-doren-hails-the-doubter-at-antioch.html | FREE MINDS STRESSED Van Doren Hails the Doubter at Antioch Graduation | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/french-are-deeply-divided-over-the-war-in-algeria-harsh-words-and.html | FRENCH ARE DEEPLY DIVIDED OVER THE WAR IN ALGERIA Harsh Words and Measures Indicate The Depth of Feeling on Both Sides Two Opposed Camps Rebels Hailed | By Robert C Doty Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fuel-line-fight-rankles-ottawa-oppositions-ire-over-bill-and.html | FUEL LINE FIGHT RANKLES OTTAWA Oppositions Ire Over Bill and Speaker Continues Dissolution Pressed | By Tania Long Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fulton-fish-market-becomes-an-exchange-for-products-of-the-world.html | Fulton Fish Market Becomes an Exchange for Products of the World Atmosphere Is Rich in Tradition and Sounds of Trade Minimum Ten Pounds | By Werner Bambergerthe New York Times BY ARTHUR BROWER | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gale-crawford-troth-she-will-be-wed-to-edwin-h-pierce-jr-in-the.html | GALE CRAWFORD TROTH She Will Be Wed to Edwin H Pierce Jr in the Autumn | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/georgine-fetzer-wed-bride-in-manhasset-of-lieut-james-bauchspies-of.html | GEORGINE FETZER WED Bride in Manhasset of Lieut James Bauchspies of Army | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/golf-in-budapest-a-stymie-to-reds-fourhole-course-is-reply-of-us.html | GOLF IN BUDAPEST A STYMIE TO REDS FourHole Course Is Reply of US Diplomat to Hate of Links by Hungary And Then There Was None Jungle Cleared by Hand Skeet Shooting on Greens | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/governors-meet-to-weigh-issues-johnson-a-democrat-views-eisenhower.html | GOVERNORS MEET TO WEIGH ISSUES Johnson a Democrat Views Eisenhower as Probable Winner in Colorado Nixon for Secretary of State 3 Governors in Race | By Leo Egan Special To The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/grande-saison-in-paris.html | Grande Saison In Paris | Photographs by Sabine Weiss | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/group-asks-court-to-protect-marsh-connecticut-nature-lovers-seek.html | GROUP ASKS COURT TO PROTECT MARSH Connecticut Nature Lovers Seek Writ That Could Slow Turnpike Construction | By Richard H Parke Special To The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/haithcock-school-names-head.html | Haithcock School Names Head | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/handcrafts-of-asia.html | Handcrafts of Asia | By Betty Pepisnew York Times Studio BY ALFRED WEGENER | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/handicap-is-won-by-thinking-cap-colt-outruns-fisherman-and-begorra.html | HANDICAP IS WON BY THINKING CAP Colt Outruns Fisherman and Begorra at Belmont Park to Return 1510 28150 RACE GOES TO THINKING CAP First Running of Stymie Trustees to Meet Marullah Near Record | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hannah-w-thomas-married-to-officer.html | HANNAH W THOMAS MARRIED TO OFFICER | Bradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hanne-nelsen-a-bride-wed-in-rosemary-hall-chapel-to-arthur-f.html | HANNE NELSEN A BRIDE Wed in Rosemary Hall Chapel to Arthur F Williams | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harding-silence-hints-cyprus-gain-back-from-talks-in-london-he-does.html | HARDING SILENCE HINTS CYPRUS GAIN Back From Talks in London He Does Not Say Anything About Crushing Resistance | By Homer Bigart Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harriet-turnure-becomes-fiancee-to-be-married.html | HARRIET TURNURE BECOMES FIANCEE To Be Married | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harriman-forces-eye-second-third-ballots-governor-is-stepping-up.html | HARRIMAN FORCES EYE SECOND THIRD BALLOTS Governor Is Stepping Up Campaign Hoping to Overtake Stevenson Tammany Ties Key Advisers More Than 1952 | By Leo Egan | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/helen-a-fitzpatrick-wed.html | Helen A Fitzpatrick Wed | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/herbs-thrive-in-a-dooryard-to-each-his-own-by-the-kitchendoor.html | HERBS THRIVE IN A DOORYARD To Each His Own By the KitchenDoor | By Margaret O GoldsmithgottschoSchleisner | RE0000207401 | 1984-07-06 | B00000598971 |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hitrun-car-kills-man-at-state-line.html | HITRUN CAR KILLS MAN AT STATE LINE | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hogansidman.html | HoganSidman | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/holly-peterson-is-wed-in-oregon-former-student-at-vassar-married-in.html | HOLLY PETERSON IS WED IN OREGON Former Student at Vassar Married in Portland to Henry Wendt 3d | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hollywood-views-samuel-fuller-shoots-arrow-in-utah-plan-for.html | HOLLYWOOD VIEWS Samuel Fuller Shoots Arrow in Utah Plan For BrideyDuos Zweig Poser Blueprint Team at Work | By Oscar Godbout | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/home-and-shopping-center-is-planned.html | HOME AND SHOPPING CENTER IS PLANNED | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hope-hollister-becomes-bride-she-is-attended-by-nine-at-east.html | HOPE HOLLISTER BECOMES BRIDE She Is Attended by Nine at East Hampton Marriage to Ross B Macdonald | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/horse-show-title-to-miss-lounsbury.html | HORSE SHOW TITLE TO MISS LOUNSBURY | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hospitals-called-biased-in-detroit-study-reports-negroes-face.html | HOSPITALS CALLED BIASED IN DETROIT Study Reports Negroes Face Discrimination as Patients Internes and Nurses Findings of the Committee | By Damon Stetson Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/how-the-war-was-lost.html | How the War Was Lost | By Lynn Montross | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/how-to-beat-heat-an-aluminum-suit-wearer-is-cool-and-calm-as-his.html | HOW TO BEAT HEAT AN ALUMINUM SUIT Wearer Is Cool and Calm as His Chair Bursts Into Fire in Oven Set at 1700 | The New York Times by Carl T Gossett Jr | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/in-and-out-of-books-dedication-poetry-war-and-peace-freedom.html | IN AND OUT OF BOOKS Dedication Poetry War and Peace Freedom | By Harvey Breit | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/industrialist-83-cites-busy-years-dr-foregger-will-observe-birthday.html | INDUSTRIALIST 83 CITES BUSY YEARS Dr Foregger Will Observe Birthday Wednesday With Usual Raw Hamburg | By McCandlish Phillipsthe New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/iron-curtain-lifted-for-prague-spring-don-giovanni-at-home-poor.html | IRON CURTAIN LIFTED FOR PRAGUE SPRING Don Giovanni at Home Poor Publicity | By Paul Moor | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jane-mcdermid-gains-final.html | Jane McDermid Gains Final | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/janet-copeland-wed-bride-in-cranford-of-arthur-charles-eschenlauer.html | JANET COPELAND WED Bride in Cranford of Arthur Charles Eschenlauer | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jean-a-milholland-is-wed-in-princeton.html | JEAN A MILHOLLAND IS WED IN PRINCETON | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jennifer-m-thomas-wed-in-kinderhook.html | JENNIFER M THOMAS WED IN KINDERHOOK | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-foertsch-is-wed-married-in-pelham-ceremony-to-kenneth-ralph.html | JOAN FOERTSCH IS WED Married in Pelham Ceremony to Kenneth Ralph Shearer | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-k-fillmore-wed-to-law-aide-she-is-attended-by-seven-at.html | JOAN K FILLMORE WED TO LAW AIDE She Is Attended by Seven at Marriage in Tarboro NC to Arthur B Hooker | Special to The New York TimesSiddell | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-l-thoms-married.html | Joan L Thoms Married | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joyce-adair-heissenbuttel-is-engaged-to-james-e-boyce-professor-at.html | Joyce Adair Heissenbuttel Is Engaged To James E Boyce Professor at MIT | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/judy-frank-gains-golf-title-4-and-2-aldecress-player-21-beats-miss.html | JUDY FRANK GAINS GOLF TITLE 4 AND 2 Aldecress Player 21 Beats Miss Orcutt in Final for Metropolitan Laurels Judy Frank Beats Miss Orcutt In Metropolitan Golf by 4 and 2 Hole Is ThreePutted | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/kellys-gain-in-tennis-queens-pair-in-semifinals-of-fatherson.html | KELLYS GAIN IN TENNIS Queens Pair in SemiFinals of FatherSon Tourney | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/laboratory-study-complexities-of-tv-operations-seen-in-breakdown-of.html | LABORATORY STUDY Complexities of TV Operations Seen In Breakdown of Climax Show THE PROGRAM COSTS ABOVE THE LINE BELOW THE LINE THE COMMERCIALS THE TIME COSTS After Taxes Reviewers | By Jack Gould | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/layoffs-slowed-in-auto-industry-major-companies-indicate-peak-has.html | LAYOFFS SLOWED IN AUTO INDUSTRY Major Companies Indicate Peak Has PassedIdle Are Political Issue | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/leftists-in-japan-exploit-us-step-congress-units-proposal-to-store.html | LEFTISTS IN JAPAN EXPLOIT US STEP Congress Units Proposal to Store Atomic Weapons on Okinawa Is Vote Issue Nuclear Weapons on Island | By Robert Trumbull Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/leonard-s-downey-employing-printer.html | LEONARD S DOWNEY EMPLOYING PRINTER | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/letters-sauds-palace-bard-in-america-teachers-pay-weighty-matter.html | Letters SAUDS PALACE BARD IN AMERICA TEACHERS PAY WEIGHTY MATTER CURTAIN LIFTER Letters POLIO WORKER WRONG PIPETTE | SAMARTIN P MILLERMARIO PEITRAVIS S LEVYZDENEK J SLOUKAJOHN R TUNISON | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/letters-to-the-times-role-of-the-supreme-court-it-is-praised-as.html | Letters to The Times Role of the Supreme Court It Is Praised as Defender of the Rights of the Individual Teaching Mathematics Instruction Said to Ignore Pupils Differences in Aptitude Tribute to Thomas J Watson | NATHANIEL PHILLIPSFELIX BERNSTEINJAMES T SHOTWELL | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lieut-michael-conrad-weds-ann-cotter-his-sister-mary-ellen-officers.html | Lieut Michael Conrad Weds Ann Cotter His Sister Mary Ellen Officers Fiancee | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/life-in-angry-cyprus-bombs-terror-death-britains-stern-repression.html | LIFE IN ANGRY CYPRUS BOMBS TERROR DEATH Britains Stern Repression Policy Has Not Yet Brought Solution Troops Embarrassed Tension Remains Indiscriminate Acts Delicate Problems | By Homer Bigart Special To The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lighter-moments-from-the-weeks-tv-fare.html | LIGHTER MOMENTS FROM THE WEEKS TV FARE | Jack Zwillinger | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/litigation-halts-onassis-air-aims-bid-to-take-over-greek-line-is.html | LITIGATION HALTS ONASSIS AIR AIMS Bid to Take Over Greek Line Is ContestedCopter Run for Riviera Also Planned Ownership Divided Sees Air Cargo Business | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/little-league-bigtimer-kenny-ofshe-12-is-typical-of-thousands-of.html | Little League BigTimer Kenny Ofshe 12 is typical of thousands of kids for whom baseball is the greatest Little League BigTimer | By George Barrett | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lively-henry-v-michael-langham-directs-sparkling-production-at.html | LIVELY HENRY V Michael Langham Directs Sparkling Production at Canadian Festival Guthries Stipulation Langhams Inheritance Plummers Performance | By Brooks Atkinson | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/loony-loot.html | Loony Loot | Compiled by Paul Steiner | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/margery-wolfe-is-future-bride-baltimore-girl-betrothed-to-gaylord.html | MARGERY WOLFE IS FUTURE BRIDE Baltimore Girl Betrothed to Gaylord Lee Clark Jr a Medical Student | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marilyn-godsey-is-wed-colby-college-alumna-bride-of-eric-allan.html | MARILYN GODSEY IS WED Colby College Alumna Bride of Eric Allan Sahlberg | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mary-atterbury-wed-married-to-james-douglas-bradshaw-in-ridgewood.html | MARY ATTERBURY WED Married to James Douglas Bradshaw in Ridgewood | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mary-regan-is-engaged.html | Mary Regan Is Engaged | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mauna-loa-unit-sets-air-study-laboratory-on-volcano-to-do-weather.html | MAUNA LOA UNIT SETS AIR STUDY Laboratory on Volcano to Do Weather Research Will Do Dedicated Thursday ByProducts of Research Armed Forces Interested | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/maureen-black-is-married.html | Maureen Black Is Married | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mayor-and-cardinal-are-jostled-in-fiesta-gift-rush-mayor-cardinal.html | Mayor and Cardinal Are Jostled in Fiesta Gift Rush MAYOR CARDINAL JOSTLED AT FETE | By Stanley Rowland Jrthe New York Times BY JOE SCHIFANO | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/memphis-backed-on-power-plant-chamber-endorses-project-that-led-to.html | MEMPHIS BACKED ON POWER PLANT Chamber Endorses Project That Led to Halting of DixonYates Plan Prospectus Being Prepared Air Pollution Feared | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/men-with-a-mission.html | Men With a Mission | By Howard A Rusk | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mexico-leads-latins-in-imports-from-us.html | MEXICO LEADS LATINS IN IMPORTS FROM US | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mill-to-be-restored-1680-building-in-maryland-supplied-continental.html | MILL TO BE RESTORED 1680 Building in Maryland Supplied Continental Army | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-ann-desopo-a-bride.html | Miss Ann DEsopo a Bride | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-ann-hopkins-becomes-engaged-fiancee-of-veteran.html | MISS ANN HOPKINS BECOMES ENGAGED Fiancee of Veteran | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-anne-turner-baltimore-bride-wed-to-john-alexander-pope-jr-by.html | MISS ANNE TURNER BALTIMORE BRIDE Wed to John Alexander Pope Jr by Episcopal Suffragan Bishop of Maryland | Special to The New York TimesLeonard L Greif Jr | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-caroline-f-stone-is-married-bride-in-bedford-of-oakleigh.html | Miss Caroline F Stone Is Married Bride in Bedford of Oakleigh Thorne Harvard 56 | Special to The New York TimesThe New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-forbes-wed-to-jas-walker-nuptials-are-held-in-church-in.html | MISS FORBES WED TO JAS WALKER Nuptials Are Held in Church in WellesleyBride Is Escorted by Father | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-henriques-larchmont-bride-she-wears-satin-and-lace-at-wedding.html | MISS HENRIQUES LARCHMONT BRIDE She Wears Satin and Lace at Wedding to Alan Welty Jr Dartmouth Alumnus | Special to The New York TimesAlbert | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-janet-foster-married-in-ithaca.html | MISS JANET FOSTER MARRIED IN ITHACA | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-janet-smith-married-upstate.html | MISS JANET SMITH MARRIED UPSTATE | Special to The New York TimesNorris | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-lindabury-is-future-bride-alumna-of-vassar-engaged-to-philip.html | MISS LINDABURY IS FUTURE BRIDE Alumna of Vassar Engaged to Philip Cooper Jr Teacher of English at Dartmouth | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-marshall-greenwich-bride-she-is-attended-by-9-at-her-marriage.html | MISS MARSHALL GREENWICH BRIDE She Is Attended by 9 at Her Marriage to Robert Allan Barrows in Christ Church | Special to The New York TimesHal Phyfe | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-nancy-e-watson-is-wed.html | Miss Nancy E Watson Is Wed | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-sandra-harden-married.html | Miss Sandra Harden Married | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-stein-a-bride-elizabeth-girl-is-married-to-alan-thompson.html | MISS STEIN A BRIDE Elizabeth Girl Is Married to Alan Thompson Pearce | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-stidger-is-a-bride-she-is-wed-in-short-hills-to-brewster-roe.html | MISS STIDGER IS A BRIDE She Is Wed in Short Hills to Brewster Roe Hemenway | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-virginia-motz-is-wed.html | Miss Virginia Motz is Wed | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-wayne-goss-becomes-a-bride-stjohns-church-waterbury-scene-of.html | MISS WAYNE GOSS BECOMES A BRIDE StJohns Church Waterbury Scene of Her Marriage to Archibald Douglas 3d | Special to The New York TimesJay Te Winburn | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/misunderstood-on-phony-term-wilson-declares-asserts-remark-applied.html | MISUNDERSTOOD ON PHONY TERM WILSON DECLARES Asserts Remark Applied to Query Not to Senators Action on Air Force Fund Budget Increase Opposed MISUNDERSTOOD WILSON EXPLAINS LeMays Views Differ Wilson Denies Insult House Passed Bill | By Anthony Leviero Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moscow-affront-charged-by-bonn-envoy-protests-arrest-of-2-said-to.html | MOSCOW AFFRONT CHARGED BY BONN Envoy Protests Arrest of 2 Said to Have Sought Aid at Embassy as Germans MOSCOW AFFRONT CHARGED BY BONN MoscowBonn Rupture Feared | By Jack Raymond Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moylan-and-mayne-reach-jersey-final.html | MOYLAN AND MAYNE REACH JERSEY FINAL | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mrs-elys-entry-best-of-402-dogs-hihope-ladies-man-victor-in-record.html | MRS ELYS ENTRY BEST OF 402 DOGS Hihope Ladies Man Victor in Record Field at Dachshund Show on Long Island | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mrs-seely-married-to-ralph-b-yardley.html | MRS SEELY MARRIED TO RALPH B YARDLEY | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nancy-murtha-married.html | Nancy Murtha Married | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nature-as-it-was-and-as-it-is.html | Nature as It Was and as It Is | By Leonard Dubkin | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/navy-unit-to-graduate-85.html | Navy Unit to Graduate 85 | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nenni-demands-russian-freedom-italian-leftwing-socialist-chief.html | NENNI DEMANDS RUSSIAN FREEDOM Italian LeftWing Socialist Chief Attacks Khrushchev Over Stalin Revelations Split With Reds Widened NENNI DEMANDS RUSSIAN FREEDOM | By Herbert L Matthews Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-apartments-to-rise-in-cranford-fourbedroom-home-on-country-club.html | NEW APARTMENTS TO RISE IN CRANFORD FourBedroom Home on Country Club Site | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-group-sets-sights-for-moon-scientists-form-a-concern-for.html | NEW GROUP SETS SIGHTS FOR MOON Scientists Form a Concern for Interplanetary Travel JL Barnes Chief The Space Age Construction Problem | By Gladwin Hill Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-haydn-symphony-leads-works-by-two-haydns.html | NEW HAYDN SYMPHONY LEADS WORKS BY TWO HAYDNS | By Edward Downesben Greenhaus | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-high-school-passes-first-test-modern-high-school-on-long-island.html | NEW HIGH SCHOOL PASSES FIRST TEST Modern High School on Long Island Has a CollegeStyle Campus NEW HIGH SCHOOL PASSES FIRST TEST | Aerial photograph by the New York Times MEYER LIEBOWITZ | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-hilevel-train-twostory-cars-with-wide-vistas-bid-for-railway.html | NEW HILEVEL TRAIN TwoStory Cars With Wide Vistas Bid For Railway Travelers in the West Wide Vistas Every Seat Has A View | By Paul Jc Friedlander | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-party-formed-by-west-germans.html | NEW PARTY FORMED BY WEST GERMANS | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-word-for-titoism-its-polycentrism-now-moscows-new-rule-is-not.html | NEW WORD FOR TITOISM ITS POLYCENTRISM NOW Moscows New Rule Is Not the Law It was in Stalins Harsh Days Moscow Communique Moscow Plan Then Tito | By Harrison Salisbury | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-and-notes-from-the-tvradio-world-leonard-bernstein-to-analyze.html | NEWS AND NOTES FROM THE TVRADIO WORLD Leonard Bernstein to Analyze Musical Comedy on OmnibusAddenda Encore | By Richard F Shepard | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-notes-from-the-field-of-travel-san-diego-fiesta-cool-chile.html | NEWS NOTES FROM THE FIELD OF TRAVEL SAN DIEGO FIESTA COOL CHILE HIGHLAND GAMES GERMAN HOSTELS LAKE ERIE PARK NY MOTOR COURTS MUSICAL TOUR ON THE PIER HERE AND THERE | By Diana Rice | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-of-the-advertising-and-marketing-fields-assists-retailers.html | News of the Advertising and Marketing Fields Assists Retailers Background on Food Research Looking Ahead Newspapers Notes | By William M Freeman | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-of-the-world-of-stamps-texan-group-to-release-rocketflown.html | NEWS OF THE WORLD OF STAMPS Texan Group to Release RocketFlown Covers Lost for Years TeenAge Scientist FROM THE USSR NORDIC ISSUES PLANNED BILL IN CONGRESS ROYAL VISIT GERMAN COMPOSER HONORING A SOLDIER FRENCH CENTENARY | By Kent B Stiles | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nice-young-ladies-a-note-on-the-earnest-efforts-being-made-to-find.html | NICE YOUNG LADIES A Note on the Earnest Efforts Being Made to Find New Stars Fresh Faces Bronx Wife | By Bosley Crowther | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/now-is-the-time.html | Now Is the Time | By Aa Berle Jr | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/now-warehouse-comes-to-wares-beef-cattle-beeswax-gas-and.html | NOW WAREHOUSE COMES TO WARES Beef Cattle Beeswax Gas and Gravestones All May Be Bonded in the Field Business as Usual NOW WAREHOUSE COMES TO WARES | By Albert L Kraus | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/on-a-oneday-dude-ranch-new-resort-in-wyoming-offers-cowboy-life-for.html | ON A ONEDAY DUDE RANCH New Resort in Wyoming Offers Cowboy Life For Transients Horse and Meals Latecomers | By Susan Marsh | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/opposition-chief-asks-icelanders-to-cast-off-your-foreign-yoke.html | Opposition Chief Asks Icelanders To Cast Off Your Foreign Yoke FarmerLabor Leader Urges Backing in Election Today for Dusting US Troops Money Matters Avoided | By Felix Belair Jr Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/organists-guild-honored-by-special-concert-at-stadium.html | ORGANISTS GUILD HONORED BY SPECIAL CONCERT AT STADIUM | Kay Harris | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/outboards-ready-for-88mile-race-about-300-skippers-compete-today.html | OUTBOARDS READY FOR 88MILE RACE About 300 Skippers Compete Today for Winnebagoland Trophies in Wisconsin | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/parties-taking-stand-on-presidents-health-democratic-spokesmen-make.html | PARTIES TAKING STAND ON PRESIDENTS HEALTH Democratic Spokesmen Make Issue Of It While Republicans Hope It Will React Against Them BOTH ASSUME HE WILL RUN Hall Is Certain President Used GOP Theory Based on Duty | By Arthur Krock | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/patterns.html | Patterns | BY Dorothy Hawkins | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pauline-badham-a-bride-wed-in-birmingham-church-to-alger-b-chapman.html | PAULINE BADHAM A BRIDE Wed in Birmingham Church to Alger B Chapman Jr | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/peach-tree-menace-second-round.html | PEACH TREE MENACE SECOND ROUND | By Vernon PattersongottschoSchleisner | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pearsons-formula-for-diplomacy-the-nato-wise-man-from-canada-is-an.html | Pearsons Formula For Diplomacy The NATO wise man from Canada is an adept in behindthescenes negotiation Pearsons Formula for Diplomacy | By Raymond Daniell | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/peckfeldman.html | PeckFeldman | LB Glass | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/perils-to-freedom.html | Perils to Freedom | By Erwin D Canham | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/personality-the-quiet-caesar-of-jc-penney-leading-by-example-albert.html | Personality The Quiet Caesar of JC Penney Leading by Example Albert W Hughes Gets Job Done On Way Up He Once Was Rebuked for Too Big Profit 4th Biggest Retailer The Open Door FingeronPulse Job Doodads Shunned Gardener Golfer | By Carl Spielvogel | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/philip-mkee-weds-janet-wiley-zacks.html | PHILIP MKEE WEDS JANET WILEY ZACKS | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/phyllis-h-larue-is-married-here-bride-in-riverside-church-of-joseph.html | PHYLLIS H LARUE IS MARRIED HERE Bride in Riverside Church of Joseph Hinsey Graduate Student at Harvard | Norman Schafer | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pills-or-pickles-markets-sell-em-housewares-toys-clothing-offered.html | PILLS OR PICKLES MARKETS SELL EM Housewares Toys Clothing Offered in New Version of Old General Store Food Doing All Right Too PILLS OR PICKLES MARKETS SELL EM | By James J Nagle | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pinksancient-and-modern-ruffled-or-tailoredtheyre-all-in-one-family.html | PINKSANCIENT AND MODERN RUFFLED OR TAILOREDTHEYRE ALL IN ONE FAMILY | By Mary C Seckmanphotos By GottschoSchleisner J Horace McFarland and Lo Huggins | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/plants-and-people-the-land-of-californias-oldest-garden-tour.html | PLANTS AND PEOPLE THE LAND OF CALIFORNIAS OLDEST GARDEN TOUR | By Joyce R Muenchjosef Muench | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/play-gypsy-play-trio-adds-romany-air-to-a-viennese-dinner.html | PLAY GYPSY PLAY Trio Adds Romany Air To a Viennese Dinner International Repertory Gypsy Slide | By Harold Schonberg | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/poetry-on-records-poets-works-on-disks.html | POETRY ON RECORDS POETS WORKS ON DISKS | By Thomas Laskr Thorne McKenna | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/policy-decisions-await-presidents-return-measure-each-step.html | POLICY DECISIONS AWAIT PRESIDENTS RETURN MEASURE EACH STEP CAREFULLY | By Cabell Phillips Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/potterrose.html | PotterRose | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/president-discusses-conventions-plans-president-gets-convention.html | President Discusses Conventions Plans PRESIDENT GETS CONVENTION DATA Phone Call to Dulles Asks Departure Date | By Charles E Egan Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/presidents-unit-wins-bias-victory-washington-phone-company-hiring.html | PRESIDENTS UNIT WINS BIAS VICTORY Washington Phone Company Hiring Negro Operators for the First Time | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/princeton-lists-255-for-honors-in-1956.html | PRINCETON LISTS 255 FOR HONORS IN 1956 | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pusansix-years-after.html | PusanSix Years After | Photographs by Ernest Zaugg | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rail-link-to-alaska-is-tied-to-us-aid.html | RAIL LINK TO ALASKA IS TIED TO US AID | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rebels-recruit-in-us.html | Rebels Recruit in US | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/record-of-congress-as-session-nears-end-several-important-measures.html | RECORD OF CONGRESS AS SESSION NEARS END Several Important Measures Likely To Become Law in Final Spurt Gains for President | By John D Morris Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rehearsal-on-the-green-for-series-in-millburn-nj.html | REHEARSAL ON THE GREEN FOR SERIES IN MILLBURN NJ | Drew B Peters | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/renewed-boycott-of-coffee-feared-roasters-expect-retail-sales-to.html | RENEWED BOYCOTT OF COFFEE FEARED Roasters Expect Retail Sales to Tumble as Prices Reach Level of 115 a Pound Price Peak Near RENEWED BOYCOTT OF COFFEE FEARED Colombia Leads Rise Rises Continue Volume Still Heavy | By George Auerbach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/repatriation-ship-arrives.html | Repatriation Ship Arrives | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/replies-directed-to-libya.html | Replies Directed to Libya | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rialto-gossip-new-script-from-howard-teichmann-john-houseman.html | RIALTO GOSSIP New Script From Howard Teichmann John Houseman Changes a Period SCOREBOARD | By Lewis Funke | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ribicoffs-drive-cuts-car-deaths-connecticut-fatality-toll-down-16.html | RIBICOFFS DRIVE CUTS CAR DEATHS Connecticut Fatality Toll Down 16 in Battle Against Speeders | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/robert-whitman-of-princeton-marries-marina-von-neumann.html | Robert Whitman of Princeton Marries Marina von Neumann | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/roberta-abbott-becomes-a-bride-wed-in-garden-city-church-to-morgan.html | ROBERTA ABBOTT BECOMES A BRIDE Wed in Garden City Church to Morgan Larson Jr Son of ExJersey Governor | Special to The New York TimesBeidlerViken | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rooftop-rehearsal-for-a-new-television-variety-show.html | ROOFTOP REHEARSAL FOR A NEW TELEVISION VARIETY SHOW | Art Selby | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ruling-may-halt-offshore-oil-rigs-high-court-action-threatens-to.html | RULING MAY HALT OFFSHORE OIL RIGS High Court Action Threatens to Stop Activity in Gulf Near Louisiana Coast SETTLEMENT IS AWAITED Sale of Leases Banned Until Agreement Is Reached on Seaward Boundaries No Early Change Likely RULING MAY HALT OFFSHORE OIL RIGS Federal Government Position | By Jh Carmical | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/russias-line-new-soviet-policy-in-actionshepilov-watches-as-egypt.html | Russias Line NEW SOVIET POLICY IN ACTIONSHEPILOV WATCHES AS EGYPT PARADES COMMUNIST ARMS | Brian Blake from Magnum | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rv-upjohn-weds-sabra-gilcreast-graduates-of-harvard-and-vassar.html | RV UPJOHN WEDS SABRA GILCREAST Graduates of Harvard and Vassar Married in Church at Marlboro NH | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sally-l-reeves-bay-state-bride-married-to-george-edmonds-jr-at.html | SALLY L REEVES BAY STATE BRIDE Married to George Edmonds Jr at Church on the Hill Congregational in Lenox | Special to The New York TimesTuriLarken | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sally-stowell-becomes-bride-wed-in-larchmont.html | SALLY STOWELL BECOMES BRIDE Wed in Larchmont | Special to The New York TimesCharles Leon | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/scaliamulhauser.html | ScaliaMulhauser | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/school-problem-has-a-new-guise-pleasantville-may-have-too-few.html | SCHOOL PROBLEM HAS A NEW GUISE Pleasantville May Have Too Few Pupils Unless It Can Merge Two Districts | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/science-in-review-medical-men-are-of-two-schools-of-thought-on-the.html | SCIENCE IN REVIEW Medical Men Are of Two Schools of Thought On the Question of the Presidents Illness Cases of Recurrence Recurrence Question Agreement Lacking Aging Population Proportion of US Citizens 65 And Over Is Rising Rapidly | By Waldemar Kaempffert | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/season-in-retrospect-195556-new-york-drama-season-in-retrospect.html | SEASON IN RETROSPECT 195556 NEW YORK DRAMA SEASON IN RETROSPECT PLAYS MUSICALS REVIVALS PHOENIX THEATRE CITY CENTER REVUES MISCELLANEOUS | By Louis Calta | RE0000207401 | 1984-07-06 | B00000598971 |

| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/selection-and-use-of-a-plane-handy-block-plane-for-special-jobs.html | SELECTION AND USE OF A PLANE Handy Block Plane For Special Jobs Angle of Cut | By Jackson Hand | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/seriously-theyre-funny.html | Seriously Theyre Funny | By David Dempsey | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sharp-colonial-issue-again-confronts-un-case-of-algeria-before-the.html | SHARP COLONIAL ISSUE AGAIN CONFRONTS UN Case of Algeria Before the Council Will Be Preliminary to the Main Debate in the Assembly Later US IS BETWEEN TWO FIRES Stronger in Assembly Short of Twothirds UN Phrase US Record | By Thomas J Hamilton | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/shields-alleen-defeat-dodger-in-international-class-yachting-on.html | Shields Alleen Defeat Dodger in International Class Yachting on Sound IDEAL CONDITIONS DRAW 103 CRAFT Aileen Takes 13Mile Race After Fighting Off Bids by Dodger and Stardust Skippers Split Tacks Order Shifts Constantly | By Michael Strauss Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/singapore-traders-to-visit-red-china.html | SINGAPORE TRADERS TO VISIT RED CHINA | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/smoother-motoring-in-atlantic-city-new-lights-first-hotel-city-hall.html | SMOOTHER MOTORING IN ATLANTIC CITY New Lights First Hotel City Hall Plans | By Reese Smithsyd Steen | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/southworthecker.html | SouthworthEcker | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soviet-foresees-new-jet-designs-russian-technicians-predict.html | SOVIET FORESEES NEW JET DESIGNS Russian Technicians Predict AtomPowered Airplanes Within Next Few Years They Will Be Easy to Fly | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soviet-sightseers-visit-west-berlin.html | SOVIET SIGHTSEERS VISIT WEST BERLIN | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/spencers-rifle.html | Spencers Rifle | By Hoffman Birney | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sports-of-the-times-listening-to-birdie-big-broadcasts-long.html | Sports of The Times Listening to Birdie Big Broadcasts Long Laughter Invitation Declined | By Arthur Daley | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/stalins-successors-under-stalin-a-look-at-their-record-nikita-s.html | STALINS SUCCESSORS UNDER STALIN A LOOK AT THEIR RECORD NIKITA S KHRUSHCHEV NIKOLAI A BULGANIN VYACHESLAV M MOLOTOV GEORGI M MALENKOV KLIMENT E VOROSHILOV | By Harry Schwartzsovfoto | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/standards-are-key-in-us-way-of-life-standards-a-key-in-us-way-of.html | Standards Are Key In US Way of Life STANDARDS A KEY IN US WAY OF LIFE Work By Committees PostWar Program | By Je McMahon | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/steel-industry-faces-strike-nobody-wants-basic-difficulty-is-over.html | STEEL INDUSTRY FACES STRIKE NOBODY WANTS Basic Difficulty Is Over Industry Demand for FiveYear Contract Strike in 1952 Ahead in Wages Humphreys Influence Shorter Term | By Ah Raskin | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/stephen-rogers-weds-mila-brain-columbia-graduates-married-in-church.html | STEPHEN ROGERS WEDS MILA BRAIN Columbia Graduates Married in Church Ceremony at Tomkins Cove | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/strife-provoked-steel-union-says-mcdonald-on-tv-charges-attempt-to.html | STRIFE PROVOKED STEEL UNION SAYS McDonald on TV Charges Attempt to End Peace Talks Halted for Day Union Circulates Text | By Emanuel Perlmutter | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/strong-sensitive-and-balanced.html | Strong Sensitive and Balanced | By Richard Eberhart | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/student-at-smith-bride-of-officer-doris-schoonmakar-married-to.html | STUDENT AT SMITH BRIDE OF OFFICER Doris Schoonmakar Married to Lieut Philip Miller Jr in Cold Spring Harbor | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/successive-homers-in-9th-drop-giants-to-last-place-giants-get-five.html | Successive Homers in 9th Drop Giants to Last Place Giants Get Five Hits BRAVES HOMERS DOWN GIANTS 21 Spahn Congratulates Rice Schoendiensts Shoulder Stiff Saturday Clubs Off Day | By Joseph M Sheehan | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summer-resorts-in-sharp-demand-operators-and-realty-agents-expect.html | SUMMER RESORTS IN SHARP DEMAND Operators and Realty Agents Expect Prosperous Season From Cape to Jersey RATES ALMOST THE SAME Advance Reservations and Inquiries Are Running Ahead of Last Year Cabins Popular SUMMER RESORTS IN SHARP DEMAND | By Thomas W Ennis | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summer-theatrea-52week-job-it-takes-a-year-of-effort-fraught-with.html | Summer TheatreA 52Week Job It takes a year of effort fraught with risk to transplant Broadway to the sticks for two monthsas this Cape Cod operation shows Summer Theatre | By Gilbert Millstein | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summertime-on-the-far-end-of-long-island-horse-show-shape-of-golf.html | SUMMERTIME ON THE FAR END OF LONG ISLAND Horse Show Shape of Golf Course Hither Hill Campsites Convention Hall Planned | By Eunice Telfer Juckett | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/susan-b-matheny-bronxville-bride-wears-a-white-dupioni-silk-gown-at.html | SUSAN B MATHENY BRONXVILLE BRIDE Wears a White Dupioni Silk Gown at Her Marriage to Albert B Wells 2d | Special to The New York TimesRobert Browning Baker | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/suzanne-whiting-bride-of-ensign-she-has-ten-attendants-at-wedding.html | SUZANNE WHITING BRIDE OF ENSIGN She Has Ten Attendants at Wedding in Baltimore to Frank B McKown Jr | Special to The New York TimesLeonard L Greif Jr | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/television-comedy-student-obtains-candid-views-from-writers-liaison.html | TELEVISION COMEDY Student Obtains Candid Views From Writers Liaison Advice Controls | By Jp Shanley | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/that-one-may-say-this-was-the-man-the-biographer-must-blow-the.html | THAT ONE MAY SAY THIS WAS THE MAN The Biographer Must Blow the Breath Of Life Into Inert Bits of the Past This Was The Man | By Leon Edel | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-air-force-at-home-new-academy-brings-a-transforming-prosperity.html | THE AIR FORCE AT HOME New Academy Brings a Transforming Prosperity to Colorado Springs Looks Like War Near Cathedral Rock Air Force Motifs | By Marshall Sprague | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-dance-moscow-dancing-in-russian-ballet-shurale.html | THE DANCE MOSCOW DANCING IN RUSSIAN BALLET SHURALE | By John Martinsovfoto | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-financial-week-pressure-of-approaching-labor-crises-fails-to.html | THE FINANCIAL WEEK Pressure of Approaching Labor Crises Fails to Discourage the Stock Market Hibernating Surplus Ahead | By John G Forrest | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-le-and-la-of-frances-champagne-champagne-a-blend-the-method.html | THE LE AND LA OF FRANCES CHAMPAGNE Champagne a Blend The Method Discovered Two Million Bottles Historic Room | By Paul Henissartjosef Muench | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-merchants-point-of-view-consumer-is-confident-think-times-are.html | The Merchants Point of View Consumer Is Confident Think Times Are Good LongTerm Planning Trends of the Times | By Herbert Koshetz | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-second-revolution-in-poland-a-key-soviet-satellite-is-taking.html | The Second Revolution in Poland A key Soviet satellite is taking steps to liberalizebut not abandoncommunism Revolution In Poland | By Flora Lewis | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/theresa-k-moeller-married-here-bride-in-st-ignatius-loyola-church.html | Theresa K Moeller Married Here Bride in St Ignatius Loyola Church of John Nettleton | The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/those-hidden-costs-home-buyers-themselves-demand-many-extras-they.html | Those Hidden Costs Home Buyers Themselves Demand Many Extras They Must Pay For Purchasers Often Surprised EXTRAS BAFFLING TO HOME BUYERS Unfortunate Misunderstanding | By Walter H Stern | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tierneymaguire.html | TierneyMaguire | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tigers-prowling-front-in-korea-demilitarized-truce-zone-now.html | TIGERS PROWLING FRONT IN KOREA Demilitarized Truce Zone Now Wilderness Watched by Seouls Troopers | By Foster Hailey Special To The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/to-him-art-was-for-artists-alone.html | To Him Art Was for Artists Alone | By Mary Colum | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tour-of-old-houses-rhode-island-town-sets-aside-a-day-for-visitors.html | TOUR OF OLD HOUSES Rhode Island Town Sets Aside a Day For Visitors to See Its Buildings Old Church Growing Art Center | By Edward Rose | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/transistor-boom-hardly-begun-vacuum-tubes-tiny-rival-gets-bigger.html | Transistor Boom Hardly Begun Vacuum Tubes Tiny Rival Gets Bigger All the Time BIG FUTURE SEEN FOR TRANSISTORS Held More Expensive Output on Rise | By Alfred R Zipser | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/traveling-in-space.html | Traveling In Space | By John Pfeiffer | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tully-beats-wood-in-eastern-tennis.html | TULLY BEATS WOOD IN EASTERN TENNIS | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tv-film-has-duet-by-eisenhowers-god-bless-america-closes-one-of.html | TV FILM HAS DUET BY EISENHOWERS God Bless America Closes One of Series for House Campaigns in the Fall | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tva-plans-4-units-to-increase-power.html | TVA PLANS 4 UNITS TO INCREASE POWER | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/twining-arrives-in-soviet-capital-to-see-air-show-us-aviation-chief.html | TWINING ARRIVES IN SOVIET CAPITAL TO SEE AIR SHOW US Aviation Chief Greeted by Marshals Konev and Zhigarev at Airfield WELCOME IS INFORMAL But Large Crowd Is on Hand to Meet AmericansNew Jets Likely to Be Shown Soviet Marshals Greet Party Reporters Work Freely TWINING ARRIVES IN SOVIET CAPITAL | By Hanson W Baldwin Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/twu-seeks-to-bar-rival-transit-unions-transit-workers-to-ask-union.html | TWU Seeks to Bar Rival Transit Unions TRANSIT WORKERS TO ASK UNION SHOP Arguments for the Plan Sole Contract As Alternative | By Stanley Levey Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/unfamiliar-paris-studio-pilgrimages-beurdelle-and-rodin-the-musee.html | UNFAMILIAR PARIS Studio Pilgrimages Beurdelle and Rodin The Musee Marmottan | By Andre Chastel | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/uninhibited-artists-junior-division.html | Uninhibited Artists Junior Division | By Dorothy Barclay | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-history-gains-in-state-schools-board-of-regents-booklet-helps.html | US HISTORY GAINS IN STATE SCHOOLS Board of Regents Booklet Helps Teachers to Make Subject a Living One | By Benjamin Fine | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-olympic-rowing-tryouts-to-take-place-at-syracuse-starting.html | US Olympic Rowing Tryouts to Take Place at Syracuse Starting Thursday THREEDAY TRIALS DRAW 73 ENTRIES Seven EightOared Crews to Compete for Olympic Spot in Syracuse Contests Yale Carnegie Cup Victor 1952 Champions in Trials | By Allison Danzig | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-widens-lebanese-aid-on-eve-of-shepilovs-visit-us-widens-its-aid.html | US Widens Lebanese Aid On Eve of Shepilovs Visit US Widens Its Aid to Lebanon On Eve of Shepilov Visit There | By Elie Abel Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/vegetables-in-summary-salads-snap-bean-salad-celerybeet-salad.html | Vegetables In Summary Salads SNAP BEAN SALAD CELERYBEET SALAD TOMATO SALAD CELERY VICTOR | By Jane Nickerson | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/visiting-historic-vicksburg-national-military-park-and-museum-draw.html | VISITING HISTORIC VICKSBURG National Military Park And Museum Draw Many Visitors Military Park Importance of Vicksburg A Turning Point | By Ward Allan Howeward Allan Howe | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/vote-fights-few-in-north-dakota-tuesdays-primary-centering-on-gop.html | VOTE FIGHTS FEW IN NORTH DAKOTA Tuesdays Primary Centering on GOP Governor Battle Bond Issues on Ballot | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/washington-the-one-vessel-that-leaks-from-the-top-the-inside-story.html | Washington The One Vessel That Leaks From the Top The Inside Story A Few Other Leaks | By James Reston | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/water-colors-on-view-show-of-70-american-paintings-opening-at-east.html | WATER COLORS ON VIEW Show of 70 American Paintings Opening at East | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wedding-is-held-for-newport-girl-barbara-anne-fitzsimmons-married.html | WEDDING IS HELD FOR NEWPORT GIRL Barbara Anne Fitzsimmons Married to Lieut jg Condit Hower of Navy | Special to The New York TimesBradford Bachrach | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wedding-is-held-for-sarah-cooke-st-georges-is-scene-of-her-marriage.html | WEDDING IS HELD FOR SARAH COOKE St Georges Is Scene of Her Marriage Here to Lieut Gilman Burke USMCR | Jay Te Winburn | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wh-demarest-93-educator-is-dead-former-president-of-rutgers-led.html | WH DEMAREST 93 EDUCATOR IS DEAD Former President of Rutgers Led Brunswick Seminary Ordained as Minister Pastor Until 1901 Active in Welfare | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wh-golding-dies-former-judge-84-upstate-lawyer-member-of-schoharie.html | WH GOLDING DIES FORMER JUDGE 84 Upstate Lawyer Member of Schoharie County Bench Was Cobleskill Leader | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/williamstown-museum-european-and-american-treasures-in-new-sterling.html | WILLIAMSTOWN MUSEUM European and American Treasures in New Sterling Clark Institute French Traditions Some Revelations Unusual Company Down to the Sea | By Stuart Preston | RE0000207401 | 1984-07-06 | B00000598971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-is-victor-chicagoan-hoids-yanks-to-4-hitsgrim-and-philley-in.html | WILSON IS VICTOR Chicagoan Hoids Yanks to 4 HitsGrim and Philley in Fight Decision Is CleanCut WHITE SOX SCORE OVER YANKERS 20 Good Plays Save Grim | By Louis Effrat Special To the New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-modifies-ban-on-uniforms-eases-order-after-president.html | WILSON MODIFIES BAN ON UNIFORMS Eases Order After President Indicates Disapproval Civilian Dress Optional WILSON MODIFIES BAN ON UNIFORMS | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/with-uncle-vanya-from-stage-to-screen-actors-shuttle-from-queens.html | WITH UNCLE VANYA FROM STAGE TO SCREEN Actors Shuttle From Queens Studio To Theatre for Chekhov Drama Doubling in Brass Cooperative Authenticity | By Milton Esterow | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/women-to-train-for-the-air-force.html | WOMEN TO TRAIN FOR THE AIR FORCE | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wood-field-and-stream-survey-fails-to-disclose-any-sensible-reasons.html | Wood Field and Stream Survey Fails to Disclose Any Sensible Reasons for Enjoying Fishing | By John W Randolph | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/world-bank-at-10-fulfilling-vision-global-lenders-at-work-realistic.html | WORLD BANK AT 10 FULFILLING VISION Global Lenders at Work Realistic Development Is Their Specialty DREAM FULFILLED WORLD BANK AT 10 WarBorn Project Sources of Funds | By Leif H Olsen | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/world-of-music-city-votes-a-subsidy-it-appropriates-50000-for.html | WORLD OF MUSIC CITY VOTES A SUBSIDY It Appropriates 50000 for Concerts In Schools Hospitals and Parks REPRISE | By Ross Parmenter | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/yale-acquires-prized-autograph-of-1762-receipt-written-out-by.html | Yale Acquires Prized Autograph of 1762 Receipt Written Out by Button Gwinnett | Special to The New York Times | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/you-cant-identify-cruisers-without-their-pennants-even-then-chance.html | You Cant Identify Cruisers Without Their Pennants Even Then Chance of Confusion Exists for Yachtsmen Rigging Definitions Prove to Be Open to Salty Debate Cruiser Carries More Flags Yawl a Southern Ketch Flag Protocol Varies Two Regattas Listed Predicted Log Race July 14 | By Clarence E Lovejoy | RE0000207401 | 1984-07-06 | B00000598971 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/3d-lincoln-tube-ready-for-debut-holingthrough-ceremony-to-link.html | 3D LINCOLN TUBE READY FOR DEBUT HoIingThrough Ceremony to Link Underwater and City Land Sections Thursday BORING STARTED IN 1954 2 Governors to Secure Last BoltOpening to Travel Scheduled Next Spring Ring No 2031 Is Last Months of Work Ahead | By Joseph C Ingrahamthe New York Times BY ERNEST SISTO | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/4-democratic-governors-split-on-civil-rights-plank-democrats-split.html | 4 Democratic Governors Split on Civil Rights Plank DEMOCRATS SPLIT ON RIGHTS PLANK | By Wh Lawrence Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/98-get-diplomas-at-child-center-recipients-honored-for-their-play.html | 98 GET DIPLOMAS AT CHILD CENTER Recipients Honored for Their Play School Community Achievements in Year | The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/abbot-in-cyprus-argues-and-wins-convinces-british-20-monks-are.html | ABBOT IN CYPRUS ARGUES AND WINS Convinces British 20 Monks Are Needed at Monastery New Violence Flares | By Homer Bigart Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/about-new-york-40-years-melt-away-at-candlelit-class-reunion.html | About New York 40 Years Melt Away at Candlelit Class Reunion Policemens Open Shirts Make History | By Meyer Berger | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/actor-blacklist-found-powerful-fund-for-republic-reports-tv-radio.html | ACTOR BLACKLIST FOUND POWERFUL Fund for Republic Reports TV Radio and Films Have Abdicated Hiring Control Legal Study Made Actor Blacklist Is Found to Rule Video Radio and Movie Hiring Analysis of Films Clearance Program Set Up | By Will Lissnerthe New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/allen-assays-shepllov-trip.html | Allen Assays Shepllov Trip | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/american-reports-saudi-labor-unrest.html | AMERICAN REPORTS SAUDI LABOR UNREST | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/arabs-disturbed-by-un-trip-talk-report-that-hammarskjold-may-again.html | ARABS DISTURBED BY UN TRIP TALK Report That Hammarskjold May Again Visit Mideast is Said to Alarm Them Soviet Announcement Sought | By Sam Pope Brewer Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/assault-charged-to-ship-line-heir.html | ASSAULT CHARGED TO SHIP LINE HEIR | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/audrey-c-houghton-bride-in-bay-state.html | AUDREY C HOUGHTON BRIDE IN BAY STATE | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ban-on-liquor-sales-to-youths-under-21-favored-by-wagner-wagner-in.html | Ban on Liquor Sales to Youths Under 21 Favored by Wagner WAGNER IN FAVOR OF DRINKING CURB | By Paul Crowell | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/barbara-bodne-is-married-here-she-wears-candlelight-satin-gown-at.html | BARBARA BODNE IS MARRIED HERE She Wears Candlelight Satin Gown at Her Wedding to Andrew A Anspach | Jay Te Winburn | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/big-three-defend-steel-pact-offer-put-cost-at-23-billions-over-five.html | BIG THREE DEFEND STEEL PACT OFFER Put Cost at 23 Billions Over Five YearsTalks With Union Resume Today Put Cost at 23 Billions | By Emanuel Perlmutter | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/books-of-the-times-four-lives-in-a-maelstrom-consequences-of-racial.html | Books of The Times Four Lives in a Maelstrom Consequences of Racial Strife | By Orville Prescott | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/braves-register-62-71-triumphs-victories-at-polo-grounds-extend.html | BRAVES REGISTER 62 71 TRIUMPHS Victories at Polo Grounds Extend Streak of Haneys Club to Ten Contests Hearn Drops Throw Adcock Scores Two Rigney Thumbed Out | By Roscoe McGowen | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/burbecks-star-takes-two-races-leads-great-south-bay-fleet-tooker.html | BURBECKS STAR TAKES TWO RACES Leads Great South Bay Fleet Tooker Davies Bradt Auxiliaries Triumph | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/canadian-home-builders-plan-protest-against-credit-squeeze.html | Canadian Home Builders Plan Protest Against Credit Squeeze | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/cleric-deplores-african-tensions-reyneke-of-pretoria-in-talk-here.html | CLERIC DEPLORES AFRICAN TENSIONS Reyneke of Pretoria in Talk Here Asks Understanding of Racial Problems | The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/college-players-off-for-england-court-tennis-team-of-eight-to-meet.html | COLLEGE PLAYERS OFF FOR ENGLAND Court Tennis Team of Eight to Meet OxfordCambridge in Match July 1618 Van Alens Give Luncheon Boon to the Game | By Allison Danzig | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/congress-ready-to-act-on-trade-senate-to-consider-customs-bill.html | CONGRESS READY TO ACT ON TRADE Senate to Consider Customs Bill House Unit to Debate Membership in OTC | By Charles E Egan Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dartmouth-trustee-named.html | Dartmouth Trustee Named | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/david-bingham-64-a-financial-adviser.html | DAVID BINGHAM 64 A FINANCIAL ADVISER | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/de-gaulle-cites-faith-general-denies-that-france-is-finished-as.html | DE GAULLE CITES FAITH General Denies That France Is Finished as Nation | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dies-of-injuries-in-jersey-fire.html | Dies of Injuries in Jersey Fire | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dior-tops-his-fall-silhouette-with-pixie-cloche-bowl-hats.html | Dior Tops His Fall Silhouette With Pixie Cloche Bowl Hats | By Dorothy Hawkins | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/doby-shows-way-in-142-63-tests-clouts-3run-homer-in-each-game-as.html | DOBY SHOWS WAY IN 142 63 TESTS Clouts 3Run Homer in Each Game as Chicago Cuts Lead of Yanks to One Length | By Louis Effrat Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/drug-concern-gives-25000.html | Drug Concern Gives 25000 | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dutch-are-facing-3-main-problems-new-government-must-cope-with.html | DUTCH ARE FACING 3 MAIN PROBLEMS New Government Must Cope With Housing Defense Costs and Inflation DUTCH ARE FACING 3 MAIN PROBLEMS Exchange of Data Slated Dearborn Sets Bond Sale Municipal Financing to Dip | By Paul Catz Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/eastwest-race-for-output-is-on-1955-production-in-west-and.html | EASTWEST RACE FOR OUTPUT IS ON 1955 Production in West and EastGrowth of Output in Soviet Union | By Harry Schwartz | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/educator-found-dead-superintendent-of-schools-in-jersey-listed-as.html | EDUCATOR FOUND DEAD Superintendent of Schools in Jersey Listed as Suicide | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/esquire-quartet-on-top-marenholz-paces-167-rout-of-knights-at.html | ESQUIRE QUARTET ON TOP Marenholz Paces 167 Rout of Knights at Purchase | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/falcons-win-tie-for-soccer-title-down-brookhattangalicia-by-4-to-3.html | FALCONS WIN TIE FOR SOCCER TITLE Down BrookhattanGalicia by 4 to 3 Earn PlayOff Against the Uhriks | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fan-concern-still-has-fans-and-lots-more-for-the-home-invited-by.html | Fan Concern Still Has Fans And Lots More for the Home Invited by MacArthur | By Faith Corrigan | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/festival-theatre-gets-big-sundial-18footsquare-timepiece-will-tell.html | FESTIVAL THEATRE GETS BIG SUNDIAL 18FootSquare Timepiece Will Tell Correct Hour at Shakespeare House | By Sanka Knox Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fire-injury-fatal-to-woman.html | Fire Injury Fatal to Woman | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/folsom-renews-school-aid-plea-cites-eisenhower-attitude-in-urging.html | FOLSOM RENEWS SCHOOL AID PLEA Cites Eisenhower Attitude in Urging Bill Be Kept Free of Segregation Issue Prospective Floor Strategy | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/food-news-keeping-rose-wine-what-to-do-about-the-unopened-bottles.html | Food News Keeping Rose Wine What to Do About the Unopened Bottles Still in the Refrigerator Reader Asks Advice on Making Iced Tea That Is Not Cloudy | By June Owen | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/foreign-affairs-the-generals-ivnorstad-banks-on-germany-fewer-men.html | Foreign Affairs The Generals IVNorstad Banks on Germany Fewer Men Needed | By Cl Sulzberger | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/french-expecting-big-trade-deficit-300000000-more-imports-drop-in.html | FRENCH EXPECTING BIG TRADE DEFICIT 300000000 More Imports Drop in Exports of Wheat and Coal Held Certain | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gaming-near-cemetery-raided.html | Gaming Near Cemetery Raided | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/genghis-khan-honored-729-years-after-death.html | Genghis Khan Honored 729 Years After Death | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/godfrey-troupe-will-head-west-stars-cbs-tv-shows-will-be-aired-from.html | GODFREY TROUPE WILL HEAD WEST Stars CBS TV Shows Will Be Aired From San Francisco July 25 | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gori-takes-2-matches-dell-and-tully-also-gain-in-eastern-claycourt.html | GORI TAKES 2 MATCHES Dell and Tully Also Gain in Eastern ClayCourt Tennis | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gruenther-cites-nato-troop-loss-asserts-allied-position-may-need.html | GRUENTHER CITES NATO TROOP LOSS Asserts Allied Position May Need Restudy if French Bog Down in Algeria Concerned Over Soviet Drive | By Anthony Leviero Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/guatemala-acts-to-curb-red-plot-civil-rights-are-suspended.html | GUATEMALA ACTS TO CURB RED PLOT Civil Rights Are Suspended Demonstrators Clubbed Many Arrests Reported | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gushinrakin.html | GushinRakin | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/happy-hunting-eyes-french-star-musical-with-ethel-merman-may-cast.html | HAPPY HUNTING EYES FRENCH STAR Musical With Ethel Merman May Cast Georges Guetary in Role of Male Lead | By Louis Calta | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/harriman-states-hell-be-chosen-predicts-nomination-at-party.html | HARRIMAN STATES HELL BE CHOSEN Predicts Nomination at Party Convention After Arriving at Governors Conference | By Leo Egan Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/heads-disabled-veterans-unit.html | Heads Disabled Veterans Unit | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/hoad-rosewall-heavily-backed-to-gain-wimbledon-tennis-final.html | Hoad Rosewall Heavily Backed To Gain Wimbledon Tennis Final Australians Stand Out in Field of I28 Opening Play Today in Mens Division Louise Brough Womens Favorite | By Fred Tupper Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/homer-r-seely-58-was-city-engineer.html | HOMER R SEELY 58 WAS CITY ENGINEER | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/iceland-has-upsets-in-heavy-balloting-turnout-is-heavy-in-iceland.html | Iceland Has Upsets In Heavy Balloting TURNOUT IS HEAVY IN ICELAND VOTE Party Claims Gain | By Felix Belair Jr Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/indian-peace-salesman-pedals-into-new-york.html | Indian Peace Salesman Pedals Into New York | The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/information-unit-for-un-to-close-volunteer-center-will-end-8-years.html | INFORMATION UNIT FOR UN TO CLOSE Volunteer Center Will End 8 Years Service July 1 for Lack of Funds | By Kathleen McLaughlin Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/interhandel-up-on-zurich-board-favorable-us-court-verdict-sends.html | INTERHANDEL UP ON ZURICH BOARD Favorable US Court Verdict Sends Stock Price From 1210 to 1435 in Week Germany Supports Bonds | By George H Morison Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/italian-communists-postpone-quarrels.html | ITALIAN COMMUNISTS POSTPONE QUARRELS | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/jacobsons-craft-wins-88mile-test-driver-captures-winnebago-lake.html | JACOBSONS CRAFT WINS 88MILE TEST Driver Captures Winnebago Lake Outboard Marathon Under Rough Conditions | By Clarence E Lovejoy Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/japanese-propose-brazil-steel-mill-coldwater-seafood-names-2.html | JAPANESE PROPOSE BRAZIL STEEL MILL Coldwater Seafood Names 2 | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/joan-aragona-a-bride-married-to-john-a-duncan-jr-graduate-of.html | JOAN ARAGONA A BRIDE Married to John A Duncan Jr Graduate of Williams | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/key-issues-await-prime-ministers-soviet-policy-and-problems-of-west.html | KEY ISSUES AWAIT PRIME MINISTERS Soviet Policy and Problems of West Will Be Discussed by Commonwealth Chiefs Soviet Line to Be Discussed Churchill Presided in 1955 | By Benjamin Welles Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/labor-plans-reform-on-british-housing.html | LABOR PLANS REFORM ON BRITISH HOUSING | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lakelawn-horses-score-at-westport-the-class-winners.html | LAKELAWN HORSES SCORE AT WESTPORT THE CLASS WINNERS | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lard-moves-irregular-prices-were-27-cents-off-to-12-up-last-week.html | LARD MOVES IRREGULAR Prices Were 27  Cents Off to 12  Up Last Week | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/law-librarian-honored-columbias-miles-price-guest-at-preconvention.html | LAW LIBRARIAN HONORED Columbias Miles Price Guest at PreConvention Dinner | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/letters-to-the-times-events-on-cyprus-british-government-charged.html | Letters to the Times Events on Cyprus British Government Charged With Ignoring Basic Ethic Solving Ethical Dilemmas To Control Armaments Harriman Stand Praised He Is Commended for Appraising the Dangers of Communism Preventing Stock Market Panic For AirConditioned Courts | ANDRE MICHALOPOULOSMARCUS A HEYMANMA RAZZAGHERBERT BAYARD SWOPEARMAND MAYWILLIAM ELLIS | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/louise-drucker-is-wed-married-to-leonard-orkin-law-student-at.html | LOUISE DRUCKER IS WED Married to Leonard Orkin Law Student at Columbia | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/madam-moonraker-named-best-in-staten-island-kcs-show-duncans.html | Madam Moonraker Named Best In Staten Island KCs Show Duncans EnglishBred Wire Fox Terrier Scores in Field of 585 DogsBugle of Hastern Among Rivals in Final In BestofShow Ring Took European Honors | By Gordon S White Jr | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/margolislobenthal.html | MargolisLobenthal | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/merged-churches-face-suit-threat-brooklyn-congregational-foe-of.html | MERGED CHURCHES FACE SUIT THREAT Brooklyn Congregational Foe of Union Expects Battle to Preserve Traditions | By George Dugan Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-bernhard-bride-of-john-c-nesbitt.html | MISS BERNHARD BRIDE OF JOHN C NESBITT | Ulll Steltzer | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-friedman-married-wellesley-alumna-is-bride-of-harry-l-freeman.html | MISS FRIEDMAN MARRIED Wellesley Alumna Is Bride of Harry L Freeman | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-maccoby-wed-to-howard-netter.html | MISS MACCOBY WED TO HOWARD NETTER | Special to The New York TimesHerbert | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-mcdermid-gains-title.html | Miss McDermid Gains Title | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-nancy-e-nahon-alumna-of-finch-is-married-at-the-plaza-to-mark.html | Miss Nancy E Nahon Alumna of Finch Is Married at the Plaza to Mark A Fein | TurfLarkin | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-priscilla-sarah-rudin-is-married-in-great-neck-to-the-rev-jack.html | Miss Priscilla Sarah Rudin Is Married In Great Neck to the Rev Jack Stern Jr | Special to The New York TimesHarcourtHarris | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/moylan-downs-mayne-gains-fourth-jersey-state-tennis-title-62-1614.html | MOYLAN DOWNS MAYNE Gains Fourth Jersey State Tennis Title 62 1614 62 | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/muellergilbert.html | MuellerGilbert | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/music-medea-under-the-stars-opera-by-cherubini-at-caramoor-fete.html | Music Medea Under the Stars Opera by Cherubini at Caramoor Fete Eileen Farrell Excels in the Title Role Roberto Sorisio Sings Operetta on the Mall A Mozart Program | By Howard Taubman Special To the New York Timesspecial To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/nasser-receives-99-of-the-vote-acclaimed-as-first-president-of.html | NASSER RECEIVES 99 OF THE VOTE Acclaimed as First President of EgyptConstitution Wins by Similar Ballot Another Election Slated | By Osgood Caruthers Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/navy-orders-air-bat-unmanned-vertical-lift-craft-is-produced-by.html | NAVY ORDERS AIR BAT Unmanned Vertical Lift Craft Is Produced by Piasecki | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/new-dutch-cabinet-is-delayed-by-a-split-over-defense-budget.html | New Dutch Cabinet Is Delayed By a Split Over Defense Budget | By Walter H Waggoner Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/official-is-promoted-by-dun-bradstreet.html | Official Is Promoted By Dun  Bradstreet | Volpe | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pauls-lightning-triumphs.html | Pauls Lightning Triumphs | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pilots-new-president-to-seek-standard-for-pay-in-all-ports.html | Pilots New President to Seek Standard for Pay in All Ports | US Coast Guard | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/president-and-the-press-a-study-of-the-differences-in-reporting-and.html | President and the Press A Study of the Differences in Reporting and Comment on His Two Illnesses Publisher Changes View Were Candid in Private UP Killed Story | By James Reston Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/president-loses-his-last-sutures-begins-final-hospital-week-feels-a.html | PRESIDENT LOSES HIS LAST SUTURES Begins Final Hospital Week Feels a Lot Better | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/random-notes-from-washington-wilson-rumored-ready-to-retire-his-use.html | Random Notes From Washington Wilson Rumored Ready to Retire His Use of Phony in Debate on Defense Leads to Word Hell Quit at Terms End Iceland Idea Has a Catch in It Fly Fishing in Iceland TeteaTete Set Site Sought Bitter Fruit From South Never Follow a Juggler The Least Dissenters Intellectual Yolk | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/redlegs-wallop-six-home-runs-in-conquering-brooks-106-21-bailey.html | Redlegs Wallop Six Home Runs In Conquering Brooks 106 21 Bailey Connects Three Times Kluszewski Once in OpenerFrank Robinson and Thurman Hit 4Baggers in 2d Test | By John Drebinger | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/safe-tb-vaccine-is-seen-progress-is-reported-by-head-of-will-rogers.html | SAFE TB VACCINE IS SEEN Progress Is Reported by Head of Will Rogers Laboratory | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/school-students-to-get-college-credit-via-tv.html | School Students to Get College Credit Via TV | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/selznick-to-film-hemingway-book-production-on-farewell-to-arms-to.html | SELZNICK TO FILM HEMINGWAY BOOK Production on Farewell to Arms to Begin January Jennifer Jones Will Star | By Oscar Godbout Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/senate-expected-to-rebuff-wilson-on-air-fund-total-chance-of-a.html | SENATE EXPECTED TO REBUFF WILSON ON AIR FUND TOTAL Chance of a Billion Increase Heightened by Anger Over Secretarys Use of Phony MIDWEEK VOTE LIKELY Bridges Says Defense Chief Impaired Usefulness and Gave Democrats an Issue Economy Efforts Hampered SENATE EXPECTED TO REBUFF WILSON | By Allen Drury Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/soviet-stresses-fighter-defense-in-big-air-show-4-new-plane-types.html | SOVIET STRESSES FIGHTER DEFENSE IN BIG AIR SHOW 4 New Plane Types Appear at Annual Display Watched by 28 Foreign Groups POLITICS TINGES EVENT Khrushchev Says Bombers Were Grounded This Year to Point Up Policy | By Hanson W Baldwin Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/soviet-woos-iran-as-it-awaits-shah-press-displays-rulers-photo-and.html | SOVIET WOOS IRAN AS IT AWAITS SHAH Press Displays Rulers Photo and BiographyTeheran Role In Baghdad Pact Hit Frontier Is Demarcated | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times Overheard at Ebbets Field | By Arthur Daley | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/stardust-second-in-10-mile-sail-surf-wins-by-less-than-two.html | STARDUST SECOND IN 10 MILE SAIL Surf Wins by Less Than Two MinutesFleet of 114 Led Home by Rush IV Some Close Finishes Course Cleverly Set ORDER OF THE FINISHES | By Michael Strauss Special To the New York Timesthe New York Times BY FRED J SASS | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/steel-shipments-increase-sharply-consumers-rush-orders-in-hedge.html | STEEL SHIPMENTS INCREASE SHARPLY Consumers Rush Orders in Hedge Effort Against Possibility of Strike PRODUCTION IS REDUCED Temporary Stoppages and Maintenance Operations Also Affect Industry SlowDown a Danger Other Orders Increase Lees Forms Subsidiary | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/stocks-in-london-are-mostly-dull-prices-show-dipswar-bond.html | STOCKS IN LONDON ARE MOSTLY DULL Prices Show DipsWar Bond Conversion Overshadows Government Issues DIVIDEND RECORD MIXED But Payments Indicate That High Costs Are Cutting Into Profit Margins Government to Attack Prices | By Lewis L Nettleton Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/student-is-fiance-of-janet-bowden-paul-gray-brown-a-senior-at-yale.html | STUDENT IS FIANCE OF JANET BOWDEN Paul Gray Brown a Senior at Yale and Greenwich Girl Will Be Married | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/surgeon-is-fiance-of-patricia-spence.html | SURGEON IS FIANCE OF PATRICIA SPENCE | Bradford Bachrach | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/susan-satenstein-is-wed.html | Susan Satenstein Is Wed | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/syosset-poloists-win-combs-sparks-106-victory-over-old-westbury.html | SYOSSET POLOISTS WIN Combs Sparks 106 Victory Over Old Westbury | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/text-of-statement-by-communist-party-proud-supporters-of-soviet.html | Text of Statement by Communist Party Proud Supporters of Soviet Reject Soviet Analysis | The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/the-business-bookshelf-labor-force-up-25-per-cent-sees-rise-in.html | THE BUSINESS BOOKSHELF Labor Force Up 25 Per Cent Sees Rise in Productivity OTHER BUSINESS BOOKS | By Burton Crane | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/time-allotted-for-trip.html | Time Allotted For Trip | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tito-in-bucharest-for-amity-talks-visit-is-expected-to-result-in.html | TITO IN BUCHAREST FOR AMITY TALKS Visit Is Expected to Result in Pacts Similar to Two He Signed in Moscow Stresses Moscow Pacts | By Flora Lewis Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/towler-of-ram-eleven-to-tackle-church-post.html | Towler of Ram Eleven To Tackle Church Post | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tribute-to-pells-paid-but-new-rochelles-traditional-fatt-calfe-is.html | TRIBUTE TO PELLS PAID But New Rochelles Traditional Fatt Calfe Is Roast Beef | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tv-meet-steve-allen-host-of-tonight-program-gets-up-early-to-begin.html | TV Meet Steve Allen Host of Tonight Program Gets Up Early to Begin Comedy Series at 8 PM Ed Sullivans Eighth Anniversary | By Jack Gould | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tv-set-may-quiet-backseat-driver-test-of-small-portable-is-made-in.html | TV SET MAY QUIET BACKSEAT DRIVER Test of Small Portable Is Made in Moving Auto Reception Found Good | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/twining-at-moscow-fete-upholds-us-arms-policy-twining-defends-us.html | Twining at Moscow Fete Upholds US Arms Policy TWINING DEFENDS US ARMS POLICY Navy Is Deprecated | By Jack Raymond Special To the New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/two-israelis-killed-in-jordanian-clash.html | TWO ISRAELIS KILLED IN JORDANIAN CLASH | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/universities-list-8-guides-for-donations-by-industry-they-urge.html | Universities List 8 Guides For Donations by Industry They Urge Unrestricted Gifts That Insure Freedom of Teaching and Research Seek to Avoid Hidden Costs UNIVERSITIES LIST 8 GIFT PRINCIPLES Recent Gains Noted Precedents Are Lacking | By Russell Porter | RE0000207403 | 1984-07-06 | B00000598972 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-rabbis-stir-moscow-interest-three-arriving-for-a-study-of-soviet.html | US RABBIS STIR MOSCOW INTEREST Three Arriving for a Study of Soviet Jews Condition Welcomed at Service | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-reds-demand-russia-tell-more-on-stalin-terror-attack-restricting.html | US REDS DEMAND RUSSIA TELL MORE ON STALIN TERROR Attack Restricting of Blame for Mistakes to Dictator Khrushchev Hit on Jews | By Wayne Phillips | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/visitors-find-city-a-sight-to-behold-summery-day-attracts-many-to.html | VISITORS FIND CITY A SIGHT TO BEHOLD Summery Day Attracts Many to Manhattan Landmarks UN Is a Popular Spot | By Clarence Dean | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wedding-is-held-for-miss-burrage-she-has-three-attendants-at.html | WEDDING IS HELD FOR MISS BURRAGE She Has Three Attendants at Marriage to Robert Ney a Cornell Medical Student | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/west-hills-victor-64-marks-debut-in-polo-league-by-beating.html | WEST HILLS VICTOR 64 Marks Debut in Polo League by Beating Brookville | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wheat-is-steady-soybeans-slump-break-reflects-signs-of-glut-corn.html | WHEAT IS STEADY SOYBEANS SLUMP Break Reflects Signs of Glut Corn Oats and Rye Futures All Ease Southwest Harvest Ending | Special to The New York Times | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/why-the-long-island-has-no-freight-cars-no-heavy-shipping-line-must.html | Why the Long Island Has No Freight Cars No Heavy Shipping Line Must Depend on Human Cargo | By Robert E Bedingfield | RE0000207403 | 1984-07-06 | B00000598972 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/3-parading-students-killed-in-guatemala-3-guatemalans-killed-in.html | 3 Parading Students Killed in Guatemala 3 GUATEMALANS KILLED IN PARADE | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/algerian-rebels-routed-by-french.html | ALGERIAN REBELS ROUTED BY FRENCH | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/alice-mgrath-a-bride-she-is-wed-in-washington-to-david-roe-conway.html | ALICE MGRATH A BRIDE She Is Wed in Washington to David Roe Conway | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/antius-parties-win-iceland-vote-washington-says-it-would-remove.html | ANTIUS PARTIES WIN ICELAND VOTE Washington Says It Would Remove Troops if Asked ANTIUS PARTIES WIN ICELAND VOTE | By Felix Belair Jr Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/auburn-button-promotes-aide.html | Auburn Button Promotes Aide | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/auction-will-aid-work-on-museum-proceeds-of-southampton-fete-on.html | AUCTION WILL AID WORK ON MUSEUM Proceeds of Southampton Fete on Saturday to Help Restore Widows Walk | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/barbaro-heads-32-qualifiers-with-68-in-jersey-pga-test.html | Barbaro Heads 32 Qualifiers With 68 in Jersey PGA Test The Qualifiers | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/berlin-radio-shifted-soviet-turns-over-station-to-western.html | BERLIN RADIO SHIFTED Soviet Turns Over Station to Western Authorities | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/books-of-the-times-dramatic-values-in-tv-baseball-on-canned.html | Books of The Times Dramatic Values in TV Baseball On Canned Laughter | By Charles Poore | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/boos-and-catcalls-fill-night-air-when-brooks-play-in-jersey-city.html | Boos and Catcalls Fill Night Air When Brooks Play in Jersey City Some Attribute Jeers to DieHard Giant RootersOthers Insist Theyre Meant Solely for Jackie Robinson | By William R Conklin Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bradley-to-face-jail-order-today-di-falco-is-expected-to-sign.html | BRADLEY TO FACE JAIL ORDER TODAY Di Falco Is Expected to Sign Decree in 15Day Sentence of President of ILA Management Scored | By Jacques Nevard | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/builder-argues-with-us-judge-ousts-attorney-and-pleads-own-case-in.html | BUILDER ARGUES WITH US JUDGE Ousts Attorney and Pleads Own Case in 2426821 Windfall Profit Suit | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/building-owners-warn-on-future-convention-speakers-caution-on-new.html | BUILDING OWNERS WARN ON FUTURE Convention Speakers Caution on New Structures and Competitive Factors | By Walter H Stern Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/carriers-of-rubber-plan-study-of-methods-for-stowing-cargo-ship.html | Carriers of Rubber Plan Study Of Methods for Stowing Cargo Ship Concerns Will Make a Joint Effort on Contamination Problem That Costs Many Thousands a Year The Concerns Involved A Variety Of Methods | By George Horne | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chandler-sparks-a-chandler-boom-declares-candidacy.html | CHANDLER SPARKS A CHANDLER BOOM Declares Candidacy | By Wh Lawrence Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chappaqua-seniors-serve-soft-drinks.html | CHAPPAQUA SENIORS SERVE SOFT DRINKS | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/charlotte-f-busse-will-be-wed-aug-25.html | CHARLOTTE F BUSSE WILL BE WED AUG 25 | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/church-removes-threat-to-union-congregationalists-defeat-a.html | CHURCH REMOVES THREAT TO UNION Congregationalists Defeat a Declaration Permitting Units to Withdraw | By George Dugan Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/circellis-71-sets-pace-captures-individual-honors-in-westchester.html | CIRCELLIS 71 SETS PACE Captures Individual Honors in Westchester ProAmateur | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/city-investigates-condons-affairs-action-laid-to-suit-for-rent-kept.html | CITY INVESTIGATES CONDONS AFFAIRS Action Laid to Suit for Rent Kept QuietUse of Private Inquiry Agency Reported Condon Gives Views Mayors Office NonCommittal | By Charles G Bennett | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/class-revolt-in-britain-a-study-of-struggle-of-middle-class-against.html | Class Revolt in Britain A Study of Struggle of Middle Class Against Conservatives and Laborites | By Drew Middleton Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cr-dooley-dead-industry-expert-president-of-foundation-for-training.html | CR DOOLEY DEAD INDUSTRY EXPERT President of Foundation for Training Within Plants Had Aided War Production Industrial Relations Manager | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cypriotes-shoot-a-british-judge-justice-who-sentenced-six-rebels-to.html | CYPRIOTES SHOOT A BRITISH JUDGE Justice Who Sentenced Six Rebels to Death Gravely Wounded in Nicosia CYPRIOTES SHOOT A BRITISH JUDGE Life Threatened in Palestine | By Homer Bigart Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dewey-appears-in-us-tax-case-opposes-levy-on-whisky-in-his-first.html | DEWEY APPEARS IN US TAX CASE Opposes Levy on Whisky in His First Major Courtroom Suit in Fourteen Years | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dictatorship-end-seen-in-portugal-salazar-said-to-draft-plans-for.html | DICTATORSHIP END SEEN IN PORTUGAL Salazar Said to Draft Plans for Collective Leadership After 24 Years Rule Assembly Is Hand Picked | By Camille M Cianfarra Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/duty-on-toweling-is-advanced-to-40.html | DUTY ON TOWELING IS ADVANCED TO 40 | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/egyptian-cabinet-files-resignation-nasser-receives-ministers-move.html | EGYPTIAN CABINET FILES RESIGNATION Nasser Receives Ministers Move as His First Action as the New President Other Figures Given | By Osgood Caruthers Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/eisenhower-nehru-postpone-parley-india-leader-will-visit-us.html | EISENHOWER NEHRU POSTPONE PARLEY India Leader Will Visit US LaterPresident to Go to Panama Talks July 21 EISENHOWER NEHRU POSTPONE PARLEYS | By Edwin L Dale Jr Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/electronics-puts-life-in-idle-mills-raytheon-project-at-former.html | ELECTRONICS PUTS LIFE IN IDLE MILLS Raytheon Project at Former Woolen Plant in Andover Typifies Development FROM SERGE TO MISSILES Peacetime Products Also in Works Such as Stove That Cooks by Radar Russian Sales Force New Form of Cooking Proud Pioneer ELECTRONICS PUTS LIFE IN IDLE MILLS | By John H Fenton Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/empire-and-princess-lines-featured-at-fashion-showings-in-west.html | Empire and Princess Lines Featured At Fashion Showings in West Berlin Tailors From East Berlin | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/envoy-returning-to-us-tito-puzzles-observers.html | Envoy Returning to US Tito Puzzles Observers | By John MacCormac Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exofficer-fiance-of-miss-bailliere-eben-dickey-finney-jr-who-served.html | EXOFFICER FIANCE OF MISS BAILLIERE Eben Dickey Finney Jr Who Served in Naval Air Arm to Marry Baltimore Girl | Special to The New York TimesBradford Bachrach | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exprisoners-deny-german-red-story.html | EXPRISONERS DENY GERMAN RED STORY | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/fleet-admiral-ernest-king-dies-wartime-chief-of-navy-was-77-only.html | Fleet Admiral Ernest King Dies Wartime Chief of Navy Was 77 Only Man to Head Operations and Command at Same Time Strategist of Pacific | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/food-pate-from-france-famed-rillette-de-tours-is-among-latest.html | Food Pate From France Famed Rillette de Tours Is Among Latest Delicacies in the Local Shops Excellent Sorrel Soup | By June Owen | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/french-demur-on-atom-put-off-decision-on-backing-sixnation-pool.html | FRENCH DEMUR ON ATOM Put Off Decision on Backing SixNation Pool Plan | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/frustrated-shoppers-tell-store-a-thing-or-two-pet-peeves-of-women-a.html | Frustrated Shoppers Tell Store a Thing or Two Pet Peeves of Women Are Made Public by Bergdorf | By Nan Robertson | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ghost-of-slansky-troubles-czechs-reds-striving-to-exonerate.html | GHOST OF SLANSKY TROUBLES CZECHS Reds Striving to Exonerate Executed Leader in Part but Add New Charges Yugoslav Aspects Voided | By Sydney Gruson Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gilliams-triple-paces-32-victory-dodger-player-bats-in-tying-run.html | GILLIAMS TRIPLE PACES 32 VICTORY Dodger Player Bats In Tying Run and Scores Tally That Beats Kaiser of Cubs | By John Drebinger Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gov-fitch-home-moved-colonial-house-was-in-path-of-connecticut.html | GOV FITCH HOME MOVED Colonial House Was in Path of Connecticut Turnpike | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/grains-soybeans-score-advances-short-covering-lifts-prices-wheat.html | GRAINS SOYBEANS SCORE ADVANCES Short Covering Lifts Prices Wheat Climbs 58 to 78 Cent Corn to 1 | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gruenther-warns-nations-governors.html | GRUENTHER WARNS NATIONS GOVERNORS | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/harmon-inman-69s-best-at-apawamis.html | HARMON INMAN 69S BEST AT APAWAMIS | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/held-in-hatchet-attack-on-2.html | Held in Hatchet Attack on 2 | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/hungarys-new-aide-at-un.html | Hungarys New Aide at UN | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/in-the-nation-when-they-forget-briefly-who-is-boss-the-canceled.html | In The Nation When They Forget Briefly Who Is Boss The Canceled Flyover Arbitration in Private | By Arthur Krock | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/interest-cost-rises-on-treasurys-bills.html | INTEREST COST RISES ON TREASURYS BILLS | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/issues-of-britain-rally-in-london-gains-in-industrials-are-cut.html | ISSUES OF BRITAIN RALLY IN LONDON Gains in Industrials Are Cut Following Lower Opening in Wall Street Prices | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jack-benny-to-play-his-violin-at-benefit-for-carnegie-hall-and.html | Jack Benny to Play His Violin at Benefit For Carnegie Hall and Retarded Children | Charles Rossl | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jackson-s-hutto-led-state-banks-director-of-savings-group-lehman.html | JACKSON S HUTTO LED STATE BANKS Director of Savings Group Lehman Appointee in 1942 DiesLawyer Here | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jaclyn-morchower-is-married.html | Jaclyn Morchower is Married | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/judith-cowell-engaged-vassar-alumna-will-be-wed-to-donald-d-mccuaig.html | JUDITH COWELL ENGAGED Vassar Alumna Will Be Wed to Donald D McCuaig | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jurist-is-silent-on-ticketfixing-kammerer-fails-to-testify-as-his.html | JURIST IS SILENT ON TICKETFIXING Kammerer Fails to Testify as His Suffolk Case Ends | By Clayton Knowles Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/kennedy-boomed-as-vice-president-govs-ribicoff-and-roberts.html | KENNEDY BOOMED AS VICE PRESIDENT Govs Ribicoff and Roberts Supporters of Stevenson Come Out for Senator Warns Against Southerner KENNEDY BOOMED AS VICE PRESIDENT Claims Gain for Harriman | By Leo Egan Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/krishnan-scores-fourset-victory-indian-turns-back-drobny-in.html | KRISHNAN SCORES FOURSET VICTORY Indian Turns Back Drobny in AllEngland TennisPatty and Rosewall Advance Stop Shots Baffle Drobny Heat Weakens American Nielsen Easy Victor | By Fred Tupper Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/krumholz-racer-scores-by-nose-royal-game-ii-with-boland-up-triumphs.html | KRUMHOLZ RACER SCORES BY NOSE Royal Game II With Boland Up Triumphs on Widener Course to Pay 440 | By Joseph C Nichols | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/lehman-to-offer-school-bill-rider-proposes-antisegregation.html | LEHMAN TO OFFER SCHOOL BILL RIDER Proposes AntiSegregation Amendment to Measure Giving US Aid to States | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/letters-to-the-times-handling-of-sobell-case-guilt-declared.html | Letters to The Times Handling of Sobell Case Guilt Declared Established Fairness of Trial Emphasized | PAUL W WILLIAMS | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mantle-beats-kansas-city-shift-in-9to3-triumph-by-bombers-mickey.html | Mantle Beats Kansas City Shift In 9to3 Triumph by Bombers Mickey Gets 4 Hits 2 Against Trick SetUpYanks Pole 4 Homers 2 by Siebem Zernial Moves In Four Runs in First The Box Score | By Louis Effrat Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/marine-midland-trust-selects-new-president.html | Marine Midland Trust Selects New President | Matar Studio | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/millens-take-fatherson-golf-with-a-net-66-at-garden-city-reids.html | Millens Take FatherSon Golf With a Net 66 at Garden City Reids Finish Second at 67 Giles Team Wins Gross Honors on Card of 73 | By Lincoln A Werden Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-clooney-set-for-fall-tv-show-first-regular-program-for-ferrers.html | MISS CLOONEY SET FOR FALL TV SHOW First Regular Program for Ferrers Wife Will Be Seen on WRCA and WPIX | By Richard F Shepard | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-lois-m-landau-wed-in-philadelphia.html | MISS LOIS M LANDAU WED IN PHILADELPHIA | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-ruth-goerke-will-be-married-she-plans-wedding-in-fall-to.html | MISS RUTH GOERKE WILL BE MARRIED She Plans Wedding in Fall to William A Murphy Jr Veteran of Navy | Special to The New York TimesIngJohn | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/money-policy-upheld-canada-lays-credit-squeeze-to-expanding-economy.html | MONEY POLICY UPHELD Canada Lays Credit Squeeze to Expanding Economy | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/more-3day-weekends-proposed-by-governor.html | More 3Day WeekEnds Proposed by Governor | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/moroccans-face-budget-problems-credits-for-first-7-months-of-56.html | MOROCCANS FACE BUDGET PROBLEMS Credits for First 7 Months of 56 Equal the 55 Total Envoy to US Named | By Thomas F Brady Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/movie-union-cites-merger-refusal-actors-head-walter-pidgeon.html | MOVIE UNION CITES MERGER REFUSAL Actors Head Walter Pidgeon Explains Rejection of Link With RadioTV Group | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/moylan-victor-twice-in-tennis-defender-gains-third-round-in-eastern.html | MOYLAN VICTOR TWICE IN TENNIS Defender Gains Third Round in Eastern Clay Court Test Miss Troccole Wins | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-rb-perkins-has-child.html | Mrs RB Perkins Has Child | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-weil-wins-medal-with-79-in-long-island-association-event-inwood.html | Mrs Weil Wins Medal With 79 In Long Island Association Event Inwood Golfer Leads Carol Beinbrink by Two Shots Mrs Balding Third | By Maureen Orcutt Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-williams-to-rewed-former-polly-mceldowney-is-fiancee-of-ja.html | MRS WILLIAMS TO REWED Former Polly McEldowney Is Fiancee of JA Ingersoll Jr | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-president-named-by-cost-accountants.html | New President Named By Cost Accountants | Fablan Bachrach | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/oliver-h-jennings-retired-oil-official.html | OLIVER H JENNINGS RETIRED OIL OFFICIAL | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/parley-proposed-on-racial-issues-head-of-rabbinical-group-says-it.html | PARLEY PROPOSED ON RACIAL ISSUES Head of Rabbinical Group Says It Should Call 3Faith Meeting on Desegregation Decision by Court Administration Scored | By Irving Spiegel Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/persuade-foes-china-reds-told-speaker-at-peiping-congress-says.html | PERSUADE FOES CHINA REDS TOLD Speaker at Peiping Congress Says Harsh Methods Will Cease in Class Struggle | By Henry R Lieberman Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/peruvians-strike-today-private-employes-union-seeks-wage-increase.html | PERUVIANS STRIKE TODAY Private Employes Union Seeks Wage Increase | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/politics-is-theme-at-labor-meeting-state-federation-convention.html | POLITICS IS THEME AT LABOR MEETING State Federation Convention OpensMayor Assails Eisenhower Policies Plea for Political Aid Hope for Early Merger | By Ralph Katz | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/president-asked-for-secret-data-head-of-house-unit-asserts-release.html | PRESIDENT ASKED FOR SECRET DATA Head of House Unit Asserts Release of Data to Author Bars Denial to Congress | By William M Blair Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/president-urged-to-take-bias-role-naacp-secretary-asks-conference.html | PRESIDENT URGED TO TAKE BIAS ROLE NAACP Secretary Asks Conference of Southern Negroes and Whites Rejects Use of Troops | By Lawrence E Davies Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/professors-to-retire-three-have-served-princeton-for-total-of-95.html | PROFESSORS TO RETIRE Three Have Served Princeton for Total of 95 Years | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/red-liaison-task-is-put-up-to-tito-rumanians-seeking-western.html | RED LIAISON TASK IS PUT UP TO TITO Rumanians Seeking Western ContactsUS Envoy in Belgrade to Come Home | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/red-query-upheld-in-ousting-teacher.html | RED QUERY UPHELD IN OUSTING TEACHER | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/reduced-air-fares-to-europe-are-set-airlines-reduce-fares-to-europe.html | Reduced Air Fares To Europe Are Set AIRLINES REDUCE FARES TO EUROPE | By Richard Witkin Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/reinhold-gliere-composer-is-dead-noted-russian-musician-81-wrote-in.html | REINHOLD GLIERE COMPOSER IS DEAD Noted Russian Musician 81 Wrote in National School Directed Conservatory Romantic Conservative Professor of Composition | Sovfoto | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/rhodesian-mine-strike-ends.html | Rhodesian Mine Strike Ends | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/road-aide-reinstated-watson-dismissal-improper-pennsylvania-court.html | ROAD AIDE REINSTATED Watson Dismissal Improper Pennsylvania Court Holds | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/safe-driver-clinic-starts-in-low-as-state-motor-aide-muffs-test.html | Safe Driver Clinic Starts in Low As State Motor Aide Muffs Test Think Youre a Good Driver Better Try the Safe Driving Tests Before Boasting | By Michael Jamesthe New York Times BY CARL T GOSSETT JR | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sally-l-van-horn-bbcomes-engaged-she-will-be-wed-to-richard-g-smith.html | SALLY L VAN HORN BBCOMES ENGAGED She Will Be Wed to Richard G Smith Who Will Enter Virginia Law School | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/school-bus-bid-spurned-hamden-conn-board-wont-pay-for-parochial.html | SCHOOL BUS BID SPURNED Hamden Conn Board Wont Pay for Parochial Pupils | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/scouts-awaiting-polar-trip-choice-7-candidates-list-talents-in.html | SCOUTS AWAITING POLAR TRIP CHOICE 7 Candidates List Talents in Vying for Chance to Spend Season in Antarctica | By Walter Sullivan | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/secs-regional-chief-made-a-commissioner.html | SECs Regional Chief Made a Commissioner | The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senate-group-sets-action-on-sobeloff.html | SENATE GROUP SETS ACTION ON SOBELOFF | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senate-schedules-showdown-today-on-air-fund-rise-democrats-seek.html | SENATE SCHEDULES SHOWDOWN TODAY ON AIR FUND RISE Democrats Seek Full Victory With Billion Increase in Challenge to President DEBATE GROWS BITTER Some in GOP Say Wilsons Use of Word Phony Hurt Chance to Limit Outlay | By William S White Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senator-attacks-information-unit-humphrey-calls-it-cowardly-for.html | SENATOR ATTACKS INFORMATION UNIT Humphrey Calls It Cowardly for Withdrawing US Art From Exhibit Abroad | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shah-is-welcomed-warmly-in-russia-crowds-in-moscow-turn-out-for.html | SHAH IS WELCOMED WARMLY IN RUSSIA Crowds in Moscow Turn Out for Glimpse of Monarch Iranians in First Visit | By Jack Raymond Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/skill-gambling-barred-in-jersey-supreme-court-decides-such-games-as.html | SKILL GAMBLING BARRED IN JERSEY Supreme Court Decides Such Games as Well as Those of Chance Are Illegal | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/south-korea-gets-more-red-agents-marked-rise-in-infiltration-from.html | SOUTH KOREA GETS MORE RED AGENTS Marked Rise in Infiltration From North Is Noted Divisive Aim Seen | By Foster Hailey Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/soviet-bloc-sees-economic-gains-1955-us-production-compared-with.html | SOVIET BLOC SEES ECONOMIC GAINS 1955 US Production Compared With Soviet Output and Expectations | By Harry Schwartz | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/sperry-rand-appoints-division-vice-president.html | Sperry Rand Appoints Division Vice President | Fabian Bachrach | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/sports-of-the-times-en-route-to-melbourne-calamitous-misfortune.html | Sports of The Times En Route to Melbourne Calamitous Misfortune Specious Theory The Realist | By Arthur Daley | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/steel-executive-says-wage-pact-will-raise-prices-big-3-also-hint.html | STEEL EXECUTIVE SAYS WAGE PACT WILL RAISE PRICES Big 3 Also Hint Industry Might Recede on Demand for 5Year Contract | By Ah Raskin | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/stratford-fete-to-open-tonight-second-connecticut-season-of.html | STRATFORD FETE TO OPEN TONIGHT Second Connecticut Season of Shakespeare Repertory Starts With King John | By Sam Zolotow | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/strijdom-denies-isolationist-aim-south-african-leader-says-in.html | STRIJDOM DENIES ISOLATIONIST AIM South African Leader Says in London His Countrys Policy Is Misunderstood | By Benjamin Welles Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/symbol-on-the-check-a-glance-at-the-mysterious-fraction-that-tells.html | Symbol on the Check A Glance at the Mysterious Fraction That Tells How to Get the Draft Home | By Elizabeth M Fowler | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/teachers-begin-atomic-study.html | Teachers Begin Atomic Study | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/ten-us-aides-get-league-citations-civil-service-group-honors-naval.html | TEN US AIDES GET LEAGUE CITATIONS Civil Service Group Honors Naval Designer Helium Developer Jet Expert UNIT TO MARK 75TH YEAR Dinner to Be Held Monday by Organization Formed to Promote Merit System | By Russell Baker Washington June 25 Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/tennessee-region-to-be-film-topic-elia-kazan-to-tell-story-of.html | TENNESSEE REGION TO BE FILM TOPIC Elia Kazan to Tell Story of Valley GrowthBetsy Blair to Star in Halliday Brand | By Oscar Godbout Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/the-defense-dispute-a-discussion-of-the-disagreements-over-strategy.html | The Defense Dispute A Discussion of the Disagreements Over Strategy and Missions of the Services Rival Positions Given Argument of Army | By James Reston Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/togliatti-asks-soviet-to-bar-repetition-of-stalin-errors-debate.html | Togliatti Asks Soviet to Bar Repetition of Stalin Errors Debate Prolongs Meeting Togliatti Asks Soviet to Bar Repetition of Errors of Stalin 3 French Reds Off to Moscow | By Paul Hofmann Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/tube-shifts-set-by-westinghouse.html | TUBE SHIFTS SET BY WESTINGHOUSE | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archiv es/tv-review-no-congratulations-for-happy-birthday.html | TV Review No Congratulations for Happy Birthday | By Jack Gould | RE0000207402 | 1984-07-06 | B00000598973 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/twining-is-shown-new-soviet-jets-in-airfield-tour-what-visiting.html | TWINING IS SHOWN NEW SOVIET JETS IN AIRFIELD TOUR What Visiting Delegation Saw at Soviet Air Show | By Hanson W Baldwin Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/two-golf-teams-tie-byrd-and-oliver-strafaci-duo-tally-66s-on-long.html | TWO GOLF TEAMS TIE Byrd and Oliver Strafaci Duo Tally 66s on Long Island | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-and-honduras-sign-an-agreement-on-double-taxation-branches-a.html | US and Honduras Sign an Agreement On Double Taxation Branches a Problem | Special to The New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-seeks-record-of-parties-funds-justice-department-accuses.html | US SEEKS RECORD OF PARTIES FUNDS Justice Department Accuses Congressional Officials of Hiding Campaign Data | BY Anthony Lewis Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-to-withdraw-if-iceland-asks-it-but-officials-say-they-arent.html | US TO WITHDRAW IF ICELAND ASKS IT But Officials Say They Arent Convinced a New Regime Would Take That Step | By Dana Adams Schmidt Special To the New York Times | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/wood-field-and-stream-first-long-island-tuna-of-year-sets-freeport.html | Wood Field and Stream First Long Island Tuna of Year Sets Freeport Record of 57 Pounds | By John W Randolph | RE0000207402 | 1984-07-06 | B00000598973 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/20-governors-ask-eisenhower-to-run-all-republicans-at-parley-sign-a.html | 20 GOVERNORS ASK EISENHOWER TO RUN All Republicans at Parley Sign a PetitionMention of Nixon Is Omitted 20 GOVERNORS ASK EISENHOWER TO RUN | By Wh Lawrence Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/3-hits-by-walker-pace-105-verdict-dodger-catcher-bats-in-six-runs.html | 3 HITS BY WALKER PACE 105 VERDICT Dodger Catcher Bats In Six Runs With Triple Homer Double Against Cubs Shift to Right Made Walker Keeps Going Cubs Robinsons Cousins | By John Drebinger | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/4-cup-ordered-in-imports-of-oil-director-of-odm-suggests-voluntary.html | 4 CUP ORDERED IN IMPORTS OF OIL Director of ODM Suggests Voluntary Curbs in East Coast Inward Volume Venezuela Canada Unaffected 4 CUT ORDERED IN IMPORTS OF OIL | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/4-signed-by-cbs-as-tv-directors-nelson-frankenheimer-penn-and.html | 4 SIGNED BY CBS AS TV DIRECTORS Nelson Frankenheimer Penn and Donehue Named for Playhouse 90 Series | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/60-algerian-rebels-die-toll-in-twoday-actions-listed-by-french.html | 60 ALGERIAN REBELS DIE Toll in TwoDay Actions Listed by French Command | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/about-new-york-lincoln-tube-job-turns-up-odd-mementoes-and-recalls.html | About New York Lincoln Tube Job Turns Up Odd Mementoes and Recalls Host of Sandhog Legends | By Meyer Berger | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/along-local-fairways-kuntz-brothers-will-form-team-again-for.html | Along Local Fairways Kuntz Brothers Will Form Team Again for Anderson Golf Starting on July 5 Position of Shoulder Electric Carts Permitted Travis Used a Bicycle Pleased by the Results Birdies for All Long Trip Ahead | By Lincoln A Werden | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/antipetrillo-group-in-musicians-union-wins-31-victory-in-policy.html | AntiPetrillo Group in Musicians Union Wins 31 Victory in Policy Vote in West | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/antitwu-unit-talks-of-strike-independent-subway-group-threatens-to.html | ANTITWU UNIT TALKS OF STRIKE Independent Subway Group Threatens to Walk Out if Quill Gets Union Shop Court Hearing Tomorrow | By Ralph Katz | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/arthur-d-lavey-dies-president-of-state-printing-pressmens-group-was.html | ARTHUR D LAVEY DIES President of State Printing Pressmens Group Was 60 | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/books-of-the-times-25-essays-on-ancient-life-they-mourned-lost.html | Books of The Times 25 Essays on Ancient Life They Mourned Lost Golden Age | By Orville Prescott | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/boys-death-a-mystery-3-others-in-jersey-family-are-in-serious.html | BOYS DEATH A MYSTERY 3 Others in Jersey Family Are in Serious Condition | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/british-make-cut-in-expenditures-macmillan-announces-slash-of.html | BRITISH MAKE CUT IN EXPENDITURES Macmillan Announces Slash of 76000000More Than Half Pared From Defense Still More Than Last Year | By Drew Middleton Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/broadway-to-give-its-regards-to-cohan-statue-will-remeber-him-at.html | Broadway to Give Its Regards to Cohan Statue Will Remeber Him at Duffy Sq | By Louis Calta | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/carolyn-geismar-is-married.html | Carolyn Geismar Is Married | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/cbstv-acquires-two-stage-plays-green-pastures-and-three-men-on-a.html | CBSTV ACQUIRES TWO STAGE PLAYS Green Pastures and Three Men on a Horse Slated for 90Minute Shows Senate Aide Riesel Show on Radio Too | By Richard F Shepard | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ceylon-tea-prices-off-most-grades-continue-decline-at-auction-in.html | CEYLON TEA PRICES OFF Most Grades Continue Decline at Auction in Colombo | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chalk-offer-backed-for-capital-transit-bomber-crash-kills-three.html | CHALK OFFER BACKED FOR CAPITAL TRANSIT Bomber Crash Kills Three | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chinese-pour-into-hong-kong.html | Chinese Pour Into Hong Kong | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/church-asks-end-of-housing-bias-nonsegregated-practices-in-buying.html | CHURCH ASKS END OF HOUSING BIAS NonSegregated Practices in Buying and Selling Supported by Council Next Parley Is Set | By George Dugan Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/clarkcrosby.html | ClarkCrosby | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/club-opposes-sale-for-school.html | Club Opposes Sale for School | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/colombia-seeks-immigrants.html | Colombia Seeks Immigrants | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/compromise-due-on-veterans-bill.html | COMPROMISE DUE ON VETERANS BILL | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/consumer-prices-equal-1953-peak-index-up-04-to-1154-factory-pay.html | CONSUMER PRICES EQUAL 1953 PEAK Index Up 04 to 1154 Factory Pay Declines CONSUMER PRICES EQUAL 1953 PEAK TakeHome Pay Declines Index For City Up 06 | By Joseph A Loftus Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/costs-rise-today-on-car-insurance-young-drivers-face-biggest.html | COSTS RISE TODAY ON CAR INSURANCE Young Drivers Face Biggest IncreaseNew Rates Add 18 Million a Year in State Token Cut in Richmond COSTS RISE TODAY ON CAR INSURANCE | By Joseph C Ingraham | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/czech-party-line-set-for-students-universities-told-to-impress.html | CZECH PARTY LINE SET FOR STUDENTS Universities Told to Impress Ideology on Resisters CZECH PARTY LINE SET FOR STUDENTS New Student Type Blamed | By Sydney Gruson Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dr-philip-zenner-104-cincinnati-neurologist-dies-oldest-alumnus-of.html | DR PHILIP ZENNER 104 Cincinnati Neurologist Dies Oldest Alumnus of Ohio U | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/driver-dies-in-5car-crash.html | Driver Dies in 5Car Crash | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dulles-indicates-cut-in-forces.html | Dulles Indicates Cut in Forces | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/engineering-aide-scores-colleges-head-of-education-unit-says.html | ENGINEERING AIDE SCORES COLLEGES Head of Education Unit Says Technical Schools Have Lowered Standards | By Seth S King Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/engineers-start-to-remove-barge-craft-blocking-channel-to-navy.html | ENGINEERS START TO REMOVE BARGE Craft Blocking Channel to Navy YardJob Expected to Take 2 or 3 Days | The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/expose-of-stalin-is-said-to-imperil-khrushchev-role-washington.html | EXPOSE OF STALIN IS SAID TO IMPERIL KHRUSHCHEV ROLE Washington Experts Predict Soviet Chief Must Retract or Go Into the Discard EFFECT ABROAD SEVERE Drive Held Out of Control But Others See Criticism as Part of Strategy Party Demands Studied KHRUSHCEV ROLE HELD IMPERILED Younger Leaders Discussed French Reds Approach Tito Belgians Confess Laxity | By James Reston Special To The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/expressway-line-in-jersey-is-set-8lane-bergenpassaic-road-to-extend.html | EXPRESSWAY LINE IN JERSEY IS SET 8Lane BergenPassaic Road to Extend 17 Miles West From Hudson River Port Authority to Help | By George Cable Wright Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fcc-weighs-major-shift-of-tv-to-ultrahighfrequency-bands.html | FCC Weighs Major Shift of TV To UltraHighFrequency Bands | By Alvin Shuster Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fight-reds-bias-naacp-urged-coast-convention-is-told-to-guard.html | FIGHT REDS BIAS NAACP URGED Coast Convention Is Told to Guard Against Infiltration South Scored on Schools Asks Uncompromising Planks | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/food-quick-dinners-for-hot-weather.html | Food Quick Dinners for Hot Weather | By June Owen | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ford-goes-route-for-84-triumph-berra-martin-and-carey-hit-homers-to.html | FORD GOES ROUTE FOR 84 TRIUMPH Berra Martin and Carey Hit Homers to Help Southpaw Gain Ninth Victory No 18 for Berra Variation on Boudreau Shift | By Louis Effrat Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/foreign-affairs-the-generals-vweapons-and-will-power-norstad-at.html | Foreign Affairs The Generals VWeapons and Will Power Norstad at Leisure The Guiding Principle Communality of Effort The Danger Point | By Cl Sulzberger | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/france-lets-us-add-morocco-men-raises-ceiling-on-air-force.html | FRANCE LETS US ADD MOROCCO MEN Raises Ceiling on Air Force Personnel by OneThird in EleventhHour Action 23000000 Base 2 Men French Seek Link | By Thomas F Brady Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/gomez-with-3hit-performance-is-30-victor-at-the-polo-grounds-giants.html | Gomez With 3Hit Performance Is 30 Victor at the Polo Grounds Giants Score First Triumph in Five Contests in 154 Fastest of 1956 in Loop Brandt Crosses Plate First | By Joseph M Sheehan | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/grains-soybeans-react-in-chicago-wheat-falls-18-to-cent-corn.html | GRAINS SOYBEANS REACT IN CHICAGO Wheat Falls 18 to Cent Corn Declines 1 to 2 18 Soybeans 3 to 10 Off | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/guatemala-stiffens-curbs-orders-full-state-of-siege-guatemala-goes.html | Guatemala Stiffens Curbs Orders Full State of Siege GUATEMALA GOES UNDER SIEGE LAW Curfew Is Established | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/house-to-get-bill-on-hells-canyon-measure-for-us-to-build-single.html | HOUSE TO GET BILL ON HELLS CANYON Measure for US to Build Single High Dam Clears Interior Committee | By William M Blair Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ilo-head-warns-on-economic-rise-morse-says-world-growth-must-be.html | ILO HEAD WARNS ON ECONOMIC RISE Morse Says World Growth Must Be Achieved Under Conditions of Freedom Germans Seize Bomb Hurler | By Michael L Hoffman Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/joan-freistadt-to-weds-student-at-finch-engaged-to-frederick-e.html | JOAN FREISTADT TO WEDS Student at Finch Engaged to Frederick E Lehman | Special To The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/john-w-behr-62-dead-noted-boxing-coach-was-an-illinois-athletic.html | JOHN W BEHR 62 DEAD Noted Boxing Coach Was an Illinois Athletic Official | Special To The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/junior-skippers-meet-association-begins-33d-year-with-dinner-and-forum.html | JUNIOR SKIPPERS MEET Association Begins 33d Year With Dinner and Forum | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jury-acquits-official-jersey-elections-aide-upheld-on-his-office.html | JURY ACQUITS OFFICIAL Jersey Elections Aide Upheld on His Office Procedure | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/labor-held-lax-in-albany-fight-state-group-rebuked-for-not-pressing.html | LABOR HELD LAX IN ALBANY FIGHT State Group Rebuked for Not Pressing Objectives Mitchell Hits Congress Mitchell Scored State Laws | By Stanley Levey | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/leaders-in-south-assail-harriman-govs-hodges-and-shivers-at.html | LEADERS IN SOUTH ASSAIL HARRIMAN Govs Hodges and Shivers at Conference Oppose His Bid for Presidency Shivers Makes Charge OHara Files for ReElection Bedloes Island Change Backed | By Leo Egan Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/letters-to-the-times-presidential-disability-bill-proposing.html | Letters to The Times Presidential Disability Bill Proposing Determination by Supreme Court Discussed Check on Usurpers VicePresidential Caution To Send Children to Camp Selling Electric Power For Use of Parachutes Western Colleges Suggested | PETER FRELINGHUYSEN JrPAUL deGIVEROBERT W SAWYERHAROLD B SOMERGUSTAVUS SWIFT PAINE | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mgm-fills-roles-in-two-new-films-leslie-nielsen-to-play-lead-in.html | MGM FILLS ROLES IN TWO NEW FILMS Leslie Nielsen to Play Lead in Capital Offense and Dan Dailey in Wings of Eagles TeenAgers to Be Studied Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-ruth-collins-becomes-affianced.html | MISS RUTH COLLINS BECOMES AFFIANCED | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/misses-brough-and-gibson-win-with-ease-in-wimbledon-tennis.html | Misses Brough and Gibson Win With Ease in Wimbledon Tennis Defending Champion Beats Miss Forbes 60 60New Yorker Scores 64 62 8 Other Americans Advance Small Margin of Safety Miss Waters Starts Fast Close Shot Called Out | By Fred Tupper Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/module-termed-basic-in-building-importance-of-the-block-idea-in.html | MODULE TERMED BASIC IN BUILDING Importance of the Block Idea in Office Structures Is Detailed at Los Angeles Exhibits Give Details | By Walter H Stern Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mose-by-rossini-offered-in-rome-seldom-played-opera-opens-summer.html | MOSE BY ROSSINI OFFERED IN ROME Seldom Played Opera Opens Summer Season at Baths of Caracalla Theatre | By Herbert L Matthews Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/moses-puts-12year-billiondollar-road-plan-before-city-council-moses.html | Moses Puts 12Year BillionDollar Road Plan Before City Council MOSES ASKS ROADS COSTING A BILLION Moses Covers Wide Range | By Charles G Bennett | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/moylan-gains-in-tennis-defeats-mandet-6063-in-eastern-clay-court.html | MOYLAN GAINS IN TENNIS Defeats Mandet 60 63 in Eastern Clay Court Event | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mrs-torgerson-triumphs-3-and-2-defeats-mrs-freeman-1955-winner-in.html | MRS TORGERSON TRIUMPHS 3 AND 2 Defeats Mrs Freeman 1955 Winner in First Round of Long Island Golf Miss Pflug Wins Mrs Torgerson in Command | By Maureen Orcutt Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/nancy-settle-is-bride-wed-in-garden-city-cathedral-to-richard.html | NANCY SETTLE IS BRIDE Wed in Garden City Cathedral to Richard Nelson Miles | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/nehru-reply-sets-no-date-for-talk-visit-to-eisenhower-soon-is.html | NEHRU REPLY SETS NO DATE FOR TALK Visit to Eisenhower Soon Is DoubtedFulbright Sees U S Snub to Indians | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-bombing-laid-to-properon-group.html | NEW BOMBING LAID TO PROPERON GROUP | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/oil-rights-allotted-venezuela-notifies-concerns-of-concession.html | OIL RIGHTS ALLOTTED Venezuela Notifies Concerns of Concession Decisions | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/paul-h-dike-78-a-physicist-dies-philadelphia-consultant-did.html | PAUL H DIKE 78 A PHYSICIST DIES Philadelphia Consultant Did Research on Precision Resistors and Alloys | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/portuguese-urge-economic-reform-party-members-present-440.html | PORTUGUESE URGE ECONOMIC REFORM Party Members Present 440 Resolutions on Improving Nations Living Standards | By Camille M Cianfarra Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/prime-ministers-set-to-open-talk-today.html | PRIME MINISTERS SET TO OPEN TALK TODAY | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/private-us-plane-flies-from-berlin-to-moscow.html | Private US Plane Flies From Berlin to Moscow | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/producers-claim-star-broke-pact-backers-of-brass-section-act.html | PRODUCERS CLAIM STAR BROKE PACT Backers of Brass Section Act Against Hal March and Revlon His TV Sponsor Janus Closes Saturday | By Sam Zolotow | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/puerto-rico-pay-to-rise-munoz-marin-signs-minimum-wage-billsugar.html | PUERTO RICO PAY TO RISE Munoz Marin Signs Minimum Wage BillSugar Tax Cut | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/queen-honors-holders-of-the-victoria-cross.html | Queen Honors Holders Of the Victoria Cross | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/railroads-to-analyze-promotion-aar-chiefs-seek-cause-of-failure-in.html | Railroads To Analyze Promotion AAR Chiefs Seek Cause of Failure in Public Relations Study Advises Staff Reorganization and Aggressive Action Many Political Defeats Upset Over Subsidies RAILROADS PLAN PROMOTION STUDY Would Change Thinking | By Robert E Bedingfield | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ravinia-music-fete-begins-21st-season.html | RAVINIA MUSIC FETE BEGINS 21ST SEASON | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/rhee-demanding-end-of-armistice-korean-leader-says-military.html | RHEE DEMANDING END OF ARMISTICE Korean Leader Says Military Superiority of U N Force Must Now Be Restored A Roosevelt on Way to Soviet | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/roads-bill-sent-to-white-house-gas-tax-to-go-up-33480000000-measure.html | ROADS BILL SENT TO WHITE HOUSE GAS TAX TO GO UP 33480000000 Measure Is Passed With One Dissent Levy Rises Due Sunday Standards to Be High ROADS BILL GOES TO WHITE HOUSE Estimates of Tax Yields | By John D Morris Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/saudi-arabia-bars-strikes-by-decree.html | SAUDI ARABIA BARS STRIKES BY DECREE | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/school-religion-scored-by-rabbis-reform-parley-seas-danger-to.html | SCHOOL RELIGION SCORED BY RABBIS Reform Parley Seas Danger to ChurchState Separation Delinquency Plan Given | By Irving Spiegel Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/senate-approves-960-million-rise-in-air-force-fund-sum-was-unasked.html | SENATE APPROVES 960 MILLION RISE IN AIR FORCE FUND SUM WAS UNASKED Eisenhower Opposed MoveFull Defense Bill Passes 880 Quarles Opposes Rise SENATE APPROVES RISE IN AIR FUND 3 Democratic Defections Arrogance Laid to Wilson Truman Impounded Funds | By William S White Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shepilov-avoids-pledge-to-arabs-lebanese-fail-to-obtain-a.html | SHEPILOV AVOIDS PLEDGE TO ARABS Lebanese Fail to Obtain a Declaration of Support on Palestine Issue Dissension Aim Denied | By Sam Pope Brewer Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shift-is-sought-in-quota-setting-senators-would-deprive-the.html | SHIFT IS SOUGHT IN QUOTA SETTING Senators Would Deprive the President of Initiative on Textile Imports Large Cotton Surplus | By Charles E Egan Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sports-of-the-times-anyone-here-seen-kelly-change-in-attitude-no.html | Sports of The Times Anyone Here Seen Kelly Change in Attitude No Excuses Handicap Race | By Arthur Daley | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/state-shares-in-roads-aid.html | State Shares in Roads Aid | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/steel-leaders-hint-3year-pact-offer-3year-contract-for-steel-hinted.html | Steel Leaders Hint 3year Pact Offer 3YEAR CONTRACT FOR STEEL HINTED Long Strike Could Result Too Long and Too Little Joins Blue Shield Board | By Ah Raskin | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/striketorn-peru-suspends-rights-ends-some-civil-liberties-for.html | STRIKETORN PERU SUSPENDS RIGHTS Ends Some Civil Liberties for Thirty Days in Wake of Riots in Lima Area | By Tad Szulc Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/study-revamped-for-mathematics-head-math-project.html | STUDY REVAMPED FOR MATHEMATICS Head Math Project | The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/suffolk-jury-hears-testimony-by-hart.html | SUFFOLK JURY HEARS TESTIMONY BY HART | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/text-of-church-resolution-progress-report-asked-an-appeal-to.html | Text of Church Resolution Progress Report Asked An Appeal to Builders | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tito-signs-pacts-with-rumanians-accords-are-at-government-and-party.html | TITO SIGNS PACTS WITH RUMANIANS Accords Are at Government and Party LevelFreer Bucharest Policy Seen Wary on Greater Pressure Return Visit Planned Marshal Tito replied | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/track-to-handle-crowds-of-60000-aqueduct-picked-as-locale-of-racing.html | TRACK TO HANDLE CROWDS OF 60000 Aqueduct Picked as Locale of Racing HereBelmont Improvements Slated Plan Financing Adjustments Escalators For Belmont Nashua in Mile Workout | By Joseph C Nichols | RE0000207404 | 1984-07-06 | B00000599689 |

| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/trading-volume-in-london-drops-decline-in-sterling-restrains.html | TRADING VOLUME IN LONDON DROPS Decline in Sterling Restrains Expansion of Business War Loan Losses Cut | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tunis-chief-bars-french-pact-now-premier-asserts-he-will-not-sign.html | TUNIS CHIEF BARS FRENCH PACT NOW Premier Asserts He Will Not Sign Alliance So Long as Algerian War Continues Failure Held Possible TUNIS CHIEF BARS FRENCH PACT NOW | By Henry Giniger Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tv-review-joe-and-mabel-makes-inauspicious-debut.html | TV Review Joe and Mabel Makes Inauspicious Debut | By Jack Gould | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/twining-inspects-soviet-air-school-sees-instruction-facilities-at.html | TWINING INSPECTS SOVIET AIR SCHOOL Sees Instruction Facilities at Aviation AcademyCalls It Best Day Yet TWINING INSPECTS SOVIET AIR SCHOOL | By Hanson W Baldwin Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/u-n-council-rejects-algeria-issue-7-to-2-u-n-council-bars-algeria.html | U N Council Rejects Algeria Issue 7 to 2 U N COUNCIL BARS ALGERIA AS ISSUE | By Lindesay Parrott Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/unstable-regime-seen-for-iceland-conservatives-to-contest-four-of.html | UNSTABLE REGIME SEEN FOR ICELAND Conservatives to Contest Four of Eight Seats Won by Democratic Party Final Vote Tally Given | By Felix Bclair Jr Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/us-rackets-jury-questions-hoffa-leader-in-teamsters-haled-from.html | US RACKETS JURY QUESTIONS HOFFA Leader in Teamsters Haled From Detroit Testifies 1 Hours in Special Inquiry Counsel Speaks for Hoffa Jury Still to Hear Lacey | By Edward Ranzal | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ward-names-art-official.html | Ward Names Art Official | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/warren-assailed-by-two-senators-eastland-and-mccarthy-call-court.html | WARREN ASSAILED BY TWO SENATORS Eastland and McCarthy Call Court ProCommunist Say a Decision Helped Reds Recent Decision Spurs Attack Disciplining Court Urged | BY Anthony Lewis Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/white-house-dynamo-maxwell-milton-rabb-saw-service-in-navy-active.html | White House Dynamo Maxwell Milton Rabb Saw Service in Navy Active for Refugee Relief | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/white-house-hit-on-records-leak-senators-demand-it-tell-how-writer.html | WHITE HOUSE HIT ON RECORDS LEAK Senators Demand It Tell How Writer Got ThemCabinet Aids Refuses to Testify Action Inexcusably Arrogant | By Allen Drury Special To the New York Times | RE0000207404 | 1984-07-06 | B00000599689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/wilson-apology-goes-to-lehman-secretary-sends-regrets-for-search-of.html | WILSON APOLOGY GOES TO LEHMAN Secretary Sends Regrets for Search of Senators Office by Security Agents | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/woman-teacher-24-missing-in-yonkers.html | WOMAN TEACHER 24 MISSING IN YONKERS | Special to The New York Times | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/wood-field-and-stream-sportsmen-urge-state-supervision-of-wildlife.html | Wood Field and Stream Sportsmen Urge State Supervision of Wildlife on Military Reservations | By John W Randolph | RE0000207404 | 1984-07-06 | B00000599689 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/2-groups-support-court-on-loyalty-ada-and-the-civil-liberties-union.html | 2 GROUPS SUPPORT COURT ON LOYALTY ADA and the Civil Liberties Union Urge Congress Not to Tamper With Ruling Other Statutes Noted Strong Words Pass No Comment by Warren | Special to The New York TimesSpecial to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/4-promoted-at-harvard-three-faculty-members-are-made-full.html | 4 PROMOTED AT HARVARD Three Faculty Members Are Made Full Professors | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/68-nassau-beaches-get-health-permits.html | 68 NASSAU BEACHES GET HEALTH PERMITS | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/a-barbecue-is-movable-these-days.html | A Barbecue Is Movable These Days | By Phyllis Ehrlich | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/adenauer-is-victor-in-test-in-hamburg.html | ADENAUER IS VICTOR IN TEST IN HAMBURG | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/airlines-protest-cairo-exit-curbs-12-concerns-say-restriction-on.html | AIRLINES PROTEST CAIRO EXIT CURBS 12 Concerns Say Restriction on Egyptians Travel May Cut Service 20 to 40 Egypt Warned of Losses | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/allison-says-japan-will-get-okinawa.html | ALLISON SAYS JAPAN WILL GET OKINAWA | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/alumni-council-elects-head.html | Alumni Council Elects Head | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/arizona-parley-saturday.html | Arizona Parley Saturday | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/benson-outlines-soil-bank-growth-says-thousands-of-farmers.html | BENSON OUTLINES SOIL BANK GROWTH Says Thousands of Farmers SignBacks Records of McLeaish and Cassity | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/boland-triumphs-on-four-mounts-riders-winners-include-tick-tock.html | BOLAND TRIUMPHS ON FOUR MOUNTS Riders Winners Include Tick Tock 4640 in Stakes Head Man Choice 4th Victor Eighth at Start Fall Dates Exclude Aqueduct Hotspur Wins Opener | By Joseph C Nichols | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/books-of-the-times-of-monk-and-man-girls-and-boys-help.html | Books of The Times Of Monk and Man Girls and Boys Help | By Charles Poore | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bowendelong.html | BowenDeLong | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/boyers-2-homers-pace-60-verdict-cardinals-poholsky-hurls-5hitter.html | BOYERS 2 HOMERS PACE 60 VERDICT Cardinals Poholsky Hurls 5Hitter Against Giants Smith Gets 4Bagger Boyer Connects in Third Bressoud Receives Pass Long Time Between Strikes | By Roscoe McGowen | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/business-loans-jump-678000000-holdings-of-treasury-bills-increase.html | BUSINESS LOANS JUMP 678000000 Holdings of Treasury Bills Increase 145000000 at the Member Banks Condition of Reserve Member Banks in 94 Cities June 20 1956 | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/canada-urged-to-end-hanging.html | Canada Urged to End Hanging | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/carole-m-gillis-a-bride.html | Carole M Gillis a Bride | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chief-adviser-is-named-for-project-in-indonesia.html | Chief Adviser Is Named For Project in Indonesia | Laynes Studio | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/child-to-the-halsey-barretts.html | Child to the Halsey Barretts | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/city-considering-market-on-piers-may-ask-port-body-to-study.html | CITY CONSIDERING MARKET ON PIERS May Ask Port Body to Study Proposed West Side Mart City May Ask the Port Authority To Weigh New Wholesale Mart | The New York Times June 28 1956 | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/coalition-urged-in-naacp-talk-white-and-negro-workers-must-fight.html | COALITION URGED IN NAACP TALK White and Negro Workers Must Fight Demagogues in South Parley Hears Low Wages Are Cited Boycott Called Effective | By Lawrence E Davies Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/colleges-seek-500000-industrial-gifts-goal-set-by-private-schools.html | COLLEGES SEEK 500000 Industrial Gifts Goal Set by Private Schools in State | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/committee-formed-to-plan-john-golden-memorial.html | Committee Formed to Plan John Golden Memorial | The New York Times by John Minutoll | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/congregationalists-weigh-suit-charge-bias-on-negro-member.html | Congregationalists Weigh Suit Charge Bias on Negro Member | By George Dugan Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cornell-alumni-fund-601736.html | Cornell Alumni Fund 601736 | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cousins-bow-in-ardmore-pa.html | Cousins Bow in Ardmore Pa | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/craig-wet-field-beat-chicago-62-drives-by-dodgers-dive-into-puddles.html | CRAIG WET FIELD BEAT CHICAGO 62 Drives by Dodgers Dive Into Puddles Leaving Fielders High but Not Dry Dodgers Score in Third Craig Needs Help Almost A Night Game | By Joseph M Sheehan | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/customs-bill-vote-likely-next-week.html | CUSTOMS BILL VOTE LIKELY NEXT WEEK | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/diane-williams-wed-bride-of-adolph-p-dinkel-jr-in-new-rochelle.html | DIANE WILLIAMS WED Bride of Adolph P Dinkel Jr in New Rochelle Church | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/diem-cites-peril-of-economic-war-south-vietnams-president-says.html | DIEM CITES PERIL OF ECONOMIC WAR South Vietnams President Says Soviet and China Aid North in New Conflict A Long Stride Forward Defense Award for Con Edison | By Robert Alden Special To the New York Timesfrench Embassy | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/dissents-of-reds-show-similarity-communist-reaction-in-west-on.html | DISSENTS OF REDS SHOW SIMILARITY Communist Reaction in West on AntiStalinism Brings Speculation on Source Similarities Outlined | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/dulles-declares-attack-on-stalin-has-shaken-reds-says-moscow.html | DULLES DECLARES ATTACK ON STALIN HAS SHAKEN REDS Says Moscow Control Over Foreign Communists Also Has Been Loosened SEES VICTORY FOR WEST Secretary Asserts Soviet Has Won No Triumph Since 50 Warns on Cut in Tito Aid Dissatisfaction Called High Dulles Asserts Attack on Stalin Has Shaken and Loosened Reds | By Elie Abel Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/dutch-and-soviet-sign-trade-pact-the-netherlands-loses-food-sales-a.html | DUTCH AND SOVIET SIGN TRADE PACT The Netherlands Loses Food Sales and Gets a Lesson in Moscow Tactics Propaganda Reason Seen A Mystery Cleared Up | By Walter H Waggoner Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/e-p-carville-dead-former-senator-71.html | E P CARVILLE DEAD FORMER SENATOR 71 | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/efforts-to-delay-steel-strike-fail-both-sides firm-walkout-saturday.html | EFFORTS TO DELAY STEEL STRIKE FAIL BOTH SIDES FIRM Walkout Saturday Appears CertainNegotiators to Meet Again Today RETROACTIVE PAY ISSUE Industry Balks at Proposal Mills Begin Shutdown 650000 Await Call Companies Object EFFORTS TO DELAY STEEL STRIKE FAIL 1952 Strike Recalled 72Hour Warning Sought US Keeps Hands Off | By Ah Raskin | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/eleanor-wade-is-bride-wed-in-morristown-church-to-richard-brian.html | ELEANOR WADE IS BRIDE Wed in Morristown Church to Richard Brian Young | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/engineer-center-likely-to-remain-special-committee-of-five.html | ENGINEER CENTER LIKELY TO REMAIN Special Committee of Five Societies Rejects Plan to Move to Pittsburgh MORE SPACE IS NEEDED Contributions May Be Sought to Remodel Building or Get Larger Quarters Proposal Was Opposed | By Charles Grutzner | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/exhibits-ban-works-of-accused-artists.html | EXHIBITS BAN WORKS OF ACCUSED ARTISTS | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/fare-for-the-fourth-us-specialties-shrimp-turkey-corn-among.html | Fare for the Fourth US Specialties Shrimp Turkey Corn Among Delicacies for the Holiday | By Jane Nickerson | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/film-of-moby-dick-in-world-premiere.html | FILM OF MOBY DICK IN WORLD PREMIERE | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/forgiven-for-shorts-kansas-woman-gets-sentence-suspended-in-white.html | FORGIVEN FOR SHORTS Kansas Woman Gets Sentence Suspended in White Plains | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/foxweiss.html | FoxWeiss | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/french-to-divide-land-in-algeria-cabinet-authorizes-seizure-of-big.html | FRENCH TO DIVIDE LAND IN ALGERIA Cabinet Authorizes Seizure of Big Farm Holdings for Distribution to Moslems 100 Rebels Killed in Algeria Red Crfoss Gets Rebel Pledge | By Robert C Doty Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/french-vote-new-taxes-government-wins-confidence-test-on-aid-to.html | FRENCH VOTE NEW TAXES Government Wins Confidence Test on Aid to Aged | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/george-t-dunlap-publisher-92-dies-cofounder-of-grosset-dunlap-on.html | GEORGE T DUNLAP PUBLISHER 92 DIES CoFounder of Grosset  Dunlap on 1000 Capital Succumbs in Pinehurst | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/good-skippers-keep-eyes-on-weather-flags-day-storm-signals.html | Good Skippers Keep Eyes on Weather Flags DAY STORM SIGNALS | By Clarence E Lovejoy | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/governors-score-high-court-stand-assail-voiding-of-state-act-if-u-s.html | GOVERNORS SCORE HIGH COURT STAND Assail Voiding of State Act if U S Law Covers Field GOVERNORS SCORE HIGH COURT STAND | By Leo Egan Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/harriman-assails-gop-union-policy-talk-to-state-afl-scores-leap.html | HARRIMAN ASSAILS GOP UNION POLICY Talk to State AFL Scores Leap Year VowsTongue Slips on His Candidacy GOVERNOR ASSAILS GOP OVER LABOR | By Stanley Levey | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/home-furnishing-show-sales-off-but-industry-retains-optimism.html | Home Furnishing Show Sales Off But Industry Retains Optimism | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/house-unit-backs-civil-rights-plan-rules-committee-approves-program.html | HOUSE UNIT BACKS CIVIL RIGHTS PLAN Rules Committee Approves Program as Southern Rivals Drop Fight HOUSE UNIT BACKS CIVIL RIGHTS BILL | By Anthony Lewis Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/house-votes-bill-to-give-veterans-higher-pensions-measure-aids.html | HOUSE VOTES BILL TO GIVE VETERANS HIGHER PENSIONS Measure Aids World War I Men With NonService Disability at Age 65 Disability Pay Raised HOUSE APPROVES AID TO VETERANS | By Cp Trussell Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/in-the-nation-outline-sketch-of-a-great-commander-a-surprising-role.html | In The Nation Outline Sketch of a Great Commander A Surprising Role | By Arthur Krock | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/judith-bellows-engaged-to-wed-akron-girl-will-be-married-aug-18-to.html | JUDITH BELLOWS ENGAGED TO WED Akron Girl Will Be Married Aug 18 to Clifford S Allen Jr Dartmouth Graduate | Special to The New York TimesPaul Taylor Esselburn | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/kraft-theatre-will-be-in-color-shift-starting-wednesday-to-continue.html | KRAFT THEATRE WILL BE IN COLOR Shift Starting Wednesday to Continue Until Sept 15 WRCA Buys 15 Movies | By Richard F Shepard | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/laughton-slated-to-act-and-direct-star-signed-for-dual-capacity-in.html | LAUGHTON SLATED TO ACT AND DIRECT Star Signed for Dual Capacity in Shaws Major Barbara October Bow Planned ShangriLa Closes Saturday 2 Plays Off Schedule | By Louis Calta | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/letters-to-the-times-harriman-for-president-reasons-outlined-for.html | Letters to the Times Harriman for President Reasons Outlined for Belief That He Is Best Qualified To Ease Sanitation Mens Work Queens Traffic Conditions Returning German Assets Record and War Potential of Dye Cartels Discussed For a Citizenship Center | MICHAEL H PRENDERGASTFRANK GERSHAWLUDWIG L BLUM MDHOWARD WATSON AMBRUSTERALBERT S BARD | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/lima-is-calm-again-guarded-by-troops.html | LIMA IS CALM AGAIN GUARDED BY TROOPS | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/lionel-kristeller-headed-jersey-bar.html | LIONEL KRISTELLER HEADED JERSEY BAR | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mayor-of-dublin-cites-tolerance-briscoe-first-jewish-chief-calls.html | MAYOR OF DUBLIN CITES TOLERANCE Briscoe First Jewish Chief Calls Election Magnificent Gesture by Irish Voters A Forceful Speaker Sees Lesson for World | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miller-ordered-to-reveal-names-house-unit-gives-playwright-10-days.html | MILLER ORDERED TO REVEAL NAMES House Unit Gives Playwright 10 Days to Reply or Face a Contempt Citation Balked at Giving Names Nathan to Fight Case | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-joan-partridge-a-prospective-bride.html | MISS JOAN PARTRIDGE A PROSPECTIVE BRIDE | Special to The New York TimesJohn Lane | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-mary-keating-becomes-affianced.html | MISS MARY KEATING BECOMES AFFIANCED | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/missing-truck-found-yonkers-coffee-mans-vehicle-turns-up-in-mt.html | MISSING TRUCK FOUND Yonkers Coffee Mans Vehicle Turns Up in Mt Vernon | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mohlermorgan.html | MohlerMorgan | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-tracy-cards-a-76-gains-stroke-lead-in-jersey-title-golf-at.html | MRS TRACY CARDS A 76 Gains Stroke Lead in Jersey Title Golf at Denville | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-weil-defeats-miss-pflug-on-long-island-links-4-and-3-mrs.html | Mrs Weil Defeats Miss Pflug On Long Island Links 4 and 3 Mrs Balding Miss Beinbrink and Mrs Torgerson Also Reach SemiFinals Three Putts Costly Miss Beinbrink Takes Lead | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/music-an-organ-night-unusual-program-at-stadium-features-two.html | Music An Organ Night Unusual Program at Stadium Features Two Concertos for Instrument | By Ross Parmenter | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-better-lighting-products-spark-huge-increase-in-volume-sales.html | New Better Lighting Products Spark Huge Increase in Volume Sales Picture Is Brighter in Lamps and Fixtures LIGHTING CHANGES INCREASE VOLUME | By Alexander R Hammer | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-center-for-jews-urged-in-west-berlin.html | New Center for Jews Urged in West Berlin | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-cominform-suspected.html | New Cominform Suspected | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-haven-error-in-fares-charged-engineer-tells-state-agency.html | NEW HAVEN ERROR IN FARES CHARGED Engineer Tells State Agency Westchester Cost Share Is 91895 a Month Too High Lower Increases Suggested | By David Anderson | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/nixon-to-visit-saigon-will-proceed-from-manila-to-south-vietnam.html | NIXON TO VISIT SAIGON Will Proceed From Manila to South Vietnam Capital | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/oil-stocks-gain-on-london-board-government-issues-slowed-by-further.html | OIL STOCKS GAIN ON LONDON BOARD Government Issues Slowed by Further Dip in Sterling Industrials Are Dull | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/onderdonkmorgan.html | OnderdonkMorgan | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pineau-bourguiba-meet-french-and-tunisian-officials-confer-across.html | PINEAU BOURGUIBA MEET French and Tunisian Officials Confer Across Political Gulf | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/planning-a-trip-to-paris-this-summer-patterns-of-the-times.html | Planning a Trip to Paris This Summer Patterns of The Times | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/post-office-hums-with-loose-bees-bees-being-shipped-by-parcel-post.html | POST OFFICE HUMS WITH LOOSE BEES Bees Being Shipped by Parcel Post Seek Libertyand Meet Death | By Edith Evans Asburythe New York Times BY MEYER LIEBOWITZ | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pow-says-faith-in-us-defied-reds-pilot-tells-senators-natural.html | POW SAYS FAITH IN US DEFIED REDS Pilot Tells Senators Natural Stubbornness Helped Beat Brainwashing in Korea | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pravda-publishes-attack-by-us-red-soviet-publishes-attack-on-chiefs.html | Pravda Publishes Attack by US Red SOVIET PUBLISHES ATTACK ON CHIEFS Major Questions Raised Covers Two Full Pages Mme Furtseva Defends Policy | By Jack Raymond Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/president-hears-band-concert-from-window-eisenhower-makes-public.html | President Hears Band Concert From Window Eisenhower Makes Public Appearance With Wife at Army HospitalLeaves Saturday for Gettysburg Farm PRESIDENT HEARS ARMY BAND PLAY AntiCoagulants Resumed | By Edwin L Dale Jr Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/princeton-picks-strang-as-captain-of-57-crew.html | Princeton Picks Strang As Captain of 57 Crew | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/priscilla-burns-is-future-bride-53-debutante-betrothed-to-lieut.html | PRISCILLA BURNS IS FUTURE BRIDE 53 Debutante Betrothed to Lieut William J Bowen 2d of the Air Force | Special to The New York TimesHal Phyfe | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/recluses-injury-reveals-wealth-scrub-woman-pitied-for-her-apparent.html | RECLUSES INJURY REVEALS WEALTH Scrub Woman Pitied for Her Apparent Poverty Had Savings of 30826 | By Emanuel Perlmutter | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/reds-criticisms-of-soviet-sifted-one-school-sees-reaction-to-stalin.html | REDS CRITICISMS OF SOVIET SIFTED One School Sees Reaction to Stalin Expose as Planned the as Genuine Factors for Skepticism The Opposite School | By Harry Schwartz | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/reform-rabbis-urge-us-parley-to-cushion-shift-to-automation.html | Reform Rabbis Urge US Parley To Cushion Shift to Automation | By Irving Spiegel Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/rockaway-trains-to-operate-today-manmade-islands-in-jamaica-bay.html | ROCKAWAY TRAINS TO OPERATE TODAY ManMade Islands in Jamaica Bay Facilitate New Route to Rockaways | By Ira Henry Freemanfairchild Aerial Surveys Inc | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/rome-sees-no-moscow-plot.html | Rome Sees No Moscow Plot | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/schwartz-in-round-of-8-he-beats-hollander-60-61-in-eastern-tennis.html | SCHWARTZ IN ROUND OF 8 He Beats Hollander 60 61 in Eastern Tennis Tourney | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/senate-coalition-on-quotas-fought-administration-forces-battle-move.html | SENATE COALITION ON QUOTAS FOUGHT Administration Forces Battle Move to Clip Presidents Authority on Imports Put Up to Commission Benson Opposes Quotas SENATE COALITION ON QUOTAS FOUGHT | By Charles E Egan Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/senate-opens-aid-debate-george-pleads-against-cut-slackening-of.html | Senate Opens Aid Debate George Pleads Against Cut Slackening of Assistance Would Invite Disaster Senator Declares FIGHT ON AID CUT BEGUN BY GEORGE | By William S White Special To the New York Timesthe New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/shipping-experts-to-fight-move-for-mandatory-radio-alarm-will.html | Shipping Experts to Fight Move For Mandatory Radio Alarm Will Testify Today at Senate Hearing on Bill to Require Patented Call Selector on American Cargo Vessels Called Peace of Junk Alarms Called Adequate | By George Horne Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/shirleyann-shreve-a-bride-in-maryland.html | SHIRLEYANN SHREVE A BRIDE IN MARYLAND | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/soviet-new-look-sifted-in-london-commonwealth-chiefs-open-parley.html | SOVIET NEW LOOK SIFTED IN LONDON Commonwealth Chiefs Open Parley Divided on Issue of Moscows Sincerity | By Benjamin Welles Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/soybeans-slump-1-to-4-cents-decline-unsettles-grain-list-wheat-1-78.html | SOYBEANS SLUMP 1 TO 4 CENTS Decline Unsettles Grain List Wheat 1 78 to 2 Off Corn 18 to Down | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archiv es/sports-of-the-times-dream-track-full-treatment-first-move-obvious.html | Sports of The Times Dream Track Full Treatment First Move Obvious Solution | By Arthur Daley | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sturdivant-pitches-fivehitter-in-5to2-triumph-of-bombers-yank.html | Sturdivant Pitches FiveHitter In 5to2 Triumph of Bombers Yank RightHanders Triple Highlights Decisive Fifth Bauer Wallops Homer Mantle Crosses Plate Double Play No 100 | By Louis Effrat Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tennessee-plans-free-delegation-kefauver-and-clement-back.html | TENNESSEE PLANS FREE DELEGATION Kefauver and Clement Back Uncommitted State Unit at Democratic Convention UnitVote Proposed Switch to Stevenson Seen North Dakota Democrats Gain | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-theatre-king-john-shakespeare-festival-in-connecticut-opens.html | The Theatre King John Shakespeare Festival in Connecticut Opens | By Brooks Atkinson Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-victory-of-dulles-a-critique-on-his-view-that-west-spurred-reds.html | The Victory of Dulles A Critique on His View That West Spurred Reds Woes and on His Gloating Over Rift Dulles Seeks Communist Rift Dulles Tactics Questioned | By James Reston Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/this-banker-helps-others-in-spending-their-money-no-one-perfect.html | This Banker Helps Others In Spending Their Money No One Perfect Budget Installment Buying | By Cynthia Kellogg | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tito-home-denies-soviet-curbs-him-back-from-moscow-he-says-he.html | TITO HOME DENIES SOVIET CURBS HIM Back From Moscow He Says He Remains Independent Cites US Aid Issue Huge Crowd Greets Him Values Ties to West TITO HOME DENIES SOVIET CURBS HIM | By John MacCormac Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/top-british-auto-maker-to-lay-off-6000-men.html | Top British Auto Maker To Lay Off 6000 Men | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/transit-agency-promises-study-of-twus-plea-for-union-shop-twu.html | Transit Agency Promises Study Of TWUs Plea for Union Shop TWU PRESENTS UNION SHOP PLEA | By Ralph Katz | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turkey-votes-curb-on-political-rallies-turkish-premier-obtains-a.html | Turkey Votes Curb On Political Rallies Turkish Premier Obtains a Law Sharply Curbing Political Rallies | By Joseph O Haff Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turkish-cypriote-warns-of-break-leader-sees-ankara-quitting-baghdad.html | TURKISH CYPRIOTE WARNS OF BREAK Leader Sees Ankara Quitting Baghdad Pact if Britain Favors ProGreek Claims Issue of Middle East | By Homer Bigart Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turks-defend-balkan-pact.html | Turks Defend Balkan Pact | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/twining-inspects-aircraft-plants-engine-and-assembly-works-in.html | TWINING INSPECTS AIRCRAFT PLANTS Engine and Assembly Works in Moscow Yield Nothing New to US Delegation British Engine Improved Assembly Plant Visited | By Hanson W Baldwin Special To the New York Timesthe New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/two-youths-oust-seeded-players-wilson-and-cooper-triumph-at.html | TWO YOUTHS OUST SEEDED PLAYERS Wilson and Cooper Triumph at Wimbledon8 US Men Bow in Singles Mrs Knode Bows in 3 Sets 30000 Attend Matches Results of Leading Matches | By Fred Tupper Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-assures-bonn-on-army-behavior.html | US ASSURES BONN ON ARMY BEHAVIOR | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-denies-tests-misuse-trust-area.html | US DENIES TESTS MISUSE TRUST AREA | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/vice-president-named-by-freeport-sulphur.html | Vice President Named By Freeport Sulphur | Jean Raeburn | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/virginian-of-the-right-thomas-bahnson-stanley-likes-informal-chats.html | Virginian of the Right Thomas Bahnson Stanley Likes Informal Chats Killed a Mountain Goat | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/w-turnesa-team-keeps-golf-title-mrs-untermeyer-helps-in-posting-71.html | W TURNESA TEAM KEEPS GOLF TITLE Mrs Untermeyer Helps in Posting 71 in Foursome Play at Briar Hall Storm Halts Winners Won 74 in 1955 | By Lincoln A Werden Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/walter-will-drop-fingerprint-rule.html | WALTER WILL DROP FINGERPRINT RULE | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/warners-to-film-damn-yankees-studio-confirms-it-purchased-screen.html | WARNERS TO FILM DAMN YANKEES Studio Confirms It Purchased Screen Rights to Musical Brisson to Be Producer Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wc-hutcheson-weds-miss-drew-couple-married-in-the-first.html | WC HUTCHESON WEDS MISS DREW Couple Married in the First Congregational Church in Old Greenwich Conn | Special to The New York TimesRobert L Hill | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wide-fight-urged-on-decay-in-cities-building-owners-called-on-to.html | WIDE FIGHT URGED ON DECAY IN CITIES Building Owners Called On to Take Active Part to Halt Deterioration of Areas Fight Against Decay Urged | By Walter H Stern Special To the New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/winner-in-iceland-is-firm-on-us-exit.html | WINNER IN ICELAND IS FIRM ON US EXIT | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/woman-killed-on-tracks.html | Woman Killed on Tracks | Special to The New York Times | RE0000207405 | 1984-07-06 | B00000599690 |
| 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wood-field-and-stream-seasons-first-broadbill-swordfish-taken-off.html | Wood Field and Stream Seasons First Broadbill Swordfish Taken Off Shinnecock Inlet by Hinrichs | By John W Randolph | RE0000207405 | 1984-07-06 | B00000599690 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/2-de-sica-movies-to-be-a-musical-bread-love-and-dreams-and-frisky.html | 2 DE SICA MOVIES TO BE A MUSICAL Bread Love and Dreams and Frisky Will Be Basis of Jule Styne Project | By Sam Zolotow | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/5-ceiling-urged-on-campaign-aid-reuthers-plan-would-permit-a.html | 5 CEILING URGED ON CAMPAIGN AID Reuthers Plan Would Permit a TaxFree Total of 20 in Presidential Year 38762 on Gas Bill | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/about-new-york-brutus-where-goest-thou-lean-cassius-i-go-to.html | About New York Brutus Where Goest Thou Lean Cassius I Go to ShakespearebyRiver Tonight | By Meyer Berger | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/adopt-school-budget-1479283-voted-in-third-polling-at-roosevelt-li.html | ADOPT SCHOOL BUDGET 1479283 Voted in Third Polling at Roosevelt LI | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/afl-here-looks-to-cio-merger-but-what-may-be-the-final-state-parley.html | AFL HERE LOOKS TO CIO MERGER But What May Be the Final State Parley Is Warned of Unity Difficulties | By Stanley Levey | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/air-line-service-us-to-moscow-is-promoted-by-pan-american-company.html | Air Line Service US to Moscow Is Promoted by Pan American Company Heads Seek Visas for Moscow Trip After Talks With Embassy | By George Horne Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/alschulervan-wye.html | AlschulerVan Wye | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/army-fails-to-bar-bomb-testimony-secret-hearing-told-millions-would.html | ARMY FAILS TO BAR BOMB TESTIMONY Secret Hearing Told Millions Would Die in Many Lands if Soviet Were Attacked | By Anthony Leviero Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/atom-power-plans-are-explained-here-to-utility-leaders.html | Atom Power Plans Are Explained Here To Utility Leaders | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ayala-upsets-nielsen-as-4-us-men-survive-at-wimbledon-chilean-is.html | Ayala Upsets Nielsen as 4 US Men Survive at Wimbledon CHILEAN IS VICTOR IN FIVF LONG SETS Ayala Wins 3Hour Match 7 Aussies in Final 16 Althea Gibson Advances Seeded for First Time Anderson Ousts Krishnan Dane Confounds Richardson Reconsidered for Team | By Fred Tupper Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ban-is-continued-on-subway-strike-court-sets-july-9-for-new-hearing.html | BAN IS CONTINUED ON SUBWAY STRIKE Court Sets July 9 for New Hearing on Motormens Independent Group UNION ASKS RECOGNITION Lawyer Insists Majority Has Signed Affidavits in Favor of AntiTWU Unit | By Ralph Katz | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bank-names-new-president.html | Bank Names New President | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/banking-furnace-complicated-job-steel-is-a-boiling-liquid-in-some.html | BANKING FURNACE COMPLICATED JOB Steel Is a Boiling Liquid in Some Stages and Poses a Problem of Disposal Wind Is Reduced Heats Other Operations | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/berlin-broadcasts-news.html | Berlin Broadcasts News | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bill-on-school-aid-assailed-in-house.html | BILL ON SCHOOL AID ASSAILED IN HOUSE | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/blacklist-study-subject-of-inquiry.html | BLACKLIST STUDY SUBJECT OF INQUIRY | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bonns-aid-to-nato-put-at-346000000.html | BONNS AID TO NATO PUT AT 346000000 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/books-of-the-times-pathos-of-elusive-romance-a-fate-evocative-of.html | Books of The Times Pathos of Elusive Romance A Fate Evocative of Pity | By Orville Prescott | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/brandts-big-hits-mark-6to3-game-his-triple-and-homer-help-new.html | BRANDTS BIG HITS MARK 6TO3 GAME His Triple and Homer Help New Yorkers Top Brooks White Spencer Connect | By Joseph M Sheehan | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/british-discount-address.html | British Discount Address | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/canada-reds-ask-data.html | Canada Reds Ask Data | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/cemetery-ransacked-by-british-in-a-search-for-cypriote-arms-british.html | Cemetery Ransacked by British In a Search for Cypriote Arms BRITISH RANSACK CYPRUS CEMETERY | By Homer Bigart Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/choppy-onondaga-hampers-trials-fourswithcoxswain-heats-only.html | CHOPPY ONONDAGA HAMPERS TRIALS FoursWithCoxswain Heats Only Competition on First Day of Olympic Tryouts Water Tricky Near Start Stanford in Second Heat FOURS WITH COXSWAIN | By Michael Strauss Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/city-approves-30th-st-heliport-to-be-constructed-this-summer-5year.html | City Approves 30th St Heliport To Be Constructed This Summer 5Year Lease of Hudson River Strip to Port Agency Voted by Estimate Board Agreement Negotiated by Gerosa | By Paul Crowell | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/coalship-firm-picks-new-yorker-william-c-brewer-to-head-new-concern.html | COALSHIP FIRM PICKS NEW YORKER William C Brewer to Head New Concern That Plans to Expand US Exports | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/colleges-warned-of-engineering-rise.html | COLLEGES WARNED OF ENGINEERING RISE | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/columbia-exaide-joins-tv-concern-milton-pickman-is-assigned-to-new.html | COLUMBIA EXAIDE JOINS TV CONCERN Milton Pickman Is Assigned to New Series Projects by Briskin Productions | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/costa-rica-refunds-british-debt-of-1871.html | COSTA RICA REFUNDS BRITISH DEBT OF 1871 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/court-backs-boudin-in-passport-battle.html | COURT BACKS BOUDIN IN PASSPORT BATTLE | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/death-penalty-ban-passed-by-commons.html | DEATH PENALTY BAN PASSED BY COMMONS | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/drive-is-on-to-aid-the-warinjured-house-passage-of-pensions-bill.html | DRIVE IS ON TO AID THE WARINJURED House Passage of Pensions Bill Sparks Campaign to Help Those Hurt on Duty Teague Seeks New Action | By Cp Trussell Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/easing-of-system-in-soviet-is-seen-present-drive-said-to-move.html | EASING OF SYSTEM IN SOVIET IS SEEN Present Drive Said to Move Toward Reform of Basic Totalitarian Aspects Questions to Be Answered | By Harrison E Salisbury | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/economic-stress-in-poland-cited-warsaw-party-chiefs-admit-harsh.html | ECONOMIC STRESS IN POLAND CITED Warsaw Party Chiefs Admit Harsh Plight of People and Discontent of Workers | By Sidney Gruson Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/egypt-sentences-40-as-red-ringleaders.html | EGYPT SENTENCES 40 AS RED RINGLEADERS | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/eisenhower-backs-wilson-on-us-military-strength-approves-summary-to.html | Eisenhower Backs Wilson On US Military Strength Approves Summary to Be Presented by Secretary to Senators Today | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/envoy-calls-offer-sham.html | Envoy Calls Offer Sham | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/executed-for-brooklyn-killing.html | Executed for Brooklyn Killing | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/food-news-green-peas-expert-holds-the-delicious-li-variety-too.html | Food News Green Peas Expert Holds the Delicious LI Variety Too Often Are Neglected by Consumer | By Jane Nickerson | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/forced-work-ban-advanced-in-ilo-conferees-in-geneva-agree-on.html | FORCED WORK BAN ADVANCED IN ILO Conferees in Geneva Agree on Principles for Pact to Outlaw Practice | By Michael L Hoffman Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/frederick-wertz-of-ad-concern-78-president-and-chief-founder-of.html | FREDERICK WERTZ OF AD CONCERN 78 President and Chief Founder of Window Display Service an ExLithographer Dies | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/free-ride-opens-rockaways-line-fete-marks-longest-single-extension.html | FREE RIDE OPENS ROCKAWAYS LINE Fete Marks Longest Single Extension of Rapid Transit in History of the City Commissioners Children Help Mayor Arrives Late | By Ira Henry Freemanthe New York Times BY ERNEST SISTO | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/georges-76-wins-golf-randall-runnerup-with-79-in-annual-nyac-event.html | GEORGES 76 WINS GOLF Randall RunnerUp With 79 in Annual NYAC Event | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/girl-scouts-reach-michigan-for-national-roundup.html | Girl Scouts Reach Michigan for National RoundUp | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/gov-shivers-backs-southern-coalition.html | GOV SHIVERS BACKS SOUTHERN COALITION | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/grace-note-from-victorias-england.html | Grace Note From Victorias England | The New York Times by Alfred Wegener | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/greiner-barbaro-are-upset-in-golf.html | GREINER BARBARO ARE UPSET IN GOLF | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/guatemala-bars-students-strike-warns-army-will-act-swiftly-under.html | GUATEMALA BARS STUDENTS STRIKE Warns Army Will Act Swiftly Under Emergency Laws Castillo Defends Action Free Country Objective Communist Influence Denied | By Paul P Kennedy Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/hart-case-weighed-by-suffolk-jurors.html | HART CASE WEIGHED BY SUFFOLK JURORS | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/haughton-hoping-for-hot-weather-tomorrow-driver-thinks-heat-will.html | Haughton Hoping for Hot Weather Tomorrow Driver Thinks Heat Will Produce Fast Pacing Stake Trotters Like Humidity Billy Started With Pony Billy Uses Stopwatch | By William R Conklin Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/import-study-sought-proposal-asks-investigation-of-japanese.html | IMPORT STUDY SOUGHT Proposal Asks Investigation of Japanese Shipments | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/in-the-nation-power-of-the-democrats-of-california.html | In The Nation Power of the Democrats of California | By Arthur Krock | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/india-will-buy-us-wheat.html | India Will Buy US Wheat | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/industrials-off-on-london-board-cut-in-australian-imports-following.html | INDUSTRIALS OFF ON LONDON BOARD Cut in Australian Imports Following Auto Layoffs Depresses Market | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/jewish-freedom-asked-of-soviet-reform-rabbis-appeal-for-rights-of.html | JEWISH FREEDOM ASKED OF SOVIET Reform Rabbis Appeal for Rights of FaithDr Bettan Is Elected President Reply on Foreign Policy | By Irving Spiegel Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/junior-achievement-planning-expansion.html | JUNIOR ACHIEVEMENT PLANNING EXPANSION | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/kefauver-forces-bow-in-tennessee-yield-to-political-exigencies-as.html | KEFAUVER FORCES BOW IN TENNESSEE Yield to Political Exigencies as Democrats Select an Uninstructed Delegation Term Is Interpreted | By John N Popham Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/legislative-rule-is-aired-in-soviet-izvestia-prints-frenchmans.html | LEGISLATIVE RULE IS AIRED IN SOVIET Izvestia Prints Frenchmans Article Urging Genuine Parliamentary Power | By Jack Raymond Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/less-discipline-found-in-schools-worse-pupil-behavior-cited-in.html | LESS DISCIPLINE FOUND IN SCHOOLS Worse Pupil Behavior Cited in Views of 4270 Teachers Many Favor Spanking Manifestations of Misbehavior | By Benjamin Fine | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/letters-to-the-times-reappraising-communism-honesty-of-statements.html | Letters to The Times Reappraising Communism Honesty of Statements by Western Party Leaders Questioned | Stalin DON McKEE | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/margaret-gallo-bay-state-bride-vassar-alumna-married-in-cambridge.html | MARGARET GALLO BAY STATE BRIDE Vassar Alumna Married in Cambridge to Edwin Smith Graduate of Yale | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mexican-prelate-inaugurated.html | Mexican Prelate Inaugurated | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/miss-ruth-a-lysle-engaged-to-marry.html | MISS RUTH A LYSLE ENGAGED TO MARRY | Special to The New York TimesDe Kane | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moses-is-cautious-on-niagara-power.html | MOSES IS CAUTIOUS ON NIAGARA POWER | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moylan-in-semifinals-schwarta-and-mayne-gain-in-eastern-tennis-also.html | MOYLAN IN SEMIFINALS Schwarta and Mayne Gain in Eastern Tennis Also | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-et-duncan-rewed-married-to-giraud-foster-in-asheville-me-church.html | MRS ET DUNCAN REWED Married to Giraud Foster in Asheville Me Church | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-mason-sets-pace-takes-3shot-lead-in-jersey-golf-with-75-for-152.html | MRS MASON SETS PACE Takes 3Shot Lead in Jersey Golf With 75 for 152 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-saunders-leader-paces-jersey-senior-golfers-by-three-strokes.html | MRS SAUNDERS LEADER Paces Jersey Senior Golfers by Three Strokes With 91 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-weil-victor-on-links-4-and-2-downs-mrs-balding-to-reach-long.html | MRS WEIL VICTOR ON LINKS 4 AND 2 Downs Mrs Balding to Reach Long Island FinalMrs Torgerson Also Wins | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/naacp-scores-governors-stand-protests-officials-criticism-of-high.html | NAACP SCORES GOVERNORS STAND Protests Officials Criticism of High CourtFighters for Negro Rights Hailed | By Lawrence E Davies Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nehru-asks-west-heed-soviet-bids-tells-commonwealth-chiefs-moscow.html | NEHRU ASKS WEST HEED SOVIET BIDS Tells Commonwealth Chiefs Moscow Seeks Amity Others Wary of Kremlin | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-bonn-lineup-seen-by-brentano-foreign-minister-expects-changes.html | NEW BONN LINEUP SEEN BY BRENTANO Foreign Minister Expects Changes in 1957 but Bars Revised External Policy | By Ms Handler Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-tree-grows-at-libertys-foot-people-from-37-nations-and-races.html | NEW TREE GROWS AT LIBERTYS FOOT People From 37 Nations and Races Dedicate It to Unity on Bedloes Island Cites Freedom and Justice | By Russell Porter | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/only-parents-weep-as-children-start-exodus-from-city-to-camps.html | Only Parents Weep as Children Start Exodus From City to Camps | By Edith Evans Asbury | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/oyster-bay-fair-slated-annual-event-for-christ-church-will-be-held.html | OYSTER BAY FAIR SLATED Annual Event for Christ Church Will Be Held on July 7 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/peru-opens-drive-on-banned-party-23-leaders-of-former-apra-are.html | PERU OPENS DRIVE ON BANNED PARTY 23 Leaders of Former APRA Are Reported Seized and Its Journal Is Closed | By Tad Szulc Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pilots-defer-strike.html | Pilots Defer Strike | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/poles-print-criticisms.html | Poles Print Criticisms | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pope-prays-at-tomb-rite-is-a-prelude-to-feast-of-st-peter-and-st.html | POPE PRAYS AT TOMB Rite Is a Prelude to Feast of St Peter and St Paul | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/portugal-permits-a-secret-pay-rise.html | PORTUGAL PERMITS A SECRET PAY RISE | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/president-begins-to-regain-weight.html | PRESIDENT BEGINS TO REGAIN WEIGHT | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/prices-are-down-for-most-grains-oats-end-irregularwheat-corn-rye.html | PRICES ARE DOWN FOR MOST GRAINS Oats End IrregularWheat Corn Rye and Soybeane Drop 38 to 3 Cents | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/rebuff-by-taipei-to-chou-expected-nationalists-on-taiwan-still-have.html | REBUFF BY TAIPEI TO CHOU EXPECTED Nationalists on Taiwan Still Have AntiRed Policy and Talk of CounterAttack | By Henry R Lieberman Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/replacements-for-flowers-offered-by-sally-victor.html | Replacements for Flowers Offered by Sally Victor | By Dorothy Hawkins | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sandwich-plan-urged-in-offices-los-angeles-meeting-hears-idea-that.html | SANDWICH PLAN URGED IN OFFICES Los Angeles Meeting Hears Idea That Allows for Tenants Expansion | By Walter H Stern Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/savios-duo-takes-best-ball-with-67.html | SAVIOS DUO TAKES BEST BALL WITH 67 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-rejects-foreign-aid-cut-of-1700000000-administration-wins.html | SENATE REJECTS FOREIGN AID CUT OF 1700000000 Administration Wins Test 5827Bid to Bar Funds for Tito Is Defeated House Voted 38 Billion SENATE REJECTS FOREIGN AID CUT TwoVote Margin | By William S White Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-unit-delays-voting-on-sobeloff.html | SENATE UNIT DELAYS VOTING ON SOBELOFF | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/shepilov-confers-with-greek-chief-foreign-ministers-hold-talk.html | SHEPILOV CONFERS WITH GREEK CHIEF Foreign Ministers Hold Talk Russian Offers Amity but Avoids Cyprus Issue | By Ac Sedgwick Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ship-radio-device-scored-at-inquiry.html | SHIP RADIO DEVICE SCORED AT INQUIRY | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/skill-games-win-round-in-jersey-legislators-vote-exemption-from.html | SKILL GAMES WIN ROUND IN JERSEY Legislators Vote Exemption From Gambling Laws No Rent Action Taken | By George Cable Wright Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/slum-tenants-try-to-improve-block-city-landlords-and-hudson-guild.html | SLUM TENANTS TRY TO IMPROVE BLOCK City Landlords and Hudson Guild Join Work on 27th St From 8th to 9th Ave MANY PROBLEMS FACED Cooperative Drive Seeks to Repair Buildings and End Overcrowding | By Charles Grutzner | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/soviet-reviewer-cites-allied-role-in-the-war.html | Soviet Reviewer Cites Allied Role in the War | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sports-of-the-times-does-this-explain-it.html | Sports of The Times Does This Explain It | By Arthur Daley | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/state-gop-unit-endorses-nixon-convention-delegation-is-unanimous.html | STATE GOP UNIT ENDORSES NIXON Convention Delegation Is Unanimous Guided by Presidents Preference | By Warren Weaver Jr Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/stevenson-here-on-victory-visit-confers-with-supporters-on.html | STEVENSON HERE ON VICTORY VISIT Confers With Supporters on PostConvention Plans Harriman to Go West Stevenson Slips In First Stop Iowa | By Richard Amper | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ten-turkish-reporters-barred-by-parliament.html | Ten Turkish Reporters Barred by Parliament | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-adultress-will-be-filmed-drama-will-be-first-of-three-by-rouse.html | THE ADULTRESS WILL BE FILMED Drama Will Be First of Three by Rouse and Greene for United Artists Release | By Oscar Godbout Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-theatre-measure-for-measure-shakespeares-comedy-acted-in.html | The Theatre Measure for Measure Shakespeares Comedy Acted in Stratford | By Brooks Atkinson Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/third-lincoln-tube-is-holed-through-by-two-governors-governors-link.html | Third Lincoln Tube Is Holed Through By Two Governors GOVERNORS LINK 3D LINCOLN TUBE | By Joseph C Ingraham | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/thrift-pays-2-and-up-a-look-at-varying-rates-of-returns-that-savers.html | Thrift Pays 2 and Up A Look at Varying Rates of Returns That Savers Will Receive Tomorrow | By Leif H Olsen | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/timlinhayman.html | TimlinHayman | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/to-kitchigammink-and-great-oaks-little-campers-go.html | To Kitchigammink and Great Oaks Little Campers Go | The New York Times by Meyer Liebowitz | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tougher-israel-line-is-taken-on-jordan.html | TOUGHER ISRAEL LINE IS TAKEN ON JORDAN | Special to The New York TimesSpecial to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/trials-for-us-olympic-team-in-track-get-under-way-today-about-240.html | Trials for US Olympic Team In Track Get Under Way Today About 240 Athletes Will Compete for 51 Berths in TwoDay Meeting on Coast 50000 Expected at Opening Program on Television Record Breaking Teams | By Allison Danzig Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tv-union-asks-tie-with-film-actors-aftra-says-merger-is-only-its.html | TV UNION ASKS TIE WITH FILM ACTORS AFTRA Says Merger Is Only Its Ultimate Goal Replies to Pidgeon Film Network Project | By Richard F Shepard | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/twining-visits-stalingrad-area-sees-where-nazis-were-beaten-us-air.html | Twining Visits Stalingrad Area Sees Where Nazis Were Beaten US Air Chief Observes Battleground With Other Foreign Delegations to Soviet Aviation Day Fete New City Viewed From Peak Visitors Warmly Greeted | By Hanson W Baldwin Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/uprising-recalls-53-berlin-rioting-similarities-between-poznan-and.html | UPRISING RECALLS 53 BERLIN RIOTING Similarities Between Poznan and East German AntiRed Disturbances Noted Other Similarities Noted | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-awaits-data-it-is-watching-to-see-if-the-soviet-forces-join-in.html | US AWAITS DATA It Is Watching to See if the Soviet Forces Join in Repression | By Dana Adams Schmidt Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-carloadings-decline-slightly-total-eases-02-in-week-but-exceeds.html | US CARLOADINGS DECLINE SLIGHTLY Total Eases 02 in Week but Exceeds That of Year Earlier by 06 | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-industry-gets-a-research-reactor-atomic-reactor-opens-research.html | US Industry Gets A Research Reactor ATOMIC REACTOR OPENS RESEARCH | By Richard Jh Johnston Special To the New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-rabbis-hail-dutch-group-going-to-soviet-honors-jews-of-amsterdam.html | US RABBIS HAIL DUTCH Group Going to Soviet Honors Jews of Amsterdam | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-sees-no-change-in-policy.html | US Sees No Change in Policy | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-store-sales-rose-6-in-week-volume-for-city-climbed-10-above-the.html | US STORE SALES ROSE 6 IN WEEK Volume for City Climbed 10 Above the Level in Like Period of Last Year Sales Up 10 Here | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-to-keep-out-of-steel-fight-parleys-bogged-mitchell-plans-no.html | US TO KEEP OUT OF STEEL FIGHT PARLEYS BOGGED Mitchell Plans No Attempt to Avert Wide Shutdown at Midnight Tomorrow TALKS TO GO ON TODAY McDonald Charges Lockout Morrell Denies Industry Plotted to Close Mills | By Ah Raskin | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/utility-plans-issue-illinois-bell-would-offer-58000000-in-new-stock.html | UTILITY PLANS ISSUE Illinois Bell Would Offer 58000000 in New Stock | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/venezuela-reports-surplus.html | Venezuela Reports Surplus | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/veteran-is-fiance-of-miss-erickson-theodore-nelson-graduate-student.html | VETERAN IS FIANCE OF MISS ERICKSON Theodore Nelson Graduate Student at U of Minnesota to Wed Minneapolis Girl | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/visit-disappoints-lebanon.html | Visit Disappoints Lebanon | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/warsaw-is-reported-calm.html | Warsaw Is Reported Calm | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/wee-burn-pair-wins-mrs-montgelas-and-becker-post-79-for-golf-honors.html | WEE BURN PAIR WINS Mrs Montgelas and Becker Post 79 for Golf Honors | Special to The New York Times | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/wood-field-and-stream-water-clear-prospects-fine-for-opening-of.html | Wood Field and Stream Water Clear Prospects Fine for Opening of State Black Bass Season Monday | By John W Randolph | RE0000207406 | 1984-07-06 | B00000599691 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/200-suspects-held-in-argentine-raids.html | 200 SUSPECTS HELD IN ARGENTINE RAIDS | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/3-security-bills-pass-senate-unit-measures-would-extend-us-risk.html | 3 SECURITY BILLS PASS SENATE UNIT Measures Would Extend US Risk Dismissals to NonSensitive Jobs | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/45-billion-in-foreign-aid-voted-by-senate-54-to-25-bill-acceptable.html | 45 Billion in Foreign Aid Voted by Senate 54 to 25 Bill Acceptable to Administration Passes After Defeat of Bids to Stop Assistance to Britain and Halve Sum for India SENATE APPROVES 45 BILLION IN AID | By William S White Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/a-report-by-telephone.html | A Report by Telephone | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/aflcio-aide-bids-poland-halt-repression.html | AFLCIO Aide Bids Poland Halt Repression | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/amortizer-paces-to-world-record-time-of-206-25-for-1116-miles-beats.html | AMORTIZER PACES TO WORLD RECORD Time of 206 25 for 1116 Miles Beats Mark of Adios Harry Who Is Second | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/and-this-man-keeps-sober-too-official-of-whisky-concern-also-taster.html | And This Man Keeps Sober Too Official of Whisky Concern Also Taster Repeat Taster WHISTY TASTER KEEPS SOBRIETY | By Alfred R Zipser | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/anothers-shorts-too-short.html | Anothers Shorts Too Short | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bahama-is-victor-in-turner-fight-bimini-middleweight-gains.html | BAHAMA IS VICTOR IN TURNER FIGHT Bimini Middleweight Gains Unanimous Decision in Garden 10Rounder Punches are Wild McAteer Defeats Burke | By Joseph C Nichols | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bill-to-construct-reactors-cleared.html | BILL TO CONSTRUCT REACTORS CLEARED | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/books-of-the-times-spread-of-literary-heritage-when-authors-least.html | Books of The Times Spread of Literary Heritage When Authors Least Inspire | By Charles Pooreetching By Bernard Sanders | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bostonian-a-bishop-at-35.html | Bostonian a Bishop at 35 | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brandeis-u-clubs-elect.html | Brandeis U Clubs Elect | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brig-gen-stephen-h-sherrill-is-dead-former-commandant-at-fort.html | Brig Gen Stephen H Sherrill Is Dead Former Commandant at Fort Monmouth | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/britain-approves-bonn-troop-aid-plan.html | BRITAIN APPROVES BONN TROOP AID PLAN | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/briton-discounts-soviet-air-might.html | BRITON DISCOUNTS SOVIET AIR MIGHT | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/britons-slated-for-city-pulpits-summer-exchange-bringing-eminent.html | BRITONS SLATED FOR CITY PULPITS Summer Exchange Bringing Eminent DivinesCatholic Camp for Children Opens Boon to 1700 Boys and Girls 18 New Jewish Chaplains Adventist Building Fund Camp DeWolfes New Chapel Christian Science Subject Polish Honor for Spellman Taking Salvationist Posts Brother to Preach for Peale Bronx Pastor Is Retiring Christian Life on Newsstands | By Stanley Rowland Jr | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brooklyn-beats-phillies-6-to-5-hodges-and-snider-hit-their-2d-homer.html | BROOKLYN BEATS PHILLIES 6 TO 5 Hodges and Snider Hit Their 2d Homers of Game Jackson Also Connects in Ninth Jacksons Homer Ties Score Major League Mark Tied Spooner on Camp Staff | By John Drebinger | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bundestag-backs-adenauer-policy-house-220-to-135-supports-his.html | BUNDESTAG BACKS ADENAUER POLICY House 220 to 135 supports His Insistence the West Negotiate Unity Socialist Hints at Coalition Policy of Strength Assailed | By Ms Handler Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/car-makers-balk-at-federal-rules-but-state-dealers-endorse.html | CAR MAKERS BALK AT FEDERAL RULES But State Dealers Endorse SenatePassed Bill Giving Them Day in Court | By Bert Pierce Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/carol-baird-married-bride-of-lieut-john-c-zink-usaf-amherst-56.html | CAROL BAIRD MARRIED Bride of Lieut John C Zink USAF Amherst 56 | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/chotiner-yields-files-on-clients-manager-of-nixons-52-drive-spends.html | CHOTINER YIELDS FILES ON CLIENTS Manager of Nixons 52 Drive Spends a Secret Session With Senate Unit Staff Session Harmonious Smear Bender Charges | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/coast-high-jumper-first-to-top-7-feet.html | Coast High Jumper First to Top 7 Feet | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cookkells.html | CookKells | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cornell-and-yale-eights-triumph-in-semifinals-of-us-olympic-tryouts.html | Cornell and Yale Eights Triumph in SemiFinals of US Olympic Tryouts ITHACANS DEFEAT NAVYS ADMIRALS Yale Ahead of Wisconsin in Second Heat but All Four Gain Final on Onondaga Races Rowed Differently Wind Kicks Up Whitecaps Yale Supporters Uneasy | By Michael Strauss Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/debt-limit-cut-gains-senate-unit-approves-drop-to-278000000000.html | DEBT LIMIT CUT GAINS Senate Unit Approves Drop to 278000000000 | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/driving-to-farm-in-morning-after-7-days-of-gratifying-progressmarks.html | Driving to Farm in Morning After 7 Days of Gratifying ProgressMarks 40th Wedding Anniversary Tomorrow President Quits Hospital Today For 2Week Rest at Gettysburg | By Edwin L Dale Jr Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eden-stresses-value-of-cyprus-at-commonwealth-heads-parley-he-and.html | Eden Stresses Value of Cyprus At Commonwealth Heads Parley He and LennoxBoyd Outline Strategic Importance of Island in Safeguarding the Middle East Oil Supply Regional Group Suggested | By Benjamin Welles Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eisenhower-cites-injustice.html | Eisenhower Cites Injustice | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
|---|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eisenhower-sings-road-bill-weeks-allocates-11-billion-eisenhower.html | Eisenhower Signs Road Bill Weeks Allocates 11 Billion EISENHOWER SIGNS HIGHWAY AID BILL Peak Seen in 1960 | By John D Morris Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/estate-is-offered-to-medical-units-zoning-shift-asked-to-allow.html | ESTATE IS OFFERED TO MEDICAL UNITS Zoning Shift Asked to Allow Westchester Groups to Use Old Lehman Mansion | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/europeans-support-new-wildlife-body.html | EUROPEANS SUPPORT NEW WILDLIFE BODY | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/exgi-cleared-of-helping-reds-conviction-of-korea-pow-by-army-board.html | EXGI CLEARED OF HELPING REDS Conviction of Korea POW by Army Board Voided After 8Month Fight | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/far-east-subsidy-sought-by-matson-line-seeks-a-run-from-new-york.html | FAR EAST SUBSIDY SOUGHT BY MATSON Line Seeks a Run From New York That Would Rival Pioneers Service | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/fields-rugs-reflect-ideas-of-his-clients-storing-winter-woolens-a.html | Fields Rugs Reflect Ideas Of His Clients Storing Winter Woolens A Couturier of Rugs Who Dresses Floors | By Betty Pepis | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/flemming-denies-new-defense-plants-must-be-50-miles-from-target.html | Flemming Denies New Defense Plants Must Be 50 Miles From Target Areas | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/flippinferdon.html | FlippinFerdon | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/food-rolls-and-muffins-how-to-salvage-leftover-baked-goods.html | Food Rolls and Muffins How to Salvage Leftover Baked Goods Preparing the Almonds for Toasting | By June Owen | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/foreign-affairs-can-communism-face-its-inner-crisis-the-next-steps.html | Foreign Affairs Can Communism Face Its Inner Crisis The Next Steps East German Precedent An Awkward Position Lack of Consultation Communist Worries | By Cl Sulzberger | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/francis-p-kenny-60-building-executive.html | FRANCIS P KENNY 60 BUILDING EXECUTIVE | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/garment-mill-to-close-perfection-co-to-consolidate-ranson-w-va.html | GARMENT MILL TO CLOSE Perfection Co to Consolidate Ranson W Va Operation | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/grace-facing-arrest-warrant-issued-for-shipping-heir-in-assault.html | GRACE FACING ARREST Warrant Issued for Shipping Heir in Assault Case | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/grim-sets-back-senators-3-to-1-but-injury-forces-him-out-in-8th.html | Grim Sets Back Senators 3 to 1 But Injury Forces Him Out in 8th Yankee Pitcher Has 2Hitter and 8 Strikeouts When He Strains Elbow Tendon Grim Walks Off Mound Four Walks for Mantle | By Joseph M Sheehan | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/guatemala-crisis-appears-averted-president-meets-students-to.html | GUATEMALA CRISIS APPEARS AVERTED President Meets Students to Discuss End of Strike Accord Believed Likely President is Confident | By Paul P Kennedy Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/house-unit-kills-vast-housing-bill-democratic-program-called-for.html | HOUSE UNIT KILLS VAST HOUSING BILL Democratic Program Called for More Public Units Than President Had Requested MEASURE TABLED 6 TO 4 Cole Assails 3Year Project as IllConceivedPlans Backer Now Just Waits Senate Program Shunted Discourages Thrift | By Cp Trussell Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/house-unit-votes-niagara-project-backs-lehman-bill-providing-for.html | HOUSE UNIT VOTES NIAGARA PROJECT Backs Lehman Bill Providing for State Development of Power at Falls Compromise Rejected HOUSE UNIT BACKS NIAGARA PROJECT | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/issler-captures-senior-test-on-73-jerseyite-beats-lynch-by-3-shots.html | ISSLER CAPTURES SENIOR TEST ON 73 Jerseyite Beats Lynch by 3 Shots in Metropolitan Title Golf at Hudson River THE LEADING SCORES | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jersey-aide-indicted-exredevelopment-chief-and-3-architects-are.html | JERSEY AIDE INDICTED ExRedevelopment Chief and 3 Architects Are Named | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jersey-nuptials-for-miss-malcolm-she-is-married-in-westfields.html | JERSEY NUPTIALS FOR MISS MALCOLM She Is Married in Westfields Presbyterian Church to Edward H Smith Jr | Special to The New York TimesJules A Wolin | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jet-pilot-dies-in-crash-after-missing-thruway.html | Jet Pilot Dies in Crash After Missing Thruway | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/joy-reydel-bride-in-queens-church-she-is-attired-in-silk-taffeta-at.html | JOY REYDEL BRIDE IN QUEENS CHURCH She Is Attired in Silk Taffeta at Marriage to Archibald Gillies Princeton 56 | TuriLarkin | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/juliana-and-consort-start-gossip-inquiry-juliana-and-consort-start.html | Juliana and Consort Start Gossip Inquiry Juliana and Consort Start Inquiry Into Gossip of Royal Family Rift | By Walter H Waggoner Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jury-clears-police-in-shore-gambling.html | JURY CLEARS POLICE IN SHORE GAMBLING | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/katharine-tryon-wed-bride-at-home-in-cornwall-ny-of-joseph-bradley.html | KATHARINE TRYON WED Bride at Home in Cornwall NY of Joseph Bradley | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/kenya-coast-zone-back-in-politics-arab-demand-that-britain-pay.html | KENYA COAST ZONE BACK IN POLITICS Arab Demand That Britain Pay Higher Rent Revived Talk of a Naval Base Arabs Are a Minority Arab Group Disagrees | By Leonard Ingalls Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/labor-troubles-in-midlands-rise-british-auto-workers-strike-to.html | LABOR TROUBLES IN MIDLANDS RISE British Auto Workers Strike to Protest Wide Layoffs Eden Policies Assailed Criticisms In Parliament Comparison With Detroit | By Kennett Love Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/laine-scheduled-for-season-on-tv-singer-will-return-aug-1-in-time.html | LAINE SCHEDULED FOR SEASON ON TV Singer Will Return Aug 1 in Time Spot Vacated by Godfrey on CBS New Role For Ken Utt | By Richard F Shepard | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lear-denies-issues-of-his-moscow-trip.html | LEAR DENIES ISSUES OF HIS MOSCOW TRIP | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lebanon-to-build-highway.html | Lebanon to Build Highway | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/letters-to-the-times-to-reduce-armaments-warning-sounded-that-delay.html | Letters to The Times To Reduce Armaments Warning Sounded That Delay for Concessions May Be Hazardous Costa Ricaa Entry Into War American Communists Dilemma Clerical Shortage Noted Measures Aimed at Increasing the Office Working Force Proposed City Realty Tax Rise Queried | ROBERT S FIELDJORGE HAZERAABRAHAM G DUKERTHOMAS JEFFERSON MILEYHENRY VAN LOON | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/library-recalls-elections-of-past-displays-words-buttons-and-songs.html | LIBRARY RECALLS ELECTIONS OF PAST Displays Words Buttons and Songs of Campaigns Since Days of Washington | By Murray Schumach | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/local-discontent-held-cause.html | Local Discontent Held Cause | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mailman-retires-at-40-to-become-fulltime-minister.html | Mailman Retires at 40 to Become FullTime Minister | The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/margaret-m-christ-becomes-affianced.html | MARGARET M CHRIST BECOMES AFFIANCED | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/marilyn-monroe-arthur-miller-married-in-white-plains-court.html | Marilyn Monroe Arthur Miller Married in White Plains Court | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/may-sales-mark-set-by-industry-record-27800000000-is-6-above.html | MAY SALES MARK SET BY INDUSTRY Record 27800000000 Is 6 Above YearAgo Level 2 Over That of April NEW ORDERS ARE UP 4 Except for Motor Vehicles Gains Are General Among Metals and Soft Goods Inventory Values Up | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mcarthy-victor-twice-wins-butterfly-and-freestyle-tests-in-local.html | MCARTHY VICTOR TWICE Wins Butterfly and FreeStyle Tests in Local AAU Meet | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/miss-katherine-l-dickason-is-engaged-to-dr-robert-l-goodale-jr-an.html | Miss Katherine L Dickason Is Engaged To Dr Robert L Goodale Jr an Interne | Special to The New York TimesPat Liveright | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/miss-nancy-glenn-manhasset-bride-christ-church-is-scene-of-her.html | MISS NANCY GLENN MANHASSET BRIDE Christ Church Is Scene of Her Wedding to George Baxter Coston Jr | Special to The New York TimesFrank Merkert | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/moroccans-in-clashes-kidnappings-and-disorders-involving-no.html | MOROCCANS IN CLASHES Kidnappings and Disorders Involving No Europeans | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/morris-puts-out-cooper-in-upset-atlantan-triumphs-in-five-setshoad.html | MORRIS PUTS OUT COOPER IN UPSET Atlantan Triumphs in Five SetsHoad Also Reaches Wimbledon Round of 8 Rain Halts Match American Breaks Through The Leading Summaries | By Fred Tupper Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mosel-mengert-reach-golf-final-in-jersey.html | Mosel Mengert Reach Golf Final in Jersey | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/moving-of-urns-barred-israel-wants-to-keep-ashes-of-victims.html | MOVING OF URNS BARRED Israel Wants to Keep Ashes of Victims of Nazis | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mrs-well-takes-long-island-golf-inwood-player-victor-over-mrs.html | MRS WELL TAKES LONG ISLAND GOLF Inwood Player Victor Over Mrs Torgerson 2 and 1 in Final at Creek Club Mrs Mason Gains Title Mrs Saunders Wins Mrs Woolworth First | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/nashua-races-10-in-carter-today-belmont-favorite-to-carry-130.html | NASHUA RACES 10 IN CARTER TODAY Belmont Favorite to Carry 130 PoundsSwitch On Find Among Rivals Rivals at 119 Pounds Oldest Silks In Land | By James Roach | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/new-air-defense-gets-first-model-initial-equipment-for-the-sage.html | NEW AIR DEFENSE GETS FIRST MODEL Initial Equipment for the SAGE Project Is on Way to McGuire Base | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/nike-to-oust-lifeboat-station.html | Nike to Oust Lifeboat Station | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/notice-is-posted-at-the-desk-set-marchant-comedy-will-close-at.html | NOTICE IS POSTED AT THE DESK SET Marchant Comedy Will Close at Broadhurst on July 7 After 297 Performances | By Louis Calta | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/paul-c-nicholson-file-concern-head.html | PAUL C NICHOLSON FILE CONCERN HEAD | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/peiping-cites-pay-rises-36-increase-for-scientists-reported-by.html | PEIPING CITES PAY RISES 36 Increase for Scientists Reported by Government | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pennsylvania-banks-agree-on-a-merger.html | PENNSYLVANIA BANKS AGREE ON A MERGER | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/peru-guarantees-result-of-voting-inauguration-of-president-on.html | PERU GUARANTEES RESULT OF VOTING Inauguration of President on Schedule Also Is Promised Strikes Continue | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pineau-sees-view-on-east-upheld-cites-riots-in-poznanno-link-to.html | PINEAU SEES VIEW ON EAST UPHELD Cites Riots in PoznanNo Link to Unrest Among Reds in West Sighted in Italy Conflict Seen in Red Ranks | By Robert C Doty Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pirates-triumph-with-3-in-7th-63-law-turns-back-giants-as-disputes.html | PIRATES TRIUMPH WITH 3 IN 7TH 63 Law Turns Back Giants as Disputes Mar ContestSarni Is Ejected Rigney Is Banished Lynch Gets First Hit | By Roscoe McGowen Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pisanithorn.html | PisaniThorn | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/plan-board-backs-new-city-housing-5-lowrent-projects-in-three.html | PLAN BOARD BACKS NEW CITY HOUSING 5 LowRent Projects in Three Boroughs Are Approved Speed on 5 Others Urged Bronx Developments Bellevue Project Included | By Charles G Bennett | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/portugal-puts-2-key-airfields-at-disposal-of-western-allies.html | Portugal Puts 2 Key Airfields At Disposal of Western Allies PORTUGAL TO LET NATO USE 2 BASES Portgual to Enlarge Bases | By Camille M Cianfarra Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/powell-presses-school-aid-rider-he-urges-withholding-funds-from.html | POWELL PRESSES SCHOOL AID RIDER He Urges Withholding Funds From Segregation Areas Scoffs at Filibuster | By Joseph A Loftus Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/poznans-echoes-are-discounted-riots-not-expected-to-cause-any.html | POZNANS ECHOES ARE DISCOUNTED Riots Not Expected to Cause Any Radical Shift in Drive to Downgrade Stalin First Outbreak Was in Berlin Pattern Is Followed | By Harrison E Salisbury | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/president-backs-increase-in-soviet-bloc-exchanges-president-backs.html | President Backs Increase In Soviet Bloc Exchanges PRESIDENT BACKS WIDER EXCHANGES | By Dana Adams Schmidt Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/president-is-selected-by-acme-fast-freight.html | President Is Selected By Acme Fast Freight | Grishman | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/primary-prices-off-02-per-cent-decline-last-week-was-led-by-farm.html | PRIMARY PRICES OFF 02 PER CENT Decline Last Week Was Led by Farm Products Which Fell From 907 to 895 | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/reds-in-italy-in-ferment-difficulties-stressed.html | Reds in Italy in Ferment Difficulties Stressed | By Herbert L Matthews Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/reporter-dies-in-crash-mara-sherbatoff-was-on-way-to-playwrights.html | REPORTER DIES IN CRASH Mara Sherbatoff Was on Way to Playwrights Farm | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rush-orders-mark-gottfried-bakings-normal-business-gottfried-expert.html | Rush Orders Mark Gottfried Bakings Normal Business GOTTFRIED EXPERT IN STAFF OF LIFE | By James J Nagle | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/scheele-resigns-as-health-chief-surgeon-general-led-nation-through.html | SCHEELE RESIGNS AS HEALTH CHIEF Surgeon General Led Nation Through Vaccine Crisis SCHEELE RESIGNS AS HEALTH CHIEF Calls New Post Challenging | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sears-wards-introduce-a-modern-pony-express.html | Sears Wards Introduce A Modern Pony Express | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/senators-unrest-on-imports-aired-finance-committee-urging-quick.html | SENATORS UNREST ON IMPORTS AIRED Finance Committee Urging Quick Inquiry on Textiles Warns of Policy Shift Quick Action Urged SENATORS UNREST ON IMPORTS AIRED Cordage Hearing Called | By Charles E Egan Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/slavery-decried-by-anders.html | Slavery Decried by Anders | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/soboleff-backed-by-senate-group-vote-to-confirm-nomination-as-judge.html | SOBOLEFF BACKED BY SENATE GROUP Vote to Confirm Nomination as Judge Is 9 to 2 With Four Not Recorded Opponents Press for Delay Earlier Meeting Broken Up | By Anthony Lewis Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/social-security-study-asked.html | Social Security Study Asked | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/soviet-curbs-urban-livestock-growers-finds-they-fattened-animals-on.html | Soviet curbs Urban Livestock Growers Finds They Fattened Animals on Bread | By Jack Raymond Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/speakers-of-major-parties-tell-negro-why-he-should-aid-them.html | Speakers of Major Parties Tell Negro Why He Should Aid Them | By Lawrence E Davies Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stamford-beats-army-city-hears-us-will-drop-case-for-armory-site.html | STAMFORD BEATS ARMY City Hears US Will Drop Case for Armory Site | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/state-aide-queried-in-pheasant-deaths.html | STATE AIDE QUERIED IN PHEASANT DEATHS | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/state-city-labor-join-racket-fight-harriman-announces-3way-effort.html | STATE CITY LABOR JOIN RACKET FIGHT Harriman Announces 3Way Effort to Crush Elements Preying on Industry STATE CITY LABOR JOIN RACKET FIGHT Union Assailed by Hogan | By Ralph Katz | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/steel-strike-due-to-start-tonight-talks-again-fail-chance-for.html | STEEL STRIKE DUE TO START TONIGHT TALKS AGAIN FAIL Chance for Accord Appears Dim With a LastDitch Parley Set Today MILLS SHUTTING DOWN Policy Committee Upholds Union Rejection of Pact US Is Asked to Act Rejection of Pact Upheld STEEL WALKOUT LOOMS TONIGHT Benefits Called Too Meager | By Ah Raskinthe New Yok Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stocks-in-london-register-decline-labor-troubles-output-drop-bring.html | STOCKS IN LONDON REGISTER DECLINE Labor Troubles Output Drop Bring Fresh Sharp Losses to Many Industrial Issues | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/story-purchases-make-movie-news-universal-acquires-western-by.html | STORY PURCHASES MAKE MOVIE NEWS Universal Acquires Western by LeightonBryna Gets Rights to Mavourneen | By Oscar Godbout Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stratfordoneast-river-opens-with-julius-caesar-under-stars.html | StratfordonEast River Opens With Julius Caesar Under Stars | The New York Times by Larry Morris | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tass-blames-underground.html | Tass Blames Underground | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tax-strike-voted-for-weehawken-township-committee-acts-to-cut-off.html | TAX STRIKE VOTED FOR WEEHAWKEN Township Committee Acts to Cut Off Hudson Levies Over Misuse of Funds To Seek Tax Refund | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/terms-final-bell-frees-city-pupils-vacation-starts-for-900000-boys.html | TERMS FINAL BELL FREES CITY PUPILS Vacation Starts for 900000 Boys and GirlsSchools Will Reopen Sept 10 PLAY ACTIVITY EXTENDED 443 Recreation Areas Will Begin Programs Monday Swimming Classes Due 443 Playgrounds to Open Civic Groups Back Program | By Leonard Buder | RE0000207407 | 1984-07-06 | B00000599692 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/threeway-tie-on-links-teams-register-net-71s-in-l-i-fatherson-event.html | THREEWAY TIE ON LINKS Teams Register Net 71s in L I FatherSon Event | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tito-paper-calls-riots-stalinist-reactionary.html | Tito Paper Calls Riots Stalinist Reactionary | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/twining-inspects-soviet-atom-plant.html | TWINING INSPECTS SOVIET ATOM PLANT | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/two-governors-at-camp-drum.html | Two Governors at Camp Drum | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/uncontentious-lawyer-simon-ernest-sobeloff-friend-of-mckeldin-2.html | Uncontentious Lawyer Simon Ernest Sobeloff Friend of McKeldin 2 Controversial Cases | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-aide-reassured-by-tito-on-his-trip.html | US AIDE REASSURED BY TITO ON HIS TRIP | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-urges-soviet-free-satellites-statement-on-riots-in-poland-cites.html | US URGES SOVIET FREE SATELLITES Statement on Riots in Poland Cites Eisenhowers Plea to Liberate Captive People Appeal at Geneva Cited US URGES SOVIET FREE SATELLITES Riots Called Political | By Elie Abel Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-yard-to-build-a-100000ton-ship-onassis-tanker-will-be-the-worlds.html | US YARD TO BUILD A 100000TON SHIP Onassis Tanker Will Be the Worlds Largest Vessel US YARD TO BUILD A 100000TON SHIP Tankers Getting Bigger | By George Horne | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wheat-off-again-other-grains-up-oats-particularly-strong-july.html | WHEAT OFF AGAIN OTHER GRAINS UP Oats Particularly Strong July Soybeans Slump in Last Minutes of Trade | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/when-writers-turn-inventors-a-lobster-eaters-glove-results-2.html | When Writers Turn Inventors A Lobster Eaters Glove Results 2 Authors Get Patent on FingerNap to Be Used Also on Leaky Sandwiches Ground Tub Hauls Planes Around Method for Morphine VARIETY OF IDEAS IN NEW PATENTS Ground Tub Moves Planes New Weather Balloon A Cover for Autos For Banana Stuffing New Nose Filter A Gun for Mama to Tote | By Stacy V Jones Special To the New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/white-house-statement-more-tourism-favored.html | WHITE HOUSE STATEMENT More Tourism Favored | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wilson-wishes-russians-had-a-czar-to-hate.html | Wilson Wishes Russians Had a Czar to Hate | Special to The New York Times | RE0000207407 | 1984-07-06 | B00000599692 |
| 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wood-field-and-stream-fishing-at-peak-in-long-island-waters-state.html | Wood Field and Stream Fishing at Peak in Long Island Waters State Bass Season Opens Tomorrow | By John W Randolph | RE0000207407 | 1984-07-06 | B00000599692 |

| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/100-links-teams-to-play-thursday-bogartbrownell-to-defend-in.html | 100 LINKS TEAMS TO PLAY THURSDAY BogartBrownell to Defend in Anderson Golf Tourney at Winged Foot Club 32 Pairs to Qualify | By Lincoln A Werden | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/11000-go-on-strike-in-trenton-region.html | 11000 GO ON STRIKE IN TRENTON REGION | Special to The New York TimesSpecial to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/15-hits-by-brooks-dodgers-clip-roberts-for-5-runs-in-3d-erskine.html | 15 HITS BY BROOKS Dodgers Clip Roberts for 5 Runs in 3d Erskine Victor Roebuck Replaces Erskine Bunt Fills Bases DODGERS 15 HITS DEFEAT PHILS 107 Records Are Searched OMalley Eyes Orchid | By John Drebinger | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/3-connecticut-girls-are-brides-miss-stoddard-anne-griggs-elizabeth.html | 3 Connecticut Girls Are Brides Miss Stoddard Anne Griggs Elizabeth Kingsley Wed StanleyKingsley PlersonGriggs | Special to The New York TimesRussell O KuhnerBradford BachrachForrest K Saville | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/49-nations-weigh-jetage-problems-civil-air-parley-discusses-more-un.html | 49 NATIONS WEIGH JETAGE PROBLEMS Civil Air Parley Discusses More UN Technical Help and Coordinated Planning | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/a-quiz-for-fares.html | A Quiz for Fares | BY Jerome Beatty Jr | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/albert-hanauer.html | ALBERT HANAUER | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/alison-s-wright-wed-to-physician-married-in-madison-avenue.html | ALISON S WRIGHT WED TO PHYSICIAN Married in Madison Avenue Presbyterian Church to Dr Donald John Cameron | Jay Te Winburn | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/americans-impressed-by-soviet-air-power-but-nothing-startling-is.html | AMERICANS IMPRESSED BY SOVIET AIR POWER But Nothing Startling Is Seen and US Is Still Thought to Have Edge Soviet Airmanship Significance of Tour Prowess in Air Power | By Hanson W Baldwin Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/amid-the-boos-some-small-applause.html | Amid the Boos Some Small Applause | By Lewis Nichols | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/among-the-new-faces-to-be-seen-in-old-productions-on-broadway.html | AMONG THE NEW FACES TO BE SEEN IN OLD PRODUCTIONS ON BROADWAY | FriedmanAbelesThe New York Times by Fred J SassWerner J KuhnfriedmanAbeles | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/amy-a-mavity-married-bride-of-kevin-paul-egan-in-larchmont-church.html | AMY A MAVITY MARRIED Bride of Kevin Paul Egan in Larchmont Church | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/an-uneasy-calm-grips-guatemala-government-seems-to-have-weathered.html | AN UNEASY CALM GRIPS GUATEMALA Government Seems to Have Weathered Worst Crisis but Scars Remain Shadow Gast by Dead | By Paul P Kennedy Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ann-gordon-connecticut-college-alumna-bride-in-pittsburgh-of-dr.html | Ann Gordon Connecticut College Alumna Bride in Pittsburgh of Dr Paul Steels Jr | Special to The New York TimesJay Te Winburn | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/anne-gaven-wed-in-newark.html | Anne Gaven Wed in Newark | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/argentinas-chief-warns-of-danger.html | ARGENTINAS CHIEF WARNS OF DANGER | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/arizona-democrats-to-be-uncommitted.html | ARIZONA DEMOCRATS TO BE UNCOMMITTED | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/around-the-garden-danger-signs-crabgrass-invasion-a-lost-art.html | AROUND THE GARDEN Danger Signs Crabgrass Invasion A Lost Art Everyones Favorite Rivals for Fruit New Book | By Dorothy H Jenkinsmason Weymouth | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-1-no-title-student-of-pop-warner.html | Article 1  No Title Student of Pop Warner | The New York Times 1942 | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/at-home-with-thomas-jefferson-the-author-of-the-declaration-of.html | At Home With Thomas Jefferson The author of the Declaration of Independence spent a lifetime building Monticello It stands today as a monument to his tastes and personal philosophy At Home With Thomas Jefferson | BY Dumas Malonefrom A Painting By Stanley M Arthursfrom An Illustration In HarperS Weekly | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/atom-unit-waste-makes-fish-hot-some-species-die-in-lake-at-oak.html | ATOM UNIT WASTE MAKES FISH HOT Some Species Die in Lake at Oak RidgeRadioactivity Is Higher Than Waters Skeletons Examined Lake Was Restricted Some Water in Lake | By Walter Sullivan | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/australian-television-first-programs-are-due-before-end-of-year.html | AUSTRALIAN TELEVISION First Programs Are Due Before End of Year Pioneer Standards Controversial | By Roy L Curthoys Melbourne | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/automobiles-july-4-many-factors-hamper-accurate-report-of-the.html | AUTOMOBILES JULY 4 Many Factors Hamper Accurate Report Of the Holiday Death Toll AccidentReporting Laws CLOSED SATURDAYS YOUNG DRIVERS RECORD DEALERS OFFER | By Bert Pierce | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/aviation-anniversary-the-dc3-now-in-its-twentieth-year-is-still.html | AVIATION ANNIVERSARY The DC3 Now in Its Twentieth Year Is Still Flying the Airways About 5000 in Use Fast and Luxurious Then Replacement Needed | By Edward Hudson | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/banks-prospered-in-56-first-half-6month-reports-this-week-expected.html | BANKS PROSPERED IN 56 FIRST HALF 6Month Reports This Week Expected to Show Earnings Kept High by Credit Needs Earnings Rate Up Volume and Rates Up BANKS PROSPERED IN 56 FIRST HALF Costs Also Rising | By Leif H Olsen | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/barbara-baker-a-bride-married-to-hugh-r-bird-in-east-aurora-ny.html | BARBARA BAKER A BRIDE Married to Hugh R Bird in East Aurora NY Church | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/baths-for-birds-for-feathered-friends.html | BATHS FOR BIRDS FOR FEATHERED FRIENDS | By Rr Thomassongottscho Schleisner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/belle-acton-victor-in-messenger-stake-belle-acton-wins-messenger.html | Belle Acton Victor In Messenger Stake BELLE ACTON WINS MESSENGER STAKE 201 Shot Takes Show | By Deane McGowen Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/belmont-corn-71-eximporter-dies-former-head-of-the-united-diamond.html | BELMONT CORN 71 EXIMPORTER DIES Former Head of the United Diamond Works in Newark Was OPA Volunteer | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bessie-g-robinson-engaged-to-marry.html | BESSIE G ROBINSON ENGAGED TO MARRY | Special to The New York TimesWarren Kay Vantine | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bigger-and-better-the-fl-hybrid-petunias-need-to-be-fed-tedious.html | BIGGER AND BETTER The Fl Hybrid Petunias Need to Be Fed Tedious Process Help Them Along | By Dorothy H Jenkins | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bluegrass-melodrama.html | Bluegrass Melodrama | CHARLOTTE CAPERS | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bonn-will-speed-conscription-bill-majority-decides-to-enact-the.html | BONN WILL SPEED CONSCRIPTION BILL Majority Decides to Enact the Controversial Measure During Coming Week Bonn Agrees to Pay France | By Ms Handler Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bridge-high-bid-or-a-low-bid-hand-in-which-usual-strategy-went.html | BRIDGE HIGH BID OR A LOW BID Hand in Which Usual Strategy Went Wrong And Boldness Won Slam to Be Made Q and A Department QUESTION QUESTION QUESTION | By Albert H Morehead | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/building-is-ahead-at-midyear-mark-lag-in-home-construction-offset.html | BUILDING IS AHEAD AT MIDYEAR MARK Lag in Home Construction Offset by Gains in Industrial Field MORTGAGE MONEY SHORT Smaller Builders Hit by Tighter Credit and Rising Costs Home Building Down BUILDING IS AHEAD AT MIDYEAR MARK | By Glenn Fowler | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/busy-season-ahead-on-long-island-many-events-slated-as-benefits-in.html | Busy Season Ahead on Long Island Many Events Slated as Benefits in the Southampton Area Museum to Benefit Fete at Meadow Club | By Evelyn Gardner Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/canadian-vexed-by-us-riot-study-buffalos-call-for-increased-police.html | CANADIAN VEXED BY US RIOT STUDY Buffalos Call for Increased Police Protection Called Interference by Official Mayor Sees Misunderstanding 13 Recommendations Made | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/capital-bus-line-accept-chalk-bid.html | CAPITAL BUS LINE ACCEPT CHALK BID | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/carol-guild-is-married-bride-of-donald-bruce-elwell-in-pelham.html | CAROL GUILD IS MARRIED Bride of Donald Bruce Elwell in Pelham Ceremony | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/carole-e-stevens-bride-in-bay-state.html | CAROLE E STEVENS BRIDE IN BAY STATE | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/caroline-whiteside-is-wed-here-graduate-of-smith-married-to-henry.html | Caroline Whiteside Is Wed Here Graduate of Smith Married to Henry Pitt Warren 3d | The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/church-merges-synods-1-northern-presbyterian-unit-in-south-has.html | CHURCH MERGES SYNODS 1 Northern Presbyterian Unit in South Has Negro Members | Special to THE NEW YORK TIMES | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/clues-to-jawaharlal-nehruand-to-india-indias-prime-minister-a-man-a.html | Clues to Jawaharlal Nehruand to India Indias Prime Minister a man as complex as his country reflects and affects the destinies of hundreds of millions Here is an effort to explain him Clues to Nehruand to India | By Am Rosenthal | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/colleges-must-double-capacity-within-15-years-survey-holds-faster.html | Colleges Must Double Capacity Within 15 Years Survey Holds Faster Growth Needed | By Benjamin Fine Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/color-alters-shape-of-a-house-minimize-weaknesses-warm-or-cool.html | COLOR ALTERS SHAPE OF A HOUSE Minimize Weaknesses Warm or Cool Shades New Hues for Trim | By Alfred A Decicco | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/connecticut-shows-5000000-surplus-but-taxes-may-have-to-go-up.html | Connecticut Shows 5000000 Surplus But Taxes May Have to Go Up Anyway | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/connell-sailing-victor.html | Connell Sailing Victor | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/convention-coveragea-challenging-task-duplication-restriction.html | CONVENTION COVERAGEA CHALLENGING TASK Duplication Restriction | By Jp Shanley | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/cornell-gets-3000-fellowship.html | Cornell Gets 3000 Fellowship | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dale-phillips-married-has-6-attendants-at-yonkers-wedding-to-homer.html | DALE PHILLIPS MARRIED Has 6 Attendants at Yonkers Wedding to Homer F Orton | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/day-by-day-inside-the-white-house-the-president-and-his.html | DAY BY DAY INSIDE THE WHITE HOUSE The President and His Administration Are Shown in Unprecedented CloseUp Day by Day Inside the White House | By Richard Strout | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dealers-in-state-decry-ford-stand-state-group-praises-bill.html | DEALERS IN STATE DECRY FORD STAND State Group Praises Bill Guaranteeing Rights New Inspection Outlined Sent to OMahoney 125 Inspection Fee Urged | By Bert Pierce Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/delaware-is-won-by-flower-bowl-161-shot-defeats-manotick-in-156500.html | DELAWARE IS WON BY FLOWER BOWL 161 Shot Defeats Manotick in 156500 RaceOpen Sesame Third at Wire DELAWARE IS WON BY FLOWER BOWL Winner Pays 3380 Nomination Fees Vary | By William R Conklin Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/democrats-shape-their-issues-moderate-line-taken-by-congressmen.html | DEMOCRATS SHAPE THEIR ISSUES Moderate Line Taken By Congressmen Texans the Leaders Weeks Events General Claims | By William S White Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dodd-will-oppose-bush-for-senator-connecticuts-only-democrat-in.html | DODD WILL OPPOSE BUSH FOR SENATOR Connecticuts Only Democrat in House to Be Named by Party on Saturday Delegates to Be Named | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dominy-triumphs-in-babylon-sail-his-star-first-in-invitation.html | DOMINY TRIUMPHS IN BABYLON SAIL His Star First in Invitation RegattaKetcham Leads Narrasketucks Home | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dorcas-l-eason-bride-in-suburbs-attended-by-5-at-marriage-to.html | DORCAS L EASON BRIDE IN SUBURBS Attended by 5 at Marriage to Copeland MacClintock in St Matthews Wilton DonaldsonJones | Special to The New York TimesBradford BachrachHarold Guthman | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dr-george-t-hayman.html | DR GEORGE T HAYMAN | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dr-waldinger-dies-a-medical-director.html | DR WALDINGER DIES A MEDICAL DIRECTOR | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/drew-anne-lord-is-wed-to-officer-she-is-attended-by-sister-at.html | DREW ANNE LORD IS WED TO OFFICER She Is Attended by Sister at Marriage to Lieut James D MacWilliam Jr Navy | Special to The New York TimesTuriLarkin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dulles-hails-victory-of-aid-bill-in-senate-dulles-acclaims-aid-bill.html | DULLES HAILS VICTORY OF AID BILL IN SENATE Dulles Acclaims Aid Bill Victory Bids Conferees Use Senate Plan 700000000 Difference | By Charles E Egan Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/edmondstower.html | EdmondsTower | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/education-in-review-colleges-now-look-to-business-and-industry-to.html | EDUCATION IN REVIEW Colleges Now Look to Business and Industry To Meet Growing Financial Needs FundRaising Efforts Legal Question Settled | By Benjamin Fine | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/effects-of-steel-strike-expected-to-spread-a-crippling-slowdown-in.html | Effects of Steel Strike Expected to Spread a Crippling Slowdown in US Economy MILL TOWNS FIRST TO FEEL THE PINCH Monongahela Valley Stores Find Streets Empty and Business at Standstill OTHER TRADES AFFECTED Later Phases of Stoppage Can Handicap Building and Oil Industries Shut by a Strike Some May Be Untouched Some Well Supplied Industry Gets Most | By Will Lissner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/electronics-pioneer-busy-retiring-electronics-ace-is-busy-retiring.html | Electronics Pioneer Busy Retiring ELECTRONICS ACE IS BUSY RETIRING | By Alfred R Zipser | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/elinore-w-brown-is-wed-in-queens-principals-in-marriages-of.html | ELINORE W BROWN IS WED IN QUEENS Principals in Marriages of Interest to Society | Bradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/english-toy-town-a-modern-lilliput-is-landscaped-to-size-trains-too.html | ENGLISH TOY TOWN A Modern Lilliput Is Landscaped to Size Trains Too | By George W Oakes | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/exmayor-gillen-of-newark-dies-first-executive-under-city-commission.html | EXMAYOR GILLEN OF NEWARK DIES First Executive Under City Commission Realty Man Had Been Parks Director | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/factory-city-rising-at-new-lots-widens-the-walktowork-idea.html | Factory City Rising at New Lots Widens the WalktoWork Idea FACTORIES RISING IN NEW LOTS AREA | By Maurice Foley | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/filipinos-eager-for-nixon-visit-hope-vice-president-will-help.html | FILIPINOS EAGER FOR NIXON VISIT Hope Vice President Will Help Clarify US Views When He Arrives on Tuesday | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fine-case-for-art-robert-edmond-jones-book-is-reappraised-musicals.html | FINE CASE FOR ART Robert Edmond Jones Book Is Reappraised Musicals Prove Point Viewpoint Unchanged Artists Function | By Brooks Atkinson | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fine-challenged-by-cyprus-group-residents-of-famagusta-ask.html | FINE CHALLENGED BY CYPRUS GROUP Residents of Famagusta Ask Injunction Against Levy Imposed by British | By Homer Bigart Special To The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fish-catches-man-this-is-the-season-when-the-striped-bass-has-surf.html | Fish Catches Man This is the season when the striped bass has surf casters reeling at the end of their rods | BY Murray Schumach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/five-fellowships-awarded-by-ford.html | FIVE FELLOWSHIPS AWARDED BY FORD | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/flowers-interpret-the-summers-fun.html | FLOWERS INTERPRET THE SUMMERS FUN | Photos dy GottschoSchleisner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/folgerthrockmorton.html | FolgerThrockmorton | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/forgotten-youth-the-detained-they-are-young-offenders-who-are-held.html | Forgotten Youth The Detained They are young offenders who are held in jailguilty until proved innocent court critics saypending the disposition of their cases Forgotten Youth | BY Gertrude Samuels | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fourstar-wife.html | FourStar Wife | By Hi Brock | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/freeway-route-in-jersey-given-fewer-protests-than-were-expected-are.html | FREEWAY ROUTE IN JERSEY GIVEN Fewer Protests Than Were Expected Are Voiced Over BergenPassaic Artery FORT LEE ENGLEWOOD LEONIA TEANECK BOGOTA RIDGEFIELD PARK HACKENSACK LODI SADDLE BROOK PATERSON WEST PATERSON TOTOWA AND WAYNE TOWNSHIP | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/from-the-cookbooks-of-76.html | From the Cookbooks of 76 | BY Jane Nickerson | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/from-the-souls-night.html | From the Souls Night | By Donald Barr | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/funeral-of-mara-scherbatof-reporter-killed-in-car-crash-waits-on.html | Funeral of Mara Scherbatof Reporter Killed in Car Crash Waits on Sisters | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gail-cone-bride-of-john-leibell-daughter-of-state-supreme-court.html | GAIL CONE BRIDE OF JOHN LEIBELL Daughter of State Supreme Court Justice Married to Son of Federal Judge | TuriLarkin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/garden-wedding-for-miss-rothman-married-in-bloomfield-hills-mich-to.html | GARDEN WEDDING FOR MISS ROTHMAN Married in Bloomfield Hills Mich to William Hooper Truettner Williams 57 | Special to The New York TimesPaul Gach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gardens-in-rooms.html | Gardens In Rooms | BY Betty Pepis | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/golf-cash-prizes-halted-in-jersey-essex-prosecutor-acts-under-court.html | GOLF CASH PRIZES HALTED IN JERSEY Essex Prosecutor Acts Under Court Ban on Games of Skill as Gambling GOLF CASH PRIZES HALTED IN JERSEY | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/government-lags-in-economy-moves-in-a-year-action-has-been-taken-on.html | GOVERNMENT LAGS IN ECONOMY MOVES In a Year Action Has Been Taken on Only a Third of Hoover Units Proposals Fields of Program Listed Second Task Larger | By Alvin Shuster Special To The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/governors-have-a-go-at-presidentmaking-this-years-conference.html | GOVERNORS HAVE A GO AT PRESIDENTMAKING This Years Conference However Had No Such Dramatic Effects As Their Meeting in 1952 GOOD NEWS FOR STEVENSON Denial by Dewey Governors Statement Nixon Omitted Democrats Cheered | By Arthur Krock | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/greeks-cautious-on-bid-to-moscow-qualified-acceptance-by-the.html | GREEKS CAUTIOUS ON BID TO MOSCOW Qualified Acceptance by the Premier Foreign Minister Is Viewed as Refusal Silent on Investment Offers | By Ac Sedgwick Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/group-of-workers-outbids-realty-man-for-tax-liens-on-russians-li.html | Group of Workers Outbids Realty Man For Tax Liens on Russians LI Estate | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/gulf-stream-to-carry-yule-cards-to-europe.html | Gulf Stream to Carry Yule Cards to Europe | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/hard-fact-on-pike-its-cheaper-to-lift-tolls-than-switch-bonds-study.html | Hard Fact on Pike Its Cheaper To Lift Tolls Than Switch Bonds STUDY MAY HALT PIKE PROPOSALS | By Paul Heffernan | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/harriman-begins-farm-vote-drive-tells-Iowans-president-has.html | HARRIMAN BEGINS FARM VOTE DRIVE Tells Iowans President Has Proclaimed Fifth Freedom the Freedom to Suffer | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/he-dreamt-large.html | He Dreamt Large | By Angie Debo | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/helen-weeks-wed-to-navy-veteran-bride-of-robert-f-macnally.html | HELEN WEEKS WED TO NAVY VETERAN Bride of Robert F MacNally Dartmouth 53 Graduate in Garden City Cathedral | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/holiday-fun-insurance-a-review-of-some-health-precautions-wise.html | Holiday Fun Insurance A Review of Some Health Precautions Wise Travelers Can Use to Foil Misery How Drug Was Found Some Other Vaccinations | by Howard A Rusk Md | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/hollywood-canvas-lower-east-side-boy-makes-good.html | HOLLYWOOD CANVAS LOWER EAST SIDE BOY MAKES GOOD | By Oscar Godbout | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/honolulu-paper-is-100-the-advertiser-was-founded-in-a-protest-move.html | HONOLULU PAPER IS 100 The Advertiser Was Founded in a Protest Move | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/iceland-vote-spurs-nato-in-revising-its-polices-hohum.html | ICELAND VOTE SPURS NATO IN REVISING ITS POLICES HOHUM | By Robert C Doty Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/ilo-parley-to-open-3-from-us-will-take-part-in-geneva-session.html | ILO PARLEY TO OPEN 3 From US Will Take Part in Geneva Session Monday | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-and-out-of-books-americana-phenomenon-index-peasant.html | IN AND OUT OF BOOKS Americana Phenomenon Index Peasant | By Harvey Breit | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-economic-world-steel-always-rates-as-page-one-story-steel-is.html | In Economic World Steel Always Rates As Page One Story STEEL IS ALWAYS A PAGE ONE STORY And 80 Tons of Water | By Jack R Ryan | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-tva-playground-in-northeast-tennessee.html | IN TVA PLAYGROUND IN NORTHEAST TENNESSEE | By Warner Ogdensawders From Cushing | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/indians-protest-brownells-role-bid-high-court-remove-him-as-legal.html | INDIANS PROTEST BROWNELLS ROLE Bid High Court Remove Him as Legal Adviser in Fight Over Colorados Water Indians Press Case Rifkind is Special Master | By Luther R Huston Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/international-air-fares-iata-conference-on-massmarket-tariffs-comes.html | INTERNATIONAL AIR FARES IATA Conference on MassMarket Tariffs Comes Up With Some Strange Realignments of Services and Prices For the OffSeason De Luxe Service Family Fare Plan Pushed By CAB Competition at Work | By Paul Jc Friedlander | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/iowans-flocking-to-join-soil-bank-30000-already-sign-up-plan-to-cut.html | IOWANS FLOCKING TO JOIN SOIL BANK 30000 Already Sign Up Plan to Cut Surplus Turns Into Drought Assistance Heavy in Drought Area | By Seth S King Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/isk-gains-hailed-by-clifford-case-senator-finds-aim-to-seck.html | ISK GAINS HAILED BY CLIFFORD CASE Senator Finds Aim to Seek National Security Without Unfairness to Individual | By Anthony Lewis Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/italian-leftists-frank-on-poznan-papers-declare-the-warsaw.html | ITALIAN LEFTISTS FRANK ON POZNAN Papers Declare the Warsaw Government Drove the Workers Too Hard | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/italys-big-left-bloc-is-shaken-togliatti-and-nenni-face.html | ITALYS BIG LEFT BLOC IS SHAKEN Togliatti and Nenni Face Difficulties Togliattis Position Stalinist Past Socialists Upset Rupture Not Certain | By Herbert L Matthews Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/janet-thompson-wed-alumna-of-holyoke-and-john-aylmer-white-are.html | JANET THOMPSON WED Alumna of Holyoke and John Aylmer White Are Married | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/joan-seversen-married-bride-in-greenwich-church-of-newell-w-giles.html | JOAN SEVERSEN MARRIED Bride in Greenwich Church of Newell W Giles Jr | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/journeys-into-time.html | Journeys Into Time | By Dows Dunham | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/judith-messinger-prospective-bride.html | JUDITH MESSINGER PROSPECTIVE BRIDE | HG Kurkjian | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/juin-will-retire-oct-1-from-his-nato-post.html | Juin Will Retire Oct 1 From His NATO Post | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/julia-s-davidson-becomes-fiancee-wheaton-alumna-betrothed-to-john.html | JULIA S DAVIDSON BECOMES FIANCEE Wheaton Alumna Betrothed to John Rutledge Cheshire a Graduate of Yale | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kashmir-getting-tunnel-bargain-germans-boring-himalayas-with-eye-on.html | KASHMIR GETTING TUNNEL BARGAIN Germans Boring Himalayas With Eye on Construction Contracts in India Ceasefire Line Quiet | By Am Rosenthal Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/katherine-mooers-married-in-elmira.html | KATHERINE MOOERS MARRIED IN ELMIRA | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kc-adams-dead-labor-editor-69-retired-head-of-united-mine-workers.html | KC ADAMS DEAD LABOR EDITOR 69 Retired Head of United Mine Workers Journal Served in Union Posts 40 Years | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lafayette-report-out-college-lists-economic-and-financial-gains-in.html | LAFAYETTE REPORT OUT College Lists Economic and Financial Gains in Decade | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/leader-of-steel-union-ardent-in-preaching-industrial-amity-mdonald.html | Leader of Steel Union Ardent In Preaching Industrial Amity MDonald Mill Hand at 15 Passed Up Film JobNow Gets 40000 a Year Start of an Experiment Union Spoon in Mouth | The New York Times by Carl T Gossett Jr | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/leallah-equals-monmouth-park-record-in-capturing-25200-colleen.html | Leallah Equals Monmouth Park Record In Capturing 25200 Colleen Sprint 1910 CHOICE FIRST BY 4 LENGTHS PLUS Leallah Defeats Marullah in 104 Ties Track Mark for Five Furlongs and Half Lead Captured at Turn | By Joseph C Nichols Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/letters-to-the-times-american-influences-cultural-contributions.html | Letters to The Times American Influences Cultural Contributions Contrasted With Less Desirable Customs To Attract Scientists Accounting for Charity Funds For Radiation Protection Care Urged in Limiting the Use of Radiological Equipment Attacks on Supreme Court | THEODORE HUEBENERMAXWELL JARVISTED LEITZELLBP SONNENBLICKPALMER VAN GUNDY | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/letters-wilsons-words-scouts-flag-rising-sun-chair-carved-sun.html | Letters WILSONS WORDS SCOUTS FLAG RISING SUN CHAIR CARVED SUN ARCHITECTS | DALE GUHLSARAH B BALLBA BENSONJ BRYAN CRAWLEY | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/limited-disarmament-now-big-powers-goal-un-commission-meeting-this.html | LIMITED DISARMAMENT NOW BIG POWERS GOAL UN Commission Meeting This Week Expects Soviet Proposal That the West Cut Manpower HARD FOR THE US TO ANSWER Minimum for US Rejected Proposal Postscript to Geneva Europes Weariness | By Thomas J Hamilton | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/living-the-outdoor-life-on-cape-cod-fishing-tournament-broadway.html | LIVING THE OUTDOOR LIFE ON CAPE COD Fishing Tournament Broadway Plays Variety of Lodgings | By Harry V Forgeronfritz Henle From Monkmeyer | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/living-with-children.html | Living With Children | By Dorothy Barclay | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/longhair-pianist-is-cool-man-this-summer-newcomers-to-newports.html | LONGHAIR PIANIST IS COOL MAN THIS SUMMER NEWCOMERS TO NEWPORTS AMERICAN JAZZ FESTIVAL | By John S Wilsonherman Leonard | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/loomis-gifts-show-gain.html | Loomis Gifts Show Gain | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/love-in-a-mist-oldfashioned-nigella-retains-its-appeal-all-in-a.html | LOVE IN A MIST OldFashioned Nigella Retains Its Appeal All in a Name Seedling Care | By Gertrude B Foster | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/love-that-kills.html | Love That Kills | By Jane Cobb | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-a-farrell-engaged-to-wed-daughter-of-major-general-fiancee-of.html | MARY A FARRELL ENGAGED TO WED Daughter of Major General Fiancee of John Jackson exArmy Lieutenant | By The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-ann-egan-wed-to-officer-miss-wheeler-is-married-here.html | Mary Ann Egan Wed to Officer Miss Wheeler Is Married Here | Special to The New York TimesIngJohnHal Phyfe | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-g-simmen-wed-in-suburbs-attended-by-7-at-marriage-to-william.html | MARY G SIMMEN WED IN SUBURBS Attended by 7 at Marriage to William Addison Stone Jr in Scarsdale | Special to The New York TimesCharles Leon | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-koch-is-married-bride-at-bryn-mawr-church-of-rev-victor-leon.html | MARY KOCH IS MARRIED Bride at Bryn Mawr Church of Rev Victor Leon Baer | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/matisse-graphics-modern-american-at-venice.html | MATISSE GRAPHICS MODERN AMERICAN AT VENICE | By Stuart Preston | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/medea-revalued-ballad-of-baby-doe-in-world-premiere-at-central-city.html | MEDEA REVALUED BALLAD OF BABY DOE IN WORLD PREMIERE AT CENTRAL CITY | By Howard Taubmanflatow | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mellon-gallery-gets-new-chief-john-walker-assumes-post-of-director.html | MELLON GALLERY GETS NEW CHIEF John Walker Assumes Post of Director Today at the National Art Building | By Jay Walz Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mickeys-mother-loves-mantles-of-many-sizes-her-6-children-and-2.html | Mickeys Mother Loves Mantles of Many Sizes Her 6 Children and 2 Grandchildren Are Hit With Her Famous Homer Recalled Butch Prefers Basketball Spotlight on Mickeys Children | Special to The New York TimesCOMMERCE Okla June 30 Even though her son Mickey smiles from the covers of a dozen magazines and has had enough publicity to fill many scrap books Mrs Lovell Mantle remains a typical mother and housewife | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/milk-survey-foreseen-un-unit-may-examine-world-supply-for.html | MILK SURVEY FORESEEN UN Unit May Examine World Supply for Radioactivity | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-archambault-painter-dies-at-100.html | MISS ARCHAMBAULT PAINTER DIES AT 100 | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-barbara-bach-bride-in-bay-state.html | MISS BARBARA BACH BRIDE IN BAY STATE | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-c-bartlett-wisconsin-bride-married-in-outoftown-churches.html | MISS C BARTLETT WISCONSIN BRIDE Married in OutofTown Churches | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-garside-wed-to-pbf-randolph-56-alumna-of-smith-married-in.html | MISS GARSIDE WED TO PBF RANDOLPH 56 Alumna of Smith Married in Norfolk Conn Church to Graduate of Yale | Special to The New York TimesBradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-jane-m-clee-is-wed-in-albany-she-is-escorted-by-brother-at.html | MISS JANE M CLEE IS WED IN ALBANY She Is Escorted by Brother at Marriage to 2d Lieut Emyrus R Weeks Jr | Special to The New York TimesRuth Andrus | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-jane-rinaud-exmarines-fiancee-fotini-carras-betrothed-to.html | Miss Jane Rinaud ExMarines Fiancee Fotini Carras Betrothed to George Livanos | Special to The New York TimesSpecial to The New York TimesTuriLarkinGabor Eder | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-mary-w-miller-married-in-capital.html | MISS MARY W MILLER MARRIED IN CAPITAL | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-ruth-e-love-becomes-a-bride-married-to-stanley-weiland-jr.html | MISS RUTH E LOVE BECOMES A BRIDE Married to Stanley Weiland Jr Princeton Alumnus in West Hartford | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-ubbelohde-bride-in-france-new-canaan-girl-married-to-comte.html | MISS UBBELOHDE BRIDE IN FRANCE New Canaan Girl Married to Comte Armand de Malherbe Bride Attended by Four | Bradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/missionary-to-alta-california.html | Missionary to Alta California | WILLA GIBBS | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/more-cuts-likely-in-imports-of-oil-but-industry-believes-full.html | MORE CUTS LIKELY IN IMPORTS OF OIL But Industry Believes Full Compliance With ODM Requests Is Doubtful Discrimination Charged Aimed at MidEast MORE CUTS LIKELY IN IMPORTS OF OIL | By Jh Carmical | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/moroccans-claim-areas-in-sahara-dispute-with-algeria-looms-on.html | MOROCCANS CLAIM AREAS IN SAHARA Dispute With Algeria Looms on Fixing of Frontiers Move Called Political Moroccan Claims Outlined Political Move Suspected | By Thomas F Brady Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/moylan-reaches-clay-court-final-eastern-defender-beats-gori-in.html | MOYLAN REACHES CLAY COURT FINAL Eastern Defender Beats Gori in Three SetsSchwartz Triumphs Over Mayne | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-leo-horan-jr-has-child.html | Mrs Leo Horan Jr Has Child | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-radley-h-daly-has-child.html | Mrs Radley H Daly Has Child | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/musical-memories-the-eddy-duchin-story-follows-a-patternthe-king.html | MUSICAL MEMORIES The Eddy Duchin Story Follows A PatternThe King and I Heartbreaks Handsome King | By Bosley Crowther | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nancy-collin-bride-of-stephen-sword-weisbachcoghlan.html | NANCY COLLIN BRIDE OF STEPHEN SWORD WeisbachCoghlan | Special to The New York TimesScott | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nancy-joyce-lineken-married.html | Nancy Joyce Lineken Married | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nashua-runs-7th-red-hannigan-141-wins-belmont-dash-switch-on-2d.html | NASHUA RUNS 7TH Red Hannigan 141 Wins Belmont Dash Switch On 2d Nashua Four Lengths Back CARTER HANDICAP TO RED HANNIGAN First 1956 Stake Victory | By James Roach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nato-found-weaker-by-admiral-wright.html | NATO FOUND WEAKER BY ADMIRAL WRIGHT | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nellie-commager-bride-of-student-historians-daughter-is-wed-to.html | NELLIE COMMAGER BRIDE OF STUDENT Historians Daughter Is Wed to Christopher Lasch Who Attends Columbia | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nevada-u-to-widen-agriculture-units.html | NEVADA U TO WIDEN AGRICULTURE UNITS | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-delhi-watchful-on-tibet.html | New Delhi Watchful on Tibet | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-inconsistencies-send-tariff-policy-into-odd-gyrations-us-tariff.html | New Inconsistencies Send Tariff Policy Into Odd Gyrations US TARIFF POLICY IN ODD GYRATIONS | By Brendan M Jones | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-soviet-line-has-large-risks-shif-in-communist-system-involved.html | NEW SOVIET LINE HAS LARGE RISKS Shif in Communist System Involved Motives for the Change Togliattis Program Democratic Concessions Sudden Release New Course US COMMUNIST REACTION | By Harrison E Salisbury | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-tricks-of-smugglers-just-old-stuff-to-customs-us-customs.html | New Tricks of Smugglers Just Old Stuff to Customs US Customs School Shows That Smugglers Tricks Are Just What They Used to Be | By Arthur H Richter | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/newark-revamps-its-police-system-shifts-to-increase-efficiency-take.html | NEWARK REVAMPS ITS POLICE SYSTEM Shifts to Increase Efficiency Take Effect July 9Head Denies Shake Up | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/news-about-stamps-first-princeton-building-panamas-pius-series.html | NEWS ABOUT STAMPS First Princeton Building PANAMAS PIUS SERIES WOMAN PHILATELIST YACHT RACE ITEMS PEACE | By Kent B Stiles | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/news-and-gossip-of-the-rialto-henry-v-at-cambridge-mass-festival.html | NEWS AND GOSSIP OF THE RIALTO HENRY V AT CAMBRIDGE MASS FESTIVAL | By Lewis Funke | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/news-and-notes-from-the-field-of-travel-upstate-spa-wildlife-tours.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL UPSTATE SPA WILDLIFE TOURS NEW RUN FOR LINER SEASIDE FESTIVAL NEW DINING PLAN TO THE BAD LANDS CARIBBEAN ISLANDS HERE AND THERE | By Diana Rice | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/news-and-notes-from-the-tvradio-world-summer-variety-show.html | NEWS AND NOTES FROM THE TVRADIO WORLD SUMMER VARIETY SHOW | By Richard F Shepardart Selbysy Friedman | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/news-of-the-advertising-and-marketing-fields-creative-people-papers.html | News of the Advertising and Marketing Fields Creative People Papers Most Important Impractical in Some Cases Word From Mr Mead On the Inside Media Buyers Disband | By William M Freeman | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/no-frogman-comment-admiralty-declines-to-react-to-reports-of.html | NO FROGMAN COMMENT Admiralty Declines to React to Reports of Capture | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/not-guilty-by-reason-of-insanity.html | Not Guilty By Reason of Insanity | By Carl Carmer | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/note-from-london.html | NOTE FROM LONDON | By Wa Darlington | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/noted-along-the-seine-french-americans-turn-paris-into-one-big.html | NOTED ALONG THE SEINE French Americans Turn Paris Into One Big Moive SetOther Items Full Face Among the Principals Doldrums Newcomers | By Gene Moskowitz | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/odds-and-ends-safe-from-weather.html | ODDS AND ENDS SAFE FROM WEATHER | By Jackson Handfred Carpenterfred Carpenter | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/of-pictures-and-people-from-britain.html | OF PICTURES AND PEOPLE FROM BRITAIN | By Ah Weiler | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/palmers-68-for-203-leads-golf-by-shot-palmer-203-leads-by-stroke-in.html | Palmers 68 for 203 Leads Golf by Shot PALMER 203 LEADS BY STROKE IN GOLF | By the United Press | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/party-chairman-study-in-feuds-and-funds-in-one-corner-stands-mr.html | Party Chairman Study in Feuds and Funds In one corner stands Mr Butler and in the other Mr Hall The decision Nov 6 Party | BY Cabell Phillips | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archiv es/paul-martin-weeks-weds-pamela-otis.html | PAUL MARTIN WEEKS WEDS PAMELA OTIS | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/peiping-to-ease-trade-controls-local-units-in-commercia-structure.html | PEIPING TO EASE TRADE CONTROLS Local Units in Commercia Structure Will Get Some Freedom Congress Told Chou Finds Criticisms Accurate | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pentagon-controversies-squelched-but-not-ended-ferment-over-roles.html | PENTAGON CONTROVERSIES SQUELCHED BUT NOT ENDED Ferment Over Roles of Three Services Is Likely to Continue for Some Time Pentagon Detectives Army Disconsolate Whose Missiles | By Anthony Leviero Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/personality-the-milkmans-an-early-riser-harold-w-comfort-keeps-the.html | Personality The Milkmans an Early Riser Harold W Comfort Keeps the Memos Flying at Borden 18 a Week Pay Learned Lesson Early Got Route Mans Habit Old Lines Expanded | By Robert E Bedingfield | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/physician-marries-sandra-ketelhut.html | PHYSICIAN MARRIES SANDRA KETELHUT | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/places-and-faces-fantasy-in-a-paris-store-window.html | PLACES AND FACES FANTASY IN A PARIS STORE WINDOW | By Jacob Deschin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/poet-to-speak-at-middlebury.html | Poet to Speak at Middlebury | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/poles-picket-at-un-new-york-and-new-jersey-groups-register-protests.html | POLES PICKET AT UN New York and New Jersey Groups Register Protests | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/portraits-from-an-epic-age.html | Portraits From an Epic Age | By Aline Saarinenthe Or Reappreciation of A Painter Is Acomplex DISCOVERY and Fascinating Business Sometimes An Obscuremaster Is Brought To Lightsimply Through the Zeal Ofphd Aspirants Searching For Material NEW | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/positive-fighting-platform-is-proposed-for-the-republicans-with-no.html | Positive Fighting Platform Is Proposed For the Republicans With No Apologies | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/potato-growers-fortunes-turn-fortune-favors-potato-growers.html | Potato Growers Fortunes Turn FORTUNE FAVORS POTATO GROWERS | By George Auerbachthe New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/president-quits-hospital-goes-to-his-farm-for-rest-eisenhower-goes.html | President Quits Hospital Goes to His Farm for Rest EISENHOWER GOES TO FARM FOR REST | By Joseph A Loftus Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/president-to-pay-2310-to-hospital-charge-for-mrs-eisenhower-will.html | PRESIDENT TO PAY 2310 TO HOSPITAL Charge for Mrs Eisenhower Will Bring the Total Bill to 5720 for Illness | By Edwin L Dale Jr Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/prize-tale-recorded-stork-voices-on-story-record.html | PRIZE TALE RECORDED STORK VOICES ON STORY RECORD | By Herbert Mitgangmax Seidel | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/projects-boom-in-los-angeles-bumper-crop-of-new-office-structures.html | PROJECTS BOOM IN LOS ANGELES Bumper Crop of New Office Structures Rearranging the Sprawling Coast City MANY OF DARING DESIGN Hot Weather and Need for Parking Space Play Part in Architectural Innovations New York Builder Cited LOS ANGELES HAS BOOM IN BUILDING Massive in Concept Construction Cheaper There Parking Problem | By Walter H Stern Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/property-owners-emphasize-design-los-angeles-parley-also-sees.html | PROPERTY OWNERS EMPHASIZE DESIGN Los Angeles Parley Also Sees Community Planning as Vital to Prosperity PROPERTY OWNERS EMPHASIZE DESIGN Community Problems Cited | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/race-run-in-0452-jones-betters-world-recordcourtney-clips-us-mark.html | RACE RUN IN 0452 Jones Betters World RecordCourtney Clips US Mark Three US Marks Fall Jones Lowers World Record to 0452 in 400Meter Run at Olympic Trials COURTNEY CLIPS US MARK IN 800 Sowell Leads at Start Coleman Wins Steeplechase Davis Sets US Record | By Allison Danzig Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reds-in-warning-to-east-germans-people-of-other-satellites-also.html | REDS IN WARNING TO EAST GERMANS People of Other Satellites Also Cautioned Against Instigating Uprisings Red Radios Issue Warnings | By Harry Gilroy Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reinforced-molded-plastic-hull-being-built-by-du-pont-orlon-outer.html | Reinforced Molded Plastic Hull Being Built by du Pont Orlon Outer Surface Resists Abrasion and Corrosion Experimental Model of Fourteen Feet Being Tested Safety Valve Developed Many Trophies at Stake | By Clarence E Lovejoy | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/renoir-recaptured.html | Renoir Recaptured | BY Dorothy Hawkins | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/report-on-blacklisting-fund-for-the-republic-study-dealing-with.html | REPORT ON BLACKLISTING Fund for the Repulic Study Dealing With RadioTV Is Found Deserving of Commendation and Censure Responsibility Distinctions Shortcomings Other Points Consequences | By Jack Gould | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reporters-book-stirs-old-issue-donovans-access-to-secrets-in.html | REPORTERS BOOK STIRS OLD ISSUE Donovans Access to Secrets in Executive Department Angers Many in Congress Happy GOP Adams Role Executive Privilege | By Allen Drury Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/retailers-expect-increased-sales-the-nations-economic-picture-at.html | RETAILERS EXPECT INCREASED SALES The Nations Economic Picture at Midyear Develops a Cloudy Aspect RETAILERS EXPECT INCREASED SALES | By Carl Spielvogel | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rileypenner.html | RileyPenner | Bradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rockland-plan-urged-25000000-project-near-new-city-is-advocated.html | ROCKLAND PLAN URGED 25000000 Project Near New City Is Advocated | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rumour-ii-triumphs-in-luders16-event.html | RUMOUR II TRIUMPHS IN LUDERS16 EVENT | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ryan-brothers-advance-defeat-stanton-duo-by-1-up-in-bay-shore.html | RYAN BROTHERS ADVANCE Defeat Stanton Duo by 1 Up in Bay Shore SemiFinal | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sallie-fraysur-a-bride-married-to-edward-h-yates-in-garden-at-hyde.html | SALLIE FRAYSUR A BRIDE Married to Edward H Yates in Garden at Hyde Park | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/science-in-review-astronomers-present-new-evidence-that-universe-is.html | SCIENCE IN REVIEW Astronomers Present New Evidence That Universe Is Expanding Like a Bubble Expanding Universe Night Photographs | By Waldemar Kaempffert | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sea-board-scans-bids-for-80-ships-ica-and-14-lines-ask-us-unit-for.html | SEA BOARD SCANS BIDS FOR 80 SHIPS ICA and 14 Lines Ask US Unit for Reserve Vessels for Bulk Cargo Trade 30 for US Programs | By George Horne Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/seeing-the-national-parks-with-children-difference-of-distance-a.html | SEEING THE NATIONAL PARKS WITH CHILDREN Difference of Distance A Childs Complaint AfterDark Problems Close to Nature Sights Activities Zion Park Park Tours | By Jack Goodmanmason Weymouth | | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/seixas-richardson-gain-in-tennis-at-wimbledon-larsen-loses-in-3.html | Seixas Richardson Gain In Tennis at Wimbledon Larsen Loses in 3 Sets SEIXAS ADVANCES WITH RICHARDSON Rosewall Drops Service Seixas Starts Fast | By Fred Tupper Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/senators-check-bombers-as-stobbs-outhurls-kucks-yanks-make-eight.html | Senators Check Bombers As Stobbs Outhurls Kucks Yanks Make Eight Hits SENATORS SCORE OVER YANKEES 51 | By Joseph M Sheehan | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sf-for-young-readers.html | SF for Young Readers | By Villiers Gerson | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/shirley-cooper-a-bride-wells-college-graduate-wed-to-paul-albert.html | SHIRLEY COOPER A BRIDE Wells College Graduate Wed to Paul Albert Osborn | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/shooting-at-fair-described.html | Shooting at Fair Described | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sixteen-who-make-us-laugh.html | Sixteen Who Make Us Laugh | By Gilbert Millstein | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/son-to-mrs-j-gordon-merwin.html | Son to Mrs J Gordon Merwin | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/soviet-gets-protest-from-bonn-embassy.html | SOVIET GETS PROTEST FROM BONN EMBASSY | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/soviet-publishes-lenin-testament-it-ends-33-years-silence-us-prints.html | SOVIET PUBLISHES LENIN TESTAMENT It Ends 33 Years Silence US Prints Documents on Stalin and Party SOVIET PUBLISHES LENIN TESTAMENT Lenins Praise for Trotsky Khrushchevs Position | By Jack Raymond Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/spitfires-over-england.html | Spitfires Over England | HERBERT MITGANG | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sports-of-the-times-a-matter-of-strategy-the-shocker-invitation.html | Sports of The Times A Matter of Strategy The Shocker Invitation Declined Eliminating Doubles | By Arthur Daley | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stalin-accused-on-0wn-people-soviet-papers-printed-here-show-lenin.html | STALIN ACCUSED ON 0WN PEOPLE Soviet Papers Printed Here Show Lenin Hitting at Him About Georgians Issues of the Purges | By Elie Abel Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-is-the-kingpin-of-nations-economy-the-metal-is-vital-to.html | STEEL IS THE KINGPIN OF NATIONS ECONOMY The Metal Is Vital to Industry Its Cost a Key to Consumer Prices Sales Outlets Element in Dispute IndustryWide Bargaining Unions Handicaps | By Ah Raskin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-strike-under-way-prolonged-shutdown-is-feared-650000-are-out.html | Steel Strike Under Way Prolonged Shutdown Is Feared 650000 ARE OUT Mills Are Closed as Tenure of Contract Snags Parley Exchange Recriminations STEEL STRIKE ON TALKS COLLAPSE Mills Plan Reduction | By Ah Raskin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stevenson-joins-political-picnic-at-fete-in-westchester-he-asks.html | STEVENSON JOINS POLITICAL PICNIC At Fete in Westchester He Asks GrassRoots Support in Harrimans State STEVENSON JOINS POLITICAL PICNIC | By Richard Amper Special to the New York Timesthe New York Times BY JOSEPH SCHIFFANO | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stiffening-rule-in-peru-assessed-censoring-of-foreign-news-men-has.html | STIFFENING RULE IN PERU ASSESSED Censoring of Foreign News Men Has Shrouded Some of the Weeks Events | By Tad Szulc Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/surf-captures-international-class-laurels-in-huguenot-yacht-club.html | Surf Captures International Class Laurels in Huguenot Yacht Club Regatta ENCORE HARPOON TRIUMPH ON SOUND Wilsons S Boat Corwins 210 Share Honors With OMealeyManny Craft Southerly Saves the Day Defeats Dooley Yacht ORDER OF THE FINISHES | By John Rendel Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/talk-of-southern-bolt-subsides-leaders-hold-fire-for-convention.html | TALK OF SOUTHERN BOLT SUBSIDES Leaders Hold Fire For Convention Division Disavowed Another Bolt In the House | By Wh Lawrence Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/taming-the-view-urbanization-disturbs-makers-of-westerns-growing.html | TAMING THE VIEW Urbanization Disturbs Makers of Westerns Growing Pains Portable Forest | By John Campbell | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tenants-vs-landlord-a-report-on-legalities-of-installing-air.html | Tenants vs Landlord A Report on Legalities of Installing Air Conditioners and TV Antennae AIR CONDITIONERS IN LEGAL FIGHT Depends on Size of Unit | By Thomas W Ennis | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tennessee-gop-hits-high-court-but-the-platform-stresses-opposition.html | TENNESSEE GOP HITS HIGH COURT But the Platform Stresses Opposition Is to Rulings on Communist Issues | By John N Popham Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-call-of-the-wild.html | The Call Of the Wild | By Trevor Lloydillustration From ARCTIC WILDERNESS | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-dance-leningrad-featured-in-the-bronze-horseman.html | THE DANCE LENINGRAD FEATURED IN THE BRONZE HORSEMAN | By John Martin | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-financal-week-in-face-of-steel-crisis-market-rises-again.html | THE FINANCLAL WEEK In Face of Steel Crisis Market Rises Again Inflation Ahead Capitol Outlays Snappy Comeback | By John G Forrest | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-merchants-point-of-view-big-question-mark-geared-to-index.html | The Merchants Point of View Big Question Mark Geared to Index Chicago Borrowings Installment Sales High | By Herbert Koshetz | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-second-half-going-up-down-so-far-in-1956-the-economy-has-topped.html | THE SECOND HALF GOING UP DOWN So Far in 1956 the Economy Has Topped Record 1955 but Signs Are Mixed BOTH BULLISH BEARISH Business and Government Building Are Way Up Other Key Areas Soft Plenty of Boom Left Spendable Funds Up THE SECOND HALF GOING UP DOWN Weak Sectors in Economy Down Up Down Up Areas That Bear Watching | By Richard Rutter | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-view-from-a-catskill-mountain-catskill-country-visit-to.html | THE VIEW FROM A CATSKILL MOUNTAIN Catskill Country Visit to Cooperstown Drive Around a Reservoir | By Marvin Schwartznys PixCommerce | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-weeks-events-a-favorite.html | THE WEEKS EVENTS A FAVORITE | GottschoSchleisner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/their-nuptials-held.html | Their Nuptials Held | Parker | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/theories-unlimited.html | Theories Unlimited | Compiled by Harold Helfer | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/theres-still-time-to-sow-seed-some-kinds-of-flowers-and-vegetables.html | THERES STILL TIME TO SOW SEED Some Kinds of Flowers And Vegetables Will Give Filler Crops Short Season Late Harvests | By Olive E Allen | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/toronto-plans-united-appeal.html | Toronto Plans United Appeal | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/traveling-hazardskids.html | Traveling HazardsKids | BY Dorothy Barclay | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/true-tale-story-of-baby-doe-tabor-turned-into-an-opera-ambitious.html | TRUE TALE Story of Baby Doe Tabor Turned Into an Opera Ambitious Baby Suited to Song Operatic Solution | By Douglas Moore | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/twelvehit-drive-trips-pirates-64-giants-get-four-tallies-in-second.html | TWELVEHIT DRIVE TRIPS PIRATES 64 Giants Get Four Tallies in Second as Bressoud Belts TwoRun ThreeBagger Mueller Is Banished 12 HITS BY GIANTS TRIP PIRATES 64 Sarni Belts Double | By Roscoe McGowen Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/twining-finishes-his-soviet-visit-us-air-force-chief-attends.html | TWINING FINISHES HIS SOVIET VISIT US Air Force Chief Attends Farewell DinnerTakes Off for Germany Today | By Hanson W Baldwin Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/unpublished-soviet-party-documents-released-by-the-us-list-of-the.html | Unpublished Soviet Party Documents Released by the US List of the Documents FOR THE EXCLUSIVE USE OF PARTY ORGANIZATIONS Letter to the Congress III Concerning the Assignment of Legislative Functions to Gosplan To Com Stalin To All Members of the CCRCP Concerning the National Question or Autonomization Lenins Notes Criticizing Affairs Within the Party Concerning the National Question or Autonomization Concerning the National Question or Autonomi zation The Letter of Com Fotiyev to Com Kamenev Copy to Com Trotsky Answer of Com Kamenev to the CC Secretariat The Letter of Com Fotiyeva The Declaration of Com Stalin Transmitted to CC Members | Special to The New York TimesSovfotoThe New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/up-and-down-the-coast.html | Up and Down The Coast | By John Gould | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-drivers-begin-footing-new-highway-bill-added-fuel-tax-put-in.html | US DRIVERS BEGIN FOOTING NEW HIGHWAY BILL Added Fuel Tax Put in Effect Today To Finance Vast Building Program 41000Mile Network Disbursement Formula Narrows Bridge | By Joseph C Ingraham | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-gasoline-tax-up-a-penny-today-revenue-to-go-to-expanded-federal.html | US GASOLINE TAX UP A PENNY TODAY Revenue to Go to Expanded Federal Highway Aid Under 13Year Plan Taxes to Provide 15 Billions | By Joseph C Ingraham | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-offers-to-send-food-to-ease-distress-in-poland-us-offers-food-to.html | US Offers to Send Food To Ease Distress in Poland US OFFERS FOOD TO POLISH PEOPLE TEXT OF US OFFER | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/useful-items-for-the-workshop-shot-in-the-arm-up-and-out-for-easy.html | USEFUL ITEMS FOR THE WORKSHOP Shot in the Arm Up and Out For Easy Opening Edging Plywood Versatile Tool Flexible Frame On Various Levels | By Tony Trombinophotos By GottschoSchleisner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/vengeance-waits-outside.html | Vengeance Waits Outside | By Rex Lardnera Presentation In Microcosm of the Plight Ofthe Uneducated Kaffir In Southafrica Is Set Forth In DanjacobsonS Thoughtful Moving Novel A DANCE IN THE SUN | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/verdict-at-venice-styles-and-stylists-fame-and-promise-american.html | VERDICT AT VENICE Styles and Stylists Fame and Promise American Cityscapes | By Howard Devree | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/villages-in-britain-thatched-roofs-in-essex.html | VILLAGES IN BRITAIN THATCHED ROOFS IN ESSEX | By dal Stivensbrtish Travel Association | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washington-first-in-onondaga-test-huskies-set-course-record-in.html | WASHINGTON FIRST IN ONONDAGA TEST Huskies Set Course Record in Reaching EightOared Olympic Tryout Final WASHINGTON MEN GAIN CREW FINAL Loggs Pair Wins Easily Margin Is Increased | By Michael Strauss Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washington-its-not-the-whistle-that-pulls-the-train-trouble-on-the.html | Washington Its Not the Whistle That Pulls the Train Trouble on the Hill Too Mr Dulles Is Optimistic | By James Reston | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washingtons-dilemma-over-mideast-grows-no-answer-found-to-soviet.html | WASHINGTONS DILEMMA OVER MIDEAST GROWS No Answer Found to Soviet Tactics And Nassers Growing Influence Play on Conflicts Shift to Arabs LongTerm View Situation in Israel Offers to Israel Hope in Faith | By Dana Adams Schmidt Special To the New York Times | RE0000210720 | 1984-08-08 | B00000600794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/we-adams-weds-miss-young-daughter-of-civil-service-chief.html | WE Adams Weds Miss Young Daughter of Civil Service Chief | Special to The New York TimesHessler | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wedding-is-held-for-jan-mmillan-smith-alumna-married-here-to-parker.html | WEDDING IS HELD FOR JAN MMILLAN Smith Alumna Married Here to Parker G Montgomery Harvard Law Graduate | Bradford Bachrach | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wedding-is-held-for-miss-winston-she-wears-a-cream-satin-gown-at.html | WEDDING IS HELD FOR MISS WINSTON She Wears a Cream Satin Gown at Marriage to Philip Ives in Gladstone NJ | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/west-germans-back-workers.html | West Germans Back Workers | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/what-price-will-we-pay-for-electronic-culture.html | What Price Will We Pay for Electronic Culture | By Charles Siepmann | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/widening-the-highway-laws-legal-kink-in-state-law-removed-by-change.html | WIDENING THE HIGHWAY LAWS Legal Kink in State Law Removed by Change Effective Today Old Laws Inequality Getting a Ticket Law for the Blind | By Charles Grutzner | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/william-stevens-jr-weds-ann-l-moylan.html | WILLIAM STEVENS JR WEDS ANN L MOYLAN | Special to The New York Times | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wood-field-and-stream-yale-tuna-squad-lists-summer-matches-in-nova.html | Wood Field and Stream Yale Tuna Squad Lists Summer Matches in Nova Scotia and Bahamas | By John W Randolph | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/world-of-music-hoosier-hall-conductor-reprise.html | WORLD OF MUSIC HOOSIER HALL CONDUCTOR REPRISE | By Ross Parmenterjohn Brook | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/zeb-hawkins-prospector.html | Zeb Hawkins Prospector | HAL BORLAND | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/zilkha-banker-dead-in-geneva-head-of-global-trade-finance-network.html | ZILKHA BANKER DEAD IN GENEVA Head of Global Trade Finance Network 72 Was President of American Nile Corp Opened Bank in Beirut | The New York Times 1955 | RE0000210720 | 1984-08-08 | B00000600794 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/15story-building-in-rector-st-sold-ds-levy-syndicate-buys-office-st.html | 15STORY BUILDING IN RECTOR ST SOLD DS Levy Syndicate Buys Office StructurePark Ave Apartment Unit in Deal | Jean Raeburn | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2-men-searching-for-keys-start-broadway-loft-fire.html | 2 Men Searching for keys Start Broadway Loft Fire | The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2d-greatgrandchild-for-demille.html | 2d GreatGrandchild for deMille | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/50-of-the-juvenile-delinquents-in-city-said-to-be-rehabilitated-50.html | 50 of the Juvenile Delinquents In City Said to Be Rehabilitated 50 ARE RESTORED FROM CHILD CRIME Delinquency Rising Neglect at Home Blamed | By Ira Henry Freeman | RE0000210721 | 1984-08-08 | B00000600795 |

| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/8-to-be-arraigned-in-jersey-rioting.html | 8 TO BE ARRAIGNED IN JERSEY RIOTING | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
|---|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/a-major-work-by-caravaggio-is-identified-expert-says-picture-of.html | A Major Work by Caravaggio Is Identified Expert Says Picture of Christ Is by 17th Century Master | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/about-new-york-the-sirdar-and-his-tape-recorder-capture-the.html | About New York The Sirdar and His Tape Recorder Capture the Language of Angels for Friends in India | By Meyer Berger | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/adenauer-in-rome-talks-begin-today.html | ADENAUER IN ROME TALKS BEGIN TODAY | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/antonelli-victor-in-opener-32-as-grissom-halts-pirates-in-9th.html | Antonelli Victor in Opener 32 As Grissom Halts Pirates in 9th Curfew Stops Second Game After 8th With Giants in 76 Lead on Mays Hit Walls Poles Homer Face Leaves in Seventh Clemente Robs Rhodes | By Roscoe McGowen Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/barbara-brenner-wed-bride-of-robert-a-levine-both-cornell-graduates.html | BARBARA BRENNER WED Bride of Robert A Levine Both Cornell Graduates | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/barbara-mcginley-is-bride.html | Barbara McGinley Is Bride | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/benemansilberstein.html | BenemanSilberstein | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/berkshire-center-opens-14th-session.html | BERKSHIRE CENTER OPENS 14TH SESSION | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/big-gains-reported-by-bank-of-america.html | BIG GAINS REPORTED BY BANK OF AMERICA | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/books-of-the-times-a-dinner-that-made-history-portrayal-in.html | Books of The Times A Dinner That Made History Portrayal in Idiosyncrasies | By Orville Prescottthe New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/both-parties-hit-over-civil-rights-wilkins-tells-final-session-of.html | BOTH PARTIES HIT OVER CIVIL RIGHTS Wilkins Tells Final Session of NAACP Convention Negro Is Out in Cold Assails Defiant States | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/brandywine-team-wins-registers-94-victory-over-meadow-brook.html | BRANDYWINE TEAM WINS Registers 94 Victory Over Meadow Brook Poloists | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/britains-layoffs-depress-equities-shares-on-london-market-decline.html | BRITAINS LAYOFFS DEPRESS EQUITIES Shares on London Market Decline Heavily Following Cutback in Motor Output INDEX IS 1744 AT CLOSE Three Concerns Hardest Hit by Labor Sales Difficulties Return Highest Dividends Index Loses Gains Blow From Australia Government Issues Weak | By Kennett Love Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/business-women-open-convention.html | BUSINESS WOMEN OPEN CONVENTION | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/calvin-kiessling-retired-architect.html | CALVIN KIESSLING RETIRED ARCHITECT | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/capital-marks-up-in-zurich-market-issue-known-as-libkadm-is-at.html | CAPITAL MARKS UP IN ZURICH MARKET Issue Known as LibkaDM Is at Record Level for Alien Investment in Germany Swiss Market Active | By George H Morison Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ce-kellogg-72-news-paper-aide-general-manager-of-norwalk-hour-with.html | CE KELLOGG 72 NEWS PAPER AIDE General Manager of Norwalk Hour With Paper 55 Years Diesfield City Posts | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/chinese-nationalists-turn-to-industry-on-taiwan.html | Chinese Nationalists Turn to Industry on Taiwan | United States Information Service | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/conciliation-and-repression.html | Conciliation and Repression | Dispatch of The Times London | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/conversion-is-stepped-up-in-drive-to-attract-tourists-and-industry.html | Conversion Is Stepped Up in Drive To Attract Tourists and industry Aruba Attacks FreshWater Problem on Large Scale | By Albert L Krausthe New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/cornell-engineers-find-jobs.html | Cornell Engineers Find Jobs | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/designed-to-encourage-a-relaxed-attitude.html | Designed to Encourage a Relaxed Attitude | The New York Times Studio | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/division-to-war-on-indias-nagas-best-political-and-military-brains.html | DIVISION TO WAR ON INDIAS NAGAS Best Political and Military Brains Assigned to Crush Revolt of Tribesmen | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dominy-sailing-independence-takes-star-class-honors-again-shephard.html | Dominy Sailing Independence Takes Star Class Honors Again Shephard Haight Mcnaull Among Series Leaders in Babylon YC Regatta | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dutch-are-facing-budget-troubles-deficit-for-next-year-is-put-at.html | DUTCH ARE FACING BUDGET TROUBLES Deficit for Next Year Is Put at 750000000 Guilders Reserves Declining Note Circulation Up | By Paul Catz Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/economic-and-finance-a-monetary-randall-commissioni-economic-and.html | ECONOMIC AND FINANCE A Monetary Randall CommissionI ECONOMIC AND FINANCE Only Two Revisions Changes Justified Centralizing Needed | By Edward H Collins | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/educators-split-over-integration-nea-convention-bloc-set-to-back.html | EDUCATORS SPLIT OVER INTEGRATION NEA Convention Bloc Set to Back Mixed Schools and Ousted Teachers FLOOR BATTLE EXPECTED Association Urged to Take Strong Stand and Aid Any Losing Jobs Over Issue Action Demanded 100000 Negroes Attached | By Benjamin Fine Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/eisenhowers-mark-40th-anniversary-president-fine-on-anniversary.html | Eisenhowers Mark 40th Anniversary PRESIDENT FINE ON ANNIVERSARY | By Joseph A Loftus Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/elisa-howell-starr-a-bennington-alumna-wed-in-newhampshire-to.html | Elisa Howell Starr a Bennington Alumna Wed in NewHampshire to Joseph Rudd 3d | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/equity-approves-import-of-aliens-seven-in-cast-of-separate-tables.html | EQUITY APPROVES IMPORT OF ALIENS Seven in Cast of Separate Tables Will Appear Here at Music Box in Fall | By Louis Calta | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/esquire-quartet-on-top-defeats-brookville-74-as-marenholz-tallies-4.html | ESQUIRE QUARTET ON TOP Defeats Brookville 74 as Marenholz Tallies 4 Goals | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/europe-extends-payments-union-70-of-exchanges-covered-for-seventh.html | EUROPE EXTENDS PAYMENTS UNION 70 of Exchanges Covered for Seventh Year Under Marshall Plan Pact 75 Payments in Gold | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/executive-is-appointed-for-united-advertising.html | Executive Is Appointed For United Advertising | Fabian Bachrach | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/food-news-herbs-expert-explains-some-of-differences-two-new-icetea.html | Food News Herbs Expert Explains Some of Differences Two New IceTea Products Tasted | By June Owen | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/foreign-affairs-nato-iwho-wants-to-defend-himself-paring-down-nato.html | Foreign Affairs NATO IWho Wants to Defend Himself Paring Down NATO Wishful Thinking | By Cl Sulzberger | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/gift-to-princeton-graphic-arts.html | Gift to Princeton Graphic Arts | | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/guatemalan-succumbs-fifth-student-dies-of-wounds-inflicted-by.html | GUATEMALAN SUCCUMBS Fifth Student Dies of Wounds Inflicted by Police | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriet-birnie-a-bride-boston-nurse-is-married-to-david-arthur.html | HARRIET BIRNIE A BRIDE Boston Nurse Is Married to David Arthur Laing Jr | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriman-finds-us-irks-friends-in-minnesota-talk-accuses-president.html | HARRIMAN FINDS US IRKS FRIENDS In Minnesota Talk Accuses President and Dulles of Policy Contradictions Travelers Views Cited Farm Policy Attacked | By Seth S King Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriman-hits-role-of-gop-in-strike.html | HARRIMAN HITS ROLE OF GOP IN STRIKE | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hibberd-defeats-sister-by-halflength-in-lightning-duel-on-sound-126.html | Hibberd Defeats Sister by HalfLength in Lightning Duel on Sound 126 YACHTS START IN YRA REGATTA 8Knot Breeze Aids Largest Fleet of SeasonHibberd John Reyling Triumph Vixen Is RunnerUp Wind Straight Up Course ORDER OF THE FINISHES | By Gordon S White Jr Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/house-to-resume-school-aid-fight-debate-on-segregation-may-delay.html | HOUSE TO RESUME SCHOOL AID FIGHT Debate on Segregation May Delay Vote Till Thursday Postal Rise Studied May Act on Postal Rates | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/how-area-members-voted-in-congress-during-week-the-senate-the-house.html | How Area Members Voted In Congress During Week The Senate The House | Compiled by Congressional Quarterly | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hungarys-youth-reported-in-revolt-against-stalinism-hungarys-youth.html | Hungarys Youth Reported In Revolt Against Stalinism HUNGARYS YOUTH EVINCES DEFIANCE Change of Policy Seen | By John MacCormac Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/indians-subdue-white-sox-76-61-lemon-connects-in-gaining-no-10tribe.html | INDIANS SUBDUE WHITE SOX 76 61 Lemon Connects in Gaining No 10Tribe Wins First Game With 3 in 9th | The New York Timesby Neal Boenzi | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/interlude-shows-way-whittlseys-luders16-first-in-regatta-off.html | INTERLUDE SHOWS WAY Whittlseys Luders16 First in Regatta Off Greenwich | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/investigation-of-air-disaster-traces-the-causes-and-leads-to.html | Investigation of Air Disaster Traces the Causes and Leads to Reforms CAB TEAMS LOOK INTO ALL CRASHES Officials Have Found Reason for Wrecks in 97 of the Cases Since 1938 PLANES RECONSTRUCTED Fragments Paint and Other Data Are Evaluated at SceneCrashes Listed Reconstruct Plane Other Work of Teams British Inquiry Cited Planning a Factor | By Peter Kihss | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/james-roosevelt-weds-he-marries-mrs-gladys-owens-his-secretary-on.html | JAMES ROOSEVELT WEDS He Marries Mrs Gladys Owens His Secretary on Coast | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/janet-stern-is-married-bride-in-newark-of-leslie-h-unger-rutgers.html | JANET STERN IS MARRIED Bride in Newark of Leslie H Unger Rutgers Alumnus | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/kings-medical-society-installs-new-president.html | Kings Medical Society Installs New President | Joseph Merante | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lard-prices-crumble-adjustment-in-vegetable-oils-inspires-long.html | LARD PRICES CRUMBLE Adjustment in Vegetable Oils Inspires Long Liquidation | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/letters-to-the-times-problem-of-cyprus-prospect-of-stable-solution.html | Letters To The Times Problem of Cyprus Prospect of Stable Solution Believed to Have Been Delayed Democrats Criticized on Vote Egypts Aid to Somali To Employ TeenAgers Junior Job Center Said to Be in Process of Formation Future Effects of Radiation | WILLIAM WISEMANMAURICE F BERKELEYADEN ABDULLA OSMANGEORGE O NODYNESIDNEY KORETZ | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/levitt-begins-army-tour.html | Levitt Begins Army Tour | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lightning-honors-to-connell.html | Lightning Honors to Connell | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-c-anderson-becomes-engaged-millville-nj-girl-to-be-wed-in.html | MARY C ANDERSON BECOMES ENGAGED Millville NJ Girl to Be Wed in September to Richard R Blake ExYale Student | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-c-hammond-will-be-married-alumna-of-bennett-fiancee-of-henry-f.html | MARY C HAMMOND WILL BE MARRIED Alumna of Bennett Fiancee of Henry F Baldwin a Marine Corps Veteran | Special to The New York TimesUdel Bros | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-rosenthal-bride-of-student-durant-scholar-at-wellesley-wed-to.html | MARY ROSENTHAL BRIDE OF STUDENT Durant Scholar at Wellesley Wed to Alah Lefkowitz of Harvard Law School GamsuSchulein | Special to The New York TimesJay Te Winburn | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mass-trial-expected-soon.html | Mass Trial Expected Soon | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mcculloughs-dinghy-first.html | McCulloughs Dinghy First | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mills-set-record-for-steel-output-first-half-1956-output-level.html | MILLS SET RECORD FOR STEEL OUTPUT First Half 1956 Output Level Expected to Stand as Mark for Industry for Years 62000000 TONS POURED Loss From Shutdown Placed at 2200000 Tons a Week Long Strike Feared May Be Miscalculation Demand Will Be Stronger | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/minimum-pay-attacked-puerto-rico-sugar-producers-to-challenge-new.html | MINIMUM PAY ATTACKED Puerto Rico Sugar Producers to Challenge New Laws | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/miss-elza-mirsky-is-married-here-syracuse-u-alumna-escorted-by.html | MISS ELZA MIRSKY IS MARRIED HERE Syracuse U Alumna Escorted by Father at Wedding to Robert Elliott Burton | Gabor Eder | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moscows-effect-may-be-divisive-healing-act-seen-a-spur-to-world-red.html | MOSCOWS EFFECT MAY BE DIVISIVE Healing Act Seen a Spur to World Red Disputes MOSCOWS EFFECT MAY BE DIVISIVE | By Harry Schwartz | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moses-takes-tour-of-citys-beaches-gazing-at-throngs-on-them-he.html | MOSES TAKES TOUR OF CITYS BEACHES Gazing at Throngs on Them He Recalls Past Battles to Win Improvements | By Murray Schumach | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moylan-takes-title-beats-schwartz-in-fourset-eastern-claycourt.html | MOYLAN TAKES TITLE Beats Schwartz in FourSet Eastern ClayCourt Final | Special to The new York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-radar-beacon-used-device-aids-air-force-planes-in-locating.html | NEW RADAR BEACON USED Device Aids Air Force Planes in Locating Refueling Craft | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/nurse-scholarship-test-set.html | Nurse Scholarship Test Set | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/oliver-wakefield-british-comedian-dies-billed-himself-as-voice-of.html | Oliver Wakefield British Comedian Dies Billed Himself as Voice of Inexperience | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/patricia-ann-love-married-in-maine.html | PATRICIA ANN LOVE MARRIED IN MAINE | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pearsondanto.html | PearsonDanto | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/phils-score-74-loss-41-verdict-beat-dodgers-in-opener-with-five.html | PHILS SCORE 74 LOSS 41 VERDICT Beat Dodgers in Opener With Five Runs in NinthCraig Goes Route in 2d Game Twin Bills Prove Troublesome Phils Turn Tables Ennis Sets phils Mark | By John Drebinger | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/plane-crash-detective-william-kossuth-andrews-supervised-100.html | Plane Crash Detective William Kossuth Andrews Supervised 100 Inquiries Panel Is Convened | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/podellfeiler.html | PodellFeiler | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poles-in-london-pray-for-the-poznan-dead.html | Poles in London Pray For the Poznan Dead | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pork-makes-1500-ill-in-cuba.html | Pork Makes 1500 Ill in Cuba | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/random-notes-from-washington-randall-likely-to-succeed-dodge-may.html | Random Notes From Washington Randall Likely to Succeed Dodge May Head Economic Council Kefauver Said to Have No Fear of High Places How Nice to Be a VI P A Man Cant Do Everything Speaking of Vice President Red Tape Disposal Kits Going to Need a Road Gang Cant Cotton to Those Suits Far From Cares of State Red Game in a Nutshell | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/reds-in-ferment-on-the-new-line-world-communists-held-to-be-in-most.html | REDS IN FERMENT ON THE NEW LINE World Communists Held to Be in Most Bitter Dispute Since Trotsky Struggle Conflict and Argument | By Harrison E Salisbury | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/rko-will-film-story-of-jockeys-sex-and-miss-mcadoo-to-detail-a.html | RKO WILL FILM STORY OF JOCKEYS Sex and Miss McAdoo to Detail a Schoolteachers Problems With Them Derek Signed for Western | By Oscar Godbout Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/roberts-duo-triumphs-he-and-silvestrone-top-ryans-in-southward-ho.html | ROBERTS DUO TRIUMPHS He and Silvestrone Top Ryans in Southward Ho Golf Final | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sandra-l-adler-bay-state-bride-she-is-wed-at-newton-home-of-parents.html | SANDRA L ADLER BAY STATE BRIDE She Is Wed at Newton Home of Parents to Jay Kuten a Medical Student | Special to The New York TimesBradford Bachrach | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/second-superliner-in-prospect-to-give-us-a-speed-team-second.html | Second Superliner In Prospect to Give US a Speed Team Second Superliner Is in Prospect To Give US the Fastest Team BreakEven Point Estimated Vessel Cost 77 Million | By George Horne | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/socialists-back-mollets-policy-his-party-endorses-algerian-position.html | SOCIALISTS BACK MOLLETS POLICY His Party Endorses Algerian Position Between Colonial Rule and Abandonment Early Backing Strengthened 3 Slain in Algerian Cafe | By Henry Giniger Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/son-to-mrs-mf-delohery-3d.html | Son to Mrs MF Delohery 3d | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soviet-air-poweri-a-report-on-us-officers-findings-during-visit-to.html | Soviet Air PowerI A Report on US Officers Findings During Visit to Moscow Aerial Show Soviet Might Was Stressed US Superiority Is Cited A Capacity for Copying | By Hanson W Baldwin Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soviet-said-to-build-170passenger-planes.html | Soviet Said to Build 170Passenger Planes | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soybeans-wheat-in-sharp-declines-liquidation-marked-in-july.html | SOYBEANS WHEAT IN SHARP DECLINES Liquidation Marked in July ContractMost Other Grains Off in Week July Soybeans Weak | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sports-of-the-times-olympic-powerhouse-room-for-argument-eyepopping.html | Sports of The Times Olympic Powerhouse Room for Argument EyePopping Performances Sure Bets | By Arthur Daley | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/stamford-show-stars-two-cows-heckscher-farm-for-children.html | STAMFORD SHOW STARS TWO COWS Heckscher Farm for Children DedicatedBovines Steal Day From Dignitaries Children Do Chores | By Richard H Parke Special To the New York Timesthe New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/suit-hats-tall-silhouettes-on-mr-johns-fall-schedule.html | Suit Hats Tall Silhouettes On Mr Johns Fall Schedule | By Dorothy Hawkins | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/taipei-is-looking-to-own-progress-while-return-to-mainland-is-basic.html | TAIPEI IS LOOKING TO OWN PROGRESS While Return to Mainland Is Basic Policy Nationalist China Develops Taiwan TAIPEI IS LOOKING TO OWN GROWTH Domestic Developments | By Henry R Lieberman Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/tangier-is-near-close-of-an-era-powers-expected-to-hand.html | TANGIER IS NEAR CLOSE OF AN ERA Powers Expected to Hand International Zone Over to Independent Morocco Legislative Assembly Appointed | By Thomas F Brady Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/the-business-bookshelf-many-baseball-facts-top-teams-pay-more-other.html | THE BUSINESS BOOKSHELF Many Baseball Facts Top Teams Pay More OTHER BUSINESS BOOKS | By Burton Crane | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/third-holland-tube-proposed-by-moses-3d-holland-tube-urged-by-moses.html | Third Holland Tube Proposed by Moses 3D HOLLAND TUBE URGED BY MOSES | By Joseph C Ingraham | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/throckmortonkuzmier.html | ThrockmortonKuzmier | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/tv-the-film-maker-goodyear-playhouse-hits-hard-with-story-of-movies.html | TV The Film Maker Goodyear Playhouse Hits Hard With Story of Movies Retrenchment Crisis on Cyprus New Elvis Presley | By Jack Gould | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/twining-arrives-in-wiesbaden.html | Twining Arrives in Wiesbaden | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/twining-sees-trip-as-worthwhile-us-air-force-chief-arrives-in.html | TWINING SEES TRIP AS WORTHWHILE US Air Force Chief Arrives in Germany en Route Home From Visit to Soviet | By Harry Gilroy Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/upstate-crowers-turn-hail-to-rain-start-test-of-cloud-seeding-they.html | UPSTATE CROWERS TURN HAIL TO RAIN Start Test of Cloud Seeding They Hope Will Save Fruit Crops of Hudson Valley Will Do It Visually | By Morris Kaplan Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-advisory-group-is-honored-by-rhee.html | US ADVISORY GROUP IS HONORED BY RHEE | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-aides-seek-steel-mediation-both-sides-cool-board-takes-step-to.html | US AIDES SEEK STEEL MEDIATION BOTH SIDES COOL Board Takes Step to Open Separate TalksStrike to Have Impact Today Mills Beat Deadline BOTH SIDES COOL TO MEDIATION BID HandsOff Policy Special to The New York Times | By Ah Raskin | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-and-soviet-face-snag-on-magazines.html | US AND SOVIET FACE SNAG ON MAGAZINES | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-finds-outlook-for-business-good-expects-high-output-for-rest-of.html | US FINDS OUTLOOK FOR BUSINESS GOOD Expects High Output for Rest of 56 Despite Soft Spots 3d Quarter Dips Likely US SEES OUTLOOK OF BUSINESS GOOD | By John D Morris Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-team-displays-talent-and-depth-for-olympic-games-dumas-feat-caps.html | US Team Displays Talent and Depth for Olympic Games DUMAS FEAT CAPS TRYOUTS ON COAST His Leap of 7 Feet Inch One of 3 WorldBreaking Track Performances Lituyev Record Surpassed Unhappy Fate for Sime Morrow Double Winner | By Allison Danzig Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/venezuela-gets-new-warships.html | Venezuela Gets New Warships | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/venezuela-to-give-salk-shots.html | Venezuela to Give Salk Shots | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/vice-president-named-for-us-steel-division.html | Vice President Named For US Steel Division | Trinity court Studio | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/visit-satisfies-the-russians.html | Visit Satisfies the Russians | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/wheatley-team-victor-hickok-goal-in-last-period-tops-blind-brook.html | WHEATLEY TEAM VICTOR Hickok Goal in Last Period Tops Blind Brook Four 87 | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/writers-gulid-to-hold-contest-for-best-tv-and-radio-scripts.html | Writers Gulid to Hold Contest For Best TV and Radio Scripts | Special to The New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/yale-eight-triumphs-in-tryout-final-and-qualifies-for-olympics.html | Yale Eight Triumphs in Tryout Final and Qualifies for Olympics CORNELL SECOND ADMIRALS THIRD Yale Wins From Ithacans by LengthKelly Gains Single Sculls Berth Kellys Third Oiympics ThreeWay Struggle Cornell Streaks to Second | By Michael Strauss Special To the New York Times | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/yankees-take-two-dodgers-split-giants-win-then-lead-in-suspended.html | Yankees Take Two Dodgers Split Giants Win Then Lead in Suspended Game HOMER BY MANTLE TOPS SENATORS 86 HIS NO 29 Second of Game Decides Finale in 9th Yanks Win Opener 32 First Homer Ties Score Count Reaches 3 and 1 Two Senators Picked Off | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000210721 | 1984-08-08 | B00000600795 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/2-schools-voted-in-li-issues-pass-in-jericho-and-herrickssite-bid.html | 2 SCHOOLS VOTED IN LI Issues Pass in Jericho and HerricksSite Bid Fails | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/20-new-programs-for-screen-gems-tv-producing-concern-will-use.html | 20 NEW PROGRAMS FOR SCREEN GEMS TV Producing Concern Will Use 1000000 to Develop Series for 195758 Season | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/4-lose-immunity-in-turkish-house-majority-party-opens-door-to.html | 4 LOSE IMMUNITY IN TURKISH HOUSE Majority Party Opens Door to Prosecution of Minority MenInsults Charged Press Also Muzzled | By Joseph O Haff Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/5-rescued-after-clinging-to-boat-in-li-sound-most-of-the-night.html | 5 Rescued After Clinging to Boat In LI Sound Most of the Night | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/9-injured-in-blast-in-atom-plant-here-research-center-is-torn-by.html | 9 Injured in Blast In Atom Plant Here RESEARCH CENTER IS TORN BY BLASTS Radiation Checks Made Curiosity Outweighs Fear | The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/action-by-soviet-augurs-reforms-new-party-resolution-lists.html | ACTION BY SOVIET AUGURS REFORMS New Party Resolution Lists Liberalizing Changes to Be Instituted by Kremlin New State Policy Defined | By Harrison E Salisbury | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/airport-plan-approved-westchesfer-board-fails-to-heed-purchase.html | AIRPORT PLAN APPROVED Westchesfer Board Fails to Heed Purchase Objections | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/antisemitism-charged.html | AntiSemitism Charged | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/arrests-of-poles-placed-near-1000-tanks-guard-east-german-border-to.html | ARRESTS OF POLES PLACED NEAR 1000 Tanks Guard East German Border to Prevent Flight After Poznan Riots Arrests Said to Be Nearing 1000 After Crushing of Poznan Riots Provocateurs Assailed | By Harry Gilroy Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/australia-ports-hit-by-walkout-8000-quit-in-six-harbors-when.html | AUSTRALIA PORTS HIT BY WALKOUT 8000 Quit in Six Harbors When Companies Attempt to Cut Working Crews | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/avray-strok-dead-impresario-in-east.html | AVRAY STROK DEAD IMPRESARIO IN EAST | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bishops-visit-postponed.html | Bishops Visit Postponed | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/blue-banner-12-wins-distaff-handicap-at-belmont-park-arcaro.html | Blue Banner 12 Wins Distaff Handicap at Belmont Park ARCARO TRIUMPHS ON ROKEBY RACER Blue Banner Beats Peignoir by Half Length in Dash Myrtles Jet Third First Winner for McKenzie Nashua to Run Tomorrow | By Joseph C Nichols | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bonn-swells-its-army.html | Bonn Swells Its Army | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/books-of-the-times-a-captive-of-crow-indians-huck-finn-is-here-too.html | Books of The Times A Captive of Crow Indians Huck Finn Is Here Too | By Charles Poorenorth American Newspaper Alliance | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/boycott-ending-7th-month.html | Boycott Ending 7th Month | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/brain-computes-new-tune-for-tv-first-composition-of-west-coast.html | BRAIN COMPUTES NEW TUNE FOR TV First Composition of West Coast Device to Be Heard Soon on Science Show | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/britain-may-quit-ceylonese-bases-confirms-pact-in-principle.html | BRITAIN MAY QUIT CEYLONESE BASES Confirms Pact in Principle Announced by Bandaranaike at Commonwealth Talks Door Left Open to Britain Nehru Stresses Coexistence | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bureaucracy-key-to-reds-conflict-statements-by-party-chiefs-outside.html | BUREAUCRACY KEY TO REDS CONFLICT Statements by Party Chiefs Outside Soviet Show Basis for Discord at Present Deductions Called Wrong | By Harry Schwartz | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/canal-record-set-8209-commercial-transits-a-high-for-panama.html | CANAL RECORD SET 8209 Commercial Transits a High for Panama | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/capt-van-evera-at-lakehurst.html | Capt Van Evera at Lakehurst | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/carl-r-kesler-58-chicago-newsman.html | CARL R KESLER 58 CHICAGO NEWSMAN | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/chandler-is-cast-as-favorite-son-kentucky-convention-slated-to.html | CHANDLER IS CAST AS FAVORITE SON Kentucky Convention Slated to Propose Governor Today for Presidential Race | By John N Popham Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/child-to-mrs-deforest-hoge.html | Child to Mrs DeForest Hoge | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/cunningham-walsh-names-vice-president.html | Cunningham  Walsh Names Vice President | Roy Stevens | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/decorative-ware-for-cool-cooking-tasty-recipe.html | Decorative Ware For Cool Cooking Tasty Recipe | The New York Times Studio by Alfred Wegener and Edward Herman | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/equal-pay-plank-asked-by-women-federation-to-urge-provision-on.html | EQUAL PAY PLANK ASKED BY WOMEN Federation to Urge Provision on Rights Be Included in Platforms of 2 Parties Contributions Exempted | By Edith Evans Asbury Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/excerptes-from-wilsons-testimony-upholding-defense-program-cautions.html | Excerptes From Wilsons Testimony Upholding Defense Program Cautions on Twining No Simple Answer Calls B52 Better Security Comes First Why Scrapping B36s Counts on Allies Fears HotHeaded People | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/expansion-scheduled-foote-mineral-to-lift-output-of-electrolytic.html | EXPANSION SCHEDULED Foote Mineral to Lift Output of Electrolytic Manganese | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/few-officers-don-mufti-at-pentagon.html | FEW OFFICERS DON MUFTI AT PENTAGON | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/fisk-institute-opens-race-relations-to-be-studied-in-two-weeks-of.html | FISK INSTITUTE OPENS Race Relations to Be Studied in Two Weeks of Sessions | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/food-news-spumoni-the-exotic-dessert-found-in-italian-restaurants.html | Food News Spumoni The Exotic Dessert Found in Italian Restaurants Is Easily Made at Home | By June Owen | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/foreign-red-view-disturbs-moscow-diplomats-note-the-kremlins.html | FOREIGN RED VIEW DISTURBS MOSCOW Diplomats Note the Kremlins Distress Over Criticism of AntiStalin Drive Soviet Party Statement Shows Concern Over Foreign Criticism New Data Offered | By Jack Raymond Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/french-avoid-clash-on-moroccan-force.html | FRENCH AVOID CLASH ON MOROCCAN FORCE | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/french-reds-home-from-soviet.html | French Reds Home From Soviet | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/ft-hancock-back-in-class-1-status-fine-old-sandy-hook-army-post.html | FT HANCOCK BACK IN CLASS 1 STATUS Fine Old Sandy Hook Army Post Shows Nike Batteries and Holds a Parade | By Michael James Special To the New York Timesthe New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/giants-early-drive-beats-dodgers-redlegs-down-braves-and-regain.html | Giants Early Drive Beats Dodgers Redlegs Down Braves and Regain Lead MAYS SARNI STAR IN 5TO2 TRIUMPH Clout Successive Home Runs in Third for GiantsAlston and Campanella Ejected Worthington Gains Victory Giants Score in Second Dodger Attendance Down | By John Drebingerthe New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/giardello-stops-baldoni-in-first-wilkesbarre-middleweight-counted.html | GIARDELLO STOPS BALDONI IN FIRST WilkesBarre Middleweight Counted Out at 246 of St Nicholas Bout Spectacular End to Slump Lusby Beats Milone | By Gordon S White Jr | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/governor-scores-florida-boycott-collins-says-naacp-hurt-negroes-by.html | GOVERNOR SCORES FLORIDA BOYCOTT Collins Says NAACP Hurt Negroes by Forcing Halt of Tallahassee Buses Issues Suggested Denied by Police Chief | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/grace-denies-assault-shipping-heir-to-be-tried-in-fall-on-caddys.html | GRACE DENIES ASSAULT Shipping Heir to Be Tried in Fall on Caddys Charges | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grains-advance-in-chicago-trade-wheat-rises-to-1-cents-corn-to-1.html | GRAINS ADVANCE IN CHICAGO TRADE Wheat Rises to 1 Cents Corn to 1 Moves Mixed in Soybeans Grain Prices Rise | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grover-whalen-elected-by-hardware-company.html | Grover Whalen Elected By Hardware Company | The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/guy-payne-dead-psychiatrist-78-superintendent-and-medical-director.html | GUY PAYNE DEAD PSYCHIATRIST 78 Superintendent and Medical Director of Essex County Hospital Retired in 47 | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hambletonian-trot-called-drain-on-sponsoring-yonkers-raceway-burton.html | Hambletonian Trot Called Drain On Sponsoring Yonkers Raceway Burton Cites Loss of 611063 at Goshen in Proposing Event Be Subsidized or Moved to Westchester Track Three Plans Offered Harriman Favors Goshen | By Michael Strauss | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/harriman-opens-drive-in-dakota-continues-attack-on-gop-farm-policy.html | HARRIMAN OPENS DRIVE IN DAKOTA Continues Attack on GOP Farm Policy With Charge of Lopsided Prosperity Would Limit Aid 2500 Hear Speech | By Seth S King Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/heads-newark-school-board.html | Heads Newark School Board | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/high-cost-of-solvency-a-look-at-huge-dividend-arrearages-owed-by.html | High Cost of Solvency A Look at Huge Dividend Arrearages Owed by the Maine Central and Katy Katys Third Proposal Equitable Opposes Plan SOLVENCY BATTLE OF RAILS STUDIED Atmosphere of Default | By Robert E Bedingfield | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/holly-ball-to-be-dec-27-committee-formed-for-annual-scarsdale.html | HOLLY BALL TO BE DEC 27 Committee Formed for Annual Scarsdale Debutante Event | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/honduras-uneasy-as-exiles-haven-chief-of-state-is-perplexed-over.html | HONDURAS UNEASY AS EXILES HAVEN Chief of State Is Perplexed Over Problem Posed by Guatemalan Students Returned Exiles Seized Lozano Is Perplexed | By Paul P Kennedy Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hospital-gardener-honored-by-the-va.html | HOSPITAL GARDENER HONORED BY THE VA | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/house-votes-debate-on-postal-rate-rise.html | HOUSE VOTES DEBATE ON POSTAL RATE RISE | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/howard-greer-looks-back-to-earlier-days-for-styles.html | Howard Greer Looks Back To Earlier Days for Styles | By Nan Robertson | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hs-schoenfeldt-aided-nazi-victims.html | HS SCHOENFELDT AIDED NAZI VICTIMS | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/in-the-nation-air-defense-as-a-campaign-issue-the-republican.html | In The Nation Air Defense as a Campaign Issue The Republican Contention | By Arthur Krock | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/israel-said-to-hold-advantage.html | Israel Said to Hold Advantage | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/italian-paper-has-report.html | Italian Paper Has Report | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/james-baldwin-weds-mrs-eileen-n-moore.html | JAMES BALDWIN WEDS MRS EILEEN N MOORE | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jane-a-pelham-is-future-bride-a-bridetobe.html | JANE A PELHAM IS FUTURE BRIDE A BridetoBe | Special to The New York TimesBeidlerViken | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jersey-agriculture-head-sworn.html | Jersey Agriculture Head Sworn | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jersey-sets-talk-on-skill-gaming-attorney-general-orders-21.html | JERSEY SETS TALK ON SKILL GAMING Attorney General Orders 21 Prosecutors to Parley on BanMeyner to Attend | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/key-auto-strike-ended-in-britain-but-work-schedules-continue-to-be.html | KEY AUTO STRIKE ENDED IN BRITAIN But Work Schedules Continue to Be Reduced Because of Shrinking of Markets | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/leftists-set-back-in-rome-election-fail-in-bid-for-role-when.html | LEFTISTS SET BACK IN ROME ELECTION Fail in Bid for Role When Christian Democrat Wins With Aid of Right | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letter-leads-to-trial-fort-dix-colonel-accused-as-result-of.html | LETTER LEADS TO TRIAL Fort Dix Colonel Accused as Result of Suicides Note | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letter-to-pepys-a-copy-james-11-message-was-found-in-frame-behind.html | LETTER TO PEPYS A COPY James 11 Message Was Found in Frame Behind Picture | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letters-to-the-times-veterans-pension-opposed-hope-espressed-that.html | Letters to The Times Veterans Pension Opposed Hope Espressed That Senate Will Act on Other Vital Matters Reporting on Communist Ties Age Limit on Drinking Reaction to Poznan Riots Dangers to Poland Seen in Official Stand on Resistance Aid for HomeBound Children Soviet Professions of Peace | MICKEY LEVINEWILL DURANTMARTIN L GROSSJOSEPH SULKOWSKIWALTER E BEER JrISIDOR TEITELBAUM | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/london-affected-by-labor-events-strikes-here-and-in-england-depress.html | LONDON AFFECTED BY LABOR EVENTS Strikes Here and in England Depress MarketBonds of Government Off | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/metropolis-team-victor-with-a-67-cooper-and-mrs-manheimer-beat.html | METROPOLIS TEAM VICTOR WITH A 67 Cooper and Mrs Manheimer Beat Moore and Mrs Kops on Match of Cards | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/miss-carol-walker-engaged-to-marry.html | MISS CAROL WALKER ENGAGED TO MARRY | Hal Phyfe | RE0000210722 | 1984-08-08 | B00000600796 |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/miss-heffernan-to-wed-fiancee-of-mark-f-hughes-jr-columbia-law.html | MISS HEFFERNAN TO WED Fiancee of Mark F Hughes Jr Columbia Law Graduate | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/miss-worcester-troth-vassar-alumna-future-bride-of-charles-l.html | MISS WORCESTER TROTH Vassar Alumna Future Bride of Charles L Hildreth Jr | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/mrs-matthiessen-has-child.html | Mrs Matthiessen Has Child | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/nbc-to-televise-5-world-series-network-pays-16250000-for-rights-to.html | NBC TO TELEVISE 5 WORLD SERIES Network Pays 16250000 for Rights to Fall Classic and AllStar Games | By Richard F Shepard | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/new-goal-set-on-blind-federation-speaker-urges-integration-in.html | NEW GOAL SET ON BLIND Federation Speaker Urges Integration in Society | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/new-play-added-to-cohen-agenda-producer-will-do-duchess-and-don-in.html | NEW PLAY ADDED TO COHEN AGENDA Producer Will Do Duchess and Don in London Besides Drake Starring Vehicle | By Sam Zolotow | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/new-units-for-ward-chain-mail-order-house-plans-catalogue-phone.html | NEW UNITS FOR WARD Chain Mail Order House Plans Catalogue Phone Branches | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/nixon-to-visit-taipei-accepts-chiangs-invitation-to-stopover-in.html | NIXON TO VISIT TAIPEI Accepts Chiangs Invitation to Stopover in Taiwan | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/nongerman-victims-of-nazis-seek-help.html | NONGERMAN VICTIMS OF NAZIS SEEK HELP | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/norwegian-joins-in-criticism.html | Norwegian Joins in Criticism | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/perinemesch.html | PerineMesch | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/peter-brandwein-is-dead-at-45-member-of-times-sports-staff.html | Peter Brandwein Is Dead at 45 Member of Times Sports Staff | The New York Times Studio 1955 | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/president-agrees-with-doctors-says-he-feels-stronger-daily-works.html | President Agrees With Doctors Says He Feels Stronger Daily Works and Rests at His Farm Signs Defense Fund Bill and Talks Wath Adams PRESIDENT FEELS STRONGER DAILY Testing Period Denied | By Russell Baker Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/removal-of-air-victims-starts-wreckage-in-canyon-is-studied-removal.html | Removal of Air Victims Starts Wreckage in Canyon Is Studied REMOVAL OF DEAD IN CRASH STARTS 4 Parachute to Area | By Gladwin Hill Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/rickardherkness.html | RickardHerkness | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/rural-unit-spurs-gains-on-taiwan-us-aid-strengthens-rural-economy.html | RURAL UNIT SPURS GAINS ON TAIWAN US Aid Strengthens Rural Economy on Taiwan | By Henry R Lieberman Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/russian-leaves-today-argentina-still-is-silent-on-reason-for-ouster.html | RUSSIAN LEAVES TODAY Argentina Still Is Silent on Reason for Ouster | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ruth-e-westcott-will-be-married-engaged-to-l-e-barnhardt-son-of.html | RUTH E WESTCOTT WILL BE MARRIED Engaged to L E Barnhardt Son of North Carolinas Lieutenant Governor | Special to The New York TimesBradford Bachrach | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/scientists-to-sift-li-sound-bottom-nyu-and-museum-team-in-3year.html | SCIENTISTS TO SIFT LI SOUND BOTTOM NYU and Museum Team in 3Year ProjectHope to Trace Origin of Petroleum Quest for Petroleums Origin | By Robert K Plumb | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/seixas-gains-wimbledon-semifinals-with-richardson-hoad-and-rosewall.html | Seixas Gains Wimbledon SemiFinals With Richardson Hoad and Rosewall 1953 RULER BEATS MORRIS IN 3 SETS Seixas 1311 60 63 Victor Richardson Ousts Fraser Anderson Schmidt Bow Fraser a Stubborn Foe Richardson in Rally Hoad Drops a Set | By Fred Tupper Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/senator-disowns-gop-accusation-smith-of-jersey-denounces-pamphlet.html | SENATOR DISOWNS GOP ACCUSATION Smith of Jersey Denounces Pamphlet Charging Reds Want Democrats to Win Qualifying Note Added Knowland Recalls Stand | By William S White Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/shepilov-out-as-editor-but-pravda-says-successor-has-not-been-named.html | SHEPILOV OUT AS EDITOR But Pravda Says Successor Has Not Been Named | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/six-indicted-here-in-labor-rackets-hogan-says-those-accused-of.html | SIX INDICTED HERE IN LABOR RACKETS Hogan Says Those Accused of Extortion Are or Were Teamster Officials Perhaps 85 Concerns Affected Threats of Picket Lines SIX INDICTED HERE IN LABOR RACKETS | By Jack Roth | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/snow-ice-and-skis-at-lake-placid-tomorrow-hill-will-be-frozen-for.html | Snow Ice and Skis at Lake Placid Tomorrow Hill Will Be Frozen for Towns Holiday Jumping Meet Slide Is Guaranteed Not to Melt4000 Fans Expected Volunteers Pitch In Heavy Winter Garb | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviet-air-powerii-a-tentative-evaluation-of-aircraft-shown-to-the.html | Soviet Air PowerII A Tentative Evaluation of Aircraft Shown to the West by the Russians Thumbnail Comparison U S Fighter Planes | By Hanson W Baldwin Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviet-sinks-56-vessels-wartime-lendlease-craft-had-become.html | SOVIET SINKS 56 VESSELS Wartime LendLease Craft Had Become Inoperable | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviets-command-praised-by-twining.html | SOVIETS COMMAND PRAISED BY TWINING | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sports-of-the-times-study-in-astronomy-ballot-stuffing-pointed-snub.html | Sports of The Times Study in Astronomy Ballot Stuffing Pointed Snub Circuitous Logic | By Arthur Daley | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-plant-area-is-apprehensive-many-fear-a-long-strike-might-mean.html | STEEL PLANT AREA IS APPREHENSIVE Many Fear a Long Strike Might Mean Trouble in Youngstown Region Strike Ruined Town Poker Game at US Steel Some Have Vacation Pay | By Wayne Phillips Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-walkout-forces-rail-lines-to-lay-off-30000-strike-finds.html | STEEL WALKOUT FORCES RAIL LINES TO LAY OFF 30000 Strike Finds Youngstown Steelworkers Apprehensive but Resigned | By A H Raskinthe New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/storyteller-in-happy-coat-holds-childrens-attention-in-park.html | Storyteller in Happy Coat Holds Childrens Attention in Park | The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/teachers-press-congress-on-aid-plea-for-school-bill-sent-from.html | TEACHERS PRESS CONGRESS ON AID Plea for School Bill Sent From ConventionNeed Urged by Eric Johnston Aid Demand Endorsed Pay and Efficiency Linked | By Benjamin Fine Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/treasury-bill-interest-shows-drop-to-2409.html | Treasury Bill Interest Shows Drop to 2409 | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turf-ball-july-28-to-help-charities-benefit-aides-and-two-engaged.html | TURF BALL JULY 28 TO HELP CHARITIES Benefit Aides and Two Engaged Girls | Kurt Hofmann | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turkey-rejects-cyprus-proposal-british-plan-to-let-islanders-decide.html | TURKEY REJECTS CYPRUS PROPOSAL British Plan to Let Islanders Decide Their Own Future Opposed by Ankara TURKEY REJECTS CYPRUS PROPOSAL | By Benjamin Welles Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turkish-note-delivered.html | Turkish Note Delivered | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/tv-fun-with-kovacs-comedians-series-on-channel-4-begins-vic-damone.html | TV Fun With Kovacs Comedians Series on Channel 4 Begins Vic Damone Show Premiere on CBS | By Jack Gould | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/tv-movie-extras-get-salary-rises-new-contract-calls-for-2-a-day.html | TV MOVIE EXTRAS GET SALARY RISES New Contract Calls for 2 a Day IncreaseWork Week to Be Forty Hours Vidor Plans New Film | By Oscar Godbout Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/tva-plans-huge-lock-facility-at-wilson-dam-will-have-a-lift-of-100.html | TVA PLANS HUGE LOCK Facility at Wilson Dam Will Have a Lift of 100 Feet | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/two-federal-agencies-deal-with-the-airways.html | Two Federal Agencies Deal With the Airways | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/u-n-news-center-to-stay.html | U N News Center to Stay | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/u-s-confirms-discussions.html | U S Confirms Discussions | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/un-chief-arrives-in-soviet-on-visit.html | UN CHIEF ARRIVES IN SOVIET ON VISIT | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/un-group-asks-loan-for-housing-plans-5000000-project-of-265-homes.html | UN GROUP ASKS LOAN FOR HOUSING Plans 5000000 Project of 265 Homes on 120Acre Site in Westchester | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/un-in-palestine-shifts-truce-aide-us-navy-man-relieved-as-armistice.html | UN IN PALESTINE SHIFTS TRUCE AIDE US Navy Man Relieved as Armistice Unit Chairman After Israeli Criticism French Officer Successor | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/us-aide-warns-on-soviet-mask-state-department-official-urges-at.html | US AIDE WARNS ON SOVIET MASK State Department Official Urges at Colgate Need for Vigil on AntiStalinism | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/us-derides-soviet-charge-it-instigated-polish-rioting-1951.html | US Derides Soviet Charge It Instigated Polish Rioting 1951 Amendment Recalled | By Dana Adams Schmidt Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/van-stonewright.html | Van StoneWright | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/venezuela-to-act-today-on-bids-for-new-oil-rights-in-maracaibo.html | Venezuela to Act Today on Bids For New Oil Rights in Maracaibo Other Decisions Delayed VENEZUELA READY TO ACT ON OFFERS | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/visual-rules-put-pilot-on-his-own-no-flight-plan-is-needed-at-times.html | VISUAL RULES PUT PILOT ON HIS OWN No Flight Plan is Needed at Times of Good Visibility Air Controls Urged Must Keep Altitude Asks to go on top | By Alvin Shuster Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/von-neumann-of-aec-iii.html | Von Neumann of AEC III | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archiv es/west-will-press-arms-plan-today-will-call-on-un-commission-to-back.html | WEST WILL PRESS ARMS PLAN TODAY Will Call on UN Commission to Back Principles Listed After Talks in London Gromyko Refuses Comment Krishna Menon May Speak | By Lindesay Parrott Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wilson-declines-to-promise-rise-in-output-of-b52-assures-senators.html | WILSON DECLINES TO PROMISE RISE IN OUTPUT OF B52 Assures Senators He Wont Impound Extra 900 Million Voted for the Bombers DIFFERS WITH AIR CHIEFS Democrats Press Secretary He Insists OverAll U S Strength Tops Soviets Defends Planning Doubts Even Small War WILSON DECLINES PROMISE ON B52 Questioned by Jackson Answer Demanded | By Anthony Leviero Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wood-field-and-stream-vermont-game-warden-has-low-opinion-of.html | Wood Field and Stream Vermont Game Warden Has Low Opinion of Anglers as Creative Liars | By John W Randolph Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/yale-forestry-seminars-set.html | Yale Forestry Seminars Set | Special to The New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/young-thugs-tell-of-new-careers-social-workers-are-proud-of.html | YOUNG THUGS TELL OF NEW CAREERS Social Workers Are Proud of Exceptional Boys Who Become Rehabilitated Bossed Gang at 13 Brother Killed in Korea Ashamed of His Mother | By Ira Henry Freeman | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/yugoslav-pushes-new-use-for-aid-u-s-help-would-be-applied-to.html | YUGOSLAV PUSHES NEW USE FOR AID U S Help Would Be Applied to Utilization of Power and Aluminum Resources Soviet Offer Received | By John MacCormac Special To the New York Times | RE0000210722 | 1984-08-08 | B00000600796 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/10-pension-rise-to-exgis-gains-house-committee-votes-aid-for.html | 10 PENSION RISE TO EXGIS GAINS House Committee Votes Aid for ServiceConnected Injuries Dependents House Planned Vote | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/335-repatriates-return-to-japan-many-had-been-prisoners-in-red.html | 335 REPATRIATES RETURN TO JAPAN Many Had Been Prisoners in Red China for 11 Years Brainwashing Implied | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/about-new-york-rockaway-trestle-is-musseland-fireproofed-framed.html | About New York Rockaway Trestle Is Musseland FireProofed Framed Tribute Honors Elevator Man | By Meyer Berger | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/accused-exofficial-gives-up-in-suffolk.html | ACCUSED EXOFFICIAL GIVES UP IN SUFFOLK | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/along-local-fairways-willie-turnesa-and-reinach-are-planning-to.html | Along Local Fairways Willie Turnesa and Reinach Are Planning to Increase Caddie Scholarships to 8 Learning by Observing Longer Putting Stroke New Jersey Problem Tournament for Juniors Here and There | By Lincoln A Werden | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ambition-is-laid-to-russian-group-us-experts-say-leninist-core-in.html | AMBITION IS LAID TO RUSSIAN GROUP US Experts Say Leninist Core in Kremlin May Try to Take Over Power | By Dana Adams Schmidt Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/arms-resolutions-by-the-west-and-soviet-at-un-western-resolution.html | Arms Resolutions by the West and Soviet at UN Western Resolution Soviet Resolution | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/australia-chides-striking-dockers-labor-minister-says-union-should.html | AUSTRALIA CHIDES STRIKING DOCKERS Labor Minister Says Union Should Accept Award Terms More Workers Walk Out | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/benefit-planned-for-kips-bay-club-benefit-aides-and-2-young-woman.html | BENEFIT PLANNED FOR KIPS BAY CLUB Benefit Aides and 2 Young Woman Who Are Engaged | Irwin Dribben | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/blinkers-go-back-on-nashua-today-change-in-equipment-slated-for.html | BLINKERS GO BACK ON NASHUA TODAY Change in Equipment Slated for Favorite in Suburban GTwo Wins Feature Blinkers Worn Formerly GTwo Pays 1120 | By Joseph C Nichols | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/boat-burns-in-suburb-lawyer-injured-in-blast-at-new-rochelle-dock.html | BOAT BURNS IN SUBURB Lawyer Injured in Blast at New Rochelle Dock | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bolivia-prepares-currency-reform-council-with-broad-powers-to-be.html | BOLIVIA PREPARES CURRENCY REFORM Council With Broad Powers to Be Formed in 2 Weeks US Adviser Chosen Past Policy Defended | By Edward A Morrow Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/books-of-the-times-nautical-jargon-mystifying-broadside-fighting.html | Books of The Times Nautical Jargon Mystifying Broadside Fighting | By Orville Prescottby Gordon Grant | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/brandt-stoddard-will-put-on-plays-partners-slate-production-of-an-a.html | BRANDT STODDARD WILL PUT ON PLAYS Partners Slate Production of An Apple a Day and Seek Two Other Scripts Ah Wilderness Running the Gauntlet | By Sam Zolotow | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bridges-union-pays-in-pineapple-suit.html | BRIDGES UNION PAYS IN PINEAPPLE SUIT | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bukichi-miki-is-dead-in-tokyo-at-71-political-leader-was-favored.html | Bukichi Miki Is Dead in Tokyo at 71 Political Leader Was Favored for Premier | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/castillo-pledges-to-wipe-out-reds-guatemalan-president-marks-second.html | CASTILLO PLEDGES TO WIPE OUT REDS Guatemalan President Marks Second Year of Power Sets Middle Way Course | By Paul P Kennedy Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/chandler-picked-as-favorite-son-governor-wins-kentuckys-democratic.html | CHANDLER PICKED AS FAVORITE SON Governor Wins Kentuckys Democratic Endorsement for Presidential Test A Wild Demonstration | By John N Popham Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/chicago-banks-gain-deposits-loans-cash-savings-all-rose-in-second.html | CHICAGO BANKS GAIN Deposits Loans Cash Savings All Rose in Second Quarter | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/coal-men-wooing-european-trade-president-of-island-creek-tells-aim.html | COAL MEN WOOING EUROPEAN TRADE President of Island Creek Tells Aim of US Industry to Surmount Obstacles Trade Taking Hold LongTerm Market | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/commons-defeats-laborite-attack-motion-assailing-economic-policies.html | COMMONS DEFEATS LABORITE ATTACK Motion Assailing Economic Policies of Government Is Lost by 310 Votes to 239 Savings Challenged Macmillan Defends Policies | By Kennett Love Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/court-uses-toy-cars-to-speed-handling-of-traffic-cases.html | Court Uses Toy Cars to Speed Handling of Traffic Cases | The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cypriotes-troops-fight-fire.html | Cypriotes Troops Fight Fire | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/drop-arab-tours-educators-urged-new-yorkers-propose-nea-end-visits.html | DROP ARAB TOURS EDUCATORS URGED New Yorkers Propose NEA End Visits by Teachers Because of Bias Dispute Moves Into Open | By Benjamin Fine Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/east-berlin-to-remove-memorials-to-stalin.html | East Berlin to Remove Memorials to Stalin | The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/economy-is-weak-in-south-vietnam-us-will-review-aid-projects-in.html | ECONOMY IS WEAK IN SOUTH VIETNAM US Will Review Aid Projects in Light of Pressing Needs and Norths Challenge Seek Economic Freedom US Action Follows Criticism | By Robert Alden Special to the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eisenhower-saves-gi-from-death-as-killer.html | Eisenhower Saves GI From Death as Killer | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eisenhower-tries-a-few-golf-shots-eisenhower-tries-a-few-golf-shots.html | Eisenhower Tries A Few Golf Shots EISENHOWER TRIES A FEW GOLF SHOTS Signs Vatican Damage Bill | By Russell Baker Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/excerpts-from-wilsons-closing-testimony-at-senate-hearing-on.html | Excerpts From Wilsons Closing Testimony at Senate Hearing on Military Strength | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/exiles-go-to-costa-rica.html | Exiles Go To Costa Rica | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/export-of-revolutions-laid-fo-us-by-russians.html | Export of Revolutions Laid fo US by Russians | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/falkjackson.html | FalkJackson | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fall-pier-strike-threatened-as-bradley-goes-to-jail-pier-union.html | Fall Pier Strike Threatened as Bradley Goes to Jail PIER UNION WARNS OF STRIKE IN FALL Contract Expires Sept 30 Statement by Bradley | By Jacques Nevardthe New York Times BY ROBERT WALKER | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fighter-for-civil-rights-adam-clayton-powell-jr-likes-good-living.html | Fighter for Civil Rights Adam Clayton Powell Jr Likes Good Living Two Sermons on Sunday | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/finletter-urges-ouster-of-wilson-exsecretary-of-air-force-asks-more.html | FINLETTER URGES OUSTER OF WILSON ExSecretary of Air Force Asks More Responsive Defense Secretary Slipped in Military Strength Senator Calls for Resignation | By Warren Weaver Jr Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fisk-head-scores-segregationists-race-relations-parley-told-white.html | FISK HEAD SCORES SEGREGATIONISTS Race Relations Parley Told White Citizens Councils Are Threat to Nation | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/food-season-for-a-better-flavor.html | Food Season for a Better Flavor | By June Owen | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/foreign-affairs-nato-iileadership-we-can-provide-a-necessary.html | Foreign Affairs NATO IILeadership We Can Provide A Necessary Initiative A Suggested Appointment | By Cl Sulzberger | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/france-bolsters-her-garrisons-along-line-of-sahara-outposts-forces.html | France Bolsters Her Garrisons Along Line of Sahara Outposts Forces Increased by 500 Since Moroccans Attacked Fort on Night of June 2 Betrayal Indicated Contrary View Given | By Thomas F Brady Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/freedom-is-topic-of-a-radio-series-13week-discussion-showon-nbc.html | FREEDOM IS TOPIC OF A RADIO SERIES 13Week Discussion Showon NBC Produced by Hardy Burt Begins July 12 From Behind Iron Curtain Wide Wide World | By Richard F Shepard | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/french-paper-closed-le-temps-de-paris-blames-shortage-of-newsprint.html | FRENCH PAPER CLOSED Le Temps de Paris Blames Shortage of Newsprint | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/greece-affirms-pacts-with-west-foreign-chief-says-a-cyprus-solution.html | GREECE AFFIRMS PACTS WITH WEST Foreign Chief Says a Cyprus Solution Reasonably Put Forward Will Be Backed | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/haughton-receives-bid-belle-acton-entry-is-sought-in-pacing-derby.html | HAUGHTON RECEIVES BID Belle Acton Entry Is Sought in Pacing Derby at Westbury | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/hopemontgomery.html | HopeMontgomery | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/house-vote-bars-funds-to-schools-maintaining-bias-powell-amendment.html | HOUSE VOTE BARS FUNDS TO SCHOOLS MAINTAINING BIAS Powell Amendment Added to Construction BillFinal Tally Due Tomorrow Funds Would Be Withheld SCHOOL BILL GETS ANTIBIAS RIDER Roosevelt Family Assailed | By Joseph A Loftus Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/india-ceylon-avoid-stand-on-defense.html | INDIA CEYLON AVOID STAND ON DEFENSE | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
|---|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/israel-says-west-curbs-arms-sale-nations-found-increasingly.html | ISRAEL SAYS WEST CURBS ARMS SALE Nations Found Increasingly Reluctant Because US Is Refusing Munitions ISRAEL SAYS WEST CURBS ARMS SALE | By Edwin L Dale Jr Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/john-wilson-dies-leader-in-hawaii-longtime-mayor-of-honolulu-was.html | JOHN WILSON DIES LEADER IN HAWAII LongTime Mayor of Honolulu Was Democratic National Committeeman 191244 Constructed Mountain Road Was Welfare Director | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/joseph-j-byrne-railroad-man-87-exvice-president-of-traffic-for.html | JOSEPH J BYRNE RAILROAD MAN 87 ExVice President of Traffic for Lackawanna Dies Served Line 44 Years | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/kiev-unrest-reported-ukrainians-in-london-tell-of-demonstrations-in.html | KIEV UNREST REPORTED Ukrainians in London Tell of Demonstrations in May | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/kim-novak-is-cast-as-jeanne-eagels-will-portray-title-figure-of.html | KIM NOVAK IS CAST AS JEANNE EAGELS Will Portray Title Figure of Famous Actress in Film for Columbia Pictures Seltzers Plan MrTex | By Oscar Godbout Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/leta-wechsler-to-wed-pediatrician-fiancee-of-dr-r-e-bagdon-a.html | LETA WECHSLER TO WED Pediatrician Fiancee of Dr R E Bagdon a Pharmacologist | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/letters-to-the-times-summer-court-sessions varied-tasks-for-judges.html | Letters to The Times Summer Court Sessions Varied Tasks for Judges Approved Extension of Idea Suggested Philippine Independence For a Building Moratorium Informing the Electorate Full Coverage of Candidates by Nations Press Urged Documents on Communism | SAMUEL H HOFSTADTERJOHN E MIRKEL JrOLD NEW YORKERsense of the word LEO KLAUBERJAMES D BALES | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/libertys-island-will-be-improved-11136600-bedloes-project-includes.html | LIBERTYS ISLAND WILL BE IMPROVED 1136600 Bedloes Project Includes DoubleDecking of Statue Promenade JOB LINKED TO MUSEUM Private Group Planning to Exhibit Immigration Data in New Building Statue of Libertys Home Is to Be Refurbished and an Immigration Museum Built | By Charles G Bennettthe New York Times BY ERNEST SISTO | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archiv es/lighter-bats-produce-kingsized-home-runs-distance-hitters-can-swing.html | Lighter Bats Produce KingSized Home Runs Distance Hitters Can Swing Faster With New Toothpicks ThinHandled Sticks Also Permit More Wrist Action Adcocks Bat 32 Ounces No Market for Big Sticks Players Perfect Technique | By Joseph M Sheehanthe New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/locomotive-engineers-elect.html | Locomotive Engineers Elect | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/london-market-has-short-rally-end-of-bookkeeping-account-sparks.html | LONDON MARKET HAS SHORT RALLY End of Bookkeeping Account Sparks Trading but Gains Are Lost at Close | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mars-is-on-way-to-visit-earth-science-to-study-mysteries-sept-7.html | MARS IS ON WAY TO VISIT EARTH Science to Study Mysteries Sept 7 When the Planets Will Be Closest Since 24 Would End Canal Mystery | By Sanka Knox | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-considers-cut-in-inspection-of-cars.html | Meyner Considers Cut In Inspection of Cars | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-indicates-games-bill-veto-wants-to-know-more-about-the.html | MEYNER INDICATES GAMES BILL VETO Wants to Know More About the Operators of Skill Gambling at Resorts CURIOUS ON INCOME ALSO Measure Rushed Through Legislature Would Counter Ban by State Court Race Track Betting in Clear | By George Cable Wright Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-marks-48th-birthday.html | Meyner Marks 48th Birthday | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mishap-near-peekskill-delays-central-trains.html | Mishap Near Peekskill Delays Central Trains | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-barbara-ronan-a-prospective-bride.html | MISS BARBARA RONAN A PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-fry-ousts-miss-gibson-gains-wimbledon-semifinals-with-miss.html | Miss Fry Ousts Miss Gibson Gains Wimbledon SemiFinals With Miss Brough NEW YORK PLAYER BEATEN IN 3 SETS Miss Gibsons Loss First in 15 TourneysMiss Brough Defeats Miss Bloomer Physician Advised Quitting Shirley Goes Ahead Miss Bloomer Falters | By Fred Tupper Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-joan-brownell-becomes-affianced.html | MISS JOAN BROWNELL BECOMES AFFIANCED | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-mary-hall-will-be-married-student-at-teachers-college-engaged.html | MISS MARY HALL WILL BE MARRIED Student at Teachers College Engaged to Craig Gambee Who Served in Army | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-nancy-potts-becomes-a-bride-bryn-mawr-alumna-married-in.html | MISS NANCY POTTS BECOMES A BRIDE Bryn Mawr Alumna Married in Whitemarsh Pa Church to William S Masland | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mrs-wj-mccann-has-son.html | Mrs WJ McCann Has Son | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/nixon-in-manila-cautions-of-danger-of-neutralism-a-proverb-is-cited.html | Nixon in Manila Cautions Of Danger of Neutralism A Proverb Is Cited NIXON SEES PERIL TO NEUTRAL LANDS Statement Is Quoted Previous Neutralism Views | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/nixons-talk-warning-nations-of-peril-of-neutralism.html | Nixons Talk Warning Nations of Peril of Neutralism | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/oscar-g-melchior-engineer-chemist.html | OSCAR G MELCHIOR ENGINEER CHEMIST | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/paint-mark-hints-crash-in-midair-officer-at-scene-of-airline-wreck.html | PAINT MARK HINTS CRASH IN MIDAIR Officer at Scene of Airline Wreck Reports Strange Smear on TWA Plane Investigators Silent Copters Make 5 Flights | By Gladwin Hill Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/peace-restored-to-lake-shipping-seafarers-union-wins-wage-rises-in.html | PEACE RESTORED TO LAKE SHIPPING Seafarers Union Wins Wage Rises in 2Year Accord Signed With Carriers Ship Depletion Cited Carriers Prosperous | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/poland-is-called-land-of-unrest-new-riots-seen-travelers-back-from.html | POLAND IS CALLED LAND OF UNREST NEW RIOTS SEEN Travelers Back From Poznan Also Report More Arrests After the Outbreak 2000 BELIEVED JAILED Most Are Said to Be Under 25 YearsSpecific Signs of Discontent Related Agrarian Discontent Cited POLAND IS CALLED A LAND OF UNREST | By Harry Gilroy Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/pravda-reiterates-appeal.html | Pravda Reiterates Appeal | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/princeton-slates-nassau-hall-fete-will-mark-buildings-200th.html | PRINCETON SLATES NASSAU HALL FETE Will Mark Buildings 200th Anniversary at Opening of Fall Semester Prize to Be Awarded | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/public-is-indicted-for-delinquency-paroled-girls-get-in-trouble.html | PUBLIC IS INDICTED FOR DELINQUENCY Paroled Girls Get in Trouble Because of Social Bars State Worker Says Barred at Private Camps Fills Mothers Place | By Ira Henry Freeman | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/reds-form-party-in-somaliland.html | Reds Form Party in Somaliland | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/reds-join-liberation-front.html | Reds Join Liberation Front | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/romes-mayor-quits-resigns-in-political-dispute-but-reelection-is.html | ROMES MAYOR QUITS Resigns in Political Dispute but Reelection Is Likely | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |

| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/safe-driving-is-urged-on-sailors-by-ribicoff.html | Safe Driving Is Urged On Sailors by Ribicoff | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
|---|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senate-approval-of-benefits-near-democrats-in-compromise-on.html | SENATE APPROVAL OF BENEFITS NEAR Democrats in Compromise on Liberalization of the Social Security Law Compromise Outlined | By John D Morris Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senate-unit-modifies-bricker-program-to-require-reports-on.html | Senate Unit Modifies Bricker Program To Require Reports On NonTreaty Pacts | By William S White Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senators-charge-wilson-misleads-nation-on-might-democrats-assert.html | SENATORS CHARGE WILSON MISLEADS NATION ON MIGHT Democrats Assert Conflict With Testimony of Aides Distorted the Picture SECRETARY PLANS REPLY Insists Im Doing Very Best I Can in Day of Bitter Clashes at Hearing Inconsistency Charged SENATORS CHARGE WILSON MISLEADS Conflicting View Cited | By Anthony Leviero Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sister-esther-maria-73-mathematics-professor-at-st-elizabeths.html | SISTER ESTHER MARIA 73 Mathematics Professor at St Elizabeths College Dies | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/smithsonian-acquires-a-3horned-chameleon.html | Smithsonian Acquires A 3Horned Chameleon | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/some-informal-scenes-as-national-peoples-congress-met-in-peiping.html | Some Informal Scenes as National Peoples Congress Met in Peiping | David Chipp for The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/soviet-atom-aide-cites-wests-help-scientist-says-development-of.html | SOVIET ATOM AIDE CITES WESTS HELP Scientist Says Development of Power Plants Benefited From Foreign Research | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/soviet-bids-un-urge-ban-on-war-and-nuclear-arms-gromyko-condemns.html | Soviet Bids UN Urge Ban On War and Nuclear Arms Gromyko Condemns Western Proposal for Statement on Disarmament Goals Discounts Eisenhowers Plan SOVIET URGES UN SEEK BAN ON WAR Gromyko Bars Political Links | By Lindesay Parrott Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sparrows-set-up-housekeeping-in-belt-parkway-lights.html | Sparrows Set Up Housekeeping in Belt Parkway Lights | The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sports-of-the-times-shell-game-the-admirals-red-menace-a-load-of.html | Sports Of The Times Shell Game The Admirals Red Menace A Load of Hay | By Arthur Daley | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stevenson-opens-tour-of-midwest-arrives-in-bloomington-ind-for-5day.html | STEVENSON OPENS TOUR OF MIDWEST Arrives in Bloomington Ind for 5Day Investigation of the Farm Problem Guest at Garden Party 100 Pose With Him | By Richard Jh Johnston Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stuart-chevalier-lawyer-and-author.html | STUART CHEVALIER LAWYER AND AUTHOR | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sukarno-acclaimed-on-his-arrival-home.html | SUKARNO ACCLAIMED ON HIS ARRIVAL HOME | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/taiwan-adjusts-to-mainlanders-chinese-nationalist-regime-is-gaining.html | TAIWAN ADJUSTS TO MAINLANDERS Chinese Nationalist Regime Is Gaining in Relations With the Islanders Japanese Rule Recalled | By Henry R Lieberman Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/talent-and-hard-work-join-in-eight-top-tvradio-jobs-women-clock-in.html | Talent and Hard Work Join In Eight Top TVRadio Jobs Women Clock In Behind the Cameras and Mikes | By Cynthia Kelloggthe New York Times BY SAM FALK | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/teachers-get-200-rise-philadelphia-unit-also-adds-to-pay-of-other.html | TEACHERS GET 200 RISE Philadelphia Unit Also Adds to Pay of Other Employes | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/templer-menderes-confer.html | Templer Menderes Confer | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/togliatti-gives-way-to-moscow-supports-downgrading-of-stalin.html | Togliatti Gives Way to Moscow Supports Downgrading of Stalin TOGLIATTI BACKS SOVIET ON STALIN | By Paul Hofmann Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/trefnykeleher.html | TrefnyKeleher | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/truman-opposes-health-as-issue-returning-from-europe-he-scores.html | TRUMAN OPPOSES HEALTH AS ISSUE Returning From Europe He Scores President However as PartTime Official TRUMAN OPPOSES HEALTH AS ISSUE Butlers Views on Health Hagerty Is Unimpressed | By Richard P Huntthe New York Times BY EDWARD HAUSNER | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tunis-broadcasts-to-go-on.html | Tunis Broadcasts to Go On | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tv-psychiatric-study-army-game-depicts-conflict-between-malingering.html | TV Psychiatric Study Army Game Depicts Conflict Between Malingering Draftee and Medicos Versatile Performer Sneak Preview Bows | By Jack Gould | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/uranium-find-reported.html | Uranium Find Reported | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/war-for-steel-peace-an-analysis-of-basic-facts-involved-in-walkout.html | War for Steel Peace An Analysis of Basic Facts Involved In Walkout by 650000 From the Mills Feared Sign of Weakness | By Ah Raskin | RE0000210723 | 1984-08-08 | B00000600797 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/war-of-the-premiums-a-look-at-how-the-big-grocery-chains-are.html | War of the Premiums A Look at How the Big Grocery Chains Are Shifting Their Marketing Tactics COMBAT REPORT ON PREMIUM WAR | By William M Freeman | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/washington-ousts-russian-as-a-spy-soviet-attache-ousted-as-a-spy.html | Washington Ousts Russian as a Spy SOVIET ATTACHE OUSTED AS A SPY Soviet Union Stricter Retaliation Expected | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/weeks-discounts-effects-of-strike-tells-business-women-year-should.html | WEEKS DISCOUNTS EFFECTS OF STRIKE Tells Business Women Year Should Prove Prosperous Despite Steel Dispute Controversy Develops | By Edith Evans Asbury Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wheat-prices-up-1-38-to-1-78-cents-flour-sales-stimulate-buying.html | WHEAT PRICES UP 1 38 TO 1 78 CENTS Flour Sales Stimulate Buying Moves Mixed in Other Grains and Soybeans Cash Wheat Steady | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wood-field-and-stream-theres-no-harm-in-trolling-and-not-much.html | Wood Field and Stream Theres No Harm in Trolling and Not Much Enjoyment in It Either | By John W Randolph Special To the New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/writers-warn-on-reprisal-us-socialists-see-test.html | Writers Warn on Reprisal US Socialists See Test | Special to The New York Times | RE0000210723 | 1984-08-08 | B00000600797 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/2-housing-projects-here-share-in-new-state-loans-middleincome-bronx.html | 2 Housing Projects Here Share in New State Loans MiddleIncome Bronx Coops Aided by 6324736 Outlay50Year Mortgages Made From 50000000 Fund HOUSING JOBS GET NEW STATE FUNDS All Sites Are Vacant | By Charles Grutzner | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/2-window-washers-seized-in-forgeries.html | 2 WINDOW WASHERS SEIZED IN FORGERIES | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3-shopping-areas-rising-in-nassau-long-island-shopping-centers.html | 3 SHOPPING AREAS RISING IN NASSAU Long Island Shopping Centers Feature BigStore Branches Spacious Parking and Easy Accessibility | By Byron Porterfield Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3d-suffolk-man-held-listed-as-asserted-dummy-in-hart-furniture.html | 3D SUFFOLK MAN HELD Listed as Asserted Dummy in Hart Furniture Sales | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/7-poujadists-fined-leader-and-antitax-strike-aides-to-pay-571-each.html | 7 POUJADISTS FINED Leader and AntiTax Strike Aides to Pay 571 Each | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/aid-polls-youth-urged-help-get-out-the-vote-theme-of-future.html | AID POLLS YOUTH URGED Help Get Out the Vote Theme of Future Homemakers | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/airlines-seeking-collision-alarm-need-for-device-pointed-up-by.html | AIRLINES SEEKING COLLISION ALARM Need for Device Pointed Up by Crashes That Killed 128 on Saturday Weather Sets No Help Jets Complicate Problem | By Peter Kihss | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ancient-church-used-wedding-its-first-service-since-1666-london.html | ANCIENT CHURCH USED Wedding Its First Service Since 1666 London Fire | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/art-linkletter-plans-new-show-people-are-funny-will-be-dropped.html | ART LINKLETTER PLANS NEW SHOW People Are Funny Will Be Dropped After Next Season for Live Variety Program | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/art-tokle-first-in-ski-jump-test-soars-106-and-114-feet-for-1509.html | ART TOKLE FIRST IN SKI JUMP TEST Soars 106 and 114 Feet for 1509 Points in Class A Event at Lake Placid | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Carl T Gossett Jr | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/atomic-pool-foes-grow-in-france-strong-opposition-to-plan-in.html | ATOMIC POOL FOES GROW IN FRANCE Strong Opposition to Plan in Assembly SeenMollet Faces Difficult Debate Treaty Now Being Drafted | By Robert C Doty Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/auto-imports-curbed-australian-restrictions-apply-to-cars-and.html | AUTO IMPORTS CURBED Australian Restrictions Apply to Cars and Chassis | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/berkshire-fete-begins-kroll-quartet-plays-opening-concert-of-17th.html | BERKSHIRE FETE BEGINS Kroll Quartet Plays Opening Concert of 17th Festival | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bernice-adams-a-bride-married-in-jersey-city-to-dr-marco-antonio.html | BERNICE ADAMS A BRIDE Married in Jersey City to Dr Marco Antonio Medina | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/beryl-hopkin-married-bride-of-john-j-dorsey-3d-in-yonkers-ceremony.html | BERYL HOPKIN MARRIED Bride of John J Dorsey 3d in Yonkers Ceremony | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bonn-house-gets-bid-to-visit-soviet.html | BONN HOUSE GETS BID TO VISIT SOVIET | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bonn-votes-draft-foes-quit-chamber-bonn-votes-bill-for-conscription.html | Bonn Votes Draft Foes Quit Chamber BONN VOTES BILL FOR CONSCRIPTION | By Arthur J Olsen Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/books-of-the-times-an-heir-of-longfellow-lending-force-to-a-lampoon.html | Books of The Times An Heir of Longfellow Lending Force to a Lampoon | By Charles Poore | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bountiful-in-london-critics-praise-actors-but-are-cool-to-plays.html | BOUNTIFUL IN LONDON Critics Praise Actors but Are Cool to Plays Material | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/boy-war-hero-honored-plainfield-marks-the-grave-of-famous-drummer.html | BOY WAR HERO HONORED Plainfield Marks the Grave of Famous Drummer of 1862 | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/britain-rejects-south-africa-bid-bars-ceding-bechuanaland.html | BRITAIN REJECTS SOUTH AFRICA BID Bars Ceding Bechuanaland Basutoland and Swaziland Protectorates to Union Segregation a Factor | By Benjamin Welles Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/business-women-urge-tax-changes-ask-extra-deduction-for-aid-to.html | BUSINESS WOMEN URGE TAX CHANGES Ask Extra Deduction for Aid to Dependents Over 65 and for Cost of Their Care | By Edith Evans Asbury Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/camps-craft-first-in-speed-skiff-race.html | CAMPS CRAFT FIRST IN SPEED SKIFF RACE | Special To The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/city-still-seeking-20000-for-lyons-continues-fight-for-back-pay-for.html | CITY STILL SEEKING 20000 FOR LYONS Continues Fight for Back Pay for Bronx Head Despite Two Court Rulings Pay 15000 a Year for Time | By Paul Crowell | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/city-water-land-a-rising-tax-load-4275000-in-upstate-realty-levies.html | CITY WATER LAND A RISING TAX LOAD 4275000 in Upstate Realty Levies Paid for Last Year and Rates Are Going Up | By Charles G Bennett | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/climbers-seeking-plane-wreckage-try-to-scale-butte-to-reach-united.html | CLIMBERS SEEKING PLANE WRECKAGE Try to Scale Butte to Reach United CraftTWA to Conduct Mass Burial Planes Mile Apart Families to Fly In | By Gladwin Hill Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/constitutional-problem-a-review-of-dispute-over-executives-right-to.html | Constitutional Problem A Review of Dispute Over Executives Right to Withhold Defense Spending Issue in New Light Attacked on Two Sides | By James Reston Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/cypriote-charges-britishturkish-tie.html | CYPRIOTE CHARGES BRITISHTURKISH TIE | Special To The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/david-besuden-72-dies-held-world-amateur-auto-racing-title-in-1910.html | DAVID BESUDEN 72 DIES Held World Amateur Auto Racing Title in 1910 | Special To The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/detroit-oarsmen-score-in-rowing-michigan-club-wins-barnes.html | DETROIT OARSMEN SCORE IN ROWING Michigan Club Wins Barnes TrophyWest Side Next and Vesper Is Third | Special To The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dinghy-kit-kat-ii-first-whing-ding-also-triumphs-indian-harbor.html | DINGHY KIT KAT II FIRST Whing Ding Also Triumphs Indian Harbor Regatta Off | Special To The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dodgers-sweep-doubleheader-with-giants-before-44859-at-polo-grounds.html | Dodgers Sweep DoubleHeader With Giants Before 44859 at Polo Grounds A Giant and a Dodger Safe in Yesterdays Action | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dutch-fear-a-crisis-in-royal-household-dutch-fear-crisis-in-ruling.html | Dutch Fear a Crisis In Royal Household DUTCH FEAR CRISIS IN RULING FAMILY Commission Is Appointed Constitutional Issue | By Walter H Waggoner Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/educators-map-expanded-lobby-head-of-nea-says-program-is-for-a-good.html | EDUCATORS MAP EXPANDED LOBBY Head of NEA Says Program Is For a Good Cause for Better Schools EDUCATORS PLAN EXPANDED LOBBY Expanded Services Mapped | By Benjamin Fine Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/egyptian-budget-stresses-defense-biggest-item-of-expenditure-in.html | EGYPTIAN BUDGET STRESSES DEFENSE Biggest Item of Expenditure in RecordBreaking Total Is Assigned to Arms | By Osgood Caruthers Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/faith-inroads-charged-jersey-adventists-are-told-of-transgressions.html | FAITH INROADS CHARGED Jersey Adventists Are Told of Transgressions of Freedom | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/farben-in-offer-to-slave-labor-proposes-7000000-to-pay-for-claims.html | FARBEN IN OFFER TO SLAVE LABOR Proposes 7000000 to Pay for Claims Resulting From Cruelties in Nazi Era Final Settlement Is Issue Farben Denies Responsibility | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ferrer-to-direct-and-star-in-film-jalopy-case-history-of-an.html | FERRER TO DIRECT AND STAR IN FILM Jalopy Case History of an Automobile Will Be His Third Picture for UI Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/feuerstein-takes-title-new-yorker-triumphs-in-us-junior-speed-chess.html | FEUERSTEIN TAKES TITLE New Yorker Triumphs in US Junior Speed Chess Play | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/french-reassert-power-in-desert-army-reoccupies-evacuated-posts.html | FRENCH REASSERT POWER IN DESERT Army Reoccupies Evacuated Posts Along the 900Mile MoroccoAlgeria Line Office Tells of Problems Moroccans to Send Troops Algerian Rebels Call Strike | By Thomas F Brady Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/game-operators-in-jersey-praised-mayor-of-long-branch-tells-gov.html | GAME OPERATORS IN JERSEY PRAISED Mayor of Long Branch Tells Gov Meyner They Are Decent LawAbiding | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/harmony-songs-happiness-blend-at-roundup-of-senior-girl-scouts.html | Harmony Songs Happiness Blend At RoundUp of Senior Girl Scouts Friendly Excited Faces | By Elizabeth Harrison Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/house-set-to-pass-school-bill-today.html | HOUSE SET TO PASS SCHOOL BILL TODAY | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/in-the-nation-the-democratic-party-and-the-catholic-vote-kennedy-as.html | In The Nation The Democratic Party and the Catholic Vote Kennedy as the Type A Minimum of Bias | By Arthur Krock | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/independence-gains-star-class-honors-order-of-the-finishes.html | INDEPENDENCE GAINS STAR CLASS HONORS ORDER OF THE FINISHES | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/indias-curries-cool-off-for-summer-the-hot-national-dish-is-adapted.html | Indias Curries Cool Off for Summer The Hot National Dish Is Adapted for Americans During Torrid Weather COLD CHICKEN CURRY PIERRE CHILLED TOMATO CURRY SOUP | By Ruth CasaEmellosthe New York Times Studio BY EDWARD HERMAN | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/khrushchev-asserts-leaders-disputes-are-settled-by-vote-khrushchev.html | Khrushchev Asserts Leaders Disputes Are Settled by Vote Khrushchev Says Vote Settles Differences Among Top Leaders | By Jack Raymond Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/kind-words-flow-on-truman-walk-he-likes-both-stevenson-and.html | KIND WORDS FLOW ON TRUMAN WALK He Likes Both Stevenson and HarrimanDenies Plot to Control Convention | By Bernard Kalb | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/letters-to-the-times-fire-island-inlet-building-of-permanent-inlet.html | Letters to the Times Fire Island Inlet Building of Permanent Inlet Favored Over Use of Patchwork Measures Polish Redefectors Record | MORTON GOTTSCHALLSTANISLAW MIKOLAJCZYK | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/magsaysay-puts-stress-on-us-tie-philippines-chief-reaffirms.html | MAGSAYSAY PUTS STRESS ON US TIE Philippines Chief Reaffirms Partnership at Anniversary Fete Addressed by Nixon US Partnership Stressed Pleased With Statement Eisenhower in Accord Doctor Accompanies Nixon | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/mediators-meet-steel-men-today-separate-and-exploratory-talks-set.html | MEDIATORS MEET STEEL MEN TODAY Separate and Exploratory Talks Set With Union and Industry in Pittsburgh | By Ralph Katz | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/men-like-women-revive-styles-latest-to-return-is-the-straw-hat-worn.html | Men Like Women Revive Styles Latest to Return Is the Straw Hat Worn at Princeton | By Agnes McCarty | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/mercantile-treasurer-elected-vice-president.html | Mercantile Treasurer Elected Vice President | Fabian Bachrach | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/miss-barbara-kane-married-in-suburbs.html | MISS BARBARA KANE MARRIED IN SUBURBS | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/miss-ginna-engaged-she-will-be-wed-in-september-to-william-h-michie.html | MISS GINNA ENGAGED She Will Be Wed in September to William H Michie | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/miss-hodgman-fiancee-she-will-be-wed-in-autumn-to-william-marr.html | MISS HODGMAN FIANCEE She Will Be Wed in Autumn to William Marr Strathdee | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/miss-jean-wilson-becomes-engaged-women-whose-betrothals-are.html | MISS JEAN WILSON BECOMES ENGAGED Women Whose Betrothals Are Announced | Special to The New York TimesHalleSpiegel | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archiv es/miss-joan-k-berg-will-be-married-goucher-alumna-is-engaged-to-t.html | MISS JOAN K BERG WILL BE MARRIED Goucher Alumna Is Engaged to T David Mullen of a Law Firm Here CheramiNutter | Special to The New York TimesBuschkeSulick Studio | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/moroccans-seek-a-tangier-accord-hope-for-meeting-of-powers-soon-to.html | MOROCCANS SEEK A TANGIER ACCORD Hope for Meeting of Powers Soon to Restore Rabats Sovereignty Over Zone Different Locale Planned Financial Interests Demur | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mrs-ph-griffin-dead-coowner-of-monterey-calif-peninsula-herald-was.html | MRS PH GRIFFIN DEAD CoOwner of Monterey Calif Peninsula Herald Was 62 | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/murchisons-star-victor.html | Murchisons Star Victor | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/music-ellenville-fete-second-season-of-outdoor-concerts-begins-with.html | Music Ellenville Fete Second Season of Outdoor Concerts Begins With Chavez Conducting | By John Briggs Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nancy-boyd-fiancee-of-noel-n-sokoloff.html | NANCY BOYD FIANCEE OF NOEL N SOKOLOFF | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nashua-wins-suburban-by-length-and-quarter-swaps-equals-world.html | Nashua Wins Suburban by Length and Quarter Swaps Equals World Record DEDICATE SECOND TO 65 FAVORITE Nashua Lifts Earnings Mark to 1158765Subahdar Is Third at Belmont Time of Race 200 45 Midafternoon Far Back | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/new-officers-of-noyes-co.html | New Officers of Noyes Co | The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/news-is-delayed-on-venezuela-oil-one-bidder-believed-to-have-won-4.html | NEWS IS DELAYED ON VENEZUELA OIL One Bidder Believed to Have Won 4 of 8 Concessions at 25000000 Each NEWS IS DELAYED ON VENEZUELA OIL | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ney-will-produce-own-comedy-here-actor-to-present-too-little-time.html | NEY WILL PRODUCE OWN COMEDY HERE Actor to Present Too Little Time for LoveWith Music by Bellson Next Winter Holiday Matinees England May See New Faces | By Louis Calta | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nicaragua-names-air-chief.html | Nicaragua Names Air Chief | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/night-school-puts-strains-on-marriage-deep-mutual-respect.html | Night School Puts Strains On Marriage Deep Mutual Respect | By Faith Corrigan | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/oa-quayle-dies-democratic-aide-national-treasurer-from-37-to-40.html | OA QUAYLE DIES DEMOCRATIC AIDE National Treasurer From 37 to 40 Headed Bank Note Engraving Concern Here Opened Headquarters | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/official-denmark-hails-the-fourth-royal-family-and-premier-join.html | OFFICIAL DENMARK HAILS THE FOURTH Royal Family and Premier Join 42000 at Jutland in Nations Annual Fete Lafayette Is Honored Nehru Asks Stronger Ties | By Felix Belair Jr Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pay-of-teachers-found-lesser-aim-columbia-placement-study-puts.html | PAY OF TEACHERS FOUND LESSER AIM Columbia Placement Study Puts School Location First Among Job Criteria Influences in Choice | By Leonard Buder | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/polish-red-split-is-seen-as-trials-of-rioters-begin-liberal-premier.html | POLISH RED SPLIT IS SEEN AS TRIALS OF RIOTERS BEGIN Liberal Premier Is Believed Opposing Stalinist Party Chief on Punishment US FOOD OFFER BARRED Labeling Move Propaganda Warsaw Radio Says Nation Is Ready to Buy Grain Special Courts Established POLISH RED SPLIT IS SEEN IN TRIALS Rebel Raids Reported Execution Reports Denied | By Harry Gilroy Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pop-music-show-planned-by-wor-new-policy-of-devoting-most-important.html | POP MUSIC SHOW PLANNED BY WOR New Policy of Devoting Most Important Evening Hours to Records Starts Monday New Jazz Program | By Richard F Shepard | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/president-scored-on-foreign-policy-india-edwards-asserts-true.html | PRESIDENT SCORED ON FOREIGN POLICY India Edwards Asserts True Bipartisanship Has Ended Javits in Sharp Retort | By Warren Weaver Jr Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/presidents-4th-safe-sane-damp-2-grandchildren-visit-with-him-at.html | PRESIDENTS 4TH SAFE SANE DAMP 2 Grandchildren Visit With Him at Farm but There Are No Fireworks | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/red-china-plans-large-steel-rise-output-to-increase-60-in-56imports.html | RED CHINA PLANS LARGE STEEL RISE Output to Increase 60 in 56Imports From Soviet Still Play Big Role | By Harry Schwartz | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/robbery-the-safe-way-burglars-loot-strong-box-in-patchogue-of-850.html | ROBBERY THE SAFE WAY Burglars Loot Strong Box in Patchogue of 850 | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/rosewall-tops-seixas-in-3hour-wimbledon-test-australian-wins-last.html | Rosewall Tops Seixas in 3Hour Wimbledon Test AUSTRALIAN WINS LAST FIVE GAMES Rosewall Gains Tennis Final by Downing Seixas 63 36 68 63 75 Vic Misses Game Point Seixas Wastes Chances Rosewall in Distress THE SUMMARIES | By Fred Tupper Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/skipper-who-quit-the-batory-describes-his-new-ships-work-for-a-free.html | Skipper Who Quit the Batory Describes His New Ships Work for a Free Poland | By Werner Bambergerthe New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/some-tax-bites-on-boating-men-leave-no-scars-many-states-refund-all.html | Some Tax Bites on Boating Men Leave No Scars Many States Refund All of Fuel Levy or Most of It | By Clarence E Lovejoy | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/son-to-mrs-j-gordon-merwin.html | Son to Mrs J Gordon Merwin | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/sports-of-the-times-just-listening-throwing-in-the-sponge-fear-of.html | Sports of The Times Just Listening Throwing in the Sponge Fear of Larceny The AbsentMinded Flash | By Arthur Daley | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stardust-victor-in-sound-sailing-willcox-craft-first-among.html | STARDUST VICTOR IN SOUND SAILING Willcox Craft First Among Internationals as Lack of Wind Reduces Courses Recalls Made in All Classes Everything Taken Down THE SUMMARIES | By John Rendel Special To the New York Timesthe New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stevenson-terms-west-leaderless-cites-hesitation-over-poznan-blow.html | STEVENSON TERMS WEST LEADERLESS Cites Hesitation Over Poznan Blow for Freedom in Talk at Democratic Picnic Spent Day at His Farm | By Richard Jh Johnston Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stocks-in-london-reflect-optimism-macmillans-views-on-trend-in.html | STOCKS IN LONDON REFLECT OPTIMISM Macmillans Views on Trend in Britain Brighten Market but Volume Is Still Small | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/strike-menaces-steel-in-britain-maintenance-union-leaders-project.html | STRIKE MENACES STEEL IN BRITAIN Maintenance Union Leaders Project July 14 Action to Tie Up Industry Relation to Imports Birmingham Layoff | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/student-exchange-due-us-and-argentina-mapping-fulbright-plan.html | STUDENT EXCHANGE DUE US and Argentina Mapping Fulbright Plan Program | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/sudan-premier-loses-el-azhari-beaten-6031-offers-his-resignation.html | SUDAN PREMIER LOSES El Azhari Beaten 6031 Offers His Resignation | Dispatch of The Times London | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/syria-spurs-egypt-on-federation-talk.html | SYRIA SPURS EGYPT ON FEDERATION TALK | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/theatre-benefit-to-aid-youth-unit-benefit-aides-and-an-engaged-girl.html | THEATRE BENEFIT TO AID YOUTH UNIT Benefit Aides and an Engaged Girl | David Workman | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/three-rome-reds-off-for-moscow-mission-expected-to-meet-with-soviet.html | THREE ROME REDS OFF FOR MOSCOW Mission Expected to Meet With Soviet Leaders to Smoothe Relations Mission Was Expected Russians Discuss Action Impact Abroad Reported | By Paul Hofmann Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tito-bolstering-neutral-position-adheres-to-his-decision-to-bar.html | TITO BOLSTERING NEUTRAL POSITION Adheres to His Decision to Bar East German Tie Lest West Be Offended Credit Factor Noted Yugoslavs Bolstering Position Between the East and the West Meeting Reported Held View on Red Independence | By John MacCormac Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/top-russian-composers-invited-here-by-ascap.html | Top Russian Composers Invited Here by ASCAP | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tunis-rejects-protest-tells-paris-broadcasts-about-algeria-will.html | TUNIS REJECTS PROTEST Tells Paris Broadcasts About Algeria Will Continue | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tv-press-conference-attorney-general-brownell-is-target-of.html | TV Press Conference Attorney General Brownell Is Target of Questions in Programs Premiere | By Jp Shanley | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/twining-returns-holding-to-views-on-soviet-might-indicates-moscow.html | TWINING RETURNS HOLDING TO VIEWS ON SOVIET MIGHT Indicates Moscow Trip Has Not Altered Belief US Lags on Air Power Will Report to President Twining in Washington Holds To Views on Soviet Air Might | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-plans-to-sue-general-motors-as-bus-monopoly-brownell-announces.html | US PLANS TO SUE GENERAL MOTORS AS BUS MONOPOLY Brownell Announces Action Aimed to Divest Concern of Manufacturing Unit BARNES PROPOSED MOVE Attorney General Discloses Step on New TV Program White House Consulted Says Public Has Facts US PLANS TO SUE GM AS BUS TRUST GM Official Is Silent | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-sailors-raid-bar-at-british-fete.html | US SAILORS RAID BAR AT BRITISH FETE | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-to-limit-size-of-okinawa-bases.html | US TO LIMIT SIZE OF OKINAWA BASES | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/weather-cuts-holiday-toll-for-city-but-not-for-nation-city-holiday.html | Weather Cuts Holiday Toll For City but Not for Nation CITY HOLIDAY TOLL CUT BY WEATHER 2000 Summonses Served | By Joseph C Ingraham | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wedding-in-fall-for-miss-fisher-granddaughter-of-late-utah-senator.html | WEDDING IN FALL FOR MISS FISHER Granddaughter of Late Utah Senator Is Betrothed to Peter Henry Foley Jr SimardJacob HoweAdisano | Special to The New York TimesBradford Bachrach | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wilson-to-testify-on-news-policies.html | WILSON TO TESTIFY ON NEWS POLICIES | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wood-field-and-stream-vermonts-campaign-against-troutstream.html | Wood Field and Stream Vermonts Campaign Against TroutStream Litterbugs Is Successful | By John W Randolph Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/yankees-drop-11inning-game-to-red-sox-then-win-without-injured.html | Yankees Drop 11Inning Game to Red Sox Then Win Without Injured Mantle BOSTON ON TOP 76 BEFORE 94 DEFEAT Piersall Single Trips Yanks in Opening GameLarsen Skowron Belt Homers Larsen Skowron Excell Williams Clouts Homer Sturdivant is Loser | By Louis Effrat Special To the New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/yonkers-survey-voted-council-grants-25000-for-citys-half-of-school.html | YONKERS SURVEY VOTED Council Grants 25000 for Citys Half of School Study | Special to The New York Times | RE0000210724 | 1984-08-08 | B00000600798 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/20million-transit-surplus-forecast-in-record-budget-no-prospect-of.html | 20Million Transit Surplus Forecast in Record Budget No Prospect of Fare Change TRANSIT SURPLUS SEEN INCREASING | By Ralph Katz | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/5-promoted-at-yale-new-chairmen-are-appointed-in-university.html | 5 PROMOTED AT YALE New Chairmen Are Appointed in University Departments | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/6-delegates-elected-puerto-rico-democrats-will-go-to-chicago.html | 6 DELEGATES ELECTED Puerto Rico Democrats Will Go to Chicago Uncommitted | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/about-new-york-architect-rewrites-herodotus-for-inscription-on-post.html | About New York Architect Rewrites Herodotus for Inscription on Post OfficeWriters Conference Here | By Meyer Berger | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/air-control-flaw-charged-in-crash-pilots-chief-says-collisions-are.html | AIR CONTROL FLAW CHARGED IN CRASH Pilots Chief Says Collisions Are an Inherent Possibility Under Dual System Pilot Has Two Choices See or Be Seen Theory | By Gladwin Hill Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/algerians-in-france-strike.html | Algerians in France Strike | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/algiers-paralyzed-by-strike.html | Algiers Paralyzed by Strike | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ann-c-robinson-engaged-to-wed-56-alumna-of-mt-holyoke-fiancee-of.html | ANN C ROBINSON ENGAGED TO WED 56 Alumna of Mt Holyoke Fiancee of John McAlister Who Studies at Yale | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/arabs-rush-troops-to-frontiers-israel-not-massing-un-hears-arabs.html | Arabs Rush Troops to Frontiers Israel Not Massing UN Hears Arabs Rush Troops to Frontiers Israel Not Massing UN Hears Hussein Presides | By Osgood Caruthers Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Robert Walker | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/austria-joins-rio-pact-seventh-european-nation-to-enter-payments.html | AUSTRIA JOINS RIO PACT Seventh European Nation to Enter Payments Accord | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/auto-inspections-cut-one-test-a-year-is-ordered-for-jersey.html | AUTO INSPECTIONS CUT One Test a Year Is Ordered for Jersey Motorists | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/blanche-kraus-daughter-of-city-jurist-is-prospective-bride-of.html | Blanche Kraus Daughter of City Jurist Is Prospective Bride of Charles Siegal | Allerton Studio | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/blue-grass-ball-set-for-sept-27-aiding-blue-grass-ballaffianced.html | BLUE GRASS BALL SET FOR SEPT 27 Aiding Blue Grass BallAffianced | Eli Aaron | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bonn-names-new-un-aide.html | Bonn Names New UN Aide | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/books-of-the-times-derelictions-of-a-reckless-brood-keeping-the.html | Books of The Times Derelictions of a Reckless Brood Keeping the Annals Consistent | By Orville Prescott | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bove-dies-in-jail-labor-racketeer-associate-of-fay-imprisoned-for.html | BOVE DIES IN JAIL LABOR RACKETEER Associate of Fay Imprisoned for Shaking Down Builders of the Delaware Aqueduct Associate of Joey Fay | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/brennans-a-thoroughbred-family-general-manager-of-monmouth-track-is.html | Brennans a Thoroughbred Family General Manager of Monmouth Track Is Head of Clan Brother and Son Are Judges at Thriving New Jersey Oval A Long Apprenticeship | By Frank M Blunkdorothy Wilding | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/british-medical-session-votes-no-smoking-rule.html | British Medical Session Votes No Smoking Rule | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/burns-reports-no-massing-misinterpretation-possible.html | Burns Reports No Massing Misinterpretation Possible | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/canada-bids-russia-back-arms-control-to-prove-new-spirit-back-arms.html | Canada Bids Russia Back Arms Control To Prove New Spirit BACK ARMS CURBS SOVIET IS URGED Wests Resolution Recalled | By Lindesay Parrott Special to the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/carloadings-off-by-55-for-week-total-for-period-ended-on-saturday.html | CARLOADINGS OFF BY 55 FOR WEEK Total for Period Ended on Saturday 755292Gain Registered Over 55 | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/child-to-mrs-ll-marshall-jr.html | Child to Mrs LL Marshall Jr | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/church-role-set-in-race-relations-rabbi-and-catholic-editor-call-on.html | CHURCH ROLE SET IN RACE RELATIONS Rabbi and Catholic Editor Call on It to Be Example for Civic Community For Church Desegregation Parish a Laboratory | By John N Popham Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/city-gets-2500-ginkgo-tree-seeds-from-tokyo-group.html | City Gets 2500 Ginkgo Tree Seeds From Tokyo Group | The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clear-rights-plank-sought.html | Clear Rights Plank Sought | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clement-is-firm-against-3d-party-governor-tells-women-he-will.html | CLEMENT IS FIRM AGAINST 3D PARTY Governor Tells Women He Will Oppose Any More to Split Democrats | By Edith Evans Asbury Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clergy-in-army-an-issue.html | Clergy in Army an Issue | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/conferees-agree-on-aid-bill-item-compromise-tentatively-on.html | CONFEREES AGREE ON AID BILL ITEM Compromise Tentatively on Development Assistance Fund of 293 Million Arms Aid Gap Noted Chambers Must Approve | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/corn-prices-fall-on-crop-estimate-wheat-jumps-in-late-trade-oats.html | CORN PRICES FALL ON CROP ESTIMATE Wheat Jumps in Late Trade Oats Rye UpMoves Mixed for Soybeans Closing Changes Mixed | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/demand-deposits-drop-695000000-business-loans-fall-at-all-reporting.html | DEMAND DEPOSITS DROP 695000000 Business Loans Fall at All Reporting Banks in Week Borrowings Down | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/doctor-at-nixons-wish.html | Doctor at Nixons Wish | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/expert-says-a-youngsters-giggles-should-be-directed-to-real-humor.html | Expert Says a Youngsters Giggles Should Be Directed to Real Humor | By Dorothy Barclay | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/food-news-chicken-this-is-a-good-weekend-to-serve-it-in-any-style-a.html | Food News Chicken This Is a Good WeekEnd to Serve It In Any Style as a Price Rise Is Likely | By June Owen | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/frances-experts-back-atomic-pool-mollet-takes-key-men-into-assembly.html | FRANCES EXPERTS BACK ATOMIC POOL Mollet Takes Key Men Into Assembly to Caution Nation on Nuclear Shortcomings Key Officials in Atom Unit | By Robert C Doty Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/francis-j-myers-exsenator-dies-pennsylvania-democrat-was-party-whip.html | FRANCIS J MYERS EXSENATOR DIES Pennsylvania Democrat Was Party Whip in 1951Had Served in the House Supported Truman | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/franco-gets-appeal-spanish-protestants-ask-for-more-tolerant.html | FRANCO GETS APPEAL Spanish Protestants Ask for More Tolerant Attitude | Religious News Service | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/freed-in-suffolk-case-mcgourty-puts-up-1500-bail-on-charge-of-lying.html | FREED IN SUFFOLK CASE McGourty Puts Up 1500 Bail on Charge of Lying | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/french-army-in-war-of-nerves-with-moroccan-guerrilla-force-each.html | French Army in War of Nerves With Moroccan Guerrilla Force Each Says It Never Attacks the Other but Responds Only to Provocation Loose Ties With Tribal Rebels | By Thomas F Brady Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/front-page-1-no-title-prosecutors-hit-jersey-game-bill-they-tell.html | Front Page 1  No Title PROSECUTORS HIT JERSEY GAME BILL They Tell Meyner Measure Is UnconstitutionalHis Veto Is Expected on Sunday Governor Releases Letter PROSECUTORS HIT JERSEY GAME BILL | By George Cable Wright Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/hoad-halts-richardson-and-miss-fry-defeats-louise-brough-at.html | Hoad Halts Richardson and Miss Fry Defeats Louise Brough at Wimbledon AUSSIE CAPTURES 4SET SEMIFINAL Hoad Eliminates Richardson After Slow StartMisses Fry and Buxton Gain Break for American Misses 5 Shots in Row | By Fred Tupper Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/horse-show-to-aid-hospital.html | Horse Show to Aid Hospital | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/house-vote-kills-school-aid-funds-for-this-session-final-count-is.html | HOUSE VOTE KILLS SCHOOL AID FUNDS FOR THIS SESSION Final Count Is 224 to 194 Opposition by Republicans Proves Major Surprise SOUTHERNERS JUBILANT Powells AntiBias Proposal Is Dropped and Restored in a Day of Confusion Amendment Offered Again HOUSE VOTE KILLS SCHOOL AID FUNDS Barden Assails Bill | By Joseph A Loftus Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/in-the-nation-a-couple-of-bold-ventures-in-publicity-no-criticism.html | In The Nation A Couple of Bold Ventures in Publicity No Criticism of Beneficiaries | By Arthur Krock | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/indonesia-whips-deadly-malaria-gaining-control-of-disease-after.html | INDONESIA WHIPS DEADLY MALARIA Gaining Control of Disease After Intensive Campaign With Aid of US Infant Malaria Conquered | By Greg MacGregor Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ives-urges-inquiry-into-union-rackets.html | IVES URGES INQUIRY INTO UNION RACKETS | Specia1 to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kashmir-parley-held-in-london-indian-and-pakistani-prime-ministers.html | KASHMIR PARLEY HELD IN LONDON Indian and Pakistani Prime Ministers Meet Privately No Agreement Indicated Ceylon Bases Accord Seen Drafting Communique | By Benjamin Welles Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kenya-campaign-gets-early-start-multiracial-government-is-basic.html | KENYA CAMPAIGN GETS EARLY START MultiRacial Government Is Basic Issue in Council Election in September Nominations Set for Aug 23 Opposition to Asians | By Leonard Ingalls Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kidnapper-shuns-2-ransom-traps-nassau-detective-chief-calls-crime.html | KIDNAPPER SHUNS 2 RANSOM TRAPS Nassau Detective Chief Calls Crime Work of Amateur Fears for Babys Life KIDNAPPER SHUNS 2 RANSOM TRAPS | By Peter Kihss Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/letters-to-the-times-to-supersede-communism-prerequisites-to.html | Letters to The Times To Supersede Communism Prerequisites to Democratic Form of Government Are Discussed Invasion of Apartments Privacy HELGE WESTERMANN Tribute to Andre Mayer Contribution Made by Scientist to International Problems Praised Plight of Retired Teachers DELANCEY FERGUSON Early Registration Advocated Second Term Opposed | NELSON B GASKILLFRANK G BOUDREAU MDFRANCES COLEMANJORDAN I LANE | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/london-affected-by-strike-threat-market-recovery-checked-on-new.html | LONDON AFFECTED BY STRIKE THREAT Market Recovery Checked on New Move by Steel Maintenance Workers | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/major-barbara-lines-up-a-cast-charles-laughton-burgess-meredith-eli.html | MAJOR BARBARA LINES UP A CAST Charles Laughton Burgess Meredith Eli Wallach and Clynis Johns to Star Bijou Is Leased Musicals Beckon Actors | By Sam Zolotow | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mantle-injury-held-not-serious-but-hell-be-out-2-or-3-days-sprained.html | Mantle Injury Held Not Serious But Hell Be Out 2 or 3 Days Sprained Knee Ligaments Troubling Yank SluggerPhysician Orders New Brace Mickeys AllStar Role in Doubt SingleHinge Brace Prescribed Failure in Pinch Role | By Deans McGowen | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mideast-optimism-of-un-head-rises-hammarskjold-says-moscow-talks.html | MIDEAST OPTIMISM OF UN HEAD RISES Hammarskjold Says Moscow Talks Bolster His Feeling of Ultimate Settlement Doesnt Exclude Trip Basis for Peace Is Seen | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/miss-logans-84-best-essex-fells-golfer-scores-in-garden-state.html | MISS LOGANS 84 BEST Essex Fells Golfer Scores in Garden State Tourney | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/miss-ml-chapuis-bride-of-an-ensign.html | MISS ML CHAPUIS BRIDE OF AN ENSIGN | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/molotov-at-last-session.html | Molotov at Last Session | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/music-season-canceled-rochester-philharmonic-acts-after-dispute.html | MUSIC SEASON CANCELED Rochester Philharmonic Acts After Dispute With Union | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/music-undampened-jazz-3500-devotees-brave-rain-at-newport-to-hear.html | Music Undampened Jazz 3500 Devotees Brave Rain at Newport to Hear Basic Condon Sarah Vaughan | By John S Wilson Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nato-to-disperse-airfields.html | NATO to Disperse Airfields | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nea-faces-fight-on-2-bias-stands-delegates-to-urge-stronger.html | NEA FACES FIGHT ON 2 BIAS STANDS Delegates to Urge Stronger Positions on Segregation and Arab Land Tours Promises Floor Fight | By Benjamin Fine Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nepal-foils-plotters-seizes-12-in-alleged-attempt-to-overthrow.html | NEPAL FOILS PLOTTERS Seizes 12 in Alleged Attempt to Overthrow Regime | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/night-made-safe-in-central-park-police-afoot-on-horse-and-by-car.html | NIGHT MADE SAFE IN CENTRAL PARK Police Afoot on Horse and by Car Hunt for Vandals Thugs and Undesirables DIM LIGHTS SLOW TASK Despite DuskDawn Patrol Officials Agree on Need for Increased Protection Focal Points of Patrol Some Regions Held Unsafe | By Emanuel Perlmutter | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nixon-calls-aid-bar-to-red-tide-he-holds-news-conference-in-manila.html | NIXON CALLS AID BAR TO RED TIDE He Holds News Conference in Manila Before Flying On to Saigon on Tour An Anniversary at Saigon | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/notre-dame-gets-dormitory.html | Notre Dame Gets Dormitory | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/observers-at-trials-urged.html | Observers at Trials Urged | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/oil-group-to-erect-refinery-in-ireland.html | OIL GROUP TO ERECT REFINERY IN IRELAND | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/oldest-graduate-of-princeton-is-93.html | OLDEST GRADUATE OF PRINCETON IS 93 | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/passport-test-hit-by-appeals-court-ousted-city-college-teacher-had.html | PASSPORT TEST HIT BY APPEALS COURT Ousted City College Teacher Had Been Held to Lack Funds for Travel Case Sent to Lower Court Hunger Strike Caused Ouster | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/paul-d-perutz-71-cotton-merchant.html | PAUL D PERUTZ 71 COTTON MERCHANT | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/poland-beginning-refund-of-taxes-to-placate-labor-workers-in-poznan.html | POLAND BEGINNING REFUND OF TAXES TO PLACATE LABOR Workers in Poznan Get First Repayments of Last Three Years Excessive Levies 4 INSTALLMENTS SLATED Exhaustive Inquiry on Riots is Pushed With Pledge No One Innocent Will Suffer Trials Not Begun Reds Say Poland Starts Refunding Taxes To Workers to Allay Grievances Propaganda Drive Begun | By Sydney Gruson Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pontiff-advises-german-patience-tells-adenauer-and-his-aides.html | PONTIFF ADVISES GERMAN PATIENCE Tells Adenauer and His Aides StepbyStep Solution of Unity Issue Would Be Best Talk Lasts Nearly an Hour | By Paul Hofmann Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/problems-facing-poland.html | Problems Facing Poland | By Harry Gilroy Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/psychiatry-upset-by-peace-drugs-association-warns-against-giving.html | PSYCHIATRY UPSET BY PEACE DRUGS Association Warns Against Giving Tranquilizers for Everyday Tensions WIDESPREAD USE NOTED Casual Dosage Is Scored as Medically Unsound and a Danger to Public Drugs Relax Patients | By Robert K Plumb | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/qualifying-put-off-in-anderson-golf.html | QUALIFYING PUT OFF IN ANDERSON GOLF | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/queen-recalls-medal-accedes-to-canadians-bid-in-dispute-over.html | QUEEN RECALLS MEDAL Accedes to Canadians Bid in Dispute Over Heroism | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/red-china-aids-flood-victims.html | Red China Aids Flood Victims | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/robbins-golf-put-off-womens-tourney-tentatively-reslated-for.html | ROBBINS GOLF PUT OFF Womens Tourney Tentatively Reslated for September | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/rockland-riders-form-new-commuter-group-will-fight-bus-fare-rise.html | ROCKLAND RIDERS FORM New Commuter Group Will Fight Bus Fare Rise | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/salvador-votes-port-contract-to-develop-trade-and-shipping-german.html | Salvador Votes Port Contract To Develop Trade and Shipping German Group to Construct West Coast Development Cost Put at 4282000 | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/schwab-pair-wins-on-83-mrs-fuld-helps-triumph-in-brothersister.html | SCHWAB PAIR WINS ON 83 Mrs Fuld Helps Triumph in BrotherSister Title Golf | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/security-decision-to-be-given-today.html | SECURITY DECISION TO BE GIVEN TODAY | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shepilov-hopeful-of-close-us-tie-new-soviet-foreign-chief-sees.html | SHEPILOV HOPEFUL OF CLOSE US TIE New Soviet Foreign Chief Sees Basis for Amity if Press is Curbed SHEPILOV HOPEFUL OF CLOSE USTIE Criticizes US Press | By Jack Raymond Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/socialists-deny-communist-link-japanese-liberals-charge-reiterated.html | SOCIALISTS DENY COMMUNIST LINK Japanese Liberals Charge Reiterated as Leftists Threaten Legal Action | By Foster Hailey Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/socialists-insist-bonn-leave-nato-plan-to-make-exit-a-major-issue.html | SOCIALISTS INSIST BONN LEAVE NATO Plan to Make Exit a Major Issue in 1957 Elections Despite Defeat on Draft | By Ms Handler Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/soviet-is-accused-of-duping-asians-munro-tells-colgate-parley.html | SOVIET IS ACCUSED OF DUPING ASIANS Munro Tells Colgate Parley Russians Utilize Desires for SelfGovernment Positive Program Urged | By Warren Weaver Jr Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sports-of-the-times-its-now-a-dream-job-topic-of-conversation-money.html | Sports of The Times Its Now a Dream Job Topic of Conversation Money No Object The Aristocracy | By Arthur Daley | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/state-racing-commission-approves-30000000-project-to-speed-new.html | State Racing Commission Approves 30000000 Project to Speed New Track AQUEDUCT PLANT PLANNED FOR 1958 25000000 Track Receives Green LightRacing Dates Assigned to Hasten Job Statement by Commission Jamaica to Open Monday Sweet Chariot Wins on Turf | By William R Conklin | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/steel-freeze-ordered.html | Steel Freeze Ordered | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/steel-mediators-take-first-steps-to-halt-walkout-meet-companies-and.html | STEEL MEDIATORS TAKE FIRST STEPS TO HALT WALKOUT Meet Companies and Union in Exploratory Parleys Defense Freeze Ordered Seeks Renewal of Talks STEEL MEDIATORS HEAR BOTH SIDES | By Russell Porter Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stevenson-eyes-farm-prop-shift-on-iowa-tour-he-suggests-tying.html | STEVENSON EYES FARM PROP SHIFT On Iowa Tour He Suggests Tying Support Payments to SoilBuilding Crops | By Seth S King Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tangier-interest-of-us-seen-firm-voice-of-americas-station-for.html | TANGIER INTEREST OF US SEEN FIRM Voice of Americas Station for Instance Is Likely to Remain Under Morocco The Role of France | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/templer-in-istanbul-holds-strong-turkey-vital-to-britain-and-free.html | TEMPLER IN ISTANBUL Holds Strong Turkey Vital to Britain and Free World | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-school-aid-failure-an-analysis-of-the-factors-that-led-to.html | The School Aid Failure An Analysis of the Factors That Led To Defeat of Administration in House A Feeling of Frustration Lack of Engineers Cited | By James Reston Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/to-supervise-accounts-at-kenyon-eckhardt.html | To Supervise Accounts At Kenyon  Eckhardt | David Workman | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/togliatti-plans-a-visit-to-china-trip-set-for-september-is-viewed-a.html | TOGLIATTI PLANS A VISIT TO CHINA Trip Set for September Is Viewed as Token of Italian Reds Rising Autonomy | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/truman-chats-with-harriman-and-criticizes-kefauver-truman-confers.html | Truman Chats With Harriman and Criticizes Kefauver TRUMAN CONFERS WITH HARRIMAN Harriman in Disclaimer | By Tillman Durdinthe New York Times BY MEYER LIEBOWITZ | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tv-playhouse-90-to-start-oct-11-initial-program-will-be-rod-serling.html | TV PLAYHOUSE 90 TO START OCT 11 Initial Program Will Be Rod Serling Adaptation of Pat Franks Forbidden Area | By Richard F Shepard | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/twining-sees-soviet-threat-to-us-planes-superiority-general-warns.html | Twining Sees Soviet Threat To US Planes Superiority General Warns That Russians With Edge in Jets Are on Move to Qualitative AdvantageReports to President Twining Sees Threat by Soviet To Superiority of US Planes Bid to Russians Hinted | By Russell Baker Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/universal-plans-big-musical-film-to-make-devils-hornpipe-by.html | UNIVERSAL PLANS BIG MUSICAL FILM To Make Devils Hornpipe by Anderson and Mamoulian With Cagney Starred Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-acts-to-ease-soviet-exchange-new-state-department-office-is.html | US ACTS TO EASE SOVIET EXCHANGE New State Department Office Is Focused Now on Science and Scholarly Fields Stretching the Law Track Team May Tour | By Dana Adams Schmidt Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-and-british-plans-differ.html | US and British Plans Differ | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-regrets-rebuff.html | US Regrets Rebuff | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-store-sales-up-7-last-week-all-but-one-reserve-district-showed.html | US STORE SALES UP 7 LAST WEEK All but One Reserve District Showed GainsVolume Here Was Ahead 9 Sales Here Up 9 | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/vietnam-charter-fortifies-regime-new-constitution-will-give.html | VIETNAM CHARTER FORTIFIES REGIME New Constitution Will Give President Broad Powers During Critical Period | By Robert Alden Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |

| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/washington-lacks-word.html | Washington Lacks Word | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/west-berlin-gets-radio-from-soviet.html | WEST BERLIN GETS RADIO FROM SOVIET | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/why-shoppers-cant-find-summer-styles-in-season-summer-shirt-tale.html | Why Shoppers Cant Find Summer Styles in Season Summer Shirt Tale Tells FullLength Story | By Nan Robertsonfrancesco Scavullo | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/woman-gets-state-job-barbara-yuncker-appointed-to-commerce-post.html | WOMAN GETS STATE JOB Barbara Yuncker Appointed to Commerce Post | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wood-field-and-stream-two-giant-tuna-taken-off-block-island-one-591.html | Wood Field and Stream Two Giant Tuna Taken Off Block Island One 591 Pounds and the Other 474 | By John W Randolph | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wounded-justice-returns-in-cyprus.html | WOUNDED JUSTICE RETURNS IN CYPRUS | Special to The New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/yachtsman-to-give-sloop-the-slip-after-trying-run-from-england.html | Yachtsman to Give Sloop the Slip After Trying Run From England Swede Hopes to Sell Boat He Maintains Sailing Is for Unhappy People Joined by Engineer Docked Here Saturday | By Morris Kaplanthe New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/yanks-best-red-sox-in-rain-at-boston-as-mcdougalds-3-hits-pace.html | Yanks Best Red Sox in Rain at Boston as McDougalds 3 Hits Pace Attack 15860 WATCH FORD SCORE 61 VICTORY Yanks McDougal Drives in 4 Runs Against Red Sox Including 3 on Homer Game Rescheduled Sept 5 White Fails to Hold Foul | By Louis Effrat Special To the New York Times | RE0000210725 | 1984-08-08 | B00000600799 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/10-accept-panama-bids-presidents-parley-expected-to-attract-8-more.html | 10 ACCEPT PANAMA BIDS Presidents Parley Expected to Attract 8 More Chiefs | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/2-rules-can-help-relations-of-parents-and-teenagers-family-fusses.html | 2 Rules Can Help Relations Of Parents and TeenAgers Family Fusses and Fights | By Dorothy Barclay | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/academy-of-music-sold-philadelphia-landmark-will-be-run-by.html | ACADEMY OF MUSIC SOLD Philadelphia Landmark Will Be Run by Nonprofit Group | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/all-quiet-on-the-frontier.html | All Quiet on the Frontier | By Osgood Caruthers Special To the new York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/an-easing-of-bias-in-housing-noted-race-relations-forum-told-of.html | AN EASING OF BIAS IN HOUSING NOTED Race Relations Forum Told of Mixed Projects Success in Sellers Market 150 at Daily Sessions | By John N Popham Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/ancient-inca-fete-enacted-in-andes-rites-of-inti-raimy-revived.html | ANCIENT INCA FETE ENACTED IN ANDES Rites of Inti Raimy Revived Thirteen Years Ago Remind Andean Indians of Their Proud Inca Ancestry | By Sad Szulc Special To the New York Timesthe New York Times BY TAD SZULC | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/antonia-schildge-is-wed-in-jersey-st-marys-in-new-monmouth-scene-of.html | ANTONIA SCHILDGE IS WED IN JERSEY St Marys in New Monmouth Scene of Her Marriage to Christopher Malone Jr | Special to The New York TimesBradford Bachrach | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/arabscommerce-with-reds-rising-un-report-shows-decline-in-trade.html | ARABSCOMMERCE WITH REDS RISING UN Report Shows Decline in Trade With West Many Barters for Soviet Goods Other Nations Benefit | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/arms-advantage-denied-by-israel-she-sees-arabs-widening.html | ARMS ADVANTAGE DENIED BY ISRAEL She Sees Arabs Widening MarginFrontier Calm Israel Denies Arms Advantage Says Arabs Are Widening Lead Comparison Set Forth | Special to The New York TimesThe New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/australia-unions-act-in-dock-strike.html | AUSTRALIA UNIONS ACT IN DOCK STRIKE | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/berle-considers-return-to-stage-comedian-has-talks-with-albert.html | BERLE CONSIDERS RETURN TO STAGE Comedian Has Talks With Albert Lewis Producer on TV Background Play Costumes for Herbert Play | By Louis Calta | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/big-check-volume-upsets-reserve-federal-system-swamped-exact-cause.html | BIG CHECK VOLUME UPSETS RESERVE Federal System Swamped Exact Cause of Increase Is Bit of a Mystery Volume Has Increased Cellophane Prices Raised | By Leif Olsen | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bombers-halt-ninthinning-rally-to-triumph-84-at-washington-yanks.html | Bombers Halt NinthInning Rally To Triumph 84 at Washington Yanks Morgan Saves Game for Turley After Senators Score 2 Runs in Frame Turley Walks Two Men Mantle Receives Gift | By John Drebinger Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bonn-house-ends-draft-bill-action-approves-conscription-on-final.html | BONN HOUSE ENDS DRAFT BILL ACTION Approves Conscription on Final Reading 276 to 174 After Bitter Opposition Challenge by Socialist Bases of Opposition | By Arthur J Olsen Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/books-of-the-times-remembrance-of-glowing-days-lure-of-malevolent.html | Books of The Times Remembrance of Glowing Days Lure of Malevolent Terrain | By Charles Poore | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/brazil-workers-fight-wage-plan-150000-in-24hour-strike-over-minimum.html | BRAZIL WORKERS FIGHT WAGE PLAN 150000 in 24Hour Strike Over Minimum Salary Rise Regarded as Insufficient | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/british-silver-stolen-in-poland-found-here-3-items-of-war-loot-from.html | British Silver Stolen in Poland Found Here 3 Items of War Loot From Legation Are Traced by Police POLISH WAR LOOT IS TRACED TO CITY | By Jack Roththe New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/brownell-moves-to-nullify-curb-on-risk-ousters-but-is-cool-in.html | BROWNELL MOVES TO NULLIFY CURB ON RISK OUSTERS But Is Cool in Support of Bill to Wipe Out Court Ruling on NonSensitive Jobs YOUNG STRONG FOR PLAN Civil Service Chief Asserts Program Is Necessary to Screen Red Applicants Letters Differ in Tone BROWNELL BACKS NEw RISK BILL Puzzled by Youngs Stand | By Anthony Lewis Special To The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/business-to-tell-world-about-us-new-council-aids-presidents.html | BUSINESS TO TELL WORLD ABOUT US New Council Aids Presidents PeopletoPeople Contact Plan for Understanding Backs Operation Amigos Projects Listed | By Dana Adams Schmidt Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cambodian-prince-wins-soviet-accord-for-economic-and-technical.html | Cambodian Prince Wins Soviet Accord For Economic and Technical Assistance | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/changes-offered-for-customs-bill-changes-offered-for-customs-bill.html | CHANGES OFFERED FOR CUSTOMS BILL CHANGES OFFERED FOR CUSTOMS BILL | By Charles E Egan Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/charlotte-decozen-victor.html | Charlotte DeCozen Victor | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/city-teacher-makes-violin-bows-that-rival-those-of-old-master.html | City Teacher Makes Violin Bows That Rival Those of Old Master Staten Island Craftsman Serves the World of Music | The New York Times by Ernest Sisto | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/club-women-curb-election-turmoil-federation-in-final-session-votes.html | CLUB WOMEN CURB ELECTION TURMOIL Federation in Final Session Votes to Cut Down on Convention Parties | By Edit Evans Asbury Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/columbia-slates-religious-events-forums-lectures-sermons-arranged.html | COLUMBIA SLATES RELIGIOUS EVENTS Forums Lectures Sermons Arranged for Summer Students of 3 Faiths Mass on Fordham Campus Summer Worship Schedule Commemoration of Rabbi Adventist Bible Sessions Lutheran Study Tours Rabbi Accepts Engleywood Call Christian Science Subject Named to Religious Posts Dialogue Sermons at St Johns | By Stanley Rowland Jr | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/conferees-accept-4-billion-aid-bill-house-cut-pushed-appropriations.html | CONFEREES ACCEPT 4 BILLION AID BILL HOUSE CUT PUSHED Appropriations Group Slices Outlay Total as Joint Body Approves Authorization Military Aid Decided CONFEREES ACCEPT 4 BILLION AID BILL | By William S White Special to the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cooper-may-run-for-senate-seat-republicans-in-capital-hold-he-will.html | COOPER MAY RUN FOR SENATE SEAT Republicans in Capital Hold He Will CHange His Mind Today and Enter Race | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cuban-elections-set-polling-to-be-held-in-1957-and-1958-president.html | CUBAN ELECTIONS SET Polling to Be Held in 1957 and 1958 President Announces | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dodgers-with-erskine-pitching-route-trip-phils-yankees-beat.html | Dodgers With Erskine Pitching Route Trip Phils Yankees Beat Senators BROOKS WIN BY 21 ON JACKSONS HIT Dodgers Beat Phils Roberts on 2Run Triple in Sixth Inning of Night Game Fans Have Big Moment Erskine Fans Roberts | By Roscoe McGowen Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/duncan-resigns-masseyharris-posts-phillips-financier-is-named.html | Duncan Resigns MasseyHarris Posts Phillips Financier Is Named Chairman | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eban-bids-un-act-on-vessel-seizure.html | EBAN BIDS UN ACT ON VESSEL SEIZURE | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eban-ridicules-reports.html | Eban Ridicules Reports | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/educator-chides-science-teachers-poor-presentation-alienates.html | EDUCATOR CHIDES SCIENCE TEACHERS Poor Presentation Alienates Students California Tech Head Warns NEA INCOMPETENCE CHARGED Speaker Calls Mathematics ExcitingFinal Session Avoids Bias Controversy An Exciting Adventure Segregation Fight Postponed | By Benjamin Fine Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eisenhower-talks-politics-to-aides-recovery-steady-doctors-are.html | EISENHOWER TALKS POLITICS TO AIDES RECOVERY STEADY Doctors Are Pleased With ProgressPresident Still Hopes for a School Bill Physicians Optimistic PRESIDENT TALKS POLITICS TO AIDES Sparring With Hagerty | By Russell Baker Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/elmer-pontin-head-of-towing-concern.html | ELMER PONTIN HEAD OF TOWING CONCERN | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/finn-ronne-to-command-a-us-base-in-antarctic-navy-explorer-is-named.html | Finn Ronne to Command A US Base in Antarctic Navy Explorer Is Named to Find Site and SetUp a Weddell Sea Post Ronne Gets New Antarctic Task To Set Up Weddell Sea Outpost | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fischer-in-chess-lead-brooklynite-13-posts-7-1-mark-in-us-junior.html | FISCHER IN CHESS LEAD Brooklynite 13 Posts 7 1 Mark in US Junior Event | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fitzgerald-loses-contempt-appeal-circuit-court-upholds-his-sixmonth.html | FITZGERALD LOSES CONTEMPT APPEAL Circuit Court Upholds His SixMonth Sentence for Silence on Spy Ring Pleaded Fifth Amendment Silent on Identity Question | By Edward Ranzal | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/food-hardcooked-eggs-boiling-causes-an-unattractive-ring.html | Food HardCooked Eggs Boiling Causes an Unattractive Ring Precautions for Making Cake Frosting | By June Owen | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/foreign-affairs-nato-iiia-meeting-at-the-highest-level-effect-on.html | Foreign Affairs NATO IIIA Meeting at the Highest Level Effect on Our Allies The NonMilitary Aspect | By Cl Sulzberger | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/foreign-policy-sessions-end.html | Foreign Policy Sessions End | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/french-adamant-on-africa-troops-paris-reported-determined-to-keep.html | FRENCH ADAMANT ON AFRICA TROOPS Paris Reported Determined to Keep Right of Movement in Morocco and Tunisia Local Settlement Reported | By Henry Giniger Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/french-leaders-satisfied.html | French Leaders Satisfied | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gordonsareil.html | GordonSareil | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gore-says-aides-use-eisenhower-senator-tell-democrats-in.html | GORE SAYS AIDES USE EISENHOWER Senator Tell Democrats in Connecticut That Powers Are Being Usurped | By Richard H Parke Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/guatemala-curfew-off-army-acts-as-order-returns-state-of-siege.html | GUATEMALA CURFEW OFF Army Acts as Order Returns State of Siege Remains | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/helen-e-rhinehart-wed-in-bronxville.html | HELEN E RHINEHART WED IN BRONXVILLE | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/higher-sales-noted-by-sears-and-ward.html | HIGHER SALES NOTED BY SEARS AND WARD | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hoad-downs-rosewall-in-wimbledon-final-althea-gibson-gains-in.html | Hoad Downs Rosewall in Wimbledon Final Althea Gibson Gains in Doubles LEW GAINS CROWN BY 62 46 75 64 Hoad Halts Rosewall to Win Third Major Title of Year BroughFry Duo Bows Larsen Pair Beaten Crowd Cheers Shot Gambles for Corners | By Fred Tupper Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/house-unit-urges-pentagon-accord-report-says-armyair-force-dispute.html | HOUSE UNIT URGES PENTAGON ACCORD Report Says ArmyAir Force Dispute Delays BuildUp HOUSE UNIT URGES PENTAGON ACCORD | By John D Morris Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/huge-waste-laid-to-bias-john-roosevelt-urges-wider-jobs-for.html | HUGE WASTE LAID TO BIAS John Roosevelt Urges Wider Jobs for Minority Groups | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/india-takes-over-base.html | India Takes Over Base | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/indian-named-to-un-group.html | Indian Named to UN Group | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/industrials-rise-on-london-board-resume-upward-movement-but.html | INDUSTRIALS RISE ON LONDON BOARD Resume Upward Movement but Turnover Is Light Government Loan Set | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/jazz-fusion-at-newport-traditional-and-modern-styles-mixed-during.html | Jazz Fusion at Newport Traditional and Modern Styles Mixed During Second Day of Festival | By John S Wilson Special To The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/jean-everett-to-wed-she-will-be-married-today-in-west-to-robert.html | JEAN EVERETT TO WED She Will Be Married Today in West to Robert Livermore | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/jersey-troops-end-training.html | Jersey Troops End Training | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/joan-sparrell-engaged-bucknell-alumna-to-be-bride-of-bradford-wells.html | JOAN SPARRELL ENGAGED Bucknell Alumna to Be Bride of Bradford Wells in Fall | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/judith-gots-is-fiancee-student-at-teachers-college-engaged-to-peter.html | JUDITH GOTS IS FIANCEE Student at Teachers College Engaged to Peter Clute | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/keel-is-assembled-for-first-vessel-building-for-mooremccormack.html | Keel Is Assembled for First Vessel Building for MooreMcCormack Fleet to Be Used on South American Run 313000000 Ship Program Gets Under Way | By George Horne Special To The New York Timesfabian Bachrach | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/kidnapper-raises-ransom-demand-phones-father-of-westbury-infant-who.html | KIDNAPPER RAISES RANSOM DEMAND Phones Father of Westbury Infant Who Agrees to Pay 5000 and Awaits Call Ready to Meet Demand KIDNAPPER RAISES RANSOM DEMAND Pinnell Gives No Details News Explains Early Story | By Murray Schumach Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/labor-tally-rises-in-a-british-poll.html | LABOR TALLY RISES IN A BRITISH POLL | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/leases-factory-at-linden.html | Leases Factory at Linden | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archiv es/leaving-city-for-missouri-he-envisions-conventions-victory.html | Leaving City for Missouri He Envisions Conventions Victory RoleKefauver Here for Day Sees Liberal Leader Truman Calls on the Democrats To Nominate Man to Win With | The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/letters-to-the-times-britains-role-in-cyprus-refusal-to-grant.html | Letters to The Times Britains Role in Cyprus Refusal to Grant Rights to Cypriotes or Yield Authority Charged Paying Summer Schoolteachers Elevated Highway Queried Proposal for Thirtieth Street Is Opposed Underpass Preferred Sweepstakes Advocated Here To Speed Inquiries About Trains | JOHN A TZOUNISMARTIN WOLFSONHARRY VESELL MDIRVING LBLOCHCLARE M TOUSLEY | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/marseillestorotterdam-pipeline-planned-by-oil-companies-group.html | MarseillestoRotterdam Pipeline Planned by Oil Companies Group Trunks Would Supply Areas of Industrial Concentration Cut Tanker Haulage | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/marullah-7-to-20-first-at-belmont-gains-an-easy-sprint-score-over.html | MARULLAH 7 TO 20 FIRST AT BELMONT Gains an Easy Sprint Score Over Rapid Song18 in Saranac Field Today Almost Shakes Boland Loose Completes a Double | By James Roach | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/maverpeek-post-64-to-take-medal-winged-foot-team-8-under-par-in.html | MAVERPEEK POST 64 TO TAKE MEDAL Winged Foot Team 8 Under Par in Anderson Tourney Scoring by 3 Strokes | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mentally-ill-get-pretherapy-help-clinic-here-acts-to-assist.html | MENTALLY ILL GET PRETHERAPY HELP Clinic Here Acts to Assist Patients on Waiting List to Overcome Fears Sessions Were Impersonal | By Emma Harrison | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/meyner-committee-favors-gaming-bill.html | MEYNER COMMITTEE FAVORS GAMING BILL | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miller-granted-europe-passport-us-clers-way-for-writer-to-take.html | MILLER GRANTED EUROPE PASSPORT US Clers Way for Writer to Take Wedding Trip Contempt Case Pending To File Memorandum | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miss-adeline-cray-prospective-bride.html | MISS ADELINE CRAY PROSPECTIVE BRIDE | Mills Steele | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miss-rita-ferris-will-be-married-alumna-of-colby-engaged.html | MISS RITA FERRIS WILL BE MARRIED Alumna of Colby Engaged to Reginald P Briggs of USGeological Survey | Special to The New York TimesWilliam Russ | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mollet-insists-on-atomic-pool-indicates-government-will-resign-if.html | MOLLET INSISTS ON ATOMIC POOL Indicates Government Will Resign if French Assembly Defeats Community Plan Pool Principles Outlined | By Robert C Doty Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/moroccans-seek-us-funds-for-tv-use-of-american-capital-to-replace.html | MOROCCANS SEEK US FUNDS FOR TV Use of American Capital to Replace French Franchise Is Suggested in Rabat 2 Guarantees Stipulated US Air Bases Are Factor | By Thomas F Brady Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-cliftons-94-wins-takes-jersey-seniors-gross-laurels-at.html | MRS CLIFTONS 94 WINS Takes Jersey Seniors Gross Laurels at Maplewood | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-freeman-triumphs.html | Mrs Freeman Triumphs | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/music-festival-opens-goodman-is-soloist-at-tanglewood-concert.html | Music Festival Opens Goodman Is Soloist at Tanglewood Concert | By Edward Downes Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/narrowed-tennis-court-allows-players-over-50-to-take-it-easy.html | Narrowed Tennis Court Allows Players Over 50 to Take It Easy Variation of Game Also Calls for a Ball to Bounce Once Before Being Returned Changes Said to Even Things Up It Evens Things Up Developed at Florida U | The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nea-delegates-angry.html | NEA Delegates Angry | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nehru-reproves-nixon-and-dulles-labels-gibes-at-neutralism.html | NEHRU REPROVES NIXON AND DULLES Labels Gibes at Neutralism UndemocraticBritain to Give Up Ceylon Bases Commonwealth Parley Ends NEHRU REPROVES NIXON AND DULLES | By Benjamin Welles Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/new-soviet-aides-at-un-suspected-inquiry-by-state-department.html | NEW SOVIET AIDES AT UN SUSPECTED Inquiry by State Department Involves Two in Drive to Return Refugees | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nixon-hails-diem-on-visit-to-saigon-bears-congratulations-to-him.html | NIXON HAILS DIEM ON VISIT TO SAIGON Bears Congratulations to Him From EisenhowerSpeaks in National Assembly Handshakes Please People | By Robert Alden Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/oderneisse-line-hailed-by-harry-gilroy-further-concessions-seen.html | OderNeisse Line Hailed By HARRY GILROY Further Concessions Seen | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/on-nearby-tennis-courts-busy-members-of-bronxville-field-club-keep.html | On NearBy Tennis Courts Busy Members of Bronxville Field Club Keep Ball Bouncing All Year Long Officials Travel Too Bayside Tourney Host | By Allison Danzig | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/onecent-postal-rate-rise-voted-in-house-217165-administration-is.html | OneCent Postal Rate Rise Voted in House 217165 Administration Is Backed Added Revenue Set at 430000000 POSTAL RATE RISE VOTED BY HOUSE Democrats Break Line | By Cp Trussell Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/panama-committee-approves-oil-pacts.html | PANAMA COMMITTEE APPROVES OIL PACTS | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/plastic-pools-blossom-out-in-nations-backyards-backyard-pools.html | Plastic Pools Blossom Out in Nations Backyards BACKYARD POOLS BLOSSOMING OUT | By George Auerbach | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/poland-protests-us-stand-on-riot-state-department-comments-on-shock.html | POLAND PROTESTS US STAND ON RIOT State Department Comments on Shock and Grain Offer Are Called Interference | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/pravda-restates-supreme-control-by-a-single-party-hails-dictum-of.html | PRAVDA RESTATES SUPREME CONTROL BY A SINGLE PARTY Hails Dictum of Lenin That MassMeeting Democracy Must Be Subordinated IRON DISCIPLINE BACKED Leaders Slow AntiStalin Line and Emphasize Praise of Communist System Revelations May Be Slowed PRAVDA RESTATES ONEPARTY RULE | By Jack Raymond Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/president-hopes-for-a-school-bill-hagerty-says-he-will-seek-action.html | PRESIDENT HOPES FOR A SCHOOL BILL Hagerty Says He Will Seek Action in This Session Stevenson Hits GOP | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/press-in-uganda-courts-trouble-africanlanguage-papers-prosecuted.html | PRESS IN UGANDA COURTS TROUBLE AfricanLanguage Papers Prosecuted for Sedition by the Colonial Regime | By Leonard Ingalls Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rail-union-officer-retires.html | Rail Union Officer Retires | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rebels-slain-near-algiers.html | Rebels Slain Near Algiers | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/republicans-to-put-president-on-cover.html | REPUBLICANS TO PUT PRESIDENT ON COVER | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/riesel-to-get-20000-insurance-costing-him-340-also-to-yield-400.html | RIESEL TO GET 20000 Insurance Costing Him 340 Also to Yield 400 Monthly | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rosi-gains-unanimous-decision-over-lopes-in-10rounder-here-italian.html | Rosi Gains Unanimous Decision Over Lopes in 10Rounder Here Italian Defeats Sacramento Lightweight at Garden Scoring With Long Rights to the Head in Brisk Exchanges Loser Superior in Infighting Brown Stops Butler in 6th | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sail-fleet-starts-104mile-contest-cutter-hother-scratch-craft-in.html | SAIL FLEET STARTS 104MILE CONTEST Cutter Hother Scratch Craft in New York Athletic Club Race to Block Island Indian a Former Winner Seafarer in Contest | By Clarence E Lovejoy Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/secrecy-inquiry-set-house-hearings-on-defense-department-start.html | SECRECY INQUIRY SET House Hearings on Defense Department Start Monday | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/selfservice-feeder-for-silage-invented-by-investment-banker-lehman.html | SelfService Feeder for Silage Invented by Investment Banker Lehman Bros Partner Turns Hand to Making Life Easier for Farm Animals Wide Variety of Ideas Covered By Patents Issued During Week For Better Leg Appeal Flavored Drinking Straws TimeClock Pet Feeder Its Kind to Dough For Ultrasonic Vibrators to Cut Engine Knock A Lemon Wags the Tail Stabilizer for Rowboats Eyeshade on Spectacles | By Stacy V Jones Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sinatra-to-make-appearance-here-returning-to-the-paramount-with.html | SINATRA TO MAKE APPEARANCE HERE Returning to the Paramount With Dorsey Orchestra for Johnny Concho Opening Raintree County to Resume | By Oscar Godbout Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sinhalese-is-voted-language-of-ceylon.html | SINHALESE IS VOTED LANGUAGE OF CEYLON | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sobeloff-reports-go-to-senate-way-clear-for-judgeship-action-9-in.html | Sobeloff Reports Go to Senate Way Clear for Judgeship Action 9 in Committee Back Solicitor General for Appeals Bench and 2 Oppose Him After Study Lasting Almost a Year Scope of Study Cited Role in Bank Case Reviewed | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/son-to-mrs-f-wightman-jr.html | Son to Mrs F Wightman Jr | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/southerner-asks-court-restraint-warren-hears-lawyer-tell-parley.html | SOUTHERNER ASKS COURT RESTRAINT Warren Hears Lawyer Tell Parley Judges Are Not Free to Remake Law 4th Circuit Conference Congestion Is Reduced | By Luther Ahuston Special to the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soviet-bloc-tightens-curbs-to-prevent-further-rioting-soviet-bloc.html | Soviet Bloc Tightens Curbs To Prevent Further Rioting Soviet Bloc Is Tightening Curbs To Prevent Any Further Riots | By John MacCormac Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soviet-trade-group-arrives-in-london.html | SOVIET TRADE GROUP ARRIVES IN LONDON | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stephen-m-griffith-builder-in-west-75.html | STEPHEN M GRIFFITH BUILDER IN WEST 75 | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stevenson-blames-gop.html | Stevenson Blames GOP | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stevenson-tests-three-farm-ideas-gets-reactions-in-missouri-on.html | STEVENSON TESTS THREE FARM IDEAS Gets Reactions in Missouri on Varying Conservation and Support Programs Asks Farmers Reactions | By Seth S King Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/subway-motormen-on-trial-cite-rules-to-justify-strike-11-subway.html | Subway Motormen on Trial Cite Rules to Justify Strike 11 Subway Motormen on Trial Cite Rules to Justify Walkout Differs on Interpetation Eleven Defendants Listed | By Alexander Feinberg | RE0000210726 | 1984-08-08 | B00000600800 |
|---|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sugar-companies-merge-interests-california-and-hawaiian-gets-25-of.html | SUGAR COMPANIES MERGE INTERESTS California and Hawaiian Gets 25 of Imperial in Deal Reported at 2250000 OTHER SALES MERGERS Motor Products Corp COMPANIES PLAN SALES MERGERS National Lead Parker Petroleum Co | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tantleffzimmer.html | TantleffZimmer | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/teenagers-died-in-poznan-rioting-hard-work-poverty-are-the-lot-of.html | TEENAGERS DIED IN POZNAN RIOTING Hard Work Poverty Are the Lot of Rumanian Peasants | By Sydney Gruson Special To the New York Timesthe New York Times BY SYDNEY GRUSON | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-theatre-henry-v.html | The Theatre Henry V | By Lewis Funke Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/theatre-benefit-to-aid-hospital.html | Theatre Benefit to Aid Hospital | Charles Rossl | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tv-shows-slated-by-george-burns-his-mccadden-corporation-is-ready.html | TV SHOWS SLATED BY GEORGE BURNS His McCadden Corporation Is Ready With Dramatic Series 2 Comedys in Offing | By Richard F Shepard | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/two-disputes-delay-new-dutch-cabinet.html | TWO DISPUTES DELAY NEW DUTCH CABINET | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/un-chinese-hits-soviet-arms-plan-nationalist-calls-proposal.html | UN CHINESE HITS SOVIET ARMS PLAN Nationalist Calls Proposal WorthlessIranian Backs Western Resolution Western Plan Is Favored Soviet Plan Called Worthless | By Lindesay Parrott Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-aide-scored-on-hunting-trips-immigration-chief-says-he-used.html | US AIDE SCORED ON HUNTING TRIPS Immigration Chief Says He Used Official Car Plane Chiefly on Business Says He Disputed Plan | By Allen Drury Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-envoy-in-parley.html | US Envoy in Parley | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-homes-must-be-getting-neater-if-vacuum-cleaner-sales-are-a-clue.html | US Homes Must Be Getting Neater If Vacuum Cleaner Sales Are a Clue | By Phyllis Ehrlich | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-seeks-change-on-un-aid-fund-wants-contributions-made-convertible.html | US SEEKS CHANGE ON UN AID FUND Wants Contributions Made Convertible to Prevent Reds From Gaining Advantage | By Michael L Hoffman Special To the New York Times | RE0000210726 | 1984-08-08 | B00000600800 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/virginia-thomas-engaged.html | Virginia Thomas Engaged | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/walter-johnson-dies-virginia-lawyer-survived-1925-crash-of.html | WALTER JOHNSON DIES Virginia Lawyer Survived 1925 Crash of Shenandoah | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/warnings-to-intellectuals.html | Warnings to Intellectuals | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/water-meter-all-wet-device-in-jersey-plant-runs-up-8000-in.html | WATER METER ALL WET Device in Jersey Plant Runs Up 8000 in Overcharges | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/wheat-advances-then-turns-down-prices-close-to-1-cents-offcorn-also.html | WHEAT ADVANCES THEN TURNS DOWN Prices Close to 1 Cents OffCorn Also Declines Soybeans Rise Some Areas Are Dry | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/wood-field-and-stream-a-new-yorker-finds-joy-in-taking-duck-census.html | Wood Field and Stream A New Yorker Finds Joy in Taking Duck Census in Vermont Wilderness | By John W Randolph | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/yacht-thieves-hunted-3-sought-in-taking-of-40000-craft-from-city.html | YACHT THIEVES HUNTED 3 Sought in Taking of 40000 Craft From City Island | Special to The New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/yonkers-draws-new-industries-plastics-concern-is-among-the-dozens.html | YONKERS DRAWS NEW INDUSTRIES Plastics Concern Is Among the Dozens of Tenants at Former Carpet Works DIVERSIFICATION PRAISED Realty Broker Says City Will Never Again Be Dependent on One or Two Big Plants Plastic Car to Be Built Economic Ruin Combated Were Better Off Now YONKERS DRAWS NEW INDUSTRIES | By Charles Grutzner Special To the New York Timesthe New York Times | RE0000210726 | 1984-08-08 | B00000600800 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-children-perish-in-blaze-at-home-parents-barred-from-them-by.html | 3 CHILDREN PERISH IN BLAZE AT HOME Parents Barred From Them by Smoke Are Rescued in Ridgewood NJ Fire | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-mit-aides-retiring-served-a-total-of-104-years-2-will-help-on.html | 3 MIT AIDES RETIRING Served a Total of 104 Years 2 Will Help on Staff | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-soviet-leaders-to-visit-cambodia-bid-extended-by-norodom-is.html | 3 SOVIET LEADERS TO VISIT CAMBODIA Bid Extended by Norodom Is Accepted by Khrushchev Bulganin and Shepilov | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/56-lively-so-far-in-futures-trade-price-seesaws-attractive-to.html | 56 LIVELY SO FAR IN FUTURES TRADE Price Seesaws Attractive to SpeculatorsOverAll Volume Is Up Sharply Fast Dollars Made Cottonseed Oil Soars 56 LIVELY SO FAR IN FUTURES TRADE Sugar Stabilized Copper More Active | By George Auerbach | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/5run-7th-decides-rally-routs-craig-and-ends-brook-hurlers-streak-at.html | 5RUN 7TH DECIDES Rally Routs Craig and Ends Brook Hurlers Streak at Six Third Defeat for Craig Snider First to Score 2500 Bases for the Duke DODGERS BEATEN BY PHILLIES 63 | By Roscoe McGowen Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-cruise-down-the-potomac-to-see-mount-vernon.html | A CRUISE DOWN THE POTOMAC TO SEE MOUNT VERNON | The New York Times George Tames | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-factory-in-the-fields.html | A Factory In the Fields | WALTER ALLEN | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-violinists-look-at-russia-advantages-for-talent.html | A VIOLINISTS LOOK AT RUSSIA Advantages for Talent | By Isaac Stern | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aboutreindeer.html | AboutReindeer | By Peter T White | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/activities-for-younger-readers-cameras-can-be-fun.html | Activities for Younger Readers Cameras Can Be Fun | JACK D SAVERCOOL | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/adventist-attacks-juke-box-religion.html | ADVENTIST ATTACKS JUKE BOX RELIGION | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aftermath-of-war.html | Aftermath of War | A House on the Rhine | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aid-floor-battle-dropped-in-house-leaders-hope-senate-will-restore.html | AID FLOOR BATTLE DROPPED IN HOUSE Leaders Hope Senate Will Restore Appropriation Cut Wide Study Backed | By John D Morris Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-traffic-problem-dramatized-by-crash-thoughts-on-the-air-crash.html | AIR TRAFFIC PROBLEM DRAMATIZED BY CRASH THOUGHTS ON THE AIR CRASH | By Alvin Shuster Special to the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/allyear-service-cutting-a-circle.html | ALLYEAR SERVICE CUTTING A CIRCLE | By Jackson Handfred Carpenter | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/american-excels-miss-fry-halts-angela-buxton-and-shares-a-doubles.html | AMERICAN EXCELS Miss Fry Halts Angela Buxton and Shares a Doubles Title | By Fred Tupper Special to the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/american-league-will-depend-on-pitching-in-allstar-game-next.html | American League Will Depend on Pitching in AllStar Game Next Tuesday PIERCE EXPECTED TO START ON HILL American League Ace Likely to Pitch Against National in Game at Washington Ford and Brewer Also Aces Swing of Pendulum Traced Redleg Starters Named | By John Drebinger Special to the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/antired-gets-haven-barrios-pena-is-in-dominican-embassy-in.html | ANTIRED GETS HAVEN Barrios Pena Is in Dominican Embassy in Guatemala | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/arms-vote-issue-for-japan-today-upper-house-elections-may-give.html | ARMS VOTE ISSUE FOR JAPAN TODAY Upper House Elections May Give Regime Margin Needed to Revise Constitution | By Foster Hailey Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/around-the-garden-three-seasons-bloom.html | AROUND THE GARDEN Three Seasons Bloom | By Dorothy H Jenkins | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/art-display-upstate-hicks-work-among-paintings-on-view-at.html | ART DISPLAY UPSTATE Hicks Work Among Paintings on View at Chautauqua | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-10-no-title.html | Article 10  No Title | By Jane Nickersonchina and Baking Dish Bloomingdale | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-11-no-title.html | Article 11  No Title | By Dorothy Barclay | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Larry Morris | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-4-no-title-schenckherrlin.html | Article 4  No Title SchenckHerrlin | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-5-no-title-lanemetcalfe.html | Article 5  No Title LaneMetcalfe | Special to The New York TimesWalton Jones | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-8-no-title.html | Article 8  No Title | By Dorothy Hawkins | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-9-no-title.html | Article 9  No Title | By Betty Pepis | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/attention-needed-rhododendrons-require-special-maintenance-chemical.html | ATTENTION NEEDED Rhododendrons Require Special Maintenance Chemical TieUp Battle With Borers | By Clarence E Lewis Instructor Li Agricultural and Technical Institute | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/attorney-fiance-of-miss-howland-robert-w-spears-of-atlanta-to-marry.html | ATTORNEY FIANCE OF MISS HOWLAND Robert W Spears of Atlanta to Marry Student at Vassar on Sept 15 | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/automatic-bank-is-being-developed-automatic-bank-being-developed.html | AUTOMATIC BANK Is Being Developed AUTOMATIC BANK BEING DEVELOPED | By Albert L Kraus | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/automobiles-safety-state-preparing-to-organize-system-of-stations.html | AUTOMOBILES SAFETY State Preparing to Organize System Of Stations for Inspection Service Four Basic Items InspectionTime Cut Commissioners Authority Testing Brakes | By Bert Pierce | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aviation-busy-skies-disaster-in-grand-canyon-points-up-problem-of.html | AVIATION BUSY SKIES Disaster in Grand Canyon Points Up Problem of Our Crowded Airways | By Edward Hudson | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/babies-study-mapped-why-some-grow-into-normal-adults-others-not-is.html | BABIES STUDY MAPPED Why Some Grow Into Normal Adults Others Not Is Basis | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/barbara-booth-exstudent-at-goucher-engaged-to-warren-wylie-navy.html | Barbara Booth ExStudent at Goucher Engaged to Warren Wylie Navy Veteran | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/beavers-moved-when-too-eager-massachusetts-takes-those-that-cause.html | BEAVERS MOVED WHEN TOO EAGER Massachusetts Takes Those That Cause Flooding to Areas Needing Dams | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bias-issue-spurs-delaware-races-both-parties-likely-to-mov-warily.html | BIAS ISSUE SPURS DELAWARE RACES Both Parties Likely to Mov Warily on Integration at Conventions Next Month | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/blame-for-riots-shifts-poland-disavows-revenge-as-aim.html | Blame for Riots Shifts POLAND DISAVOWS REVENGE AS AIM | By Harry Gilroy Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/blue-sparkler-21-victor-at-monmouth-jersey-race-goes-to-blue.html | Blue Sparkler 21 Victor at Monmouth JERSEY RACE GOES TO BLUE SPARKLER Victor Timed in 144 35 Owner Beams All Over Victor Earns 18450 Double Pays 152420 | By William R Conklin Special to the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/boat-trailers-open-new-horizons-for-pleasure-cruising-in-nation.html | Boat Trailers Open New Horizons for Pleasure Cruising in Nation Skippers From East Flock to Wisconsin Lakes and Rivers | By Clarence E Lovejoy | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bogart-twosome-advances-in-golf-brownell-helps-triumph-in-two.html | BOGART TWOSOME ADVANCES IN GOLF Brownell Helps Triumph in Two Matches in Anderson Memorial Tournament BOGART TWOSOME ADVANCES IN GOLF Humm and Holland Triumph Wilkes Pair Wins in Upset FIRST ROUND | By Lincoln A Werden Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bombers-subdue-senators-8-to-3-mcdougald-and-skowron-hit-3run.html | BOMBERS SUBDUE SENATORS 8 TO 3 McDougald and Skowron Hit 3Run Homers for Yanks in Early Innings McDermott Is Relieved YANKEES CONQUER SENATORS 8 TO 3 Almost Back in LineUp | By John Drebinger Special to the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/brave-ships-iron-men.html | Brave Ships Iron Men | By Henry F Graff | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bridge-tourney-play-sets-records-alltime-highs-noted-in-attendance.html | BRIDGE TOURNEY PLAY SETS RECORDS AllTime Highs Noted In Attendance and Players Skill Opponent Is Trusted | By Albert H Morehead | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/britain-heeding-turks-on-cyprus-lloyd-indicates-acceptance-of.html | BRITAIN HEEDING TURKS ON CYPRUS Lloyd Indicates Acceptance of Ankaras Rejection of a Compromise Solution | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/britain-rejects-idea-of-power-to-direct-labor-to-solve-layoffs.html | Britain Rejects Idea of Power To Direct Labor to Solve Layoffs Macmillan Says Nobody Least of All the Trade Unions Would Tolerate ItAuto Industry Shop Stewards Urge Strike | By Benjamin Welles Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/british-family-holds-a-reunion-members-of-commonwealth-talk-things.html | BRITISH FAMILY HOLDS A REUNION Members of Commonwealth Talk Things Over Amicably In Spite of Differences | By Benjamin Welles Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/by-way-of-judy-garland-eyes-new-novelother-items.html | BY WAY OF Judy Garland Eyes New NovelOther Items | By Ah Weiler | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cairo-intrigue.html | Cairo Intrigue | JOHN BARKHAM | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/calcutta-strike-backs-land-claim-city-paralyzed-10-hours-in-bengal.html | CALCUTTA STRIKE BACKS LAND CLAIM City Paralyzed 10 Hours in Bengal Leftists Campaign to Gain Bihar Territory | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/california-lives-in-glass-houses-climate-plays-a-large-part-in.html | CALIFORNIA LIVES IN GLASS HOUSES Climate Plays a Large Part in Design of the Popular Contemporary Homes SPLAYED CEILINGS USED Open Beam Construction Room Separations at the Counter Level in Favor | By Walter H Stern Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/captive-cry-stirs-the-berlin-opera-verdis-lament-of-the-jews-in.html | CAPTIVE CRY STIRS THE BERLIN OPERA Verdis Lament of the Jews in Babylon Has Marked Effect on Free German | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/car-kills-woman-in-yonkers.html | Car Kills Woman in Yonkers | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/careyconnelly.html | CareyConnelly | Bradford Bachrach | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/carol-ann-clifton-married.html | Carol Ann Clifton Married | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/carry-dont-send-is-big-store-cry-high-pressure-on-customer-to-make.html | CARRY DONT SEND IS BIG STORE CRY High Pressure on Customer to Make Him Tote Bundle Aims at Cutting Costs | By Carl Spielvogel | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/change-of-pace-in-miamis-season-the-once-somnolent-summer-now.html | CHANGE OF PACE IN MIAMIS SEASON The Once Somnolent Summer Now Rivals The Busy Winter | By Lary Solloway | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/closeup-on-throgs-necks-mineo-varied-assignments.html | CLOSEUP ON THROGS NECKS MINEO Varied Assignments | By Douglas Robinson | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/coast-guard-rule-covers-lake-too-semper-paratus-is-the-slogan-at.html | COAST GUARD RULE COVERS LAKE TOO Semper Paratus Is the Slogan at Greenwood Lake | By McCandlish Phillips Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/colgate-encircling-the-world-with-opera-bathos-and-suds-all-the.html | Colgate Encircling the World With Opera Bathos and Suds All the World Loves That American SoapAnd Toothpastes and Detergents Too COLGATE SCORES ON SUDS BATHOS Loosely Held Reins Research Teams Abroad | By Richard Rutter | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/college-board-elects-new-vice-chairman-set-for-hobart-and-william.html | COLLEGE BOARD ELECTS New Vice Chairman Set for Hobart and William Smith | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/college-gets-1000000-gifts.html | College Gets 1000000 Gifts | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/coloratura-tenors-baritone-and-bass-mado-robin-soars-to-a-above.html | COLORATURA TENORS BARITONE AND BASS Mado Robin Soars to A Above High C Gigli Monaco and Jagel on LP Baritone Arias Comparison | By John Briggs | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/commuters-drop-rail-fare-battle-group-in-norwalk-fails-to-rally-new.html | COMMUTERS DROP RAIL FARE BATTLE Group in Norwalk Fails to Rally New Haven Riders in Opposition to Rise | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/concert-and-opera-programs-for-the-week-stadium-concerts-lewisohn.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS OUT OF TOWN EVENTS ELLENVILLE CHAUTAUQUA CONNECTICUT MASSACHUSETTS LENOX Berkshire Festival VERMONT MARLBORO | Bruno | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/congress-faces-showdown-on-easing-of-alien-laws-eased-alien-laws.html | Congress Faces Showdown On Easing of Alien Laws EASED ALIEN LAWS GOAL IN CONGRESS | By Anthony Lewis Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/conservation-a-world-problem-many-of-globes-exotic-jungle-specimens.html | CONSERVATION A WORLD PROBLEM Many of Globes Exotic Jungle Specimens Face Extinction Group in Kenya International Society WEHLE RESIGNATION IN CONGRESS CONNECTICUT PARK TREE FARMS | By John B Oakes | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cooper-received-plea-yesterday-presidents-appeal-to-him-to-run-for.html | COOPER RECEIVED PLEA YESTERDAY Presidents Appeal to Him to Run for Senate Was Part of Political Talk | By Russell Baker Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/country-practice.html | Country Practice | By Louis Nordyke | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/criminals-at-large-the-young-and-the-violent-gold-medal-25-cents.html | Criminals at Large THE YOUNG AND THE VIOLENT Gold Medal 25 cents | By Anthony Boucher | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/de-witt-parshall-artist-is-dead-painted-california-grand-canyon-did.html | De Witt Parshall Artist Is Dead Painted California Grand Canyon Did Landscapes Marines | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/democrats-assured-of-open-convention-lows-estimate-of-the-soviet.html | DEMOCRATS ASSURED OF OPEN CONVENTION LOWS ESTIMATE OF THE SOVIET LEADERS SITUATION | By Arthur Krock | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/desperate-defenders.html | Desperate Defenders | HERBERT MITGANG | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/diamond-hal-231-westbury-victor-adios-harry-1-to-2-finishes-second.html | DIAMOND HAL 231 WESTBURY VICTOR Adios Harry 1 to 2 Finishes Second in 7500 Pace BHaven Gains Show | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/difference-of-opinion.html | Difference Of Opinion | By Dana Adams Schmidt | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dirksloomis.html | DirksLoomis | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dodd-nominated-to-oppose-bush-tells-connecticut-democrats-that.html | DODD NOMINATED TO OPPOSE BUSH Tells Connecticut Democrats That Named By Ribicoff Bowles is Chosen | RICHARD H PARKE Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dr-van-kirk-dies-clerical-leader-protestant-expert-on-foreign.html | DR VAN KIRK DIES CLERICAL LEADER Protestant Expert on Foreign Affairs Worked With Dulles to Help Form Commission Opposed Arms Threats | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/education-in-review-n-e-a-delegates-support-mild-resolution-on.html | EDUCATION IN REVIEW N E A Delegates Support Mild Resolution On Integration of Southern Schools Stand of the South Opposite View Vote of the Delegates Superintendents Plan | By Benjamin Fine | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eisenhowers-letter.html | EISENHOWERS LETTER | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/elaine-nelson-a-bride-connecticut-college-alumna-wed-to-thomas-e.html | ELAINE NELSON A BRIDE Connecticut College Alumna Wed to Thomas E Stone | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eleanor-flynn-married-new-rochelle-alumna-is-bride-of-joseph-a.html | ELEANOR FLYNN MARRIED New Rochelle Alumna Is Bride of Joseph A Gallagher Jr | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eleanor-r-mackie-is-bride.html | Eleanor R Mackie Is Bride | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/engineers-study-delaware-basin-water-needs-of-the-area-for-century.html | ENGINEERS STUDY DELAWARE BASIN Water Needs of the Area for Century to Be Estimated Huge Dam in Prospect Rival Sites for Dam Costs to Be Compared | WILLIAM G WEART Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/everybody-went-along.html | Everybody Went Along | By Jane Cobb | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/everyones-orchid-a-tropical-flower-gains-new-prominence.html | EVERYONES ORCHID A TROPICAL FLOWER GAINS NEW PROMINENCE | By Joyce R Muenchphotos By Joyce and Joset Muench | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/family-albums.html | Family Albums | ISABELLE MALLET | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/finance-officer-chosen-to-serve-first-army.html | Finance Officer Chosen To Serve First Army | US Army | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/firsthand-view-of-vegetables-it-takes-time.html | FIRSTHAND VIEW OF VEGETABLES It Takes Time | By Paul Work | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/forgymonahan.html | ForgyMonahan | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/goldnarcotics-ring-india-suspects-smugglers-have-deals-involving-both.html | GOLDNARCOTICS RING India Suspects Smugglers Have Deals Involving Both | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gov-long-girds-for-tax-battle-louisiana-leader-hopes-to-end.html | GOV LONG GIRDS FOR TAX BATTLE Louisiana Leader Hopes to End TwoThirds Vote on Increases in Levy | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/grace-pohlmann-wed-graduate-of-smith-is-bride-of-charles-richard.html | GRACE POHLMANN WED Graduate of Smith Is Bride of Charles Richard Jahn | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/greatness-and-genius.html | Greatness And Genius | By A L Rowse | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/growth-in-the-lee-batten-down-plantings-on-windy-corners.html | GROWTH IN THE LEE BATTEN DOWN PLANTINGS ON WINDY CORNERS | By Barbara M Capen | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gruenther-views-swayed-germans-his-stand-on-defense-needs-in.html | GRUENTHER VIEWS SWAYED GERMANS His Stand on Defense Needs in Nuclear Age Said to Aid Vote for Draft Measure | By Ms Handler Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/harriette-upham-wed-married-at-ft-myer-to-lieut-frederic-brown-3d.html | HARRIETTE UPHAM WED Married at Ft Myer to Lieut Frederic Brown 3d Army | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/head-pole-shadow-roll-help-standardbreds-go-trotters-and-pacers.html | Head Pole Shadow Roll Help Standardbreds Go Trotters and Pacers Harness Designed for Speed Safety CustomMade Gear Best Heads Kept High Some Horses Careful | By Frank M Blunk | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/headache-department-attorneys-for-networks-get-variety-of-protests.html | HEADACHE DEPARTMENT Attorneys for Networks Get Variety of Protests From Viewers Uncomplimentary Irksome | By William W Humbach | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/history-without-cliches-resistance.html | History Without Cliches Resistance | By Albert Guerard | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hollywood-scene-theatreowner-group-to-seek-methods-for-profitable.html | HOLLYWOOD SCENE TheatreOwner Group to Seek Methods For Profitable ExhibitionAddenda | By Oscar Godbout | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/home-buyer-and-school-a-discussion-of-factors-to-consider-on.html | Home Buyer and School A Discussion of Factors to Consider on Suitability of Education in New Area No Ratings Available SCHOOL IS VITAL TO HOME BUYERS Council Offers Guide | By Leonard Buder | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/honduras-drafts-new-5year-plan-less-costly-development-projects.html | HONDURAS DRAFTS NEW 5YEAR PLAN Less Costly Development Projects Contemplated Than in Earlier Announcement | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/house-approves-aid-for-schools-in-defense-areas-integration-fight-s.html | HOUSE APPROVES AID FOR SCHOOLS IN DEFENSE AREAS Integration Fight Suspended for Bill Continuing Help Near Bases in U S POWELL LOOKS TO 1958 Contends That by Then All Should Be Able to Adjust to Segregation Ban Plans Action in 1958 HOUSE ACTS TO AID SCHOOLS AT BASES | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/houston-museums-modern-sculpture-at-smith.html | HOUSTON MUSEUMS MODERN SCULPTURE AT SMITH | By Dore Ashton | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hustons-moby-dick-new-film-version-of-melville-novel-betokens-great.html | HUSTONS MOBY DICK New Film Version of Melville Novel Betokens Great Screen Artistry | By Bosley Crowther | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/in-and-out-of-books-titles-america-jubilee-twinkle-toes.html | IN AND OUT OF BOOKS Titles America Jubilee Twinkle Toes | By Harvey Breit | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/its-300th-birthday-for-bridgehampton.html | ITS 300TH BIRTHDAY FOR BRIDGEHAMPTON | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jane-littlefield-wed-married-in-darien-to-lieut-robert-fairbanks-of.html | JANE LITTLEFIELD WED Married in Darien to Lieut Robert Fairbanks of Navy | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/japanese-habits-undergo-change-survey-on-way-of-life-shows-radical.html | JAPANESE HABITS UNDERGO CHANGE Survey on Way of Life Shows Radical Shift in Ten Years US Influence Marked | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jersey-in-uproar-over-gambling-operators-of-concessions-are-up-in.html | JERSEY IN UPROAR OVER GAMBLING Operators of Concessions Are Up in Arms but the Court Decision Stands | By George Cable Wright Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/joan-eichenberg-to-wed-chestnut-hill-college-alumna-fiancee-of.html | JOAN EICHENBERG TO WED Chestnut Hill College Alumna Fiancee of Joseph Bardwil | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jordan-demands-britain-help-her-if-israel-attacks-warns-that-mutual.html | JORDAN DEMANDS BRITAIN HELP HER IF ISRAEL ATTACKS Warns That Mutual Defense Pact Faces Abrogation if London Fails to Act on It Pledge Made to Burns JORDAN DEMANDS BRITAIN HELP HER | By Osgood Caruthers Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/june-haley-is-married-bride-in-plainfield-of-lieut-clinton-j-curtis.html | JUNE HALEY IS MARRIED Bride in Plainfield of Lieut Clinton J Curtis of Army | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/killed-as-jets-collide-marine-reserve-pilot-dies-second-flier.html | KILLED AS JETS COLLIDE Marine Reserve Pilot Dies Second Flier Unhurt | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/killed-on-way-home-jersey-youth-dies-in-accident-after-visit-to-ny.html | KILLED ON WAY HOME Jersey Youth Dies in Accident After Visit to NY Tavern | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/korea-unity-forecast-dowling-new-us-envoy-makes-prediction-in-seoul.html | KOREA UNITY FORECAST Dowling New US Envoy Makes Prediction in Seoul | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/laborites-seek-end-of-classes-policy-views-on-equality.html | LABORITES SEEK END OF CLASSES Policy Views on Equality DraftedSocial Ills Laid to British Education Disraeli Quip Quoted School System Criticized | By Herbert L Matthews Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/lafayette-promotes-professor.html | Lafayette Promotes Professor | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/law-aide-weds-susan-patterson-jeanne-kinsman-bride-of-veteran.html | Law Aide Weds Susan Patterson Jeanne Kinsman Bride of Veteran | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-russian-research-on-new-plays-taxi-rule-about-colds-an.html | Letters RUSSIAN RESEARCH ON NEW PLAYS TAXI RULE ABOUT COLDS AN ARMENIAN | BEROL L ROBINSONGEORGE H QUINBYHarold A Selkethomas S Wright M D Rochester N Yhrant H Yousoufian | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-to-the-editor-government-intellectuals-ford-foundation.html | Letters to the Editor Government Intellectuals Ford Foundation Segregation Dialogue | THOMAS H UZZELLLLOYD W BUHRMANBURTON RAFFELDAVID M GLIXONFREDERICK MANFRED | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-to-the-times-soviet-productivity-advantage-is-seen-in-speed.html | Letters to The Times Soviet Productivity Advantage Is Seen in Speed of Progress of Nation Postal Increase Opposed TV in Classrooms Opposition Expressed to Plans for Mass Instruction of Children | EDUARD HEIMANNGRIDLEY ADAMSKINSLEY R SMITH | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/li-kidnap-clues-reported-fading-police-free-2-suspects-after.html | LI KIDNAP CLUES REPORTED FADING Police Free 2 Suspects After QuestioningNo Further Call Made by Abductor Baby Taken From Carriage LI KIDNAP CLUES REPORTED FADING | By Murray Schumach Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/linda-walleen-bride-of-officer-wed-yesterday.html | LINDA WALLEEN BRIDE OF OFFICER Wed Yesterday | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/local-aid-urged-in-crime-control-youth-correction-chairman-says.html | LOCAL AID URGED IN CRIME CONTROL Youth Correction Chairman Says Federal Program Is Showing Gains | By Luther A Huston Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/lorna-sagendorph-wed-daughter-of-magazine-editor-bride-of-cr.html | LORNA SAGENDORPH WED Daughter of Magazine Editor Bride of CR Trowbridge | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mallorylove.html | MalloryLove | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/man-against-the-unknown.html | Man Against the Unknown | By Raymond Holden | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/man-dies-wife-hurt-in-li-plane-crash.html | MAN DIES WIFE HURT IN LI PLANE CRASH | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/marian-penney-wed-in-buffalo-church.html | MARIAN PENNEY WED IN BUFFALO CHURCH | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/maryland-project-school-network-to-test-educational-tv.html | MARYLAND PROJECT School Network to Test Educational TV | By Jack Gould | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mavis-j-leavitt-wed-to-student-her-nuptials-held.html | MAVIS J LEAVITT WED TO STUDENT Her Nuptials Held | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mildred-r-faile-becomes-a-bride-daughter-of-surrogate-in.html | MILDRED R FAILE BECOMES A BRIDE Daughter of Surrogate in Westchester Married to William Dwight Siebert | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miniature-approach-candid-portrait.html | MINIATURE APPROACH CANDID PORTRAIT | By Jacob Deschin | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-doris-seiler-becomes-engaged-student-of-nursing-fiancee-of.html | MISS DORIS SEILER BECOMES ENGAGED Student of Nursing Fiancee of Howard A Rusk Jr a Graduate of Harvard | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-ellen-arnold-becomes-affianced.html | MISS ELLEN ARNOLD BECOMES AFFIANCED | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-farrar-engaged-she-will-be-wed-next-month-to-edward-anderson.html | MISS FARRAR ENGAGED She Will Be Wed Next Month to Edward Anderson Jr | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-frank-wed-to-john-degener-principals-in-rockland-county.html | MISS FRANK WED TO JOHN DEGENER Principals in Rockland County Marriage | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-frys-wimbledon-crown-ends-quest-to-scale-heights.html | Miss Frys Wimbledon Crown Ends Quest to Scale Heights | By Allison Danzig | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-hertzmark-troth-she-is-fiancee-of-nk-trynin-harvard-law.html | MISS HERTZMARK TROTH She Is Fiancee of NK Trynin Harvard Law Graduate | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-jean-a-igo-wed-in-germany-bride-of-army-man.html | MISS JEAN A IGO WED IN GERMANY Bride of Army Man | Galati | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-mary-kern-will-be-married-daughter-of-ftc-member-bryn-mawr.html | MISS MARY KERN WILL BE MARRIED Daughter of FTC Member Bryn Mawr Alumna Fiancee of Fitzhugh Lee Brown | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-mdougall-a-bride-married-in-westfield-nj-to-lynn-miller.html | MISS MDOUGALL A BRIDE Married in Westfield NJ to Lynn Miller Gardiner | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-nancy-boden-garden-city-bride.html | MISS NANCY BODEN GARDEN CITY BRIDE | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-sarah-sather-is-wed-in-hartford.html | MISS SARAH SATHER IS WED IN HARTFORD | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-schnitzer-to-wed-fiancee-of-jeffrey-m-albert-a-princeton.html | MISS SCHNITZER TO WED Fiancee of Jeffrey M Albert a Princeton Alumnus | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-suzanne-laeri-prospective-bride.html | MISS SUZANNE LAERI PROSPECTIVE BRIDE | Special to The New York TimesArthur Avedor | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mist-wins-lightning-sail.html | Mist Wins Lightning Sail | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moments-from-three-shows-on-this-weeks-television-playbill.html | MOMENTS FROM THREE SHOWS ON THIS WEEKS TELEVISION PLAYBILL | Fred Hermansky | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mood-in-steel-strike-is-still-what-and-see-administration-as-yet.html | MOOD IN STEEL STRIKE IS STILL WHAT AND SEE Administration as Yet Unworried Is Going Slow on Mediation | By Joseph A Loftus Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/more-hotels-south-of-the-border-putting-green-radio-and-tv-stopover.html | MORE HOTELS SOUTH OF THE BORDER Putting Green Radio and TV Stopover Arrangement | By Paul P Kennedypaul Kennedy | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moscow-still-guides-new-communist-line-whats-todays-policy.html | MOSCOW STILL GUIDES NEW COMMUNIST LINE WHATS TODAYS POLICY | By Harry Schwartz | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/musical-olympics-music-weaves-enchantment-at-the-berkshire-festival.html | MUSICAL OLYMPICS MUSIC WEAVES ENCHANTMENT AT THE BERKSHIRE FESTIVAL IN LENOX MASS | By Howard Taubman | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/myersmccaskey.html | MyersMcCaskey | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/needed-men-in-iron-masks-the-big-leagues-beckon-good-catchers.html | Needed Men In Iron Masks The big leagues beckon good catchers Theyre baseballs scarcest item Needed Men in Iron Masks | By Arthur Daley | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nehru-flies-to-dublin-arrives-from-talks-in-london-plans-few-days.html | NEHRU FLIES TO DUBLIN Arrives From Talks in London Plans Few Days Rest | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-atomic-blast-put-22-miles-high.html | NEW ATOMIC BLAST PUT 22 MILES HIGH | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-realty-boom-grows-in-florida-new-realty-boom-grows-in-florida.html | New Realty Boom Grows in Florida NEW REALTY BOOM GROWS IN FLORIDA Brooklyn Developers Buy Mail Sales Criticized | By Thomas W Ennis Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-york-by-early-twentieth-century-americans.html | NEW YORK BY EARLY TWENTIETH CENTURY AMERICANS | By Stuart Preston | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-zealand-gains-from-polar-units.html | NEW ZEALAND GAINS FROM POLAR UNITS | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/newark-police-shakeup-detective-division-reorganized-to-increase.html | NEWARK POLICE SHAKEUP Detective Division Reorganized to Increase Efficiency | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/newark-revamps-white-elephant-old-center-market-building-long-in.html | NEWARK REVAMPS WHITE ELEPHANT Old Center Market Building Long in Need of Tenants Is Transformed Into Offices | By Milton Honig Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-and-gossip-of-the-rialto-michael-myerberg-goes-traveling-for.html | NEWS AND GOSSIP OF THE RIALTO Michael Myerberg Goes Traveling for Shows Assorted Items | By Lewis Funke | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-from-tv-and-radio-studios-its-polka-time-on-the-television.html | NEWS FROM TV AND RADIO STUDIOS ITS POLKA TIME ON THE TELEVISION SCREEN | By Richard F Shepard | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-notes-from-the-field-of-travel-annapolis-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL ANNAPOLIS TOURS | By Diana Rice | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-of-the-advertising-and-marketing-fields-adopted-brand-name.html | News of the Advertising and Marketing Fields Adopted Brand Name Cooperating on Account TV Nods to Newspapers For Reserve Officers Wanted Salesmen Notes | By William M Freemanrappoport Studios | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-of-the-world-of-stamps-buchanans-residence-is-pictured-on-new.html | NEWS OF THE WORLD OF STAMPS Buchanans Residence Is Pictured on New 3Cent Issue Nassau Hall Too A NATIONS GLORIES CZECH MUSIC RUSSIAN SCIENTISTS AN ANTARCTIC POST OFFICE FLOWERS ON STAMPS | By Kent B Stiles | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nina-peckham-wed-to-wesley-e-young.html | NINA PECKHAM WED TO WESLEY E YOUNG | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nora-fitzgerald-francke-is-wed-to-frederic-gallatin-cammann.html | Nora Fitzgerald Francke Is Wed To Frederic Gallatin Cammann | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/north-korea-diet-slightly-better-persons-with-top-priority.html | NORTH KOREA DIET SLIGHTLY BETTER Persons With Top Priority Reportedly Benefit a Little by Rise in Grain Ration Meat in Short Supply | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/notes-and-comments-from-an-authors-notebook.html | Notes and Comments From an Authors Notebook | By Arthur Schlesinger Jr | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/now-the-turks-balk-on-terms-for-cyprus-must-be-a-better-ole.html | NOW THE TURKS BALK ON TERMS FOR CYPRUS MUST BE A BETTER OLE | By Homer Bigart Special To The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/october-wedding-for-miss-lindner-former-student-at-berkeley-school.html | OCTOBER WEDDING FOR MISS LINDNER Former Student at Berkeley School Engaged to Henry Jones Harvard Graduate | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/on-learning-to-live-with-danger.html | On Learning to Live With Danger | By William S White | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/outwitting-sun-and-ivy-a-review-of-precautions-that-prevent-pain.html | Outwitting Sun and Ivy A Review of Precautions That Prevent Pain From Going Along on Vacations Orientals Have Advantage | By Howard A Rusk Md | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/parks-study-asks-saving-of-coast-us-agency-says-seashore-is.html | PARKS STUDY ASKS SAVING OF COAST US Agency Says Seashore Is Vanishing From Boom of BeachFront Sales | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/patricia-anne-walsh-married.html | Patricia Anne Walsh Married | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/patricia-green-fiancee-simmons-alumna-betrothed-to-harrison-paul.html | PATRICIA GREEN FIANCEE Simmons Alumna Betrothed to Harrison Paul Fuller | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/peiping-emphasizing-relaxation-hopelessly-deadlocked.html | PEIPING EMPHASIZING RELAXATION HOPELESSLY DEADLOCKED | By Henry R Lieberman Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/penn-state-trustees-pick-engineering-dean.html | Penn State Trustees Pick Engineering Dean | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/personality-he-sells-flour-and-service-paul-s-gerot-52-is-himself-a.html | Personality He Sells Flour and Service Paul S Gerot 52 Is Himself a Product of Pillsbury Mills Promoter of Mixes Works Hard but Relaxes Easily Up the Ladder 87YearOld Business Started in 1949 Takes Interview in Stride | By James J Nagle | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/ph-sullivan-51-legislator-dead-former-state-assemblyman-and-leader.html | PH SULLIVAN 51 LEGISLATOR DEAD Former State Assemblyman and Leader Here Broke With Democratic Party | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/pinch-of-strike-settles-on-gary-steel-men-take-vacation-trips-and.html | PINCH OF STRIKE SETTLES ON GARY Steel Men Take Vacation Trips and Fix Homes but Merchants Are Hit | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/plants-and-soil-dictate-watering-program-crucial-times.html | PLANTS AND SOIL DICTATE WATERING PROGRAM Crucial Times | By Gordon Morrison | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poland-disavows-revenge-as-goal-in-trying-rioters-but-those.html | POLAND DISAVOWS REVENGE AS GOAL IN TRYING RIOTERS But Those Responsible Will Be Brought to Justice Reply to Britons Says LIBERAL POLICY GAINS Premier Said to Be Winning Fight Against Repression Asked by Party Chief Gaitskell Assails Shootings | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/polish-uprising-to-bring-changes-where-theres-smoke.html | POLISH UPRISING TO BRING CHANGES WHERE THERES SMOKE | By Sydney Gruson Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/political-harvest-in-farm-belt-candidates-are-busy-garnering.html | POLITICAL HARVEST IN FARM BELT Candidates Are Busy Garnering Delegates Factors Cited Reasons Uncertain Avoided Politicians Rain Important | By Seth S King Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/port-record-seen-in-hampton-roads-56-ship-and-coal-figures-expected.html | PORT RECORD SEEN IN HAMPTON ROADS 56 Ship and Coal Figures Expected to Be Biggest June Busiest Month | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/postscripts-to-the-berlin-movie-festival-americans-win-majority-of.html | POSTSCRIPTS TO THE BERLIN MOVIE FESTIVAL Americans Win Majority of Top Prizes In Sixth Annual German Screen Fete Best Documentary Appreciation | By Harry Gilroy | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/president-informs-chiang-us-support-is-steadfast-president-gives.html | President Informs Chiang US Support Is Steadfast PRESIDENT GIVES PLEDGE TO CHIANG | By Henry R Lieberman Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/price-of-homes-up-1500-in-1956-median-14508-compared-with-13050.html | PRICE OF HOMES UP 1500 IN 1956 Median 14508 Compared With 13050 Last Year Demand Outstrips Supply RISE IN BASIC COST CITED Land Labor Material and Mortgage Money Higher Now Builders Report More HighPriced Homes Labor Costs Up | By Glenn Fowler | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/princeton-to-hold-theology-institute.html | PRINCETON TO HOLD THEOLOGY INSTITUTE | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/queen-considering-bid-to-seaway-fete.html | QUEEN CONSIDERING BID TO SEAWAY FETE | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/realistic-actress-betsy-palmer-discusses-her-work-on-tv.html | REALISTIC ACTRESS Betsy Palmer Discusses Her Work on TV | By Jp Shanley | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/record-51-cruising-yachts-start-in-race-from-riverside-to-stratford.html | Record 51 Cruising Yachts Start in Race From Riverside to Stratford Shoal FLEET IS DIVIDED INTO 3 SECTIONS Cruisers Go Against Flood Tide at Start of 50Mile Stratford Shoal Race | By Deane McGowen Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/records-ravel-works-of-frenchman-played-by-german-stylist-pianist.html | RECORDS RAVEL Works of Frenchman Played by German Stylist PIANIST | By Edward Downes | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/republican-chiefs-certain-eisenhower-will-run-again-coopers.html | Republican Chiefs Certain Eisenhower Will Run Again Coopers Decision to Make Senate Race Is Offered as EvidencePresident in Gettysburg Is Silent on Plans PRESIDENT TO RUN CAPITAL BELIEVES Ike Girls to Man Cables Movies On Location | By James Reston Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/ricci-tavi-takes-saranac-easily-paying-1740-he-outraces-bills-sky.html | RICCI TAVI TAKES SARANAC EASILY Paying 1740 He Outraces Bills Sky Boy as Meet at Belmont Closes | By Joseph C Nichols | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/rise-in-thievery-vexes-mexicans-petty-larceny-rate-worries.html | RISE IN THIEVERY VEXES MEXICANS Petty Larceny Rate Worries PoliceLoss of Manhole Covers Creates Hazards Manhole Covers Vanish Judges Are Humane | By Paul P Kennedy Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/roger-hull-weds-mary-j-dushane-nuptials-held-in-bryn-mawr.html | ROGER HULL WEDS MARY J DUSHANE Nuptials Held in Bryn Mawr ChurchBride Gowned in Cream Satin and Lace | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/roof-top-city-to-rise-in-chicago-atop-merchandise-mart-building.html | Roof top City to Rise in Chicago Atop Merchandise Mart Building | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/rumors-reflect-mideast-jitters-changes-in-israel-and-jordan-are.html | RUMORS REFLECT MIDEAST JITTERS Changes in Israel and Jordan Are Watched New Minister Warning by BenGurion Termed a Ruse | By Moshe Brilliant Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/russian-leaders-ask-free-algeria-view-printed-in-pravda-after.html | RUSSIAN LEADERS ASK FREE ALGERIA View Printed in Pravda After Khrushchev and Shepilov Talk With French Envoy Mollets Visit Recalled Europeans Kill 7 Arabs | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/sale-toaid-the-blind-articles-made-by-handicapped-to-be-offered-in.html | SALE TOAID THE BLIND Articles Made by Handicapped to Be Offered in Suffolk | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/sally-st-john-is-married.html | Sally St John Is Married | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archiv es/sarah-hallaran-is-a-future-bride-girls-whose-troths-are-made-known.html | SARAH HALLARAN IS A FUTURE BRIDE Girls Whose Troths Are Made Known | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-north-married-in-hewlett-graduate-of-vassar-is-bride-of-peter.html | Sarah North Married in Hewlett Graduate of Vassar Is Bride of Peter Norman Hillyer | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-robinson-becomes-a-bride-pembroke-alumna-married-in-jefferson.html | SARAH ROBINSON BECOMES A BRIDE Pembroke Alumna Married in Jefferson NH Chapel to Maynard L Harris Jr | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-williams-to-wed-u-of-vermont-student-fiancee-of-francis-c.html | SARAH WILLIAMS TO WED U of Vermont Student Fiancee of Francis C McCrane Jr | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scene-from-rape-of-lucretia-in-canada.html | SCENE FROM RAPE OF LUCRETIA IN CANADA | Herb Nott | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/school-aid-and-tangled-politics-got-im.html | SCHOOL AID AND TANGLED POLITICS GOT IM | By Anthony Lewis Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/science-in-review-will-the-world-population-one-day-starve-or.html | SCIENCE IN REVIEW Will the World Population One Day Starve Or Simply Cease to Increase | By Waldemar Kaempffert | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scotthuckaby.html | ScottHuckaby | Edward Tarr | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/season-is-opened-in-east-hampton-drama-music-art-boating-and-golf.html | SEASON IS OPENED IN EAST HAMPTON Drama Music Art Boating and Golf on Full Calendar at Long Island Resort | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/seattle-venture.html | Seattle Venture | RICHARD MATCH | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/second-chance-four-stars-in-revues-currently-traveling-along-the.html | SECOND CHANCE FOUR STARS IN REVUES CURRENTLY TRAVELING ALONG THE SUMMER THEATRE TRAIL | By Brooks Atkinson | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/seen-through-the-eye-of-an-artist-montmartre.html | Seen Through the Eye of an Artist MONTMARTRE | By Stuart Preston | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shillelagh-is-yachting-victor-after-wind-rewards-calm-skippers.html | Shillelagh Is Yachting Victor After Wind Rewards Calm Skippers ONEAL 110 FIRST IN YRA REGATTA Shillelagh Beats Sabre by 38 SecondsFrolic and Flash Capture Class Honors | By Michael Strauss Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shipping-news-and-notes-alaska-line-seeks-2-train-shipslittle.html | Shipping News and Notes Alaska Line Seeks 2 Train ShipsLittle Progress Noted in Cargo Handling Cargo Handling Analyzed Matsonia Modernized Ship List Published | British Information Services | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shot-kills-judge-in-tax-plot-case-hulen-who-was-ill-found-in-yard.html | SHOT KILLS JUDGE IN TAX PLOT CASE Hulen Who Was Ill Found in Yard of HomeSat at ConnellyCaudle Trial | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shows-today-oldest-and-newest-musicals-off-broadway.html | SHOWS TODAY OLDEST AND NEWEST MUSICALS OFF BROADWAY | Zach Freyman | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/six-writers-get-grants-fellowships-are-awarded-for-middlebury.html | SIX WRITERS GET GRANTS Fellowships Are Awarded for Middlebury Conference | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sketches-en-route.html | Sketches en Route | By James Ramsey Ullman | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sloop-souci-triumphs-takes-110-race-at-greenwich-bantum-luders16.html | SLOOP SOUCI TRIUMPHS Takes 110 Race at Greenwich Bantum Luders16 Victor | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/solo-voice-in-the-poetic-chorus-in-his-definition-of-poetry-mr.html | SOLO VOICE IN THE POETIC CHORUS In His Definition of Poetry Mr Graves Destroys Old Favorites and New Idols | By Walter Allen | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/some-perennials-excel-in-the-background-border-rainbow.html | SOME PERENNIALS EXCEL IN THE BACKGROUND Border Rainbow | By Mary C Seckman | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/some-things-said-boldly-authors-query.html | Some Things Said Boldly Authors Query | By Maxwell Geismar | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-bolsters-training-on-line-older-students-ideological.html | SOVIET BOLSTERS TRAINING ON LINE Older Students Ideological Background Emphasized Party Schools Altered | By Jack Raymond Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-people-taking-stalin-debate-calmly-hard-to-swallow.html | SOVIET PEOPLE TAKING STALIN DEBATE CALMLY HARD TO SWALLOW | By Jack Raymond | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sports-of-the-times-sprinkled-with-stardust.html | Sports of The Times Sprinkled With Stardust | By Arthur Daley | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stamford-to-start-rehabilitation-unit.html | STAMFORD TO START REHABILITATION UNIT | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/statues-debated-by-tennesseans-historians-architects-cant-agree-on.html | STATUES DEBATED BY TENNESSEANS Historians Architects Cant Agree on Keeping Art in Capitol Restoration | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stevenson-seeks-farm-area-votes-on-last-of-3-days-in-corn-belt-he.html | STEVENSON SEEKS FARM AREA VOTES On Last of 3 Days in Corn Belt He Makes Direct Pleas for Delegates | By Seth S King Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/strautmoore.html | StrautMoore | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/studies-of-heart-eluded-by-whale-expedition-led-by-dr-white-fails.html | STUDIES OF HEART ELUDED BY WHALE Expedition Led by Dr White Fails to Get Cardiograms to Aid Human Medicine Profitable Failure Boat Lifted by Whale | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/suzanne-stephens-bride-in-red-bank.html | SUZANNE STEPHENS BRIDE IN RED BANK | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sykes-dixie-too-scores-on-sound-janet-lethen-with-jay-kay-also.html | SYKES DIXIE TOO SCORES ON SOUND Janet Lethen With Jay Kay Also Triumphs as Series for Blue Jays Starts | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/talk-with-gilbert-seldes-authors-query.html | Talk With Gilbert Seldes Authors Query | By Lewis Nichols | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/talking-in-verse.html | Talking In Verse | By Dudley Fitts | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/teeming-menage.html | Teeming Menage | FREDERIC MORTON | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/teenage-play-program-cortland-youths-to-learn-at-summer-workshop.html | TEENAGE PLAY PROGRAM Cortland Youths to Learn at Summer Workshop Sessions | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tentet-is-heard-at-jazz-festival-group-led-by-teddy-charles.html | TENTET IS HEARD AT JAZZ FESTIVAL Group Led by Teddy Charles Vibraphonist Plays Debut of His Word for Bird | By John S Wilson Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-boston-post-publishes-again-reach-agreement-on-sale-of-paper.html | THE BOSTON POST PUBLISHES AGAIN Reach Agreement on Sale of Paper | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-colorado-rockies-win-another-convert-another-error.html | THE COLORADO ROCKIES WIN ANOTHER CONVERT Another Error | By Helene Huff | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-dance-in-russia-rehearsal-for-premiere-in-ellenville.html | THE DANCE IN RUSSIA REHEARSAL FOR PREMIERE IN ELLENVILLE | By John Martin LeningradfriedmanAbeles | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-merchants-point-of-view-some-inflation-seen-retailers-may-be.html | The Merchants Point of View Some Inflation Seen Retailers May Be Hurt Not Alarming Now | By Herbert Koshetz | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-mood-in-gettysburg-not-like-the-last-time-hell-just-have-to.html | THE MOOD IN GETTYSBURG NOT LIKE THE LAST TIME HELL JUST HAVE TO THATS ALL | By Russell Baker Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-presidency-as-seen-by-presidents-the-office-has-been-shaped-in.html | The Presidency as Seen by Presidents The office has been shaped in large part by the men who have held it Here from Washington on are their thoughts on the worlds toughest job | Compiled by Sidney Hyman | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-satellites-ask-for-more-the-poznan-uprising-reflects-the.html | The Satellites Ask for More The Poznan uprising reflects the increasing boldness of East Europeans in expressing their discontent Here is a firsthand report on their present mood | By Flora Lewis | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-very-public-library-of-paris-for-centuries-the-bookstalls-of.html | The Very Public Library of Paris For centuries the bookstalls of the Seine have been an institution thanks to a hardy race of openair proprietors the bouquinistes | By M C Lacoste | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-world-of-music-butterfly-conducted-by-mitropoulos-added-to-met.html | THE WORLD OF MUSIC Butterfly Conducted by Mitropoulos Added to Met List for Albanese | By Ross Parmenter | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thompson-is-hero-his-2run-single-wins-for-giantsantonelli-defeats.html | THOMPSON IS HERO His 2Run Single Wins for GiantsAntonelli Defeats Pirates | By Joseph M Sheehan | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thousand-and-one-first-nights-first-nights.html | Thousand and One First Nights First Nights | By Paul Green | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/three-boats-tied-in-area-tryouts-cygnet-shannon-and-dingo-lead-star.html | THREE BOATS TIED IN AREA TRYOUTS Cygnet Shannon and Dingo Lead Star Class Olympic Tests Off Bellport | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thrift-appears-in-fashion-again-upturn-in-rate-of-growth-of-savings.html | THRIFT APPEARS IN FASHION AGAIN Upturn in Rate of Growth of Savings Just Possibly May Mark a Trend | By Leif H Olsen | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tireless-fighter.html | Tireless Fighter | By Salo W Baron | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/to-dispel-the-nightmare-of-narcotics-the-number-of-drug-addicts.html | To Dispel the Nightmare of Narcotics The number of drug addicts continues to risedespite stern punitive measures against them An expert outlines his solution to the problem | By Herbert Berger | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/toulsonjayne.html | ToulsonJayne | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tracking-down-the-finer-bordeaux-vintages-joining-rivers.html | TRACKING DOWN THE FINER BORDEAUX VINTAGES Joining Rivers | By James Feron | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/treasury-faces-an-old-dilemma-should-it-issue-securities-of-short.html | TREASURY FACES AN OLD DILEMMA Should It Issue Securities of Short or Long Term in Next Big Refinancing CLASH OF INTEREST SEEN StretchOut of Debt Needed but the Reserve Could Use a More Liquid Portfolio Unwanted Income 13528000000 Coming Due TREASURY FACES AN OLD DILEMMA | By Paul Heffernan | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tree-cracks-goal-ahead.html | TREE CRACKS GOAL AHEAD | By Carl Rombough Horace McFarland | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/turnpike-off-limits-to-gi-hitchhikers.html | TURNPIKE OFF LIMITS TO GI HITCHHIKERS | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/uganda-lions-take-bigger-human-toll.html | UGANDA LIONS TAKE BIGGER HUMAN TOLL | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/uganda-steps-up-selfrule-drive-leading-native-party-bids-britain.html | UGANDA STEPS UP SELFRULE DRIVE Leading Native Party Bids Britain Yield Control in 57 Governor Opposes Step | By Leonard Ingalls Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/un-group-tells-of-housing-plans-architects-sketches-show-harmonious.html | UN GROUP TELLS OF HOUSING PLANS Architects Sketches Show Harmonious Exteriors for Westchester Project Triplex Houses Planned | By Kathleen McLaughlin Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/very-rev-vincent-flynn-educator-dies-headed-association-of-american.html | Very Rev Vincent Flynn Educator Dies Headed Association of American Colleges Opposed Communist Teachers | The New York Times 1949 | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/vinsonhalercalvert.html | VinsonhalerCalvert | Special to The New York TimesBradford Bachrach | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-poppele-daughter-of-us-aide-bride-of-lieut-william-endres.html | Virginia Poppele Daughter of US Aide Bride of Lieut William Endres USAF | Special to The New York TimesAugusta Bern | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-rogers-married-upstate-michigan-state-alumna-wed-in.html | VIRGINIA ROGERS MARRIED UPSTATE Michigan State Alumna Wed in Syracuse Church to William S Andrews | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-s-cline-wed-married-in-canton-nc-to-edward-thornhill-3d.html | VIRGINIA S CLINE WED Married in Canton NC to Edward Thornhill 3d | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wagners-ring-in-florence-may-festival-presents-four-musicdramas-for.html | WAGNERS RING IN FLORENCE May Festival Presents Four MusicDramas For the First Time Unsurpassable Leonora | By Francis Toye | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/washington-the-race-between-politics-and-education-southerners.html | Washington The Race Between Politics and Education Southerners Disarmed A Decisive Combination | By James Reston | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wasp-defending-palms-in-pacific-african-insect-being-used-by-us-to.html | WASP DEFENDING PALMS IN PACIFIC African Insect Being Used by US to Kill Copra Bug on Trust Islands | By Lindesday Parrott Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/waste-contract-vetoed-bay-state-mayor-bans-disposal-by-connecticut.html | WASTE CONTRACT VETOED Bay State Mayor Bans Disposal by Connecticut Company | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/water-tours-near-washington-excursions-by-boat-help-summer.html | WATER TOURS NEAR WASHINGTON Excursions by Boat Help Summer Sightseers Beat the Heat | By Robert Meyer Jr | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/weak-french-government-still-weathering-storms-balancing-act.html | WEAK FRENCH GOVERNMENT STILL WEATHERING STORMS BALANCING ACT | By Henry Giniger Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wedding-is-held-for-miss-shepard-exvassar-student-married-to-leon.html | WEDDING IS HELD FOR MISS SHEPARD ExVassar Student Married to Leon Samuel Freeman Jr in Church at Elmsford | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/welcome-victor-in-nyac-event-johns-yacht-leads-fleet-of-27-in.html | WELCOME VICTOR IN NYAC EVENT Johns Yacht Leads Fleet of 27 in Predicted Log Race for Power Cruisers | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/whos-doing-what-in-atomic-power-status-of-us-programs-is-a-mystery9.html | WHOS DOING WHAT IN ATOMIC POWER Status of US Programs Is a Mystery9 Private Projects Scheduled DISAGREEMENT IS NOTED Industry Reports Progress but Opponents Charge Utilities Drag Heels | By Gene Smith | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/why-marriages-go-wrong-bored-partners-the-price-we-pay.html | Why Marriages Go Wrong BORED PARTNERS THE PRICE WE PAY INTERMARRIAGES POLYGAMOUS MAN HEARTBREAK MEDDLING FRIENDS STULTIFIED CHILDREN FAMILY THERAPY | GEORGE MARQUISEEPAULA BRANDESM MARTINEZJ C BH ZANE SMALLRICHARD STEINMANANN GRIFFIN | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wilson-in-spotlight-as-witness-for-defense-massive-retaliation.html | WILSON IN SPOTLIGHT AS WITNESS FOR DEFENSE MASSIVE RETALIATION | By Anthony Leviero Special To the New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/withevan-dusen.html | WitheVan Dusen | Special to The New York TimesBradford Bachrach | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wittenberg-gifts-rise-ohio-college-gets-3-million-a-111year-record.html | WITTENBERG GIFTS RISE Ohio College Gets 3 Million a 111Year Record | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/women-of-japan-fail-to-gain-a-hill.html | WOMEN OF JAPAN FAIL TO GAIN A HILL | Special to The New York Times | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wood-field-and-stream-new-hampshire-report-indicates-benefits-from.html | Wood Field and Stream New Hampshire Report Indicates Benefits From Taking Size Limit Off Trout | By John W Randolph | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/working-toward-success-of-benefit-for-greer-school.html | Working Toward Success of Benefit for Greer School | Charles Rossi | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/year-of-the-air-conditioning-new-york-hotels-putting-millions-into.html | YEAR OF THE AIR CONDITIONING New York Hotels Putting Millions Into Cooling And Renovations Reasons for Conversion Other Hotels Coliseum Draws Many | By Charles Grutzner | RE0000210727 | 1984-08-08 | B00000600801 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/14-men-race-miniature-yachts-on-li-pond-for-national-title-small.html | 14 Men Race Miniature Yachts On LI Pond for National Title Small Boatmen Give Up Their Pond to Big Men With Small Boats | By Michael James Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/15-named-to-bow-at-gotham-ball-two-debutantes-and-a-bridetobe.html | 15 NAMED TO BOW AT GOTHAM BALL Two Debutantes and a BridetoBe | DArlene Studios | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/a-pair-of-american-girls-describe-life-and-work-as-models-in-paris.html | A Pair of American Girls Describe Life and Work as Models in Paris | By Phyllis Levin Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/about-new-york-9th-regiment-armory-begins-a-new-career-as-film.html | About New York 9th Regiment Armory Begins a New Career as Film StudioClock Tune is Handels | By Meyer Berger | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/adirondack-iron-miners-join-in-novena-for-just-and-speedy-end-of.html | Adirondack Iron Miners Join in Novena For Just and Speedy End of Steel Strike | By George Dugan Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bassettjohnson.html | BassettJohnson | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bible-conference-begins.html | Bible Conference Begins | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/blind-brook-wins-87-ties-cup-polo-series-at-11-by-beating-wheatley.html | BLIND BROOK WINS 87 Ties Cup Polo Series at 11 by Beating Wheatley Hills | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/books-of-the-times-an-egotistical-profligate-his-flair-for.html | Books of The Times An Egotistical Profligate His Flair for Manipulation | By Orville Prescott | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/brief-visit-to-bangkok.html | Brief Visit to Bangkok | By Robert Alden Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/britain-expands-history-of-war-new-volume-shows-vigor-of-churchills.html | BRITAIN EXPANDS HISTORY OF WAR New Volume Shows Vigor of Churchills Fight on Invading South France | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/business-bookshelfnew-publications-other-business-books.html | Business BookshelfNew Publications OTHER BUSINESS BOOKS | By Burton Crane | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cairo-trade-group-in-london.html | Cairo Trade Group in London | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/copter-device-ordered-flight-simulator-to-be-used-to-train-army.html | COPTER DEVICE ORDERED Flight Simulator to Be Used to Train Army Pilots | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dartmouth-tops-goal-alumni-fund-collects-860000-sum-sets-a-record.html | DARTMOUTH TOPS GOAL Alumni Fund Collects 860000 Sum Sets a Record | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/democrats-study-connecticut-race-district-meetings-saturday-to-pick.html | DEMOCRATS STUDY CONNECTICUT RACE District Meetings Saturday to Pick 5 for House and Complete State Ticket GOP Candidate Picked | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dutch-treasury-is-nearly-empty-special-authority-to-borrow-from.html | DUTCH TREASURY IS NEARLY EMPTY Special Authority to Borrow From Central Bank Now Approaches Exhaustion Costly Loan Indicated | By Paul Catz Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/economic-growth-to-slow-in-1956-un-study-finds-inflation-fears.html | Economic Growth to Slow In 1956 UN Study Finds Inflation Fears Revived UN SURVEY FINDS LAG IN ECONOMIES Demand Factors Cited | By Kathleen McLaughlin Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/economics-and-finance-a-monetary-randall-commissionii-a-seasoned.html | ECONOMICS AND FINANCE A Monetary Randall CommissionII A Seasoned Proposal Sprouts Rebuke | By Edward H Collins | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/eden-calls-aides-to-act-on-cyprus-new-firm-policy-is-seen.html | EDEN CALLS AIDES TO ACT ON CYPRUS New Firm Policy Is Seen Terrorists Kill Civil Official His Wife and a Soldier EDEN CALLS AIDES ON CYPRUS ACTION | By Kennett Love Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/edith-buck-first-in-blue-jay-event-holland-also-takes-division.html | EDITH BUCK FIRST IN BLUE JAY EVENT Holland Also Takes Division Honors in TwoDay Open Regatta on Sound | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ellenville-programs-ballet-theatre-and-symphony-concert-offered-at.html | ELLENVILLE PROGRAMS Ballet Theatre and Symphony Concert Offered at Fete | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/esquire-four-on-top-von-gontard-shows-way-in-97-defeat-of.html | ESQUIRE FOUR ON TOP Von Gontard Shows Way in 97 Defeat of Brookville | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/etchells-star-victor-in-tryout-leads-5-area-qualifiers-for-olympic.html | ETCHELLS STAR VICTOR IN TRYOUT Leads 5 Area Qualifiers for Olympic Sailing Berths Schoonmaker Second ORDER OF THE FINISH | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/few-here-favor-modified-tennis-court-half-of-usual-singles-width.html | FEW HERE FAVOR MODIFIED TENNIS Court Half of Usual Singles Width Fails to Interest Most Players in Clubs | By Clarence Deanthe New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/food-fresh-currants-small-red-berries-noted-for-tartness-are-now-in.html | Food Fresh Currants Small Red Berries Noted for Tartness Are Now in Season for Few Brief Weeks | By June Owen | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foreign-affairs-antisemitism-behind-the-iron-curtain-prejudice.html | Foreign Affairs AntiSemitism Behind the Iron Curtain Prejudice Denied Symptoms in Poland | By Cl Sulzberger | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foreign-reds-get-moscow-briefing-belgians-are-latest-believed-to.html | FOREIGN REDS GET MOSCOW BRIEFING Belgians Are Latest Believed to Discuss AntiStalin Line With Soviet Leaders French Statement Published Personnel Shifted | By Jack Raymond Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foss-in-dual-role-at-lenox-concert-leads-boston-symphony-and-is.html | FOSS IN DUAL ROLE AT LENOX CONCERT Leads Boston Symphony and Is Piano Soloist in Bach Work at Tanglewood The Unanswered Question A World Premiere | By Edward Downes Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/french-studying-moroccan-trade-benefits-of-commerce-with-countries.html | FRENCH STUDYING MOROCCAN TRADE Benefits of Commerce With Countries in Franc Zone Held Vital to Economy | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/giovanni-papini-author-is-dead-italian-philosopher-75-who-wrote.html | GIOVANNI PAPINI AUTHOR IS DEAD Italian Philosopher 75 Who Wrote Life of Christ Won Prize for Study of Dante | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gomez-sets-back-pittsburgh-111-giants-tie-2-major-league-marks-in.html | GOMEZ SETS BACK PITTSBURGH 111 Giants Tie 2 Major League Marks in OpenerPirates Beat Worthington 52 Groats Double Decides Pirates First to Score One Tainted Home Run | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gop-book-casts-morse-as-villain-oregon-republicans-publish.html | GOP BOOK CASTS MORSE AS VILLAIN Oregon Republicans Publish Documented Record for Use Against Senator | By Lawrence E Davies Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gop-giveaway-denied-by-seaton-secretary-of-interior-cites-increase.html | GOP GIVEAWAY DENIED BY SEATON Secretary of Interior Cites Increase in Acreage of Public Land System GOP Asks Platform Ideas | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/harry-gruson-72-is-dead-in-toronto.html | HARRY GRUSON 72 IS DEAD IN TORONTO | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hiram-college-elects-trustee.html | Hiram College Elects Trustee | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/honey-mooners-reach-azores.html | Honey mooners Reach Azores | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/house-due-to-let-aid-slash-stand-democrats-plan-to-sit-back-while.html | HOUSE DUE TO LET AID SLASH STAND Democrats Plan to Sit Back While the Administration Presses for Full Funds HOUSE DUE TO LET AID SLASH STAND Civil Rights Action Near | By Allen Drury Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/how-members-from-this-area-voted-in-congress-during-week-the-house.html | How Members From This Area Voted in Congress During Week The House | Compiled by Congressional Quarterly | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hungarian-reds-intensify-purging-of-critics-in-party-yugoslav.html | Hungarian Reds Intensify Purging of Critics in Party Yugoslav Report Says Two More Writers Have Been Ousted for Denunciations of Matyas Rakosis Leadership REDS OF HUNGARY PURGE 2 WRITERS | By John MacCormac Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/japanese-exports-of-portable-radio-sets-to-this-country-soar-as.html | Japanese Exports of Portable Radio Sets To This Country Soar as Prices Plummet | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/japanese-plan-sell-american-trend-toward-an-increased-use-of-us.html | JAPANESE PLAN SELL AMERICAN Trend Toward an Increased Use of US Advertising Methods Is Noted GOODS ARE IMPROVED Stronger Promotions Slated for Crab Meat Mandarin Oranges Silks Pearls Trading Up Move Cameras Recently Promoted A New Insight in Japan JAPANESE PLAN SELL AMERICAN Restyling Is Scheduled Exhibits Are Planned | By Brendan M Jones | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/joint-opposition-cautions-turkey-assembly-minority-declares.html | JOINT OPPOSITION CAUTIONS TURKEY Assembly Minority Declares Menderes Democrats Tend to Totalitarianism | By Joseph O Haff Special To the New York Timesthe New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/joyce-baron-married-she-is-bride-in-ossining-of-richard-b-shapiro.html | JOYCE BARON MARRIED She Is Bride in Ossining of Richard B Shapiro | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/kidnapped-baby-is-still-missing-nassau-police-sift-even-most.html | KIDNAPPED BABY IS STILL MISSING Nassau Police Sift Even Most Trivial CluesChurches Back Mothers Appeal No Contact Since Friday Mother Issues Appeal | By Murray Schumach Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/land-reform-set-in-kenya-uganda-aims-at-individual-african.html | LAND REFORM SET IN KENYA UGANDA Aims at Individual African Ownership and the End of Fragmentation of Plots Protection of Rights | By Leonard Ingalls Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lard-prices-higher-but-irregularity-marked-the-market-during-past.html | LARD PRICES HIGHER But Irregularity Marked the Market During Past Week | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/layoffs-from-steel-strike-expected-to-near-100000-price-figures.html | LayOffs From Steel Strike Expected to Near 100000 Price Figures Analyzed MORE TO BE IDLE IN STEEL STRIKE 1955 Profits Highest Hourly Wage Trend | By Ah Raskin | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/leningrad-jews-hail-us-rabbis-new-york-board-members-stir-emotional.html | LENINGRAD JEWS HAIL US RABBIS New York Board Members Stir Emotional Scenes at Services in Synagogue | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/letters-to-the-times-plight-of-jews-in-russia-hope-expressed-that.html | Letters to the Times Plight of Jews in Russia Hope Expressed That Khrushchevs Statement Portends Freedom Restoring Fort Clinton WM ADAMS DELANO Halting Bomb Tests Damage to Our Prestige Among Nations Believed Involved | JUDD L TELLERFE STANWOOD | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lilliarn-poole-duffy-alumna-of-rosemont-engaged-to-francis-matt-2d.html | Lilliam Poole Duffy Alumna of Rosemont Engaged to Francis Matt 2d of the Army | Special to The New York TimesHenry C Engels Studio | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lutchkabrooks.html | LutchkaBrooks | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mantle-returns-to-lineup-as-yankees-complete-sweep-of-senators.html | Mantle Returns to LineUp as Yankees Complete Sweep of Senators Series 4 BOMBER HOMERS MARK 82 CONTEST Bauer Hits 2 FourBaggers Skowron McDougald Clout One Each for Yankees Mantle Hits Single Skowron Belts No 6 Yanks Off For Rest | By John Drebinger Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/marcia-j-porter-will-be-married-west-hartford-girl-fiancee-of.html | MARCIA J PORTER WILL BE MARRIED West Hartford Girl Fiancee of Thomas E Sherer an Alumnus of Notre Dame | Special to The New York TimesJohn Haley | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mayor-commends-citys-area-plan-in-carolina-speech-he-urges-all.html | MAYOR COMMENDS CITYS AREA PLAN In Carolina Speech He Urges All Metropolitan Regions to Link Community Aims NOT COY ON PARTY BOOM Receptive to Vice Presidency Race and Says Stevenson Is Choice Over Harriman Urbanization Is Cited Views on Party Convention Geographic Factor MAYOR COMMENDS CITYS AREA PLAN Candidacy Endorsed | By Douglas Dales Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/meadow-brook-victor-beats-brandywine-piping-rock-in-roundrobin-polo.html | MEADOW BROOK VICTOR Beats Brandywine Piping Rock in RoundRobin Polo | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/meyner-to-reject-skill-games-bill-bases-his-veto-on-its-lack-of.html | MEYNER TO REJECT SKILL GAMES BILL Bases His Veto on Its Lack of Referendum Required by Jersey Constitution Failure to Provide Referendum Effect of Ruling to Be Defined | By George Cable Wright Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/millers-snipe-first-johnson-second-in-sea-cliff-sail-for-becker.html | MILLERS SNIPE FIRST Johnson Second in Sea Cliff Sail for Becker Trophy | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-crandell-engaged-hanover-nh-girl-will-be-wed-to-donald-phoenix.html | MISS CRANDELL ENGAGED Hanover NH Girl Will Be Wed to Donald Phoenix | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-eve-sherrerd-engaged-to-marry.html | MISS EVE SHERRERD ENGAGED TO MARRY | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-wakefield-to-wed-graduate-of-wilson-college-engaged-to-anton.html | MISS WAKEFIELD TO WED Graduate of Wilson College Engaged to Anton Morton | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mme-trotsky-calls-on-russians-to-overthrow-stalinist-regime-trotsky.html | Mme Trotsky Calls on Russians To Overthrow Stalinist Regime TROTSKYS WIDOW IN A RADIO APPEAL | Black Star | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mrs-max-herzberg-dies-former-teacher-in-newark-wife-of-educator-was.html | MRS MAX HERZBERG DIES Former Teacher in Newark Wife of Educator Was 64 | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/new-streamliners-get-to-albuquerque-for-250th-birthday.html | New Streamliners Get to Albuquerque For 250th Birthday | By Robert A Bedingfield Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/offerings-light-wheat-advances-futures-up-3-to-3-58-cents-for.html | OFFERINGS LIGHT WHEAT ADVANCES Futures Up 3 to 3 58 Cents for WeekFar Options in Corn and Soybeans Dip Wheat Offerings Light | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/opera-rooted-in-west-ballad-of-baby-doe-sung-in-colorado.html | Opera Rooted in West Ballad of Baby Doe Sung in Colorado | By Howard Taubman Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/pen-club-meets-today-london-congress-will-hav-750-delegates.html | PEN CLUB MEETS TODAY London Congress Will Hav 750 Delegates Attending | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/phillies-vanquish-brooks-3-to-2-after-9to2-defeat-by-newcombe.html | Phillies Vanquish Brooks 3 to 2 After 9to2 Defeat by Newcombe Dodger Pitcher Yields Four Hits in OpenerDouble by Jones Wins Afterpiece Ennis Spoils Shutout Newcombe 205 on Road The Box Scores | By Roscoe McGowen Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/polish-minister-is-ousted-in-wake-of-poznan-rioting-dismissal-of.html | POLISH MINISTER IS OUSTED IN WAKE OF POZNAN RIOTING Dismissal of Auto Industry Aide Linked to Uprising at Machinery Plant PARTY CHIEFS TO MEET Central Committee Session Friday Expected to Set Line on Liberalizing POLISH REDS OUST A MINISTRY CHIEF Early Reports Exaggerated | By Sydney Gruson Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/powell-present-for-school-vote.html | Powell Present for School Vote | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/presidents-aides-plan-strategy-to-eliminate-doubt-he-will-run.html | Presidents Aides Plan Strategy To Eliminate Doubt He Will Run PRESIDENTS AIDES SET ON STRATEGY Press Not Seeing Him Cooper Agrees to Run | By Russell Baker Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/question-mark-and-betty-race-to-dead-heat-in-luders16-test-latter.html | Question Mark and Betty Race To Dead Heat in Luders16 Test Latter Catches Arnold Craft at Finish of YRA Title Event Off Port Washington Stardust Harpoon Among Victors Stardust Squeezes In Wind Kicks Up | By Michael Strauss Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/random-notes-from-washington-muskie-is-in-line-for-keynote-spot.html | Random Notes From Washington Muskie Is in Line for Keynote Spot Democrats to Choose 2 Men for HonorCooper Sends GOP Hopes Barreling Bay State Running Mate From India to the Wars Pessimism on Pet Project Note to Top Job Seekers Mr Walter Makes a Quorum Buying Off the Ducks | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/revival-of-tiffany-lamps-empties-attics-and-closets-new-decorator.html | Revival of Tiffany Lamps Empties Attics and Closets New Decorator Fad TurnoftheCentury Glass | By Betty Pepisthe New York Times Studio BY EDWARD HERMAN | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ronan-nyu-dean-is-named-as-deputy-city-administrator-government.html | Ronan NYU Dean Is Named As Deputy City Administrator Government Expert to Start in 22500 Job as Aide to Preusse by Sept 1 NYU DEAN NAMED TO HIGH CITY POST | By Paul Crowell | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ross-to-produce-new-irish-play-he-also-will-direct-quare-fellow-by.html | ROSS TO PRODUCE NEW IRISH PLAY He Also Will Direct Quare Fellow by Brendan Behan Who Fought in IRA Apple Cart at Plymouth Pernell Roberts Signed | By Louis Calta | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sandra-e-schapiro-is-wed.html | Sandra E Schapiro Is Wed | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/socialists-gaining-in-japanese-vote-for-upper-house-premier.html | SOCIALISTS GAINING IN JAPANESE VOTE FOR UPPER HOUSE Premier Hatoyamas Party Drops Seats to Leftists on Constitution Issue Contests Complicated SOCIALISTS GAIN IN JAPANESE VOTE | By Foster Hailey Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/soviet-may-name-new-rome-envoy-italian-paper-reports-move-lays.html | SOVIET MAY NAME NEW ROME ENVOY Italian Paper Reports Move Lays Bogomolov Shift to Rift With Togliatti Invitations to Moscow | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/spain-gives-labor-wage-rise-pledge-minister-promises-increase-by.html | SPAIN GIVES LABOR WAGE RISE PLEDGE Minister Promises Increase by FallOrders a Survey of Workers Complaints Thorough Study Requested Reversal of Policy Cited | By Camille M Cianfarra Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/spain-is-studying-protestant-plea-fair-treatment-is-sought-by.html | SPAIN IS STUDYING PROTESTANT PLEA Fair Treatment Is Sought by Bishops in a Petition Addressed to Franco | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sports-of-the-times-kings-for-a-day-not-a-holdout-ready-reference.html | Sports of The Times Kings for a Day Not a Holdout Ready Reference World Series Loot | By Arthur Daley | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stalinism-is-laid-to-naziwest-tie-east-german-review-of-new-red.html | STALINISM IS LAID TO NAZIWEST TIE East German Review of New Red Line Says AntiSoviet Threats Caused Evils | By Harry Gilroy Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/steel-users-eye-bleak-situation-last-weeks-production-put-at-11-to.html | STEEL USERS EYE BLEAK SITUATION Last Weeks Production Put at 11 to 12 of Capacity Long Strike Feared The Auto Picture STEEL USERS EYE BLEAK SITUATION | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stock-prices-rise-in-zurich-market-brisk-dealing-in-new-york-is.html | STOCK PRICES RISE IN ZURICH MARKET Brisk Dealing in New York Is SparkInterhandel Report Also Lends Optimism STOCK PRICES RISE IN ZURICH MARKET | By George H Morison Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stocks-improve-on-london-board-macmillans-optimism-lifts-tone-of.html | STOCKS IMPROVE ON LONDON BOARD Macmillans Optimism Lifts Tone of the Market Despite Depressing Labor News INDEX IS 1749 AT CLOSE Treasurys Conversion Plan for Maturing War Bonds Also Gives Confidence Other Favorable News Labor Redeployment Shell Oil Rises | By Kennett Love Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/summary-of-city-bar-study-advising-fewer-us-security-screenings.html | Summary of City Bar Study Advising Fewer US Security Screenings Section One The Problem Balance and Judgment Urged Section Two The Findings Section Three The Recommendations | The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/taipei-heartened-by-visit-of-nixon-before-leaving-for-bangkok-he.html | TAIPEI HEARTENED BY VISIT OF NIXON Before Leaving for Bangkok He Denies Eisenhower Has Softened on Red China TAIPEI HEARTENED BY VISIT OF NIXON | By Henry R Lieberman Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/toones-yacht-wins-at-indian-harbor.html | TOONES YACHT WINS AT INDIAN HARBOR | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/touche-triumphs-in-fiftymile-sail-potters-sloop-is-overall-victor.html | TOUCHE TRIUMPHS IN FIFTYMILE SAIL Potters Sloop Is OverAll Victor in Riverside YCs Stratford Shoal Race Start Off Greenwich Point Best Elapsed Time ThreeDivision SetUp | By Gordon S White Jr Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tv-steve-allen-show-margaret-truman-jack-palance-and-don-adams-are.html | TV Steve Allen Show Margaret Truman Jack Palance and Don Adams Are Hampered by Material Whimsy Gone Awry | By Jp Shanley | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/unit-to-make-study-of-air-raid-signals.html | UNIT TO MAKE STUDY OF AIR RAID SIGNALS | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-agencies-seek-a-womans-touch-customs-and-immigration-service.html | US AGENCIES SEEK A WOMANS TOUCH Customs and Immigration Service Would Give Help to Atlantic Travelers Would Assist Passengers | By Joseph J Ryan | RE0000210728 | 1984-08-08 | B00000600802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-reexamines-ties-with-egypt-question-is-whether-cairo-is-a.html | US REEXAMINES TIES WITH EGYPT Question Is Whether Cairo Is a Friendly Neutral or Is Leaning More to Moscow | By Dana Adams Schmidt Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-urged-to-cut-security-tests-of-civilians-75-city-bar-group.html | US URGED TO CUT SECURITY TESTS OF CIVILIANS 75 City Bar Group Recommends Focusing Risk Program on Sensitive Jobs Only BETTER METHODS ASKED Central Clearance and Curb on Attorney Generals List Among Reforms Sought What Proposals Would Do US URGED TO CUT RISK INQUIRIES 75 Committeemen Listed Different Checks Cited | By Peter Kihssthe New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wald-may-sever-ties-at-columbia-executive-producer-gets-six-weeks.html | WALD MAY SEVER TIES AT COLUMBIA Executive Producer Gets Six Weeks to Negotiate With Other Movie Studios | By Oscar Godbout Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wilkebell-team-gains-golf-final-upsets-bogart-and-brownell-in.html | WILKEBELL TEAM GAINS GOLF FINAL Upsets Bogart and Brownell in Anderson Memorial KowalBogle Also Win Bell Sinks 30Footer Stott Kiersky Bow THE SUMMARIES | By Lincoln A Werden Special To the New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/yonkers-ferry-adjusts-to-standard-duck-time.html | Yonkers Ferry Adjusts To Standard Duck Time | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/youth-killed-in-auto-4-others-hurt-in-crash-at-span-over-shrewsbury.html | YOUTH KILLED IN AUTO 4 Others Hurt in Crash at Span Over Shrewsbury River | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/zorovichs-mist-triumphs.html | Zorovichs Mist Triumphs | Special to The New York Times | RE0000210728 | 1984-08-08 | B00000600802 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/10-frenchmen-testing-survival-in-wilderness.html | 10 Frenchmen Testing Survival in Wilderness | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-israelis-slain-tension-revived-reprisal-warning-to-burns-by.html | 2 ISRAELIS SLAIN TENSION REVIVED Reprisal Warning to Burns by BenGurion Is Noted Iraqi Move Feared Two Factors Involved Washington Loan Bid a Hope Jordanians Charge Raid | By Homer Bigart Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-more-jurists-of-suffolk-silent-as-state-charges-ticket-fixing.html | 2 More Jurists of Suffolk Silent As State Charges Ticket Fixing | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/3-un-study-tours-due-in-soviet-bloc.html | 3 UN STUDY TOURS DUE IN SOVIET BLOC | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/6-aircooled-cars-are-tested-on-irt-transit-authority-shows-the.html | 6 AIRCOOLED CARS ARE TESTED ON IRT Transit Authority Shows the Subway of the Future | By Ralph Katzthe New York Times BY FRED J SASS | RE0000210729 | 1984-08-08 | B00000600803 |

| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/7-french-troops-die-in-algerian-ambush.html | 7 FRENCH TROOPS DIE IN ALGERIAN AMBUSH | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
|---|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/aj-halpern-dead-russian-lawyer-77.html | AJ HALPERN DEAD RUSSIAN LAWYER 77 | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/army-expects-to-reach-goal.html | Army Expects to Reach Goal | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/auto-field-is-aim-of-trust-studies-justice-aide-informs-house-group.html | AUTO FIELD IS AIM OF TRUST STUDIES Justice Aide Informs House Group That GM and Ford Are Under Investigation | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/auto-unit-to-diversify-united-specialties-says-it-is-negotiating.html | AUTO UNIT TO DIVERSIFY United Specialties Says It Is Negotiating Mergers | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/basic-prices-rise-by-01-in-week-increase-in-processed-foods-sends.html | BASIC PRICES RISE BY 01 IN WEEK Increase in Processed Foods Sends Index UpCosts of Farm Products Off | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bayar-greets-nixons.html | Bayar Greets Nixons | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/books-of-the-times-she-develops-odd-characters-cult-of-mithras.html | Books of The Times She Develops Odd Characters Cult of Mithras Provides Key | By Charles Poore | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/britons-change-party-two-exmps-among-three-who-join-laborites.html | BRITONS CHANGE PARTY Two ExMPs Among Three Who Join Laborites | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bulganin-repeats-stand-on-korea-wars-cause.html | Bulganin Repeats Stand On Korea Wars Cause | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/burmas-loan-bid-is-studied-by-us-washington-is-sympathetic-but.html | BURMAS LOAN BID IS STUDIED BY US Washington Is Sympathetic but Action Awaits Fate of Foreign Funds Bill | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/charles-campbell-utilities-executive.html | CHARLES CAMPBELL UTILITIES EXECUTIVE | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/charter-revision-blocked-in-japan-hatoyama-government-fails-to-get.html | CHARTER REVISION BLOCKED IN JAPAN Hatoyama Government Fails to Get Needed TwoThirds in New Upper House Gain for Socialists Campaign Criticized Red Support Grows | By Foster Hailey Special To The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/child-to-mrs-ja-mccabe-jr.html | Child to Mrs JA McCabe Jr | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/concert-is-given-at-canadian-fete-glenn-gould-is-piano-soloist.html | CONCERT IS GIVEN AT CANADIAN FETE Glenn Gould Is Piano Soloist Conductor and Annotator of Program at Stratford Analyzes Dodecaphonists | By Ross Parmenter Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/cut-in-trains-opposed-overflow-crowd-in-rockland-protests-centrals.html | CUT IN TRAINS OPPOSED Overflow Crowd in Rockland Protests Centrals Plan | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/daughter-to-mrs-jb-angell.html | Daughter to Mrs JB Angell | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/democrats-pick-clement-to-give-keynote-speech-butler-announces.html | DEMOCRATS PICK CLEMENT TO GIVE KEYNOTE SPEECH Butler Announces Selection of Tennessee Governor for Convention Role COMPROMISE INDICATED Straw Vote of Eligibles Was TakenChoice Believed Gain for Stevenson Meeting is Prolonged Hailed by Stevenson CLEMENT CHOSEN KEYNOTE SPEAKER | By Richard Jh Johnston Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/director-of-city-center-and-husband-continue-activities-in-diverse.html | Director of City Center and Husband Continue Activities in Diverse Areas Jean Dalrymple Army Wife and Play Producer | By Faith Corriganthe New York Times Studio BY EDWARD HERMAN | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dr-van-heuven-goedhart-dies-refugee-commissioner-of-un-dutch.html | Dr van Heuven Goedhart Dies Refugee Commissioner of UN Dutch Resistance Leader 55 Had Been EditorOffice Won Nobel Prize in 54 Center of Controversy | Special to The New York TimesThe New York Times 1955 | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/drama-on-wilson-opens-expresidents-life-traced-in-play-at-staunton.html | DRAMA ON WILSON OPENS ExPresidents Life Traced in Play at Staunton Va | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/drop-in-tea-offers-expected.html | Drop in Tea Offers Expected | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/duke-of-edinburgh-inaugurates-parley-on-the-community-problems-in.html | Duke of Edinburgh Inaugurates Parley On the Community Problems in Industry | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dulles-vacation-over.html | Dulles Vacation Over | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dutch-chide-us-on-air-pact-lag-want-present-arrangements-involving.html | DUTCH CHIDE US ON AIR PACT LAG Want Present Arrangements Involving Pan American Replaced by a Treaty Permit to Dutch Temporary Dutch Are Disappointed | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/eden-turns-down-bulganin-on-arms-says-unilateral-cuts-in-force-are.html | EDEN TURNS DOWN BULGANIN ON ARMS Says Unilateral Cuts in Force Are Inadequate to Provide Security World Needs UN Results Doubted EDEN TURNS DOWN BULGANIN ON ARMS | By Herbert L Matthews Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/eisenhower-to-see-congress-chiefs-plans-gettysburg-conference-today.html | EISENHOWER TO SEE CONGRESS CHIEFS Plans Gettysburg Conference Today With Party Aides on Pending Legislation PRESIDENT TO SEE CONGRESS CHIEFS Works With Adams | By Russell Baker Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/elks-elect-fl-bohn-ohioan-is-named-in-first-competitive-test-in-29.html | ELKS ELECT FL BOHN Ohioan Is Named in First Competitive Test in 29 Years | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/employment-hits-665-million-peak-summer-workers-account-for-most-of.html | EMPLOYMENT HITS 665 MILLION PEAK Summer Workers Account for Most of IncreaseRise in Manufacturing Lags EMPLOYMENT HITS 665 MILLION PEAK Work Week Longer | By Joseph A Loftus Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/farm-prices-advance-chicago-reserve-board-notes-11-gain-since.html | FARM PRICES ADVANCE Chicago Reserve Board Notes 11 Gain Since December | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/food-relishes-for-cold-cuts-hot-breads-also-help-to-make-the-meal.html | Food Relishes for Cold Cuts Hot Breads Also Help to Make the Meal More Delicious Chutneys Are Just as Tasty as They Are With Curries Other Varieties of Chutney | By June Owen | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/giants-big-deal-a-good-deal-thanks-to-sarni-former-card-called-a.html | Giants Big Deal a Good Deal Thanks to Sarni Former Card Called a Real Asset by His New TeamMates Catcher Hitting Well Pitchers Like to Work With Him Brandt Not Ready Rigney Is Pleased Angels Signed Sarni Never a Dull Moment | By Joseph M Sheehanthe New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/giltedges-gain-on-london-board-government-bonds-advance-as-much-as.html | GILTEDGES GAIN ON LONDON BOARD Government Bonds Advance as Much as 202 in a Dull Market | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/goddard-center-to-be-beneficiary-aiding-goddard-neighborhood-center.html | GODDARD CENTER TO BE BENEFICIARY Aiding Goddard Neighborhood Center | Charles Rossl | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/gop-brightens-convention-book.html | GOP BRIGHTENS CONVENTION BOOK | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/hanging-debated-by-british-peers-house-of-lords-decision-on-ending.html | HANGING DEBATED BY BRITISH PEERS House of Lords Decision on Ending Death Penalty May Affect Chambers Future Labor Reaction Foreseen | By Kennett Love Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/harvard-turns-to-tv-for-lecture-courses.html | Harvard Turns to TV For Lecture Courses | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archiv es/homarussell-win-with-bestball-65.html | HOMARUSSELL WIN WITH BESTBALL 65 | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/honduras-regime-exiles-three-foes.html | HONDURAS REGIME EXILES THREE FOES | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hope-for-bus-pact-dims-tallahassee-says-plan-to-end-boycott-is.html | HOPE FOR BUS PACT DIMS Tallahassee Says Plan to End Boycott Is Fairly Hopeless | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/in-the-nation-a-passage-from-india-to-kentuckyvia-gettysburg-change.html | In The Nation A Passage From India to KentuckyVia Gettysburg Changes of Situation and Mind Causes of the Change | By Arthur Krock | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/israeli-school-in-plea-weizmann-institute-seeking-5000000-more-for.html | ISRAELI SCHOOL IN PLEA Weizmann Institute Seeking 5000000 More for 4 Years | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ives-son-may-get-post-reported-a-possible-choice-to-be-member-of.html | IVES SON MAY GET POST Reported a Possible Choice to Be Member of NLRB | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/james-j-clothier-philadelphia-jurist.html | JAMES J CLOTHIER PHILADELPHIA JURIST | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jersey-acts-on-rent-senate-passes-bill-to-let-30-cities-extend.html | JERSEY ACTS ON RENT Senate Passes Bill to Let 30 Cities Extend Control | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jersey-city-orders-rockandroll-ban.html | JERSEY CITY ORDERS ROCKANDROLL BAN | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jury-fails-to-rule-on-death-of-judge.html | JURY FAILS TO RULE ON DEATH OF JUDGE | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/kenneth-s-safe-civic-leader-54-providence-banker-dies-active-in.html | KENNETH S SAFE CIVIC LEADER 54 Providence Banker Dies Active in Episcopal Church and Hospital Groups | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/king-hairan-shows-way-in-tremont-stakes-at-jamaica-arcaro-triumphs.html | King Hairan Shows Way in Tremont Stakes at Jamaica ARCARO TRIUMPHS WITH 14 FAVORITE Rides King Hairan to Sprint ScoreGavel Is Next in Jamaica Field of Five Victory is 6th in 9 Races First Start Since Saratoga | By Joseph C Nichols | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/lehman-step-raises-some-doubt-about-race-for-new-senate-term-his.html | Lehman Step Raises Some Doubt About Race for New Senate Term His Declination of a Place on Platform Committee Worries Democrats LEHMAN RAISES ELECTION DOUBT In 9 State Campaigns 2 SEEK NEW YORK VOTES Both Stevenson and Kefauver Write to Party Delegates | By Leo Egan | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/letters-of-credit-a-look-at-trade-missives-covering-wool-wallabies.html | Letters of Credit A Look at Trade Missives Covering Wool Wallabies and Divorce Papers An Antipodal Deal Enter the Acceptance LETTER OF CREDIT UNDER DISCUSSION Divergences Noted A 17000000 Letter The Silk Was Fragile | By Elizabeth M Fowler | RE0000210729 | 1984-08-08 | B00000600803 |